WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[1] : | **(Jointly Administered)** |

-------------------------------------------------------------x

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## SEARS, ROEBUCK AND CO.
## CASE NO. 18-23537 (RDD)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                                :
                                                     :      **Chapter 11**
**SEARS HOLDINGS CORPORATION**, *et al.*,            :
                                                     :      **Case No. 18-23538 (RDD)**
                                                     :
              Debtors.[1]                            :      **(Jointly Administered)**
------------------------------------------------------------------x


### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.     **Basis of Presentation.**   For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.     **Reporting Date.**   Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4. **Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6. **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018. The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.   **Accuracy.**  Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.   **Net Book Value of Assets.**  In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.   **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.  **Payment of Prepetition Claims Pursuant to First Day Orders.**  Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.    **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.    **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14.  **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method.  For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15.  **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation.  Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment.  Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred.  Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16.  **Mechanics' & UCC Liens.**  Known, filed mechanics' and UCC liens are listed on Schedule D.  The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D.  Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17.  **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities.   Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**"). As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program. The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations. Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10. The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise. The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products. The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements." There are millions of customers enrolled in these various PAs. The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18. **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

8

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action
    with respect to the contracts and agreements listed on the Schedules and
    Statements, including, but not limited to, the right to dispute and challenge the
    characterization or the structure of any transaction, document, and instrument
    related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify
    guarantees and other secondary liability claims (the "**Guarantees**") in their
    executory contracts, unexpired leases, secured financings, debt instruments,
    and other agreements.  However, a review of these agreements, specifically
    the Debtors' unexpired leases and executory contracts, is ongoing.  Where
    such Guarantees have been identified, they are included in the relevant
    Schedules and Statements.  Guarantees embedded in the Debtors' executory
    contracts, unexpired leases, secured financings, debt instruments, and other
    agreements inadvertently may have been omitted. Thus, the Debtors reserve
    their rights to amend and supplement the Schedules and Statements to the
    extent that additional Guarantees are identified.  In addition, the Debtors
    reserve the right to amend the Schedules and Statements to re-characterize and
    reclassify any such contract or claim.  The Debtors have reflected the
    obligations under the Guarantees for both the primary obligor and the
    guarantors with respect to their secured financings and debt instruments on
    Schedule H.  Guarantees with respect to the Debtors' executory contracts and
    unexpired leases are not included on Schedule H and the Debtors believe that
    certain Guarantees embedded in the Debtors' executory contracts, unexpired
    leases, other secured financing, debt instruments and similar agreements may
    exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be
    deemed an admission that such contract is an executory contract, such lease is
    an unexpired lease, or that either necessarily is a binding, valid, and
    enforceable contract. The Debtors hereby expressly reserve the right to assert
    that any contract listed on the Schedules and Statements does not constitute an
    executory contract within the meaning of section 365 of the Bankruptcy Code,
    as well as the right to assert that any lease so listed does not constitute an
    unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the
    Commencement Date and to prepare such information on a legal entity basis,
    the Debtors were required to make certain estimates and assumptions that
    affect the reported amounts of assets and liabilities and reported revenue and
    expenses as of the Commencement Date. The Debtors reserve all rights to
    amend the reported amounts of assets, liabilities, reported revenue and
    expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities

1.    **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.   To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2.    **Schedules A/B**

a.    **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

**Part 2.**   The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation. The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses. It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.** The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis. This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date. The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference. Consequently, such interests are not listed again in these Schedules.

d. **Part 5.** Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.** Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f.  **Part 9.** The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G. The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g.  **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets. The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h.  **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

i.  ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii. ***Interests in Insurance Policies or Annuities.*** The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date. Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv. ***Other property of any kind not already listed.*** As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

14

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F**.

   a. **Part 1**.   The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F.   The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

17

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. .

6. **Schedule H**. The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties. To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.  In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1.   **SOFA 1 and SOFA 2.**  The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

   The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

   - FY 2016: Comprised of 52 weeks ending January 28, 2017.
   - FY 2017: Comprised of 53 weeks ending February 3, 2018.
   - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.   **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.   The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

   Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts.    The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services.  The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.    **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only.  The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.    **SOFA 5.**  The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**   The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.   Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid. Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**   The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.   **SOFA 9.**   The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.  These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs.  These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature. The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.   The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points.  These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations.  The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.**  The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.**  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14.  As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party.  Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.    **SOFA 14.**    The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12.    **SOFA 16.**    In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses.  A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13.    **SOFA 20.**    The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records.  Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources.  Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14.    **SOFA 21.**    In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations.  Additionally, the Debtors may utilize leased property in their ordinary course of business.  Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15. **SOFA 22–24.**  The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.   The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16. **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.  The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17. **SOFA 26.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**   Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

| Fill in this information to identify the case: |
| --- |

| Debtor name | SEARS, ROEBUCK AND CO. | | |
| --- | --- | --- | --- |
| United States Bankruptcy Court for the: | Southern | District of: | New York |
| | | | {State} |
| Case number (If known): | 18-23537 | | |

☐ Check if this is an amended filing

## Official Form 206 A/B

## Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**1.** **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

**2.** **Cash on hand**      $      4,397,597.00

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number *(if known)*    18-23537
                            _____

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.1. | Bank of America | Disbursements | 0 | 1 | 4 | 9 | $ | 0.00 |
| 3.2. | Bank of America | Depository | 0 | 5 | 5 | 6 | $ | 0.00 |
| 3.3. | Bank of America | Disbursements | 0 | 8 | 9 | 5 | $ | 0.00 |
| 3.4. | Bank of America | Disbursements | 0 | 9 | 0 | 3 | $ | 0.00 |
| 3.5. | Bank of America | Disbursements | 0 | 9 | 7 | 8 | $ | 0.00 |
| 3.6. | Bank of America | Lockbox | 1 | 4 | 5 | 1 | $ | 0.00 |
| 3.7. | Bank of America | Special Purpose | 3 | 1 | 0 | 7 | $ | 0.00 |
| 3.8. | Bank of America | Depository | 3 | 2 | 6 | 6 | $ | 0.00 |
| 3.9. | Bank of America | Depository | 4 | 1 | 2 | 0 | $ | 0.00 |
| 3.10. | Bank of America | Disbursements | 4 | 2 | 0 | 5 | $ | 0.00 |
| 3.11. | Bank of America | Depository | 4 | 3 | 9 | 4 | $ | 0.00 |
| 3.12. | Bank of America | Concentration | 5 | 4 | 6 | 8 | $ | 0.00 |
| 3.13. | Bank of America | Depository | 5 | 8 | 8 | 5 | $ | 0.00 |
| 3.14. | Bank of America | Special Purpose | 6 | 5 | 7 | 0 | $ | 0.00 |
| 3.15. | Bank of America | Disbursements | 6 | 6 | 5 | 4 | $ | 0.00 |
| 3.16. | Bank of America | Disbursements | 6 | 6 | 6 | 7 | $ | 0.00 |
| 3.17. | Bank of America | Depository | 7 | 6 | 0 | 7 | $ | 0.00 |
| 3.18. | Bank of America | Depository | 7 | 7 | 7 | 6 | $ | 0.00 |
| 3.19. | Bank of America | Depository | 7 | 8 | 0 | 2 | $ | 0.00 |
| 3.20. | Bank of America | Depository | 7 | 8 | 2 | 8 | $ | 0.00 |
| 3.21. | Bank of America | Disbursements | 7 | 8 | 3 | 1 | $ | 0.00 |
| 3.22. | Bank of America | Depository | 7 | 8 | 4 | 4 | $ | 0.00 |
| 3.23. | Bank of America | Concentration | 7 | 8 | 5 | 7 | $ | 0.00 |
| 3.24. | Bank of America | Depository | 7 | 9 | 6 | 9 | $ | 0.00 |
| 3.25. | Bank of America | Depository | 7 | 9 | 7 | 2 | $ | 0.00 |
| 3.26. | Bank of America | Depository | 8 | 4 | 5 | 5 | $ | 0.00 |
| 3.27. | Bank of America | Depository | 8 | 6 | 6 | 8 | $ | 0.00 |
| 3.28. | Bank of America | Depository | 8 | 7 | 7 | 1 | $ | 0.00 |
| 3.29. | Bank of America | Depository | 8 | 8 | 8 | 4 | $ | 0.00 |
| 3.30. | Bank of America | Depository | 8 | 9 | 6 | 0 | $ | 0.00 |
| 3.31. | Bank of America | Depository | 8 | 9 | 6 | 5 | $ | 0.00 |
| 3.32. | Bank of America | Depository | 8 | 9 | 7 | 3 | $ | 0.00 |
| 3.33. | Bank of America | Depository | 8 | 9 | 8 | 6 | $ | 0.00 |
| 3.34. | Bank of America | Depository | 8 | 9 | 9 | 4 | $ | 0.00 |
| 3.35. | Bank of America | Depository | 9 | 9 | 3 | 9 | $ | 0.00 |
| 3.36. | Capital One Bank | Depository | 4 | 5 | 5 | 7 | $ | 0.00 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.37. | PNC Bank | Depository | 3 | 3 | 4 | 2 | $ | | 0.00 |
| 3.38. | PNC Bank | Depository | 3 | 4 | 2 | 4 | $ | | 0.00 |
| 3.39. | Bank of America | Concentration | 5 | 2 | 6 | 1 | $ | | 143,044.19 |
| 3.40. | Bank of America | Special Purpose | 9 | 4 | 1 | 5 | $ | | 1,846.97 |
| 3.41. | Bank of America | Disbursements | 0 | 9 | 1 | 1 | $ | | 200,000.00 |
| 3.42. | Bank of America | Disbursements | 0 | 9 | 2 | 9 | $ | | 200,000.00 |
| 3.43. | Bank of America | Disbursements | 0 | 9 | 4 | 5 | $ | | 200,000.00 |
| 3.44. | Bank of America | Disbursements | 0 | 9 | 5 | 2 | $ | | 200,000.00 |
| 3.45. | Citizens Bank | Depository | 3 | 3 | 9 | 7 | $ | | 216,224.72 |
| 3.46. | First Tennessee Bank | Depository | 0 | 0 | 0 | 3 | $ | | 24,077.65 |
| 3.47. | First Hawaiian Bank | Concentration | 8 | 9 | 1 | 1 | $ | | 242,158.98 |
| 3.48. | Wells Fargo Bank | Concentration | 2 | 3 | 9 | 7 | $ | | 333,583.47 |
| 3.49. | Bank of America | Depository | 8 | 9 | 8 | 1 | $ | | 334,988.75 |
| 3.50. | Capital One Bank | Concentration | 9 | 9 | 9 | 9 | $ | | 35,264.53 |
| 3.51. | Bank of America | Concentration | 1 | 5 | 9 | 5 | $ | | 3,895,296.76 |
| 3.52. | Key Bank | Concentration | 4 | 2 | 3 | 6 | $ | | 42,936.75 |
| 3.53. | Regions Bank | Concentration | 5 | 4 | 3 | 3 | $ | | 60,384.42 |
| 3.54. | Bank of America | Special Purpose | 9 | 4 | 5 | 7 | $ | | 636,686.38 |
| 3.55. | Union Bank | Concentration | 4 | 8 | 7 | 1 | $ | | 674,489.67 |
| 3.56. | Bank Of Oklahoma | Concentration | 1 | 0 | 4 | 8 | $ | | 69,990.00 |
| 3.57. | PNC Bank | Concentration | 2 | 5 | 1 | 5 | $ | | 73,472.65 |

**4.** **Other Cash equivalents** *(Identify all)*

| | | | |
|---|---|---|---|
| 4.1. | Restricted Cash | $ | 33,310.00 |
| 4.2. | Cash Posted As Collateral | $ | 1,400,000.00 |
| 4.3. | Credit Card Deposits in Transit | $ | 50,301,743.00 |

**5.** **Total of Part 1**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| $ | 63,717,095.89 |

**Part 2:**   **Deposits and prepayments**

**6.** **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☒ Yes. Fill in the information below.

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

| | Current Value of debtor's interest |
|---|---|

**7.** **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | Miscellaneous Deposits | $ 632,496.00 |
| 7.2. | Utility Deposits | $ 2,656,980.00 |

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of deposit

| | | |
|---|---|---|
| 8.1. | Prepaid Expenses | $ 578,264,966.07 |

**9.** **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$ 581,554,442.07

| **Part 3:** | **Accounts Receivable** |
|---|---|

**10.** **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | Current Value of debtor's interest |
|---|---|

**11.** **Accounts Receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | $ $106,537,803.59 <br> Face amount | − | $ ($8,921,135.15) <br> Doubtful or uncollectible amount | =...... ➜ | $ $97,616,668.44 |
| 11b. Over 90 days old: | $ $3,980,047.41 <br> Face amount | − | $ ($2,072,812.85) <br> Doubtful or uncollectible amount | =...... ➜ | $ $1,907,234.56 |

**12.** **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 99,523,903.00

| **Part 4:** | **Investments** |
|---|---|

**13.** **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

| | | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1. | None | | $ 0.00 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**15.** **Non-publicly traded stocks and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership: | | | |
|---|---|---|---|---|---|
| 15.1. | 10011711 Canada Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.2. | 1592580 Ontario Limited | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.3. | 173470 Canada Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.4. | 191020 Canada Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.5. | 2497089 Ontario Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.6. | 3339611 Canada Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.7. | 7104618 Canada Inc. (fka Sears Floor Covering Centres Inc.) | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.8. | 9370-2571 Quebec Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.9. | 955041 Alberta Ltd. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.10. | Bub, LLC | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.11. | Initium Commerce Lab Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.12. | Initium Logistics Services Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.13. | Initium Trading and Sourcing Corp. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.14. | Inmuebles SROM S.A. de C.V. | 1% | % | Net Book Value | $ UNDETERMINED |
| 15.15. | Joint Venture  - Investment in Full Line Store Real Estate - Potential Projects | 100% | % | Net Book Value | $ 2,459,844.00 |
| 15.16. | Ravenswood1010, LLC | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.17. | Sears Canada Holdings Corp. | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.18. | Sears Canada Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.19. | Sears Contact Services, Inc. | 11.74% | % | Net Book Value | $ UNDETERMINED |
| 15.20. | Sears Financial Holding Corporation | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.21. | Sears Global Technologies India Private Limited | 95% | % | Net Book Value | $ UNDETERMINED |
| 15.22. | Sears Grand, LLC | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.23. | Sears Holdings Mauritis Holding Company | 99.99% | % | Net Book Value | $ UNDETERMINED |
| 15.24. | Sears Home Services, L.L.C. | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.25. | Sears International Holdings Corp. | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.26. | Sears IT & Management Services India Private Limited | 94.97% | % | Net Book Value | $ UNDETERMINED |
| 15.27. | Sears Mexico Holdings Corp. | 100% | % | Net Book Value | $ UNDETERMINED |
| 15.28. | Sears Operadora Mexico S.A. de C.V. | 1% | % | Net Book Value | $ UNDETERMINED |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15.29. | Sears Procurement Services, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.30. | Sears Shop at Home Services, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| | | | | | | |
| 15.31. | Sears, Roebuck de Puerto Rico, Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.32. | SearsConnect Partnership Canada | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.33. | Searsvale Acquisition LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.34. | See Global Notes | | % | | $ | UNDETERMINED |
| 15.35. | SRC Crystal Lake JV LLC | 79% | % | Net Book Value | $ | UNDETERMINED |
| 15.36. | SRC Crystal Lake LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.37. | SRC Facilities LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.38. | SRC Harlem North Redevelopment, LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.39. | SRC O.P. LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.40. | SRC Real Estate (TX) LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.41. | SRC Sparrow 1 LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.42. | SRC Sparrow 2 LLC | 100% | % | Net Book Value | $ | UNDETERMINED |
| 15.43. | The CUT Inc. | 11.74% | % | Net Book Value | $ | UNDETERMINED |
| 15.44. | Sears Protection Company (PR), Inc. | 100% | % | Net Book Value | $ | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable**

   **instruments not included in Part 1**

   Describe_____    $                    0.00

   16.1.   None

17. **Total of Part 4**                                                                    $          2,459,844.00

   Add lines 14 through 16. Copy the total to line 83.

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| **Part 5:** | **Inventory, excluding agricultural assets** |
|---|---|

**18.    Does the debtor own any inventory (excluding agriculture assets)?**

☐    No. Go to Part 6.

☒    Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| **19.    Raw Materials** | | | | |
| _____ | _____ MM/DD/YYYY | $            0.00 | _____ | $            0.00 |
| **20.    Work in progress** | | | | |
| None | _____ MM/DD/YYYY | $            0.00 | _____ | $            0.00 |
| **21.    Finished goods, including goods held for resale** | | | | |
| Merchandise greater than 20 days | Various MM/DD/YYYY | $    1,000,867,305.00 | Net Book Value | $    1,000,867,305.00 |
| Merchandise less than 20 days | Various MM/DD/YYYY | $    175,074,897.00 | Net Book Value | $    175,074,897.00 |
| **22.    Other inventory or supplies** | | | | |
| _____ | _____ MM/DD/YYYY | $            0.00 | _____ | $            0.00 |

**23.    Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | |
|---|---|
| $ | 1,175,942,202.00 |

**24.    Is any of the property listed in Part 5 perishable?**

☒    No.

☐    Yes.

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐    No.

☒    Yes.    Book value  $    175,074,897.00    Valuation Method  Net Book Value    Current Value  $    175,074,897.00

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒    No.

☐    Yes.

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

Debtor        SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
              Name

**27.**    **Does the debtor own or lease any farming and fishing related assets (other than titled motor vehicles and land)?**

☒    No. Go to Part 7.

☐    Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|

**28.**    **Crops - either planted or harvested**

_____    $ _____    _____    $ _____

**29.**    **Farm animals** *Examples:* Livestock, poultry, farm-raised fish

_____    $ _____    _____    $ _____

**30.**    **Farm machinery and equipment** (Other than titled motor vehicles)

_____    $ _____    _____    $ _____

**31.**    **Farm and fishing supplies, chemicals, and feed**

_____    $ _____    _____    $ _____

**32.**    **Other farming and fishing-related property not already listed in part 6**

_____    $ _____    _____    $ _____

**33.**    **Total of Part 6**
       Add lines 26 through 32. Copy the total to line 85.

       $ _____

**34.**    **Is the debtor a member of an agricultural cooperative?**

☐    No.

☐    Yes. Is any of the debtor's property stored at the cooperative?

    ☐    No.

    ☐    Yes.

**35.**    **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐    No.

☐    Yes.    Book value _____    Valuation Method _____    Current Value _____

**36.**    **Is a depreciation schedule available for any of the property listed in Part 6?**

☐    No.

☐    Yes.

**37.**    **Has any of the property in Part 6 been appraised by a professional within the last year?**

☐    No.

☐    Yes.

Debtor    SEARS, ROEBUCK AND CO.          Case number *(if known)*   18-23537
         Name

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38.**    **Does the debtor own or lease any office furniture , fixtures, equipment, or collectibles?**

☐   No. Go to Part 8.

☒   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** | | | |
| Construction work-in-progress | $ 3,042,231.00 | Net Book Value | $ 3,042,231.00 |
| Furniture & Fixtures | $ 16,419,408.00 | Net Book Value | $ 16,419,408.00 |
| **40.** **Office fixtures** | | | |
| None | $ 0.00 | | $ 0.00 |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Capitalized Leases on Personal Property | $ 17,777,293.00 | Net Book Value | $ 17,777,293.00 |
| Computer Hardware/Software | $ 8,718,937.00 | Net Book Value | $ 8,718,937.00 |
| Electronic Data Processing Equipment | $ 3,869,157.00 | Net Book Value | $ 3,869,157.00 |
| Point of Sale Equipment | $ 1,725,782.00 | Net Book Value | $ 1,725,782.00 |
| **42.** **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections, memorabilia, or collectibles. | | | |
| 42.1   Miscellaneous Artwork | $ 305,000.00 | Net Book Value | $ 305,000.00 |

**43.**   **Total of Part 7**
Add lines 39 through 42. Copy the total to line 86.

| $ 51,857,808.00 |
|---|

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**

☐   No.

☒   Yes.

**45.**   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒   No.

☐   Yes.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46.**    **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐   No. Go to Part 9.

☒   Yes. Fill in the information below.

Debtor    **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*    18-23537

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| Capitalized Leases on Automobiles & Industrial Wholesale Trucks | $ 10,221,911.36 | Net Book Value | $ 10,221,911.36 |
| **48.** **Watercraft, trailers, motors, and related accessories** *Examples*: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | $ 0.00 | | $ 0.00 |
| **49.** **Aircraft and accessories** | | | |
| | $ 0.00 | | $ 0.00 |
| **50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| None | $ 0.00 | | $ 0.00 |

**51.** **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

$ 10,221,911.36

**52.** **Is a depreciation schedule available for any property listed in Part 8?**

☐ No.

☒ Yes.

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No.

☐ Yes.

## Part 9:    Real property

**54.** **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|---|
| Net Book Value of Capitalized Leases | 0% | $ 18,690,625.00 | Net Book Value | $ 18,690,625.00 |
| Net Book Value of Real Properties (See Rider) | 100% | $ 522,149,514.00 | Net Book Value | $ 522,149,514.00 |

**56.** **Total of Part 9**

Add lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 540,840,139.00

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*    18-23537

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

☒ Yes.

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.

☒ Yes.

| Part 10: | Intangibles and Intellectual property |
|---|---|

**59.** **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current Value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets.** | | | |
| See Rider | $ UNDETERMINED | N/A | $ UNDETERMINED |
| **61. Internet domain names and websites** | | | |
| None | $ | | $ 0 |
| **62. Licenses, franchises, and royalties** | | | |
| Sears Mexico Merchandise Service and Quality Control Agreement Apr. 28, 1997, First Amendment Dec. 20, 2001, Second Amendment Oct. 1, 2009, Third Amendment Jan. 1, 2010, | $ UNDETERMINED | N/A | $ UNDETERMINED |
| Sears Mexico Trademark License Agreement Dec. 20, 2001, First Amendment Oct. 1, 2009, Second Amendment Jan. 1, 2010 | $ UNDETERMINED | N/A | $ UNDETERMINED |
| Store License Agreement Aug. 8, 2012 - Sears Authorized Hometown Stores, LLC (SAHS), First Amendment Jul. 10, 2017 | $ UNDETERMINED | N/A | $ UNDETERMINED |
| Store License Agreement Aug. 8, 2012 - Sears Home Appliance Showrooms, LLC (SHAS) | $ UNDETERMINED | N/A | $ UNDETERMINED |
| Store License Agreement Aug. 8, 2012 - Sears Outlet Stores, LLC, First Amendment - Oct. 6, 2013, Second Amendment - May 1, 2016 | $ UNDETERMINED | N/A | $ UNDETERMINED |
| Trademark License Agreement Aug. 8, 2012 - Sears Hometown and Outlet Stores, Inc. (SHO), First Amendment - Oct. 11, 2012 | $ UNDETERMINED | N/A | $ UNDETERMINED |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| Home Services Protection Agreements | $ UNDETERMINED | N/A | $ UNDETERMINED |

Debtor        SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
              Name

**64.**  **Other intangibles, or intellectual property**

None                                                          $            $0.00                                    $              0.00

**65.**  **Goodwill**

Goodwill                                                      $    $268,999,738.00    Net Book Value    $    268,999,738.00

**66.**  **Total of Part 10**                                                                        $        268,999,738.00

    Add lines 60 through 65. Copy the total to line 89.

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

    ☐    No.

    ☒    Yes.

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☒    No.

    ☐    Yes.

**69.**  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☒    No.

    ☐    Yes.

| Part 11: | All other assets |
|---|---|

**70.**  **Does the debtor own any other assets that have not yet been reported on this form?**

    ☐    No. Go to Part 12.

    ☒    Yes. Fill in the information below.

**71.**  **Notes receivable**                                                        **Current Value of**
    Description (including name of obligor)                                          **debtor's interest**

LONG TERM NOTES RECEIVABLE                  $      14,628,526.00   −  $          0.00   = ➔   $        14,628,526.00
                                            Total Face amount         Doubtful or uncollectible amount

Debtor     SEARS, ROEBUCK AND CO.                                          Case number *(if known)*     18-23537
                  Name

**72.**   **Tax refunds and unused net operating losses (NOLS)**

          Description (for example, federal, state, local)

          Empowerment Zone/Renewal Community Tax Credits after FY2017 Return (20 year    Tax Year    2018    $    UNDETERMINED
          carryforward)

          Foreign Tax Credits after FY2017 Return (10 year carryforward)    Tax Year    2018    $    UNDETERMINED

          General Business Credits (Indian/New Markets/Low Income Housing/New Hire/Disaster    Tax Year    2018    $    UNDETERMINED
          Relief) after FY2017 Return (20 year carryforward)

          Total NOL after FY2017 Return    Tax Year    2018    $    UNDETERMINED

          Work Opportunity Tax Credit after FY2017 Return (20 year carryforward)    Tax Year    2018    $    UNDETERMINED

**73.**   **Interests in insurance policies or annuities**

          Lexington Insurance Company                                                              $    UNDETERMINED
          San Jose, CA Property $4,797,835 (5/17/2018 - 5/17/2019)
          Policy Number: 060437348-00

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**74.   Causes of action against third parties (whether or not a lawsuit has been filed)**

Filed suit against LL, Vornado Realty Trust, as it failed to operate, manage, maintain, inspect, control, repair and replace the common area of the entire tract and building tract causing the store to flood in breach of lease (Filed on 6/24/2014)
$    UNDETERMINED

| Nature of claim | Real Estate - Landlord / Tenant Dispute |
| --- | --- |

Amount Requested   $    UNDETERMINED

For over two years, Sears Dental Licensee ran a dental practice in licensed space including sublets to other dentists but failed to pay agreed license fees.  Total arrears in excess of $300,000.00. (Filed on 3/8/2018.)
$    UNDETERMINED

| Nature of claim | Contracts - Licensed Business |
| --- | --- |

Amount Requested   $    315,000.00

Lawsuit filed against LL for ability to sublet Sears #1765, Palm Beach Gardens, FL. (Filed on 9/30/2014)
$    UNDETERMINED

| Nature of claim | Real Estate - Landlord / Tenant Dispute |
| --- | --- |

Amount Requested   $    2,300,000.00

Sears filed a demand with AAA against LL.  LL, Century III, filed an appeal then later filed for bankruptcy.  See matter no. 2016003054. (Filed on 3/9/2015 and the opposing party appealed on 12/16/2016))
$    UNDETERMINED

| Nature of claim | Real Estate - Landlord / Tenant Dispute |
| --- | --- |

Amount Requested   $    4,200,000.00

Sears has filed suit against Dental One for breach of contract and fraud. (Filed on 2/14/2017)
$    UNDETERMINED

| Nature of claim | Real Estate - License |
| --- | --- |

Amount Requested   $    2,500,000.00

Sears has filed suit against Ideal as it has threatened to refuse to supply products under the existing supply agreement for hand tool products unless Sears agreed to different and more onerous financial terms. (Filed on 6/5/2017)
$    UNDETERMINED

| Nature of claim | Commercial Contracts - Goods |
| --- | --- |

Amount Requested   $    666,666.67

Sears has filed suit against Specialty Printing Company to pursue it's insurance carrier to recover attorney costs and a judgment entered against Sears in a suit filed by USPS for deficient mailings. (Filed on 7/24/2017.)
$    UNDETERMINED

| Nature of claim | Marketing / Advertising - Other |
| --- | --- |

Amount Requested   $    1,250,000.00

Sears sued defendant alleging breach of contract when it failed to perform certain 3rd quarter preventative maintenance inspection causing servers, telephones and computer systems to hard shut down resulting in a system outage. (Filed on 09/18/2018)
$    UNDETERMINED

| Nature of claim | Commercial Contracts - Services |
| --- | --- |

Amount Requested   $    UNDETERMINED

Debtor   SEARS, ROEBUCK AND CO.                    Case number *(if known)*   18-23537
     Name

| | | |
|---|---|---|
| Sears sued for breach of sublease agreements on 3 separate locations with Altaquip. Altaquip counter sued alleging breach of Master Service Agreement (Filed on 10/16/2015.) | $ | UNDETERMINED |

**Nature of claim**   Real Estate - Sublease

**Amount Requested**   $            2,800,000.00

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Sears has yet to file suit against U.S. Bank for overpayment on property taxes for the past 30 years.      $            UNDETERMINED

(Note that this was originally a Kmart store that was converted to Sears# 5539)

**Nature of claim**   Potential Claims - Real Estate Tax

**Amount requested**   $            UNDETERMINED

**76.** **Trusts, equitable or future interests in property**

        $            0.00

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | | |
|---|---|---|
| Intercompany Accounts Receivable | $ | 19,956,199,517.00 |
| Intercompany Instrument Investment Amount | $ | 301,744,027.00 |
| Intercompany Instrument Investment Amount SRAC Medium Term Notes | $ | 127,500,000.00 |
| Intercompany Investment Amount | $ | 10,061,983,562.00 |

**78.** **Total of Part 11**

    Add lines 71 through 77. Copy the total to line 90.      $            30,462,055,632.00

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No.

☐ Yes.

Debtor   SEARS, ROEBUCK AND CO. _____   Case number (if known)   18-23537 _____
         Name

![Part 12:] **Summary**

In part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 63,717,095.89 | |
| 81. **Deposits and Prepayments.** *Copy line 9, Part 2.* | $ 581,554,442.07 | |
| 82. **Accounts Receivable.** *Copy line 12, Part 3.* | $ 99,523,903.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 2,459,844.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 1,175,942,202.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ - | |
| 86. **Office Furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 51,857,808.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 10,221,911.36 | |
| 88. **Real Property.** *Copy line 56, Part 9.*.................................➔ | | $ 540,840,139.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 268,999,738.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 30,462,055,632.00 | |
| 91. **Total**. Add lines 80 through 90 for each column........................ 91. | $ 32,716,332,576.32 | + $ 540,840,139.00 |
| 92. **Total of all property on Schedule A/B.** *Lines 91a + 91b = 92.*.......................................................................... | | $ 33,257,172,715.32 |

**Debtor Name: SEARS, ROEBUCK AND CO.**          **Case #: 18-23538**

### Vehicles subject to Lease from ARI - Global Fleet Management Services

### Part 8, Question 47: Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Ref # | Vehicle Unit # | VIN | Year | Make |
|-------|----------------|-----|------|------|
| 1 | 22097 | 1GCSGAFX4C1148052 | 2012 | CHEV |
| 2 | 22098 | 1GCSGAFX5C1148707 | 2012 | CHEV |
| 3 | 22099 | 1GCSGAFX9C1150427 | 2012 | CHEV |
| 4 | 22100 | 1GCSGAFX7C1149499 | 2012 | CHEV |
| 5 | 22101 | 1GCSGAFX4C1149346 | 2012 | CHEV |
| 6 | 22102 | 1GCSGAFX4C1148455 | 2012 | CHEV |
| 7 | 22103 | 1GCSGAFX2C1149913 | 2012 | CHEV |
| 8 | 22104 | 1GCSGAFX7C1150488 | 2012 | CHEV |
| 9 | 22106 | 1GCSGAFXXC1150582 | 2012 | CHEV |
| 10 | 22110 | 1GCSGAFX5C1150490 | 2012 | CHEV |
| 11 | 22112 | 1GCSGAFX7C1148224 | 2012 | CHEV |
| 12 | 22113 | 1GCSGAFX6C1151115 | 2012 | CHEV |
| 13 | 22114 | 1GCSGAFX7C1148868 | 2012 | CHEV |
| 14 | 22115 | 1GCSGAFX3C1149869 | 2012 | CHEV |
| 15 | 22116 | 1GCSGAFX9C1148189 | 2012 | CHEV |
| 16 | 22117 | 1GCSGAFXXC1150064 | 2012 | CHEV |
| 17 | 22120 | 1GCSGAFX2C1150642 | 2012 | CHEV |
| 18 | 22121 | 1GCSGAFX3C1149368 | 2012 | CHEV |
| 19 | 22122 | 1GCSGAFX5C1148349 | 2012 | CHEV |
| 20 | 22124 | 1GCSGAFX3C1149595 | 2012 | CHEV |
| 21 | 22125 | 1GCSGAFX1C1149143 | 2012 | CHEV |
| 22 | 22127 | 1GCSGAFX1C1148610 | 2012 | CHEV |
| 23 | 22128 | 1GCSGAFX9C1148144 | 2012 | CHEV |
| 24 | 22129 | 1GCSGAFX4C1149931 | 2012 | CHEV |
| 25 | 22130 | 1GCSGAFX1C1149384 | 2012 | CHEV |
| 26 | 22131 | 1GCSGAFX3C1151055 | 2012 | CHEV |
| 27 | 22132 | 1GCSGAFX2C1148258 | 2012 | CHEV |
| 28 | 22133 | 1GCSGAFX9C1149620 | 2012 | CHEV |
| 29 | 22134 | 1GCSGAFX0C1150302 | 2012 | CHEV |
| 30 | 22136 | 1GCSGAFX5C1150215 | 2012 | CHEV |
| 31 | 22138 | 1GCSGAFXXC1148783 | 2012 | CHEV |
| 32 | 22139 | 1GCSGAFX9C1148693 | 2012 | CHEV |
| 33 | 22140 | 1GCSGAFX8C1148992 | 2012 | CHEV |
| 34 | 22141 | 1GCSGAFX2C1150723 | 2012 | CHEV |
| 35 | 22705 | 1GCWGFCA1C1149125 | 2012 | CHEV |
| 36 | 22707 | 1GCWGFCA0C1150007 | 2012 | CHEV |
| 37 | 23099 | 1GCWGFCA7C1194103 | 2012 | CHEV |
| 38 | 23100 | 1GCWGFCA8C1193803 | 2012 | CHEV |

| 39 | 23101 | 1GCWGFCA5C1194455 | 2012 | CHEV |
| 40 | 23102 | 1GCWGFCA9C1194233 | 2012 | CHEV |
| 41 | 23105 | 1GCWGFCA8C1192506 | 2012 | CHEV |
| 42 | 23107 | 1GCWGFCA0C1193827 | 2012 | CHEV |
| 43 | 23108 | 1GCWGFCA5C1194665 | 2012 | CHEV |
| 44 | 23340 | 1GCSGAFX1C1173801 | 2012 | CHEV |
| 45 | 23895 | 1GCSGAFX1C1190873 | 2012 | CHEV |
| 46 | 23896 | 1GCSGAFX7C1189775 | 2012 | CHEV |
| 47 | 23898 | 1GCSGAFX6C1190528 | 2012 | CHEV |
| 48 | 23900 | 1GCSGAFX2C1191871 | 2012 | CHEV |
| 49 | 23902 | 1GCSGAFX5C1189810 | 2012 | CHEV |
| 50 | 23904 | 1GCSGAFX1C1190212 | 2012 | CHEV |
| 51 | 23905 | 1GCSGAFX9C1190474 | 2012 | CHEV |
| 52 | 23906 | 1GCSGAFX4C1191063 | 2012 | CHEV |
| 53 | 23907 | 1GCSGAFX1C1189352 | 2012 | CHEV |
| 54 | 23911 | 1GCSGAFX7C1189582 | 2012 | CHEV |
| 55 | 23914 | 1GCSGAFXXC1189950 | 2012 | CHEV |
| 56 | 23917 | 1GCSGAFXXC1190757 | 2012 | CHEV |
| 57 | 23920 | 1GCSGAFX5C1191587 | 2012 | CHEV |
| 58 | 23921 | 1GCSGAFX8C1190983 | 2012 | CHEV |
| 59 | 23922 | 1GCSGAFX0C1189231 | 2012 | CHEV |
| 60 | 23923 | 1GCSGAFX7C1191364 | 2012 | CHEV |
| 61 | 23924 | 1GCSGAFX7C1190506 | 2012 | CHEV |
| 62 | 23926 | 1GCSGAFX5C1189984 | 2012 | CHEV |
| 63 | 23928 | 1GCSGAFX0C1188824 | 2012 | CHEV |
| 64 | 23929 | 1GCSGAFX4C1191600 | 2012 | CHEV |
| 65 | 23932 | 1GCSGAFX4C1190396 | 2012 | CHEV |
| 66 | 23933 | 1GCSGAFX1C1190291 | 2012 | CHEV |
| 67 | 23935 | 1GCSGAFX4C1191774 | 2012 | CHEV |
| 68 | 23936 | 1GCSGAFX7C1190389 | 2012 | CHEV |
| 69 | 23937 | 1GCSGAFX8C1191292 | 2012 | CHEV |
| 70 | 23940 | 1GCSGAFX3C1190566 | 2012 | CHEV |
| 71 | 23941 | 1GCSGAFX9C1191284 | 2012 | CHEV |
| 72 | 23943 | 1GCSGAFX0C1191450 | 2012 | CHEV |
| 73 | 23945 | 1GCSGAFX1C1190792 | 2012 | CHEV |
| 74 | 23946 | 1GCSGAFX9C1191317 | 2012 | CHEV |
| 75 | 36001 | 1GCSGAFX5D1160437 | 2013 | CHEV |
| 76 | 36002 | 1GCSGAFX0D1158367 | 2013 | CHEV |
| 77 | 36003 | 1GCSGAFX8D1160321 | 2013 | CHEV |
| 78 | 36005 | 1GCSGAFX1D1159351 | 2013 | CHEV |
| 79 | 36006 | 1GCSGAFX3D1159979 | 2013 | CHEV |
| 80 | 36007 | 1GCSGAFX1D1160466 | 2013 | CHEV |
| 81 | 36008 | 1GCSGAFXXD1158392 | 2013 | CHEV |
| 82 | 36009 | 1GCSGAFX3D1158850 | 2013 | CHEV |
| 83 | 36010 | 1GCSGAFX7D1160066 | 2013 | CHEV |
| 84 | 36011 | 1GCSGAFX5D1159871 | 2013 | CHEV |
| 85 | 36012 | 1GCSGAFX4D1158212 | 2013 | CHEV |

| 86 | 36013 | 1GCSGAFX4D1158677 | 2013 | CHEV |
|-----|-------|-------------------|------|------|
| 87 | 36014 | 1GCSGAFX1D1159088 | 2013 | CHEV |
| 88 | 36015 | 1GCSGAFXXD1159364 | 2013 | CHEV |
| 89 | 36017 | 1GCSGAFX4D1160333 | 2013 | CHEV |
| 90 | 36018 | 1GCSGAFX4D1160266 | 2013 | CHEV |
| 91 | 36019 | 1GCSGAFX4D1159845 | 2013 | CHEV |
| 92 | 36020 | 1GCSGAFX6D1159992 | 2013 | CHEV |
| 93 | 36021 | 1GCSGAFX3D1158105 | 2013 | CHEV |
| 94 | 36022 | 1GCSGAFXXD1159462 | 2013 | CHEV |
| 95 | 36023 | 1GCSGAFX6D1159748 | 2013 | CHEV |
| 96 | 36024 | 1GCSGAFX0D1159163 | 2013 | CHEV |
| 97 | 36026 | 1GCSGAFX3D1159142 | 2013 | CHEV |
| 98 | 36028 | 1GCSGAFX3D1158816 | 2013 | CHEV |
| 99 | 36030 | 1GCSGAFX9D1159114 | 2013 | CHEV |
| 100 | 36031 | 1GCSGAFX3D1160548 | 2013 | CHEV |
| 101 | 36032 | 1GCSGAFX0D1159180 | 2013 | CHEV |
| 102 | 36035 | 1GCSGAFX0D1159213 | 2013 | CHEV |
| 103 | 36036 | 1GCSGAFX2D1158922 | 2013 | CHEV |
| 104 | 36037 | 1GCSGAFX8D1159315 | 2013 | CHEV |
| 105 | 36038 | 1GCSGAFX1D1159902 | 2013 | CHEV |
| 106 | 36039 | 1GCSGAFX9D1160425 | 2013 | CHEV |
| 107 | 36040 | 1GCSGAFX1D1158507 | 2013 | CHEV |
| 108 | 36041 | 1GCSGAFX4D1160526 | 2013 | CHEV |
| 109 | 36042 | 1GCSGAFX2D1159245 | 2013 | CHEV |
| 110 | 36043 | 1GCSGAFX9D1159131 | 2013 | CHEV |
| 111 | 36044 | 1GCSGAFX0D1158305 | 2013 | CHEV |
| 112 | 36045 | 1GCSGAFX6D1159443 | 2013 | CHEV |
| 113 | 36046 | 1GCSGAFX8D1158438 | 2013 | CHEV |
| 114 | 36047 | 1GCSGAFX0D1158062 | 2013 | CHEV |
| 115 | 36048 | 1GCSGAFX4D1158758 | 2013 | CHEV |
| 116 | 36049 | 1GCSGAFX4D1160221 | 2013 | CHEV |
| 117 | 36050 | 1GCSGAFX6D1160446 | 2013 | CHEV |
| 118 | 36051 | 1GCSGAFX0D1155856 | 2013 | CHEV |
| 119 | 36052 | 1GCSGAFX4D1156749 | 2013 | CHEV |
| 120 | 36053 | 1GCSGAFX8D1155510 | 2013 | CHEV |
| 121 | 36054 | 1GCSGAFXXD1156187 | 2013 | CHEV |
| 122 | 36056 | 1GCSGAFX3D1156385 | 2013 | CHEV |
| 123 | 36057 | 1GCSGAFX6D1155893 | 2013 | CHEV |
| 124 | 36058 | 1GCSGAFX9D1156973 | 2013 | CHEV |
| 125 | 36059 | 1GCSGAFXXD1156626 | 2013 | CHEV |
| 126 | 36060 | 1GCSGAFX1D1157731 | 2013 | CHEV |
| 127 | 36061 | 1GCSGAFX5D1157411 | 2013 | CHEV |
| 128 | 36062 | 1GCSGAFX3D1157567 | 2013 | CHEV |
| 129 | 36064 | 1GCSGAFX3D1157598 | 2013 | CHEV |
| 130 | 36065 | 1GCSGAFX3D1157326 | 2013 | CHEV |
| 131 | 36066 | 1GCSGAFX1D1156109 | 2013 | CHEV |
| 132 | 36067 | 1GCSGAFX9D1156942 | 2013 | CHEV |

| 133 | 36068 | 1GCSGAFX9D1155578 | 2013 | CHEV |
|-----|-------|-------------------|------|------|
| 134 | 36069 | 1GCSGAFX8D1156687 | 2013 | CHEV |
| 135 | 36070 | 1GCSGAFXXD1155718 | 2013 | CHEV |
| 136 | 36072 | 1GCWGFCA1D1167545 | 2013 | CHEV |
| 137 | 36073 | 1GCWGFCAXD1167222 | 2013 | CHEV |
| 138 | 36075 | 1GCWGFCA7D1166528 | 2013 | CHEV |
| 139 | 36076 | 1GCWGFCA1D1167299 | 2013 | CHEV |
| 140 | 36077 | 1GCWGFCA7D1166707 | 2013 | CHEV |
| 141 | 36078 | 1GCWGFCA5D1166690 | 2013 | CHEV |
| 142 | 36079 | 1GCWGFCA3D1166607 | 2013 | CHEV |
| 143 | 36080 | 1GCWGFCA9D1166952 | 2013 | CHEV |
| 144 | 37354 | 1GCSGAFX7D1179975 | 2013 | CHEV |
| 145 | 46457 | 1GCSGAFX1E1151199 | 2014 | CHEV |
| 146 | 46458 | 1GCSGAFXXE1167093 | 2014 | CHEV |
| 147 | 46459 | 1GCSGAFX2E1166813 | 2014 | CHEV |
| 148 | 46460 | 1GCSGAFX7E1165740 | 2014 | CHEV |
| 149 | 46461 | 1GCSGAFX5E1165848 | 2014 | CHEV |
| 150 | 46462 | 1GCSGAFX9E1165075 | 2014 | CHEV |
| 151 | 46463 | 1GCSGAFX2E1166102 | 2014 | CHEV |
| 152 | 46464 | 1GCSGAFX4E1167087 | 2014 | CHEV |
| 153 | 46465 | 1GCSGAFX7E1166709 | 2014 | CHEV |
| 154 | 46466 | 1GCSGAFX5E1166725 | 2014 | CHEV |
| 155 | 46467 | 1GCSGAFX1E1165815 | 2014 | CHEV |
| 156 | 46469 | 1GCSGAFX7E1167035 | 2014 | CHEV |
| 157 | 46470 | 1GCSGAFX3E1166691 | 2014 | CHEV |
| 158 | 46471 | 1GCSGAFXXE1166171 | 2014 | CHEV |
| 159 | 46472 | 1GCSGAFX9E1165366 | 2014 | CHEV |
| 160 | 46473 | 1GCSGAFX2E1166827 | 2014 | CHEV |
| 161 | 46474 | 1GCSGAFX6E1164613 | 2014 | CHEV |
| 162 | 46475 | 1GCSGAFX8E1166010 | 2014 | CHEV |
| 163 | 46476 | 1GCSGAFX2E1167525 | 2014 | CHEV |
| 164 | 46477 | 1GCSGAFX9E1167067 | 2014 | CHEV |
| 165 | 46478 | 1GCSGAFX0E1167247 | 2014 | CHEV |
| 166 | 46479 | 1GCSGAFX6E1165163 | 2014 | CHEV |
| 167 | 46480 | 1GCSGAFX1E1167211 | 2014 | CHEV |
| 168 | 46481 | 1GCSGAFX5E1165543 | 2014 | CHEV |
| 169 | 46482 | 1GCSGAFX6E1165700 | 2014 | CHEV |
| 170 | 46483 | 1GCSGAFXXE1166445 | 2014 | CHEV |
| 171 | 46484 | 1GCSGAFX3E1164875 | 2014 | CHEV |
| 172 | 46486 | 1GCSGAFX7E1166516 | 2014 | CHEV |
| 173 | 46487 | 1GCSGAFX9E1164797 | 2014 | CHEV |
| 174 | 46489 | 1GCSGAFX6E1165924 | 2014 | CHEV |
| 175 | 46490 | 1GCSGAFXXE1164632 | 2014 | CHEV |
| 176 | 46491 | 1GCSGAFX2E1164785 | 2014 | CHEV |
| 177 | 46492 | 1GCSGAFX8E1165567 | 2014 | CHEV |
| 178 | 46493 | 1GCSGAFX0E1166048 | 2014 | CHEV |
| 179 | 46494 | 1GCSGAFXXE1167367 | 2014 | CHEV |

| 180 | 46495 | 1GCSGAFX0E1165143 | 2014 | CHEV |
|-----|-------|-------------------|------|------|
| 181 | 46496 | 1GCSGAFX6E1166622 | 2014 | CHEV |
| 182 | 46497 | 1GCSGAFXXE1165666 | 2014 | CHEV |
| 183 | 46498 | 1GCSGAFX2E1166195 | 2014 | CHEV |
| 184 | 46499 | 1GCSGAFX2E1166343 | 2014 | CHEV |
| 185 | 46500 | 1GCSGAFX4E1166666 | 2014 | CHEV |
| 186 | 46501 | 1GCSGAFX3E1165962 | 2014 | CHEV |
| 187 | 46502 | 1GCSGAFX4E1164562 | 2014 | CHEV |
| 188 | 46503 | 1GCSGAFX3E1163516 | 2014 | CHEV |
| 189 | 46504 | 1GCSGAFX8E1162720 | 2014 | CHEV |
| 190 | 46505 | 1GCSGAFX8E1163656 | 2014 | CHEV |
| 191 | 46506 | 1GCSGAFX0E1162355 | 2014 | CHEV |
| 192 | 46507 | 1GCSGAFX3E1163175 | 2014 | CHEV |
| 193 | 46508 | 1GCSGAFX6E1163185 | 2014 | CHEV |
| 194 | 46509 | 1GCSGAFX7E1163907 | 2014 | CHEV |
| 195 | 46510 | 1GCSGAFX2E1162535 | 2014 | CHEV |
| 196 | 46511 | 1GCSGAFX2E1162759 | 2014 | CHEV |
| 197 | 46512 | 1GCSGAFX5E1164215 | 2014 | CHEV |
| 198 | 46513 | 1FTNE1EW5EDA41279 | 2014 | FORD |
| 199 | 46515 | 1FTNE1EW3EDA41281 | 2014 | FORD |
| 200 | 46516 | 1FTNE1EW5EDA41282 | 2014 | FORD |
| 201 | 46517 | 1FTNE1EW7EDA41283 | 2014 | FORD |
| 202 | 46518 | 1FTNE1EW9EDA41284 | 2014 | FORD |
| 203 | 46519 | 1FTNE1EW0EDA41285 | 2014 | FORD |
| 204 | 61088 | 1FTYE1YM3GKB13036 | 2016 | FORD |
| 205 | 61089 | 1FTYE1YM5GKB13037 | 2016 | FORD |
| 206 | 61294 | 1FTYE1YM3GKA86534 | 2016 | FORD |
| 207 | 61295 | 1FTYE1YM8GKB08608 | 2016 | FORD |
| 208 | 61296 | 1FTYE1YMXGKB08609 | 2016 | FORD |
| 209 | 61297 | 1FTYE1YM6GKB08610 | 2016 | FORD |
| 210 | 61298 | 1FTYE1YM8GKB08611 | 2016 | FORD |
| 211 | 61299 | 1FTYE1YMXGKB08612 | 2016 | FORD |
| 212 | 61300 | 1FTYE1YM1GKB08613 | 2016 | FORD |
| 213 | 61301 | 1FTYE1YM3GKB08614 | 2016 | FORD |
| 214 | 61302 | 1FTYE1YM5GKB08615 | 2016 | FORD |
| 215 | 61303 | 1FTYE1YM7GKB08616 | 2016 | FORD |
| 216 | 61304 | 1FTYE1YM9GKB08617 | 2016 | FORD |
| 217 | 61305 | 1FTYE1YM0GKB08618 | 2016 | FORD |
| 218 | 61306 | 1FTYE1YM2GKB08619 | 2016 | FORD |
| 219 | 61307 | 1FTYE1YM9GKB08620 | 2016 | FORD |
| 220 | 61308 | 1FTYE1YM0GKB08621 | 2016 | FORD |
| 221 | 61309 | 1FTYE1YM2GKB08622 | 2016 | FORD |
| 222 | 61310 | 1FTYE1YM4GKB08623 | 2016 | FORD |
| 223 | 61311 | 1FTYE1YM6GKB08624 | 2016 | FORD |
| 224 | 61312 | 1FTYE1YM8GKB08625 | 2016 | FORD |
| 225 | 61313 | 1FTYE1YMXGKB08626 | 2016 | FORD |
| 226 | 61314 | 1FTYE1YM1GKB08627 | 2016 | FORD |

| 227 | 61315 | 1FTYE1YM3GKB08628 | 2016 | FORD |
|---|---|---|---|---|
| 228 | 61316 | 1FTYE1YM5GKB08629 | 2016 | FORD |
| 229 | 61317 | 1FTYE1YM1GKB08630 | 2016 | FORD |
| 230 | 61318 | 1FTYE1YM3GKB08631 | 2016 | FORD |
| 231 | 61319 | 1FTYE1YM5GKB08632 | 2016 | FORD |
| 232 | 61320 | 1FTYE1YM7GKB08633 | 2016 | FORD |
| 233 | 61321 | 1FTYE1YM9GKB08634 | 2016 | FORD |
| 234 | 61322 | 1FTYE1YM0GKB08635 | 2016 | FORD |
| 235 | 61323 | 1FTYE1YM2GKB08636 | 2016 | FORD |
| 236 | 61324 | 1FTYE1YM4GKB08637 | 2016 | FORD |
| 237 | 61325 | 1FTYE1YM6GKB08638 | 2016 | FORD |
| 238 | 61326 | 1FTYE1YM8GKB08639 | 2016 | FORD |
| 239 | 61327 | 1FTYE1YM4GKB08640 | 2016 | FORD |
| 240 | 61328 | 1FTYE1YM6GKB08641 | 2016 | FORD |
| 241 | 61329 | 1FTYE1YM8GKB08642 | 2016 | FORD |
| 242 | 61457 | 1FTYE1YM4GKB19301 | 2016 | FORD |
| 243 | 61458 | 1FTYE1YM6GKB19302 | 2016 | FORD |
| 244 | 61459 | 1FTYE1YM8GKB19303 | 2016 | FORD |
| 245 | 61460 | 1FTYE1YMXGKB19304 | 2016 | FORD |
| 246 | 61462 | 1FTYE1YM3GKB19306 | 2016 | FORD |
| 247 | 06377 | 1GCZGFBA2A1152451 | 2010 | CHEV |
| 248 | 06379 | 1GCZGFBA5A1151312 | 2010 | CHEV |
| 249 | 21719 | 1GCSGAFX2C1155890 | 2012 | CHEV |
| 250 | 21720 | 1GCSGAFX7C1155948 | 2012 | CHEV |
| 251 | 21721 | 1GCSGAFX2C1156375 | 2012 | CHEV |
| 252 | 21723 | 1GCSGAFX8C1156199 | 2012 | CHEV |
| 253 | 21724 | 1GCSGAFX5C1155673 | 2012 | CHEV |
| 254 | 21725 | 1GCSGAFX8C1155473 | 2012 | CHEV |
| 255 | 21726 | 1GCSGAFX0C1156178 | 2012 | CHEV |
| 256 | 21728 | 1GCSGAFX7C1155545 | 2012 | CHEV |
| 257 | 21729 | 1GCSGAFX6C1155780 | 2012 | CHEV |
| 258 | 21730 | 1GCSGAFX6C1156489 | 2012 | CHEV |
| 259 | 21731 | 1GCSGAFX2C1155453 | 2012 | CHEV |
| 260 | 21732 | 1GCSGAFXXC1156513 | 2012 | CHEV |
| 261 | 21733 | 1GCSGAFX3C1156661 | 2012 | CHEV |
| 262 | 21734 | 1GCSGAFX5C1156242 | 2012 | CHEV |
| 263 | 21735 | 1GCSGAFX8C1155795 | 2012 | CHEV |
| 264 | 22107 | 1GCSGAFX7C1148398 | 2012 | CHEV |
| 265 | 23526 | 1GCSGAFX1C1176424 | 2012 | CHEV |
| 266 | 23527 | 1GCSGAFX3C1175680 | 2012 | CHEV |
| 267 | 23529 | 1GCSGAFX4C1176188 | 2012 | CHEV |
| 268 | 23530 | 1GCSGAFX9C1177692 | 2012 | CHEV |
| 269 | 23531 | 1GCSGAFX6C1175480 | 2012 | CHEV |
| 270 | 23532 | 1GCSGAFX1C1177329 | 2012 | CHEV |
| 271 | 23533 | 1GCSGAFX2C1176691 | 2012 | CHEV |
| 272 | 23534 | 1GCSGAFX5C1176135 | 2012 | CHEV |
| 273 | 23535 | 1GCSGAFX0C1177144 | 2012 | CHEV |

| 274 | 23536 | 1GCSGAFX1C1176259 | 2012 | CHEV |
|-----|-------|-------------------|------|------|
| 275 | 23931 | 1GCSGAFX0C1191528 | 2012 | CHEV |
| 276 | 36081 | 1GCSGAFX9D1155743 | 2013 | CHEV |
| 277 | 36082 | 1GCSGAFX1D1156840 | 2013 | CHEV |
| 278 | 36083 | 1GCSGAFX8D1157810 | 2013 | CHEV |
| 279 | 36084 | 1GCSGAFX4D1156427 | 2013 | CHEV |
| 280 | 36085 | 1GCSGAFX5D1156131 | 2013 | CHEV |
| 281 | 36086 | 1GCSGAFX8D1156303 | 2013 | CHEV |
| 282 | 36087 | 1GCSGAFX5D1157666 | 2013 | CHEV |
| 283 | 36088 | 1GCSGAFX1D1155820 | 2013 | CHEV |
| 284 | 36089 | 1GCWGFCA4D1161061 | 2013 | CHEV |
| 285 | 46555 | 1GCSGAFX8E1150230 | 2014 | CHEV |
| 286 | 46556 | 1GCSGAFX7E1157802 | 2014 | CHEV |
| 287 | 46557 | 1GCSGAFX9E1156568 | 2014 | CHEV |
| 288 | 46558 | 1GCSGAFX6E1157497 | 2014 | CHEV |
| 289 | 46559 | 1GCSGAFX5E1154803 | 2014 | CHEV |
| 290 | 46560 | 1GCSGAFX6E1156060 | 2014 | CHEV |
| 291 | 46561 | 1GCSGAFX5E1155627 | 2014 | CHEV |
| 292 | 46562 | 1GCSGAFX9E1156165 | 2014 | CHEV |
| 293 | 46563 | 1GCSGAFX3E1153987 | 2014 | CHEV |
| 294 | 46564 | 1GCSGAFX3E1154394 | 2014 | CHEV |
| 295 | 46565 | 1GCSGAFX6E1153384 | 2014 | CHEV |
| 296 | 46566 | 1GCSGAFXXE1154988 | 2014 | CHEV |
| 297 | 46567 | 1FTNE1EW2EDA41286 | 2014 | FORD |
| 298 | 46569 | 1FTNE1EW6EDA41288 | 2014 | FORD |
| 299 | 46570 | 1FTNE1EW8EDA41289 | 2014 | FORD |
| 300 | 61000 | 1FTYE1YM7GKA89579 | 2016 | FORD |
| 301 | 61001 | 1FTYE1YM3GKB11710 | 2016 | FORD |
| 302 | 61095 | 1FTYE1YM8GKA89574 | 2016 | FORD |
| 303 | 61096 | 1FTYE1YMXGKA89575 | 2016 | FORD |
| 304 | 61097 | 1FTYE1YM1GKA89576 | 2016 | FORD |
| 305 | 61098 | 1FTYE1YM3GKA89577 | 2016 | FORD |
| 306 | 61099 | 1FTYE1YM5GKA89578 | 2016 | FORD |
| 307 | 61463 | 1FTYE1YM6GKB19493 | 2016 | FORD |
| 308 | 61464 | 1FTYE1YM8GKB19494 | 2016 | FORD |
| 309 | 06487 | 1GCZGFBA0A1151542 | 2010 | CHEV |
| 310 | 06513 | 1GCZGFBA2A1148500 | 2010 | CHEV |
| 311 | 21374 | 1GCWGFCA3C1143908 | 2012 | CHEV |
| 312 | 21375 | 1GCWGFCA5C1143831 | 2012 | CHEV |
| 313 | 21376 | 1GCWGFCA5C1144199 | 2012 | CHEV |
| 314 | 21378 | 1GCWGFCA3C1143553 | 2012 | CHEV |
| 315 | 21379 | 1GCWGFCA6C1143286 | 2012 | CHEV |
| 316 | 21380 | 1GCWGFCA9C1150541 | 2012 | CHEV |
| 317 | 21381 | 1GCWGFCA6C1149895 | 2012 | CHEV |
| 318 | 21468 | 1GCSGAFX9C1156907 | 2012 | CHEV |
| 319 | 21469 | 1GCSGAFX8C1154890 | 2012 | CHEV |
| 320 | 21470 | 1GCSGAFX8C1156414 | 2012 | CHEV |

| 321 | 21471 | 1GCSGAFX3C1155171 | 2012 | CHEV |
|-----|-------|-------------------|------|------|
| 322 | 21475 | 1GCSGAFX3C1155462 | 2012 | CHEV |
| 323 | 21476 | 1GCSGAFX8C1155375 | 2012 | CHEV |
| 324 | 21477 | 1GCSGAFX8C1155361 | 2012 | CHEV |
| 325 | 21478 | 1GCSGAFX7C1154962 | 2012 | CHEV |
| 326 | 21479 | 1GCSGAFX5C1155513 | 2012 | CHEV |
| 327 | 21480 | 1GCSGAFX9C1156678 | 2012 | CHEV |
| 328 | 21481 | 1GCSGAFX2C1155646 | 2012 | CHEV |
| 329 | 21482 | 1GCSGAFXXC1155085 | 2012 | CHEV |
| 330 | 21483 | 1GCSGAFX0C1155225 | 2012 | CHEV |
| 331 | 21484 | 1GCSGAFX9C1156275 | 2012 | CHEV |
| 332 | 21485 | 1GCSGAFX2C1156344 | 2012 | CHEV |
| 333 | 21487 | 1GCSGAFX0C1155449 | 2012 | CHEV |
| 334 | 21488 | 1GCSGAFX3C1157003 | 2012 | CHEV |
| 335 | 21491 | 1GCSGAFX6C1156122 | 2012 | CHEV |
| 336 | 21492 | 1GCSGAFX5C1156953 | 2012 | CHEV |
| 337 | 21493 | 1GCSGAFX1C1157064 | 2012 | CHEV |
| 338 | 21495 | 1GCSGAFX0C1156536 | 2012 | CHEV |
| 339 | 21605 | 1GCSGAFX6C1154158 | 2012 | CHEV |
| 340 | 21951 | 1GCSGAFX2C1143447 | 2012 | CHEV |
| 341 | 21952 | 1GCSGAFX2C1144422 | 2012 | CHEV |
| 342 | 21953 | 1GCSGAFX5C1143264 | 2012 | CHEV |
| 343 | 21956 | 1GCSGAFXXC1143227 | 2012 | CHEV |
| 344 | 21957 | 1GCSGAFX2C1143027 | 2012 | CHEV |
| 345 | 21959 | 1GCSGAFX1C1143763 | 2012 | CHEV |
| 346 | 21960 | 1GCSGAFX9C1143249 | 2012 | CHEV |
| 347 | 21961 | 1GCSGAFX0C1142801 | 2012 | CHEV |
| 348 | 21963 | 1GCSGAFX6C1154743 | 2012 | CHEV |
| 349 | 22190 | 1GCSGAFXXC1144376 | 2012 | CHEV |
| 350 | 22422 | 1GCSGAFX9C1154185 | 2012 | CHEV |
| 351 | 22444 | 1GCSGAFX9C1154493 | 2012 | CHEV |
| 352 | 22446 | 1GCCSBF99C8142104 | 2012 | CHEV |
| 353 | 22498 | 1GCCSBF93C8142440 | 2012 | CHEV |
| 354 | 22548 | 1GCCSBF90C8142010 | 2012 | CHEV |
| 355 | 22550 | 1GCCSBF93C8142454 | 2012 | CHEV |
| 356 | 23068 | 1GCWGFCA9C1190795 | 2012 | CHEV |
| 357 | 23069 | 1GCWGFCA0C1188790 | 2012 | CHEV |
| 358 | 23070 | 1GCWGFCA9C1190764 | 2012 | CHEV |
| 359 | 23071 | 1GCWGFCA9C1190280 | 2012 | CHEV |
| 360 | 23337 | 1GCSGAFX7C1176959 | 2012 | CHEV |
| 361 | 23347 | 1GCSGAFX4C1174702 | 2012 | CHEV |
| 362 | 23488 | 1GCSGAFXXC1173067 | 2012 | CHEV |
| 363 | 23489 | 1GCSGAFX4C1173176 | 2012 | CHEV |
| 364 | 23490 | 1GCSGAFX9C1174856 | 2012 | CHEV |
| 365 | 23491 | 1GCSGAFX0C1174969 | 2012 | CHEV |
| 366 | 23493 | 1GCSGAFX2C1174598 | 2012 | CHEV |
| 367 | 23495 | 1GCSGAFX5C1175132 | 2012 | CHEV |

| 368 | 23496 | 1GCSGAFX0C1174051 | 2012 | CHEV |
|-----|-------|-------------------|------|------|
| 369 | 23497 | 1GCSGAFX1C1173569 | 2012 | CHEV |
| 370 | 23498 | 1GCSGAFX2C1174472 | 2012 | CHEV |
| 371 | 23499 | 1GCSGAFXXC1172470 | 2012 | CHEV |
| 372 | 23500 | 1GCSGAFX5C1175275 | 2012 | CHEV |
| 373 | 23501 | 1GCSGAFX5C1173655 | 2012 | CHEV |
| 374 | 23502 | 1GCSGAFX4C1173131 | 2012 | CHEV |
| 375 | 23503 | 1GCSGAFX4C1174229 | 2012 | CHEV |
| 376 | 23505 | 1GCSGAFX2C1173273 | 2012 | CHEV |
| 377 | 23506 | 1GCSGAFX1C1172227 | 2012 | CHEV |
| 378 | 23507 | 1GCSGAFX1C1173474 | 2012 | CHEV |
| 379 | 23508 | 1GCSGAFX6C1174183 | 2012 | CHEV |
| 380 | 23509 | 1GCSGAFX3C1173105 | 2012 | CHEV |
| 381 | 23511 | 1GCSGAFX6C1172708 | 2012 | CHEV |
| 382 | 23581 | 1GCSGAFX3C1182225 | 2012 | CHEV |
| 383 | 23582 | 1GCSGAFX5C1180945 | 2012 | CHEV |
| 384 | 23583 | 1GCSGAFX7C1182616 | 2012 | CHEV |
| 385 | 23584 | 1GCSGAFX8C1182169 | 2012 | CHEV |
| 386 | 23585 | 1GCSGAFX3C1182774 | 2012 | CHEV |
| 387 | 23586 | 1GCSGAFX4C1180354 | 2012 | CHEV |
| 388 | 23587 | 1GCSGAFX8C1181264 | 2012 | CHEV |
| 389 | 23588 | 1GCSGAFXXC1180469 | 2012 | CHEV |
| 390 | 23589 | 1GCSGAFX9C1182908 | 2012 | CHEV |
| 391 | 23590 | 1GCSGAFX3C1180684 | 2012 | CHEV |
| 392 | 23591 | 1GCSGAFX2C1180286 | 2012 | CHEV |
| 393 | 23592 | 1GCSGAFX5C1182954 | 2012 | CHEV |
| 394 | 23594 | 1GCSGAFX8C1180888 | 2012 | CHEV |
| 395 | 23839 | 1GCSGAFX1C1186841 | 2012 | CHEV |
| 396 | 36133 | 1GCSGAFX9D1147447 | 2013 | CHEV |
| 397 | 36134 | 1GCSGAFX7D1147544 | 2013 | CHEV |
| 398 | 36135 | 1GCSGAFX8D1148038 | 2013 | CHEV |
| 399 | 36137 | 1GCSGAFX5D1147204 | 2013 | CHEV |
| 400 | 36138 | 1GCSGAFX2D1149203 | 2013 | CHEV |
| 401 | 36140 | 1GCSGAFX2D1148553 | 2013 | CHEV |
| 402 | 36142 | 1GCSGAFX3D1148366 | 2013 | CHEV |
| 403 | 36143 | 1GCSGAFX2D1148715 | 2013 | CHEV |
| 404 | 36144 | 1GCSGAFX0D1147126 | 2013 | CHEV |
| 405 | 36145 | 1GCSGAFX0D1149068 | 2013 | CHEV |
| 406 | 36147 | 1GCSGAFX3D1146875 | 2013 | CHEV |
| 407 | 36149 | 1GCSGAFX2D1147113 | 2013 | CHEV |
| 408 | 36150 | 1GCSGAFX0D1146915 | 2013 | CHEV |
| 409 | 36152 | 1GCSGAFX0D1148387 | 2013 | CHEV |
| 410 | 36153 | 1GCSGAFX8D1146645 | 2013 | CHEV |
| 411 | 36154 | 1GCSGAFXXD1146971 | 2013 | CHEV |
| 412 | 36156 | 1GCSGAFX2D1148424 | 2013 | CHEV |
| 413 | 36157 | 1GCSGAFX5D1150829 | 2013 | CHEV |
| 414 | 36158 | 1GCSGAFX6D1151455 | 2013 | CHEV |

| 415 | 36159 | 1GCSGAFX4D1151762 | 2013 | CHEV |
| 416 | 36160 | 1GCSGAFX9D1149652 | 2013 | CHEV |
| 417 | 36161 | 1GCSGAFX6D1152394 | 2013 | CHEV |
| 418 | 36162 | 1GCSGAFX9D1151725 | 2013 | CHEV |
| 419 | 36163 | 1GCSGAFX4D1149896 | 2013 | CHEV |
| 420 | 36164 | 1GCSGAFX3D1150263 | 2013 | CHEV |
| 421 | 36165 | 1GCSGAFX5D1149664 | 2013 | CHEV |
| 422 | 36166 | 1GCSGAFX8D1150940 | 2013 | CHEV |
| 423 | 36167 | 1GCSGAFX2D1151288 | 2013 | CHEV |
| 424 | 36168 | 1GCSGAFX6D1151603 | 2013 | CHEV |
| 425 | 36169 | 1GCSGAFX9D1149344 | 2013 | CHEV |
| 426 | 36170 | 1GCSGAFX1D1151363 | 2013 | CHEV |
| 427 | 36171 | 1GCSGAFX6D1150161 | 2013 | CHEV |
| 428 | 36172 | 1GCSGAFX1D1151508 | 2013 | CHEV |
| 429 | 36173 | 1GCSGAFX4D1149476 | 2013 | CHEV |
| 430 | 37064 | 1GCSGAFXXD1146985 | 2013 | CHEV |
| 431 | 37065 | 1GCSGAFX6D1148264 | 2013 | CHEV |
| 432 | 37066 | 1GCSGAFX0D1146705 | 2013 | CHEV |
| 433 | 37067 | 1GCSGAFX6D1148345 | 2013 | CHEV |
| 434 | 37068 | 1GCSGAFX9D1146735 | 2013 | CHEV |
| 435 | 37069 | 1GCSGAFX4D1147811 | 2013 | CHEV |
| 436 | 37070 | 1GCSGAFX7D1148130 | 2013 | CHEV |
| 437 | 37071 | 1GCSGAFX1D1148852 | 2013 | CHEV |
| 438 | 37072 | 1GCSGAFX7D1149083 | 2013 | CHEV |
| 439 | 37073 | 1GCSGAFX1D1147572 | 2013 | CHEV |
| 440 | 37074 | 1GCSGAFX1D1147426 | 2013 | CHEV |
| 441 | 37075 | 1GCSGAFX8D1147374 | 2013 | CHEV |
| 442 | 37076 | 1GCSGAFX1D1146860 | 2013 | CHEV |
| 443 | 37077 | 1GCSGAFX0D1147272 | 2013 | CHEV |
| 444 | 37078 | 1GCSGAFX5D1147476 | 2013 | CHEV |
| 445 | 37080 | 1GCSGAFX8D1148752 | 2013 | CHEV |
| 446 | 37081 | 1GCSGAFX1D1147894 | 2013 | CHEV |
| 447 | 37082 | 1GCSGAFX9D1147397 | 2013 | CHEV |
| 448 | 37083 | 1GCSGAFX5D1148157 | 2013 | CHEV |
| 449 | 37084 | 1GCSGAFX0D1148924 | 2013 | CHEV |
| 450 | 37085 | 1GCSGAFXXD1147358 | 2013 | CHEV |
| 451 | 37086 | 1GCSGAFXXD1147179 | 2013 | CHEV |
| 452 | 37087 | 1GCSGAFX1D1146910 | 2013 | CHEV |
| 453 | 37088 | 1GCSGAFX6D1148314 | 2013 | CHEV |
| 454 | 37089 | 1GCSGAFX8D1147004 | 2013 | CHEV |
| 455 | 37090 | 1GCSGAFX5D1148661 | 2013 | CHEV |
| 456 | 37091 | 1GCSGAFX3D1147878 | 2013 | CHEV |
| 457 | 37092 | 1GCSGAFX7D1148760 | 2013 | CHEV |
| 458 | 37093 | 1GCWGFCAXD1162568 | 2013 | CHEV |
| 459 | 37094 | 1GCWGFCAXD1162361 | 2013 | CHEV |
| 460 | 37095 | 1GCWGFCA2D1160846 | 2013 | CHEV |
| 461 | 37096 | 1GCWGFCA4D1162257 | 2013 | CHEV |

| 462 | 37097 | 1GCWGFCAXD1161856 | 2013 | CHEV |
| 463 | 37098 | 1GCSGAFX5D1158073 | 2013 | CHEV |
| 464 | 37099 | 1GCSGAFX6D1159488 | 2013 | CHEV |
| 465 | 37100 | 1GCSGAFX2D1158046 | 2013 | CHEV |
| 466 | 37101 | 1GCSGAFX3D1158590 | 2013 | CHEV |
| 467 | 37102 | 1GCSGAFX7D1158320 | 2013 | CHEV |
| 468 | 37176 | 1GCSGAFX9D1173532 | 2013 | CHEV |
| 469 | 37177 | 1GCWGFCA2D1180076 | 2013 | CHEV |
| 470 | 37355 | 1GCSGAFX9D1180156 | 2013 | CHEV |
| 471 | 37368 | 1GCSGAFX7D1180737 | 2013 | CHEV |
| 472 | 46806 | 1FTNE1EW7EDA44457 | 2014 | FORD |
| 473 | 46828 | 1GCSGAFX7E1159811 | 2014 | CHEV |
| 474 | 46829 | 1GCSGAFX0E1158838 | 2014 | CHEV |
| 475 | 46830 | 1GCSGAFX1E1160341 | 2014 | CHEV |
| 476 | 46831 | 1GCSGAFX7E1159937 | 2014 | CHEV |
| 477 | 46832 | 1GCSGAFX2E1160493 | 2014 | CHEV |
| 478 | 46833 | 1GCSGAFX6E1161646 | 2014 | CHEV |
| 479 | 46834 | 1GCSGAFX1E1160470 | 2014 | CHEV |
| 480 | 46835 | 1GCSGAFX9E1161155 | 2014 | CHEV |
| 481 | 46836 | 1GCSGAFX3E1159269 | 2014 | CHEV |
| 482 | 46837 | 1GCSGAFX2E1159344 | 2014 | CHEV |
| 483 | 46838 | 1GCSGAFX3E1159918 | 2014 | CHEV |
| 484 | 46839 | 1GCSGAFX4E1162858 | 2014 | CHEV |
| 485 | 46840 | 1GCSGAFX6E1162926 | 2014 | CHEV |
| 486 | 46841 | 1FTNE1EW7EDA41218 | 2014 | FORD |
| 487 | 46842 | 1FTNE1EW9EDA41219 | 2014 | FORD |
| 488 | 46843 | 1FTNE1EW5EDA41220 | 2014 | FORD |
| 489 | 46843 | 1FTNE1EW5EDA41220 | 2014 | FORD |
| 490 | 46844 | 1FTNE1EW0EDA44476 | 2014 | FORD |
| 491 | 46878 | 1GCSGAFX4E1154968 | 2014 | CHEV |
| 492 | 46880 | 1GCSGAFX5E1153005 | 2014 | CHEV |
| 493 | 46934 | 1GCSGAFX7E1154527 | 2014 | CHEV |
| 494 | 46935 | 1GCSGAFX7E1154933 | 2014 | CHEV |
| 495 | 46936 | 1GCSGAFX6E1155183 | 2014 | CHEV |
| 496 | 46938 | 1GCSGAFX7E1154964 | 2014 | CHEV |
| 497 | 46939 | 1GCSGAFX1E1155883 | 2014 | CHEV |
| 498 | 46940 | 1FTNE1EW7EDA44443 | 2014 | FORD |
| 499 | 46941 | 1GCSGAFX1E1155141 | 2014 | CHEV |
| 500 | 46942 | 1GCSGAFX7E1155497 | 2014 | CHEV |
| 501 | 46943 | 1GCSGAFX0E1156216 | 2014 | CHEV |
| 502 | 46944 | 1GCSGAFX6E1156186 | 2014 | CHEV |
| 503 | 46945 | 1GCSGAFX3E1154542 | 2014 | CHEV |
| 504 | 46946 | 1FTNE1EW9EDA44444 | 2014 | FORD |
| 505 | 46947 | 1GCSGAFX0E1156118 | 2014 | CHEV |
| 506 | 46950 | 1GCSGAFXXE1155056 | 2014 | CHEV |
| 507 | 46951 | 1GCSGAFX6E1155670 | 2014 | CHEV |
| 508 | 46952 | 1GCSGAFX2E1155438 | 2014 | CHEV |

| 509 | 46953 | 1GCSGAFX1E1156029 | 2014 | CHEV |
|-----|-------|-------------------|------|------|
| 510 | 46954 | 1FTNE1EW0EDA44445 | 2014 | FORD |
| 511 | 61011 | 1FTYE1YM1GKA89545 | 2016 | FORD |
| 512 | 61053 | 1FTYE1YM9GKB13056 | 2016 | FORD |
| 513 | 61054 | 1FTYE1YM8GKB13050 | 2016 | FORD |
| 514 | 61055 | 1FTYE1YMXGKB13051 | 2016 | FORD |
| 515 | 61482 | 1FTYE1YM2GKB19362 | 2016 | FORD |
| 516 | 61483 | 1FTYE1YM4GKB19363 | 2016 | FORD |
| 517 | 61484 | 1FTYE1YM6GKB19364 | 2016 | FORD |
| 518 | 61485 | 1FTYE1YM8GKB19365 | 2016 | FORD |
| 519 | 61486 | 1FTYE1YMXGKB19366 | 2016 | FORD |
| 520 | 61488 | 1FTYE1YM3GKB19368 | 2016 | FORD |
| 521 | 61668 | 1FTYE1YM5GKB19355 | 2016 | FORD |
| 522 | 61669 | 1FTYE1YM7GKB19356 | 2016 | FORD |
| 523 | 61670 | 1FTYE1YM9GKB19357 | 2016 | FORD |
| 524 | 61671 | 1FTYE1YM0GKB19358 | 2016 | FORD |
| 525 | 61672 | 1FTYE1YM2GKB19359 | 2016 | FORD |
| 526 | 61673 | 1FTYE1YM9GKB19360 | 2016 | FORD |
| 527 | 61674 | 1FTYE1YM0GKB19361 | 2016 | FORD |
| 528 | 71002 | 1FTYE1YM4HKA77195 | 2017 | FORD |
| 529 | 06005 | 1GCZGFBA9A1147246 | 2010 | CHEV |
| 530 | 06008 | 1GCZGFBA0A1145773 | 2010 | CHEV |
| 531 | 06345 | 1GCZGFBA7A1143504 | 2010 | CHEV |
| 532 | 06346 | 1GCZGFBA1A1141845 | 2010 | CHEV |
| 533 | 06350 | 1GCZGFBA3A1142981 | 2010 | CHEV |
| 534 | 06351 | 1GCZGFBA1A1143028 | 2010 | CHEV |
| 535 | 06352 | 1GCZGFBA4A1142763 | 2010 | CHEV |
| 536 | 06352 | 1GCZGFBA4A1142763 | 2010 | CHEV |
| 537 | 06356 | 1GCZGFBA7A1143096 | 2010 | CHEV |
| 538 | 06357 | 1GCZGFBA6A1142991 | 2010 | CHEV |
| 539 | 21335 | 1GCWGFCA4C1144436 | 2012 | CHEV |
| 540 | 21336 | 1GCWGFCA7C1143460 | 2012 | CHEV |
| 541 | 21337 | 1GCWGFCA9C1142911 | 2012 | CHEV |
| 542 | 21337 | 1GCWGFCA9C1142911 | 2012 | CHEV |
| 543 | 21338 | 1GCWGFCA9C1144674 | 2012 | CHEV |
| 544 | 21338 | 1GCWGFCA9C1144674 | 2012 | CHEV |
| 545 | 21394 | 1GCWGFCA9C1143492 | 2012 | CHEV |
| 546 | 21394 | 1GCWGFCA9C1143492 | 2012 | CHEV |
| 547 | 21592 | 1GCSGAFX8C1153707 | 2012 | CHEV |
| 548 | 21593 | 1GCSGAFX2C1154223 | 2012 | CHEV |
| 549 | 21594 | 1GCSGAFX7C1153746 | 2012 | CHEV |
| 550 | 21595 | 1GCSGAFX4C1153817 | 2012 | CHEV |
| 551 | 21597 | 1GCSGAFX5C1153955 | 2012 | CHEV |
| 552 | 21597 | 1GCSGAFX5C1153955 | 2012 | CHEV |
| 553 | 21598 | 1GCSGAFX0C1154401 | 2012 | CHEV |
| 554 | 21598 | 1GCSGAFX0C1154401 | 2012 | CHEV |
| 555 | 21599 | 1GCSGAFXXC1154759 | 2012 | CHEV |

| 556 | 21600 | 1GCSGAFXXC1154602 | 2012 | CHEV |
| 557 | 21601 | 1GCSGAFX5C1154040 | 2012 | CHEV |
| 558 | 21603 | 1GCSGAFX0C1154544 | 2012 | CHEV |
| 559 | 21603 | 1GCSGAFX0C1154544 | 2012 | CHEV |
| 560 | 21604 | 1GCSGAFX8C1154372 | 2012 | CHEV |
| 561 | 21662 | 1GCSGAFX5C1142437 | 2012 | CHEV |
| 562 | 21662 | 1GCSGAFX5C1142437 | 2012 | CHEV |
| 563 | 21663 | 1GCSGAFX2C1140628 | 2012 | CHEV |
| 564 | 21663 | 1GCSGAFX2C1140628 | 2012 | CHEV |
| 565 | 21664 | 1GCSGAFX8C1140438 | 2012 | CHEV |
| 566 | 21664 | 1GCSGAFX8C1140438 | 2012 | CHEV |
| 567 | 21665 | 1GCSGAFX0C1140269 | 2012 | CHEV |
| 568 | 21666 | 1GCSGAFX9C1140772 | 2012 | CHEV |
| 569 | 21666 | 1GCSGAFX9C1140772 | 2012 | CHEV |
| 570 | 21668 | 1GCSGAFX4C1142154 | 2012 | CHEV |
| 571 | 21668 | 1GCSGAFX4C1142154 | 2012 | CHEV |
| 572 | 21669 | 1GCSGAFX2C1139964 | 2012 | CHEV |
| 573 | 21669 | 1GCSGAFX2C1139964 | 2012 | CHEV |
| 574 | 21670 | 1GCSGAFX9C1140867 | 2012 | CHEV |
| 575 | 21670 | 1GCSGAFX9C1140867 | 2012 | CHEV |
| 576 | 21671 | 1GCSGAFX5C1140218 | 2012 | CHEV |
| 577 | 21671 | 1GCSGAFX5C1140218 | 2012 | CHEV |
| 578 | 21672 | 1GCSGAFXXC1140425 | 2012 | CHEV |
| 579 | 21672 | 1GCSGAFXXC1140425 | 2012 | CHEV |
| 580 | 21674 | 1GCSGAFX5C1142115 | 2012 | CHEV |
| 581 | 21675 | 1GCSGAFX7C1142004 | 2012 | CHEV |
| 582 | 21675 | 1GCSGAFX7C1142004 | 2012 | CHEV |
| 583 | 21677 | 1GCSGAFX1C1141897 | 2012 | CHEV |
| 584 | 21949 | 1GCSGAFX0C1143284 | 2012 | CHEV |
| 585 | 21949 | 1GCSGAFX0C1143284 | 2012 | CHEV |
| 586 | 22010 | 1GCSGAFX4C1137598 | 2012 | CHEV |
| 587 | 22010 | 1GCSGAFX4C1137598 | 2012 | CHEV |
| 588 | 22017 | 1GCSGAFX1C1136733 | 2012 | CHEV |
| 589 | 22017 | 1GCSGAFX1C1136733 | 2012 | CHEV |
| 590 | 22485 | 1GCCSBF97C8136043 | 2012 | CHEV |
| 591 | 22485 | 1GCCSBF97C8136043 | 2012 | CHEV |
| 592 | 23596 | 1GCSGAFX8C1177084 | 2012 | CHEV |
| 593 | 23597 | 1GCSGAFXXC1175451 | 2012 | CHEV |
| 594 | 23598 | 1GCSGAFX7C1177125 | 2012 | CHEV |
| 595 | 23598 | 1GCSGAFX7C1177125 | 2012 | CHEV |
| 596 | 23599 | 1GCSGAFX8C1176131 | 2012 | CHEV |
| 597 | 23600 | 1GCSGAFX6C1176273 | 2012 | CHEV |
| 598 | 23601 | 1GCSGAFX0C1175796 | 2012 | CHEV |
| 599 | 23602 | 1GCSGAFX6C1177276 | 2012 | CHEV |
| 600 | 23602 | 1GCSGAFX6C1177276 | 2012 | CHEV |
| 601 | 23603 | 1GCSGAFX2C1177288 | 2012 | CHEV |
| 602 | 23604 | 1GCSGAFX5C1175549 | 2012 | CHEV |

| 603 | 23605 | 1GCSGAFX0C1176060 | 2012 | CHEV |
|-----|-------|-------------------|------|------|
| 604 | 23605 | 1GCSGAFX0C1176060 | 2012 | CHEV |
| 605 | 23606 | 1GCSGAFX9C1177210 | 2012 | CHEV |
| 606 | 23606 | 1GCSGAFX9C1177210 | 2012 | CHEV |
| 607 | 23607 | 1GCSGAFX1C1177508 | 2012 | CHEV |
| 608 | 23608 | 1GCSGAFX7C1175326 | 2012 | CHEV |
| 609 | 23608 | 1GCSGAFX7C1175326 | 2012 | CHEV |
| 610 | 23609 | 1GCSGAFX7C1175956 | 2012 | CHEV |
| 611 | 23609 | 1GCSGAFX7C1175956 | 2012 | CHEV |
| 612 | 23613 | 1GCSGAFX9C1177482 | 2012 | CHEV |
| 613 | 23614 | 1GCSGAFX6C1177679 | 2012 | CHEV |
| 614 | 23614 | 1GCSGAFX6C1177679 | 2012 | CHEV |
| 615 | 23616 | 1GCSGAFX5C1177155 | 2012 | CHEV |
| 616 | 23616 | 1GCSGAFX5C1177155 | 2012 | CHEV |
| 617 | 23617 | 1GCSGAFX5C1175339 | 2012 | CHEV |
| 618 | 23617 | 1GCSGAFX5C1175339 | 2012 | CHEV |
| 619 | 23618 | 1GCSGAFX4C1177390 | 2012 | CHEV |
| 620 | 23618 | 1GCSGAFX4C1177390 | 2012 | CHEV |
| 621 | 23619 | 1GCSGAFX2C1177422 | 2012 | CHEV |
| 622 | 23619 | 1GCSGAFX2C1177422 | 2012 | CHEV |
| 623 | 23620 | 1GCSGAFX7C1177061 | 2012 | CHEV |
| 624 | 23620 | 1GCSGAFX7C1177061 | 2012 | CHEV |
| 625 | 36174 | 1GCSGAFX1D1161326 | 2013 | CHEV |
| 626 | 36174 | 1GCSGAFX1D1161326 | 2013 | CHEV |
| 627 | 36175 | 1GCSGAFX2D1162291 | 2013 | CHEV |
| 628 | 36175 | 1GCSGAFX2D1162291 | 2013 | CHEV |
| 629 | 36176 | 1GCSGAFX0D1160975 | 2013 | CHEV |
| 630 | 36176 | 1GCSGAFX0D1160975 | 2013 | CHEV |
| 631 | 36177 | 1GCSGAFX5D1162687 | 2013 | CHEV |
| 632 | 36177 | 1GCSGAFX5D1162687 | 2013 | CHEV |
| 633 | 36178 | 1GCSGAFX6D1161466 | 2013 | CHEV |
| 634 | 36178 | 1GCSGAFX6D1161466 | 2013 | CHEV |
| 635 | 36179 | 1GCSGAFX0D1162323 | 2013 | CHEV |
| 636 | 36179 | 1GCSGAFX0D1162323 | 2013 | CHEV |
| 637 | 36180 | 1GCSGAFX1D1160855 | 2013 | CHEV |
| 638 | 36181 | 1GCSGAFX3D1162462 | 2013 | CHEV |
| 639 | 36181 | 1GCSGAFX3D1162462 | 2013 | CHEV |
| 640 | 36182 | 1GCSGAFX9D1161557 | 2013 | CHEV |
| 641 | 36182 | 1GCSGAFX9D1161557 | 2013 | CHEV |
| 642 | 36184 | 1GCSGAFX9D1162918 | 2013 | CHEV |
| 643 | 36184 | 1GCSGAFX9D1162918 | 2013 | CHEV |
| 644 | 36185 | 1GCSGAFX4D1161322 | 2013 | CHEV |
| 645 | 36185 | 1GCSGAFX4D1161322 | 2013 | CHEV |
| 646 | 36186 | 1GCWGFCA3D1156174 | 2013 | CHEV |
| 647 | 36186 | 1GCWGFCA3D1156174 | 2013 | CHEV |
| 648 | 36187 | 1GCWGFCA7D1156825 | 2013 | CHEV |
| 649 | 36187 | 1GCWGFCA7D1156825 | 2013 | CHEV |

| 650 | 36188 | 1GCWGFCA0D1156925 | 2013 | CHEV |
|-----|-------|-------------------|------|------|
| 651 | 36188 | 1GCWGFCA0D1156925 | 2013 | CHEV |
| 652 | 36189 | 1GCSGAFX0D1150186 | 2013 | CHEV |
| 653 | 36190 | 1GCSGAFXXD1151619 | 2013 | CHEV |
| 654 | 36191 | 1GCWGFCA3D1169751 | 2013 | CHEV |
| 655 | 36191 | 1GCWGFCA3D1169751 | 2013 | CHEV |
| 656 | 37286 | 1GCWGFCA5D1156452 | 2013 | CHEV |
| 657 | 37286 | 1GCWGFCA5D1156452 | 2013 | CHEV |
| 658 | 37324 | 1GCWGFCA4D1156622 | 2013 | CHEV |
| 659 | 37324 | 1GCWGFCA4D1156622 | 2013 | CHEV |
| 660 | 46520 | 1GCSGAFX9E1155288 | 2014 | CHEV |
| 661 | 46521 | 1GCSGAFX0E1155504 | 2014 | CHEV |
| 662 | 46521 | 1GCSGAFX0E1155504 | 2014 | CHEV |
| 663 | 46522 | 1GCSGAFX5E1154722 | 2014 | CHEV |
| 664 | 46522 | 1GCSGAFX5E1154722 | 2014 | CHEV |
| 665 | 46523 | 1GCSGAFX3E1154587 | 2014 | CHEV |
| 666 | 46523 | 1GCSGAFX3E1154587 | 2014 | CHEV |
| 667 | 46524 | 1GCSGAFX2E1155326 | 2014 | CHEV |
| 668 | 46524 | 1GCSGAFX2E1155326 | 2014 | CHEV |
| 669 | 46525 | 1GCSGAFX1E1154474 | 2014 | CHEV |
| 670 | 46526 | 1GCSGAFX4E1154274 | 2014 | CHEV |
| 671 | 46527 | 1GCSGAFXXE1153646 | 2014 | CHEV |
| 672 | 46527 | 1GCSGAFXXE1153646 | 2014 | CHEV |
| 673 | 46528 | 1FTNE1EW2EDA44446 | 2014 | FORD |
| 674 | 46529 | 1GCSGAFXXE1153758 | 2014 | CHEV |
| 675 | 46529 | 1GCSGAFXXE1153758 | 2014 | CHEV |
| 676 | 46530 | 1GCSGAFX5E1152985 | 2014 | CHEV |
| 677 | 46531 | 1GCSGAFX5E1154400 | 2014 | CHEV |
| 678 | 46531 | 1GCSGAFX5E1154400 | 2014 | CHEV |
| 679 | 46532 | 1GCSGAFX1E1153518 | 2014 | CHEV |
| 680 | 46533 | 1GCSGAFX2E1153219 | 2014 | CHEV |
| 681 | 46533 | 1GCSGAFX2E1153219 | 2014 | CHEV |
| 682 | 46534 | 1GCSGAFX3E1154329 | 2014 | CHEV |
| 683 | 46534 | 1GCSGAFX3E1154329 | 2014 | CHEV |
| 684 | 46535 | 1GCSGAFX5E1154476 | 2014 | CHEV |
| 685 | 46535 | 1GCSGAFX5E1154476 | 2014 | CHEV |
| 686 | 46536 | 1GCSGAFX0E1154286 | 2014 | CHEV |
| 687 | 46536 | 1GCSGAFX0E1154286 | 2014 | CHEV |
| 688 | 46537 | 1GCSGAFX1E1154006 | 2014 | CHEV |
| 689 | 46537 | 1GCSGAFX1E1154006 | 2014 | CHEV |
| 690 | 46538 | 1GCSGAFX5E1154090 | 2014 | CHEV |
| 691 | 46538 | 1GCSGAFX5E1154090 | 2014 | CHEV |
| 692 | 46539 | 1GCSGAFX8E1154178 | 2014 | CHEV |
| 693 | 46539 | 1GCSGAFX8E1154178 | 2014 | CHEV |
| 694 | 46540 | 1GCSGAFX0E1153171 | 2014 | CHEV |
| 695 | 46540 | 1GCSGAFX0E1153171 | 2014 | CHEV |
| 696 | 46541 | 1GCSGAFXXE1153095 | 2014 | CHEV |

| 697 | 46541 | 1GCSGAFXXE1153095 | 2014 | CHEV |
|-----|-------|-------------------|------|------|
| 698 | 46542 | 1GCSGAFX1E1153423 | 2014 | CHEV |
| 699 | 46542 | 1GCSGAFX1E1153423 | 2014 | CHEV |
| 700 | 46543 | 1FTNE1EW4EDA44447 | 2014 | FORD |
| 701 | 46543 | 1FTNE1EW4EDA44447 | 2014 | FORD |
| 702 | 46544 | 1FTNE1EW6EDA44448 | 2014 | FORD |
| 703 | 46544 | 1FTNE1EW6EDA44448 | 2014 | FORD |
| 704 | 46545 | 1GCSGAFX8E1156111 | 2014 | CHEV |
| 705 | 46545 | 1GCSGAFX8E1156111 | 2014 | CHEV |
| 706 | 46546 | 1GCSGAFXXE1154697 | 2014 | CHEV |
| 707 | 46546 | 1GCSGAFXXE1154697 | 2014 | CHEV |
| 708 | 46548 | 1GCSGAFX4E1154761 | 2014 | CHEV |
| 709 | 46548 | 1GCSGAFX4E1154761 | 2014 | CHEV |
| 710 | 46549 | 1GCSGAFX9E1156022 | 2014 | CHEV |
| 711 | 46549 | 1GCSGAFX9E1156022 | 2014 | CHEV |
| 712 | 46550 | 1GCSGAFX5E1156275 | 2014 | CHEV |
| 713 | 46550 | 1GCSGAFX5E1156275 | 2014 | CHEV |
| 714 | 46551 | 1GCSGAFX9E1155632 | 2014 | CHEV |
| 715 | 46552 | 1GCSGAFX1E1154877 | 2014 | CHEV |
| 716 | 46553 | 1GCSGAFX9E1156120 | 2014 | CHEV |
| 717 | 46554 | 1GCSGAFX7E1155483 | 2014 | CHEV |
| 718 | 61012 | 1FTYE1YM4GKA89538 | 2016 | FORD |
| 719 | 61013 | 1FTYE1YM6GKA89539 | 2016 | FORD |
| 720 | 61013 | 1FTYE1YM6GKA89539 | 2016 | FORD |
| 721 | 61014 | 1FTYE1YM2GKA89540 | 2016 | FORD |
| 722 | 61014 | 1FTYE1YM2GKA89540 | 2016 | FORD |
| 723 | 61015 | 1FTYE1YM4GKA89541 | 2016 | FORD |
| 724 | 61015 | 1FTYE1YM4GKA89541 | 2016 | FORD |
| 725 | 61016 | 1FTYE1YM6GKA89542 | 2016 | FORD |
| 726 | 61016 | 1FTYE1YM6GKA89542 | 2016 | FORD |
| 727 | 61017 | 1FTYE1YM8GKA89543 | 2016 | FORD |
| 728 | 61018 | 1FTYE1YMXGKA89544 | 2016 | FORD |
| 729 | 61100 | 1FTYE1YM3GKA89532 | 2016 | FORD |
| 730 | 61100 | 1FTYE1YM3GKA89532 | 2016 | FORD |
| 731 | 61101 | 1FTYE1YM5GKA89533 | 2016 | FORD |
| 732 | 61101 | 1FTYE1YM5GKA89533 | 2016 | FORD |
| 733 | 61102 | 1FTYE1YM7GKA89534 | 2016 | FORD |
| 734 | 61102 | 1FTYE1YM7GKA89534 | 2016 | FORD |
| 735 | 61103 | 1FTYE1YM9GKA89535 | 2016 | FORD |
| 736 | 61103 | 1FTYE1YM9GKA89535 | 2016 | FORD |
| 737 | 61104 | 1FTYE1YM0GKA89536 | 2016 | FORD |
| 738 | 61104 | 1FTYE1YM0GKA89536 | 2016 | FORD |
| 739 | 61105 | 1FTYE1YM2GKA89537 | 2016 | FORD |
| 740 | 61105 | 1FTYE1YM2GKA89537 | 2016 | FORD |
| 741 | 61106 | 1FTYE1YM3GKA89529 | 2016 | FORD |
| 742 | 61106 | 1FTYE1YM3GKA89529 | 2016 | FORD |
| 743 | 61107 | 1FTYE1YMXGKA89530 | 2016 | FORD |

| 744 | 61107 | 1FTYE1YMXGKA89530 | 2016 | FORD |
|-----|-------|-------------------|------|------|
| 745 | 61108 | 1FTYE1YM1GKA89531 | 2016 | FORD |
| 746 | 61108 | 1FTYE1YM1GKA89531 | 2016 | FORD |
| 747 | 61489 | 1FTYE1YM7GKB19339 | 2016 | FORD |
| 748 | 61489 | 1FTYE1YM7GKB19339 | 2016 | FORD |
| 749 | 61490 | 1FTYE1YM3GKB19340 | 2016 | FORD |
| 750 | 61490 | 1FTYE1YM3GKB19340 | 2016 | FORD |
| 751 | 61492 | 1FTYE1YM7GKB19342 | 2016 | FORD |
| 752 | 61492 | 1FTYE1YM7GKB19342 | 2016 | FORD |
| 753 | 61493 | 1FTYE1YM9GKB19343 | 2016 | FORD |
| 754 | 61494 | 1FTYE1YM0GKB19344 | 2016 | FORD |
| 755 | 61805 | 1FTYE1YM1GKB08661 | 2016 | FORD |
| 756 | 61806 | 1FTYE1YM3GKB08662 | 2016 | FORD |
| 757 | 61807 | 1FTYE1YM0GKB11714 | 2016 | FORD |
| 758 | 61808 | 1FTYE1YM5GKB08663 | 2016 | FORD |
| 759 | 61809 | 1FTYE1YM2GKB11715 | 2016 | FORD |
| 760 | 61810 | 1FTYE1YM7GKB08664 | 2016 | FORD |
| 761 | 71003 | 1FTYE1YM6HKA77165 | 2017 | FORD |
| 762 | 71003 | 1FTYE1YM6HKA77165 | 2017 | FORD |
| 763 | 06358 | 1GCZGFBA5A1149043 | 2010 | CHEV |
| 764 | 06362 | 1GCZGFBA2A1148254 | 2010 | CHEV |
| 765 | 06363 | 1GCZGFBA3A1149199 | 2010 | CHEV |
| 766 | 06366 | 1GCZGFBAXA1149104 | 2010 | CHEV |
| 767 | 06367 | 1GCZGFBA3A1148392 | 2010 | CHEV |
| 768 | 06368 | 1GCZGFBA6A1149536 | 2010 | CHEV |
| 769 | 06369 | 1GCZGFBAXA1148017 | 2010 | CHEV |
| 770 | 06370 | 1GCZGFBA7A1148346 | 2010 | CHEV |
| 771 | 06371 | 1GCZGFBA3A1149445 | 2010 | CHEV |
| 772 | 06374 | 1GCZGFBAXA1147692 | 2010 | CHEV |
| 773 | 21382 | 1GCWGFCA2C1149280 | 2012 | CHEV |
| 774 | 21965 | 1GCSGAFX3C1154456 | 2012 | CHEV |
| 775 | 21967 | 1GCSGAFX9C1154574 | 2012 | CHEV |
| 776 | 21968 | 1GCSGAFX4C1153865 | 2012 | CHEV |
| 777 | 21969 | 1GCSGAFXXC1154048 | 2012 | CHEV |
| 778 | 21970 | 1GCSGAFXXC1153661 | 2012 | CHEV |
| 779 | 21971 | 1GCSGAFX6C1153950 | 2012 | CHEV |
| 780 | 21972 | 1GCSGAFX6C1154337 | 2012 | CHEV |
| 781 | 21974 | 1GCSGAFX5C1153860 | 2012 | CHEV |
| 782 | 21975 | 1GCSGAFX0C1153989 | 2012 | CHEV |
| 783 | 21976 | 1GCSGAFX4C1154563 | 2012 | CHEV |
| 784 | 21977 | 1GCSGAFX1C1154620 | 2012 | CHEV |
| 785 | 21978 | 1GCSGAFX8C1154517 | 2012 | CHEV |
| 786 | 21979 | 1GCSGAFX6C1153754 | 2012 | CHEV |
| 787 | 21980 | 1GCSGAFX1C1154732 | 2012 | CHEV |
| 788 | 21981 | 1GCSGAFX4C1154062 | 2012 | CHEV |
| 789 | 21982 | 1GCSGAFX0C1154768 | 2012 | CHEV |
| 790 | 21983 | 1GCSGAFX5C1153891 | 2012 | CHEV |

| 791 | 21984 | 1GCSGAFX8C1154811 | 2012 | CHEV |
| 792 | 21985 | 1GCSGAFX8C1153853 | 2012 | CHEV |
| 793 | 21986 | 1GCSGAFXXC1153921 | 2012 | CHEV |
| 794 | 21987 | 1GCSGAFX4C1153736 | 2012 | CHEV |
| 795 | 21988 | 1GCSGAFX5C1154717 | 2012 | CHEV |
| 796 | 21989 | 1GCSGAFX9C1154395 | 2012 | CHEV |
| 797 | 21990 | 1GCSGAFX0C1153961 | 2012 | CHEV |
| 798 | 21991 | 1GCSGAFXXC1154177 | 2012 | CHEV |
| 799 | 21992 | 1GCSGAFXXC1154017 | 2012 | CHEV |
| 800 | 23006 | 1GCWGFCA8C1191050 | 2012 | CHEV |
| 801 | 23167 | 1GCSGAFX7C1180302 | 2012 | CHEV |
| 802 | 23168 | 1GCSGAFX7C1182079 | 2012 | CHEV |
| 803 | 23169 | 1GCSGAFX9C1182276 | 2012 | CHEV |
| 804 | 23170 | 1GCSGAFX6C1182459 | 2012 | CHEV |
| 805 | 23171 | 1GCSGAFX0C1181078 | 2012 | CHEV |
| 806 | 23172 | 1GCSGAFX1C1183289 | 2012 | CHEV |
| 807 | 23173 | 1GCSGAFX4C1181083 | 2012 | CHEV |
| 808 | 23174 | 1GCSGAFX7C1180333 | 2012 | CHEV |
| 809 | 23175 | 1GCSGAFX1C1181381 | 2012 | CHEV |
| 810 | 23176 | 1GCSGAFX8C1180521 | 2012 | CHEV |
| 811 | 23177 | 1GCSGAFX9C1182424 | 2012 | CHEV |
| 812 | 23179 | 1GCSGAFXXC1182643 | 2012 | CHEV |
| 813 | 23180 | 1GCSGAFX4C1182394 | 2012 | CHEV |
| 814 | 23181 | 1GCSGAFXXC1181041 | 2012 | CHEV |
| 815 | 36192 | 1GCSGAFX5D1160700 | 2013 | CHEV |
| 816 | 36193 | 1GCSGAFX4D1160946 | 2013 | CHEV |
| 817 | 36194 | 1GCSGAFX5D1161409 | 2013 | CHEV |
| 818 | 36195 | 1GCSGAFX6D1161242 | 2013 | CHEV |
| 819 | 36196 | 1GCSGAFX2D1160931 | 2013 | CHEV |
| 820 | 36197 | 1GCSGAFXXD1161549 | 2013 | CHEV |
| 821 | 36198 | 1GCSGAFX1D1162136 | 2013 | CHEV |
| 822 | 46115 | 1GCSGAFX7E1155855 | 2014 | CHEV |
| 823 | 46116 | 1GCSGAFXXE1155171 | 2014 | CHEV |
| 824 | 46117 | 1GCSGAFX7E1155127 | 2014 | CHEV |
| 825 | 46118 | 1GCSGAFX2E1155780 | 2014 | CHEV |
| 826 | 46120 | 1GCSGAFX9E1155579 | 2014 | CHEV |
| 827 | 46121 | 1GCSGAFX7E1155757 | 2014 | CHEV |
| 828 | 46122 | 1GCSGAFX2E1154953 | 2014 | CHEV |
| 829 | 46123 | 1GCSGAFX5E1155952 | 2014 | CHEV |
| 830 | 46124 | 1GCSGAFX7E1155600 | 2014 | CHEV |
| 831 | 46125 | 1GCSGAFX7E1155502 | 2014 | CHEV |
| 832 | 46126 | 1GCSGAFX6E1156141 | 2014 | CHEV |
| 833 | 46127 | 1GCSGAFX5E1155272 | 2014 | CHEV |
| 834 | 46128 | 1GCSGAFX9E1155341 | 2014 | CHEV |
| 835 | 46129 | 1GCSGAFX7E1155306 | 2014 | CHEV |
| 836 | 46130 | 1GCSGAFX7E1156228 | 2014 | CHEV |
| 837 | 46131 | 1GCSGAFX0E1155101 | 2014 | CHEV |

| 838 | 46133 | 1GCSGAFXXE1154649 | 2014 | CHEV |
|-----|-------|-------------------|------|------|
| 839 | 46134 | 1GCSGAFX1E1154622 | 2014 | CHEV |
| 840 | 46135 | 1FTNE1EW8EDA44449 | 2014 | FORD |
| 841 | 46136 | 1FTNE1EW4EDA44450 | 2014 | FORD |
| 842 | 46137 | 1FTNE1EW6EDA44451 | 2014 | FORD |
| 843 | 46138 | 1FTNE1EW8EDA44452 | 2014 | FORD |
| 844 | 46139 | 1FTNE1EWXEDA44453 | 2014 | FORD |
| 845 | 47327 | 1GCSGAFXXE1161939 | 2014 | CHEV |
| 846 | 61019 | 1FTYE1YM0GKB13057 | 2016 | FORD |
| 847 | 61020 | 1FTYE1YM2GKB13058 | 2016 | FORD |
| 848 | 06617 | 1GCZGFBA3A1143404 | 2010 | CHEV |
| 849 | 06623 | 1GCZGFBAXA1142122 | 2010 | CHEV |
| 850 | 06628 | 1GCZGFBAXA1142525 | 2010 | CHEV |
| 851 | 06630 | 1GCZGFBA9A1142662 | 2010 | CHEV |
| 852 | 06663 | 1GCZGFBA2A1141451 | 2010 | CHEV |
| 853 | 06664 | 1GCZGFBA3A1142155 | 2010 | CHEV |
| 854 | 21062 | 1GCSGAFX7C1133531 | 2012 | CHEV |
| 855 | 21065 | 1GCSGAFX0C1135430 | 2012 | CHEV |
| 856 | 21068 | 1GCSGAFXXC1135144 | 2012 | CHEV |
| 857 | 21069 | 1GCSGAFX9C1134812 | 2012 | CHEV |
| 858 | 21070 | 1GCSGAFXXC1134205 | 2012 | CHEV |
| 859 | 21071 | 1GCSGAFX2C1133761 | 2012 | CHEV |
| 860 | 21072 | 1GCSGAFX1C1135288 | 2012 | CHEV |
| 861 | 21073 | 1GCSGAFX8C1134669 | 2012 | CHEV |
| 862 | 21074 | 1GCSGAFX5C1134645 | 2012 | CHEV |
| 863 | 21076 | 1GCSGAFXXC1135418 | 2012 | CHEV |
| 864 | 21077 | 1GCSGAFX6C1134055 | 2012 | CHEV |
| 865 | 21080 | 1GCSGAFXXC1150128 | 2012 | CHEV |
| 866 | 21082 | 1GCSGAFX4C1150805 | 2012 | CHEV |
| 867 | 21086 | 1GCSGAFX7C1136753 | 2012 | CHEV |
| 868 | 21089 | 1GCSGAFX6C1133777 | 2012 | CHEV |
| 869 | 21093 | 1GCSGAFX4C1133924 | 2012 | CHEV |
| 870 | 21097 | 1GCSGAFXXC1135208 | 2012 | CHEV |
| 871 | 21101 | 1GCSGAFX8C1135353 | 2012 | CHEV |
| 872 | 21102 | 1GCSGAFX5C1134502 | 2012 | CHEV |
| 873 | 21111 | 1GCSGAFX4C1135043 | 2012 | CHEV |
| 874 | 21112 | 1GCSGAFX6C1135089 | 2012 | CHEV |
| 875 | 21119 | 1GCSGAFX3C1134014 | 2012 | CHEV |
| 876 | 21367 | 1GCWGFCA5C1135843 | 2012 | CHEV |
| 877 | 21368 | 1GCWGFCA2C1135847 | 2012 | CHEV |
| 878 | 21369 | 1GCWGFCA9C1135845 | 2012 | CHEV |
| 879 | 21372 | 1GCWGFCA3C1143357 | 2012 | CHEV |
| 880 | 21463 | 1GCWGFCA8C1150918 | 2012 | CHEV |
| 881 | 21580 | 1GCSGAFX7C1138194 | 2012 | CHEV |
| 882 | 21884 | 1GCSGAFX9C1134342 | 2012 | CHEV |
| 883 | 21885 | 1GCSGAFX2C1134568 | 2012 | CHEV |
| 884 | 21886 | 1GCSGAFX0C1135007 | 2012 | CHEV |

| 885 | 21887 | 1GCSGAFX9C1135314 | 2012 | CHEV |
| 886 | 21888 | 1GCSGAFX6C1135240 | 2012 | CHEV |
| 887 | 21889 | 1GCSGAFX6C1134234 | 2012 | CHEV |
| 888 | 21890 | 1GCSGAFX4C1134409 | 2012 | CHEV |
| 889 | 21891 | 1GCSGAFX5C1135200 | 2012 | CHEV |
| 890 | 21892 | 1GCSGAFXXC1135127 | 2012 | CHEV |
| 891 | 21893 | 1GCSGAFX7C1134310 | 2012 | CHEV |
| 892 | 21894 | 1GCSGAFXXC1134396 | 2012 | CHEV |
| 893 | 21895 | 1GCSGAFX3C1133557 | 2012 | CHEV |
| 894 | 21896 | 1GCSGAFX4C1134779 | 2012 | CHEV |
| 895 | 21897 | 1GCSGAFX9C1133739 | 2012 | CHEV |
| 896 | 21898 | 1GCSGAFX8C1133568 | 2012 | CHEV |
| 897 | 21899 | 1GCSGAFX9C1133630 | 2012 | CHEV |
| 898 | 21900 | 1GCSGAFX3C1135292 | 2012 | CHEV |
| 899 | 21901 | 1GCSGAFX9C1134048 | 2012 | CHEV |
| 900 | 21902 | 1GCSGAFX7C1134789 | 2012 | CHEV |
| 901 | 21904 | 1GCSGAFX9C1135054 | 2012 | CHEV |
| 902 | 21906 | 1GCSGAFX3C1134661 | 2012 | CHEV |
| 903 | 21907 | 1GCSGAFX7C1134291 | 2012 | CHEV |
| 904 | 21930 | 1GCSGAFX8C1140553 | 2012 | CHEV |
| 905 | 21931 | 1GCSGAFXXC1142336 | 2012 | CHEV |
| 906 | 21946 | 1GCSGAFX2C1149605 | 2012 | CHEV |
| 907 | 22307 | 1GCSGAFX4C1141327 | 2012 | CHEV |
| 908 | 22308 | 1GCSGAFX8C1141279 | 2012 | CHEV |
| 909 | 22309 | 1GCSGAFX4C1141621 | 2012 | CHEV |
| 910 | 22310 | 1GCSGAFX9C1141226 | 2012 | CHEV |
| 911 | 22311 | 1GCSGAFX0C1141454 | 2012 | CHEV |
| 912 | 22315 | 1GCSGAFX2C1134361 | 2012 | CHEV |
| 913 | 22528 | 1GCCSBF95C8131357 | 2012 | CHEV |
| 914 | 22529 | 1GCCSBF99C8130714 | 2012 | CHEV |
| 915 | 22530 | 1GCCSBF9XC8131256 | 2012 | CHEV |
| 916 | 22533 | 1GCCSBF9XC8130480 | 2012 | CHEV |
| 917 | 22534 | 1GCCSBF90C8132741 | 2012 | CHEV |
| 918 | 22535 | 1GCCSBF92C8130599 | 2012 | CHEV |
| 919 | 22538 | 1GCCSBF93C8131065 | 2012 | CHEV |
| 920 | 22539 | 1GCCSBF91C8130724 | 2012 | CHEV |
| 921 | 22541 | 1GCCSBF92C8134622 | 2012 | CHEV |
| 922 | 22542 | 1GCCSBF92C8135589 | 2012 | CHEV |
| 923 | 22543 | 1GCCSBF95C8134890 | 2012 | CHEV |
| 924 | 22544 | 1GCCSBF93C8135231 | 2012 | CHEV |
| 925 | 22545 | 1GCCSBF90C8134716 | 2012 | CHEV |
| 926 | 22546 | 1GCCSBF95C8140625 | 2012 | CHEV |
| 927 | 22623 | 1GCCSBF91C8140380 | 2012 | CHEV |
| 928 | 22624 | 1GCCSBF92C8130179 | 2012 | CHEV |
| 929 | 22629 | 1GCCSBF92C8130120 | 2012 | CHEV |
| 930 | 22635 | 1GCCSBF93C8130952 | 2012 | CHEV |
| 931 | 22640 | 1GCCSBF91C8133882 | 2012 | CHEV |

| 932 | 22641 | 1GCCSBF99C8130440 | 2012 | CHEV |
|-----|-------|-------------------|------|------|
| 933 | 22646 | 1GCCSBF93C8130627 | 2012 | CHEV |
| 934 | 22647 | 1GCCSBF92C8131025 | 2012 | CHEV |
| 935 | 22651 | 1GCCSBF98C8132616 | 2012 | CHEV |
| 936 | 22710 | 1GCWGFCA6C1149122 | 2012 | CHEV |
| 937 | 23081 | 1GCWGFCA2C1191240 | 2012 | CHEV |
| 938 | 23082 | 1GCWGFCA0C1188773 | 2012 | CHEV |
| 939 | 23445 | 1GCSGAFXXC1175241 | 2012 | CHEV |
| 940 | 23446 | 1GCSGAFX1C1172969 | 2012 | CHEV |
| 941 | 23484 | 1GCSGAFX0C1171747 | 2012 | CHEV |
| 942 | 23716 | 1GCSGAFX9C1179815 | 2012 | CHEV |
| 943 | 23717 | 1GCSGAFX4C1180130 | 2012 | CHEV |
| 944 | 23718 | 1GCSGAFXXC1178494 | 2012 | CHEV |
| 945 | 23719 | 1GCSGAFX4C1177907 | 2012 | CHEV |
| 946 | 23720 | 1GCSGAFX3C1178739 | 2012 | CHEV |
| 947 | 23724 | 1GCSGAFX7C1184477 | 2012 | CHEV |
| 948 | 23725 | 1GCSGAFXXC1185655 | 2012 | CHEV |
| 949 | 23726 | 1GCSGAFX4C1188423 | 2012 | CHEV |
| 950 | 23748 | 1GCSGAFX0C1181047 | 2012 | CHEV |
| 951 | 23754 | 1GCSGAFX2C1181163 | 2012 | CHEV |
| 952 | 23757 | 1GCSGAFX6C1181649 | 2012 | CHEV |
| 953 | 23759 | 1GCSGAFX1C1182613 | 2012 | CHEV |
| 954 | 23764 | 1GCSGAFX2C1187111 | 2012 | CHEV |
| 955 | 24000 | 1GCSGAFXXC1188118 | 2012 | CHEV |
| 956 | 24001 | 1GCSGAFX8C1188294 | 2012 | CHEV |
| 957 | 24002 | 1GCSGAFX3C1186243 | 2012 | CHEV |
| 958 | 24003 | 1GCSGAFXXC1187728 | 2012 | CHEV |
| 959 | 24004 | 1GCSGAFX2C1187321 | 2012 | CHEV |
| 960 | 24006 | 1GCSGAFX7C1185855 | 2012 | CHEV |
| 961 | 24007 | 1GCSGAFX6C1185846 | 2012 | CHEV |
| 962 | 24008 | 1GCSGAFX9C1186277 | 2012 | CHEV |
| 963 | 24009 | 1GCSGAFX0C1186197 | 2012 | CHEV |
| 964 | 24011 | 1GCSGAFX7C1185726 | 2012 | CHEV |
| 965 | 24012 | 1GCSGAFX8C1186478 | 2012 | CHEV |
| 966 | 24014 | 1GCSGAFX8C1187033 | 2012 | CHEV |
| 967 | 24015 | 1GCSGAFX7C1186956 | 2012 | CHEV |
| 968 | 24016 | 1GCSGAFX7C1187427 | 2012 | CHEV |
| 969 | 24017 | 1GCSGAFX2C1188100 | 2012 | CHEV |
| 970 | 24018 | 1GCSGAFX3C1186131 | 2012 | CHEV |
| 971 | 24019 | 1GCSGAFXXC1188443 | 2012 | CHEV |
| 972 | 24041 | 1GCSGAFX1C1188380 | 2012 | CHEV |
| 973 | 24046 | 1GCSGAFX3C1186078 | 2012 | CHEV |
| 974 | 24048 | 1GCSGAFX4C1185909 | 2012 | CHEV |
| 975 | 24050 | 1GCSGAFX1C1186757 | 2012 | CHEV |
| 976 | 24057 | 1GCSGAFXXC1187681 | 2012 | CHEV |
| 977 | 24069 | 1GCSGAFX7C1188464 | 2012 | CHEV |
| 978 | 29753 | 1GCSGAFX7C1182034 | 2012 | CHEV |

| 979 | 36107 | 1GCSGAFX2D1174408 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 980 | 36109 | 1GCSGAFX6D1174850 | 2013 | CHEV |
| 981 | 36110 | 1GCSGAFX1D1174741 | 2013 | CHEV |
| 982 | 36111 | 1GCWGFCA2D1181356 | 2013 | CHEV |
| 983 | 36542 | 1GCWGFCA4D1168379 | 2013 | CHEV |
| 984 | 36543 | 1GCSGAFX8D1168824 | 2013 | CHEV |
| 985 | 36544 | 1GCSGAFX6D1168658 | 2013 | CHEV |
| 986 | 36545 | 1GCSGAFX3D1168424 | 2013 | CHEV |
| 987 | 36546 | 1GCSGAFX1D1168292 | 2013 | CHEV |
| 988 | 36547 | 1GCSGAFX0D1168915 | 2013 | CHEV |
| 989 | 36548 | 1GCSGAFX7D1167731 | 2013 | CHEV |
| 990 | 36549 | 1GCSGAFX3D1168665 | 2013 | CHEV |
| 991 | 36550 | 1GCSGAFX8D1161307 | 2013 | CHEV |
| 992 | 36551 | 1GCSGAFX5D1162804 | 2013 | CHEV |
| 993 | 36552 | 1GCSGAFX1D1162444 | 2013 | CHEV |
| 994 | 36553 | 1GCSGAFX2D1161271 | 2013 | CHEV |
| 995 | 36554 | 1GCSGAFX0D1160880 | 2013 | CHEV |
| 996 | 36555 | 1GCSGAFX3D1161294 | 2013 | CHEV |
| 997 | 36556 | 1GCSGAFX3D1161165 | 2013 | CHEV |
| 998 | 36558 | 1GCSGAFXXD1162376 | 2013 | CHEV |
| 999 | 36559 | 1GCSGAFX3D1162090 | 2013 | CHEV |
| 1000 | 36560 | 1GCSGAFX0D1161978 | 2013 | CHEV |
| 1001 | 36561 | 1GCWGFCA9D1161881 | 2013 | CHEV |
| 1002 | 36562 | 1GCWGFCA5D1162414 | 2013 | CHEV |
| 1003 | 36563 | 1GCWGFCA1D1162751 | 2013 | CHEV |
| 1004 | 36564 | 1GCWGFCA3D1160614 | 2013 | CHEV |
| 1005 | 36566 | 1GCSGAFX9D1169349 | 2013 | CHEV |
| 1006 | 36567 | 1GCSGAFX3D1168228 | 2013 | CHEV |
| 1007 | 36568 | 1GCSGAFXXD1169389 | 2013 | CHEV |
| 1008 | 36569 | 1GCSGAFX0D1169742 | 2013 | CHEV |
| 1009 | 36570 | 1GCSGAFX2D1168933 | 2013 | CHEV |
| 1010 | 36571 | 1GCSGAFX1D1168647 | 2013 | CHEV |
| 1011 | 36572 | 1GCSGAFX5D1160938 | 2013 | CHEV |
| 1012 | 36573 | 1GCSGAFX7D1161752 | 2013 | CHEV |
| 1013 | 36574 | 1GCSGAFX7D1162948 | 2013 | CHEV |
| 1014 | 36575 | 1GCSGAFX3D1162638 | 2013 | CHEV |
| 1015 | 36576 | 1GCSGAFX7D1161783 | 2013 | CHEV |
| 1016 | 36577 | 1GCSGAFX0D1161432 | 2013 | CHEV |
| 1017 | 36579 | 1GCSGAFX3D1161330 | 2013 | CHEV |
| 1018 | 36581 | 1GCSGAFX3D1161151 | 2013 | CHEV |
| 1019 | 36582 | 1GCSGAFX5D1162012 | 2013 | CHEV |
| 1020 | 36583 | 1GCSGAFX3D1162817 | 2013 | CHEV |
| 1021 | 36584 | 1GCSGAFX2D1162307 | 2013 | CHEV |
| 1022 | 36585 | 1GCSGAFX3D1161022 | 2013 | CHEV |
| 1023 | 36586 | 1GCWGFCA6D1160915 | 2013 | CHEV |
| 1024 | 37235 | 1GCWGFCA8D1181684 | 2013 | CHEV |
| 1025 | 46251 | 1GCSGAFX9E1156053 | 2014 | CHEV |

| 1026 | 46252 | 1GCSGAFX5E1155739 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 1027 | 46253 | 1GCSGAFX9E1155422 | 2014 | CHEV |
| 1028 | 46254 | 1GCSGAFX8E1155511 | 2014 | CHEV |
| 1029 | 46382 | 1GCSGAFX6E1154227 | 2014 | CHEV |
| 1030 | 46383 | 1GCSGAFXXE1153047 | 2014 | CHEV |
| 1031 | 46385 | 1GCSGAFX8E1153130 | 2014 | CHEV |
| 1032 | 46386 | 1GCSGAFX7E1154270 | 2014 | CHEV |
| 1033 | 46387 | 1GCSGAFX3E1153455 | 2014 | CHEV |
| 1034 | 46388 | 1GCSGAFX1E1153826 | 2014 | CHEV |
| 1035 | 46389 | 1GCSGAFX5E1153764 | 2014 | CHEV |
| 1036 | 46390 | 1GCSGAFX7E1154205 | 2014 | CHEV |
| 1037 | 46391 | 1GCSGAFX8E1153547 | 2014 | CHEV |
| 1038 | 46392 | 1GCSGAFX8E1154262 | 2014 | CHEV |
| 1039 | 46393 | 1GCSGAFX9E1154464 | 2014 | CHEV |
| 1040 | 46394 | 1GCSGAFX3E1153889 | 2014 | CHEV |
| 1041 | 46395 | 1FTNE1EW7EDA44488 | 2014 | FORD |
| 1042 | 46396 | 1GCSGAFX7E1153541 | 2014 | CHEV |
| 1043 | 46397 | 1GCSGAFX1E1153163 | 2014 | CHEV |
| 1044 | 46398 | 1GCSGAFX0E1153235 | 2014 | CHEV |
| 1045 | 46399 | 1GCSGAFXXE1154005 | 2014 | CHEV |
| 1046 | 46400 | 1GCSGAFX7E1154141 | 2014 | CHEV |
| 1047 | 46401 | 1GCSGAFX7E1153362 | 2014 | CHEV |
| 1048 | 46402 | 1GCSGAFX5E1159404 | 2014 | CHEV |
| 1049 | 46403 | 1GCSGAFX7E1161395 | 2014 | CHEV |
| 1050 | 46404 | 1GCSGAFXXE1160421 | 2014 | CHEV |
| 1051 | 46406 | 1GCSGAFX1E1158699 | 2014 | CHEV |
| 1052 | 46407 | 1GCSGAFX4E1160821 | 2014 | CHEV |
| 1053 | 46409 | 1GCSGAFX5E1160214 | 2014 | CHEV |
| 1054 | 46413 | 1GCSGAFX7E1161736 | 2014 | CHEV |
| 1055 | 46414 | 1GCSGAFX3E1160664 | 2014 | CHEV |
| 1056 | 46415 | 1GCSGAFXXE1160886 | 2014 | CHEV |
| 1057 | 46416 | 1GCSGAFX5E1157118 | 2014 | CHEV |
| 1058 | 46417 | 1GCSGAFX0E1156703 | 2014 | CHEV |
| 1059 | 46418 | 1GCSGAFXXE1157180 | 2014 | CHEV |
| 1060 | 46419 | 1GCSGAFXXE1157146 | 2014 | CHEV |
| 1061 | 46420 | 1GCSGAFX9E1156912 | 2014 | CHEV |
| 1062 | 46421 | 1GCSGAFX8E1158022 | 2014 | CHEV |
| 1063 | 46435 | 1GCSGAFX4E1158065 | 2014 | CHEV |
| 1064 | 46436 | 1GCSGAFX3E1158199 | 2014 | CHEV |
| 1065 | 46442 | 1GCSGAFX5E1153537 | 2014 | CHEV |
| 1066 | 46453 | 1GCSGAFX4E1154341 | 2014 | CHEV |
| 1067 | 46454 | 1GCSGAFX5E1153182 | 2014 | CHEV |
| 1068 | 61010 | 1FTYE1YM0GKA89620 | 2016 | FORD |
| 1069 | 61110 | 1FTYE1YM4GKA91046 | 2016 | FORD |
| 1070 | 61112 | 1FTYE1YM8GKA91048 | 2016 | FORD |
| 1071 | 61114 | 1FTYE1YM6GKA91050 | 2016 | FORD |
| 1072 | 61118 | 1FTYE1YM9GKA91057 | 2016 | FORD |

| 1073 | 61138 | 1FTYE1YM4GKB08735 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 1074 | 61139 | 1FTYE1YM1GKB08739 | 2016 | FORD |
| 1075 | 61140 | 1FTYE1YM8GKB08740 | 2016 | FORD |
| 1076 | 61141 | 1FTYE1YMXGKB08741 | 2016 | FORD |
| 1077 | 61142 | 1FTYE1YM1GKB08742 | 2016 | FORD |
| 1078 | 61143 | 1FTYE1YM3GKB08743 | 2016 | FORD |
| 1079 | 61144 | 1FTYE1YM5GKB08744 | 2016 | FORD |
| 1080 | 61477 | 1FTYE1YM3GKB19497 | 2016 | FORD |
| 1081 | 61478 | 1FTYE1YM5GKB19498 | 2016 | FORD |
| 1082 | 61479 | 1FTYE1YM7GKB19499 | 2016 | FORD |
| 1083 | 61480 | 1FTYE1YMXGKB19500 | 2016 | FORD |
| 1084 | 61481 | 1FTYE1YM1GKB19501 | 2016 | FORD |
| 1085 | 61505 | 1FTYE1YMXGKB19545 | 2016 | FORD |
| 1086 | 61508 | 1FTYE1YM5GKB19548 | 2016 | FORD |
| 1087 | 61509 | 1FTYE1YM7GKB19549 | 2016 | FORD |
| 1088 | 61511 | 1FTYE1YM5GKB19551 | 2016 | FORD |
| 1089 | 61513 | 1FTYE1YM9GKB19553 | 2016 | FORD |
| 1090 | 61595 | 1FTYE1YMXGKB19576 | 2016 | FORD |
| 1091 | 61596 | 1FTYE1YM1GKB19577 | 2016 | FORD |
| 1092 | 61597 | 1FTYE1YM3GKB19578 | 2016 | FORD |
| 1093 | 61598 | 1FTYE1YM5GKB19579 | 2016 | FORD |
| 1094 | 61599 | 1FTYE1YM1GKB19580 | 2016 | FORD |
| 1095 | 61600 | 1FTYE1YM3GKB19581 | 2016 | FORD |
| 1096 | 61601 | 1FTYE1YM5GKB19582 | 2016 | FORD |
| 1097 | 61602 | 1FTYE1YM7GKB19583 | 2016 | FORD |
| 1098 | 61603 | 1FTYE1YM0GKB19585 | 2016 | FORD |
| 1099 | 61604 | 1FTYE1YM2GKB19586 | 2016 | FORD |
| 1100 | 61605 | 1FTYE1YM4GKB19587 | 2016 | FORD |
| 1101 | 61606 | 1FTYE1YM6GKB19588 | 2016 | FORD |
| 1102 | 61607 | 1FTYE1YM8GKB19589 | 2016 | FORD |
| 1103 | 61608 | 1FTYE1YM4GKB19590 | 2016 | FORD |
| 1104 | 61609 | 1FTYE1YM6GKB19591 | 2016 | FORD |
| 1105 | 61610 | 1FTYE1YM8GKB19592 | 2016 | FORD |
| 1106 | 61611 | 1FTYE1YMXGKB19593 | 2016 | FORD |
| 1107 | 61612 | 1FTYE1YM1GKB19594 | 2016 | FORD |
| 1108 | 61613 | 1FTYE1YM3GKB19595 | 2016 | FORD |
| 1109 | 61614 | 1FTYE1YM5GKB19596 | 2016 | FORD |
| 1110 | 61615 | 1FTYE1YM7GKB19597 | 2016 | FORD |
| 1111 | 61616 | 1FTYE1YM9GKB19598 | 2016 | FORD |
| 1112 | 61617 | 1FTYE1YM0GKB19599 | 2016 | FORD |
| 1113 | 61618 | 1FTYE1YM3GKB19600 | 2016 | FORD |
| 1114 | 61619 | 1FTYE1YM5GKB19601 | 2016 | FORD |
| 1115 | 61620 | 1FTYE1YM7GKB19602 | 2016 | FORD |
| 1116 | 61621 | 1FTYE1YM9GKB19603 | 2016 | FORD |
| 1117 | 61622 | 1FTYE1YM0GKB19604 | 2016 | FORD |
| 1118 | 61623 | 1FTYE1YM2GKB19605 | 2016 | FORD |
| 1119 | 71004 | 1FTYE1YM8HKA77166 | 2017 | FORD |

| 1120 | 71005 | 1FTYE1YM6HKA91339 | 2017 | FORD |
|------|-------|-------------------|------|------|
| 1121 | 71005 | 1FTYE1YM6HKA91339 | 2017 | FORD |
| 1122 | 71005 | 1FTYE1YM6HKA91339 | 2017 | FORD |
| 1123 | 71006 | 1FTYE1YM2HKA91340 | 2017 | FORD |
| 1124 | 06631 | 1GCZGFBAXA1141875 | 2010 | CHEV |
| 1125 | 06632 | 1GCZGFBA9A1141656 | 2010 | CHEV |
| 1126 | 06633 | 1GCZGFBA5A1141542 | 2010 | CHEV |
| 1127 | 06634 | 1GCZGFBA3A1141071 | 2010 | CHEV |
| 1128 | 06635 | 1GCZGFBA4A1141970 | 2010 | CHEV |
| 1129 | 06636 | 1GCZGFBA4A1141905 | 2010 | CHEV |
| 1130 | 06638 | 1GCZGFBA7A1143731 | 2010 | CHEV |
| 1131 | 06639 | 1GCZGFBA6A1141193 | 2010 | CHEV |
| 1132 | 06640 | 1GCZGFBA6A1170497 | 2010 | CHEV |
| 1133 | 06641 | 1GCZGFBAXA1141696 | 2010 | CHEV |
| 1134 | 06642 | 1GCZGFBA6A1141565 | 2010 | CHEV |
| 1135 | 06643 | 1GCZGFBAXA1143741 | 2010 | CHEV |
| 1136 | 06645 | 1GCZGFBA1A1143479 | 2010 | CHEV |
| 1137 | 06646 | 1GCZGFBA2A1143443 | 2010 | CHEV |
| 1138 | 06647 | 1GCZGFBA1A1142929 | 2010 | CHEV |
| 1139 | 06648 | 1GCZGFBA6A1141615 | 2010 | CHEV |
| 1140 | 06649 | 1GCZGFBA9A1142192 | 2010 | CHEV |
| 1141 | 06650 | 1GCZGFBA0A1141397 | 2010 | CHEV |
| 1142 | 06652 | 1GCZGFBA3A1141636 | 2010 | CHEV |
| 1143 | 06653 | 1GCZGFBA7A1143597 | 2010 | CHEV |
| 1144 | 06654 | 1GCZGFBA0A1141237 | 2010 | CHEV |
| 1145 | 06655 | 1GCZGFBA2A1142910 | 2010 | CHEV |
| 1146 | 06657 | 1GCZGFBA0A1141478 | 2010 | CHEV |
| 1147 | 06658 | 1GCZGFBA4A1142942 | 2010 | CHEV |
| 1148 | 06659 | 1GCZGFBA5A1141508 | 2010 | CHEV |
| 1149 | 06660 | 1GCZGFBAXA1141553 | 2010 | CHEV |
| 1150 | 06662 | 1GCZGFBAXA1141746 | 2010 | CHEV |
| 1151 | 06741 | 1GCZGFBA6A1151271 | 2010 | CHEV |
| 1152 | 21015 | 1GCSGAFX4C1135155 | 2012 | CHEV |
| 1153 | 21064 | 1GCSGAFX7C1134212 | 2012 | CHEV |
| 1154 | 21067 | 1GCSGAFX9C1133966 | 2012 | CHEV |
| 1155 | 21075 | 1GCSGAFX4C1134376 | 2012 | CHEV |
| 1156 | 21087 | 1GCSGAFX5C1135150 | 2012 | CHEV |
| 1157 | 21088 | 1GCSGAFXXC1135001 | 2012 | CHEV |
| 1158 | 21090 | 1GCSGAFX1C1134710 | 2012 | CHEV |
| 1159 | 21091 | 1GCSGAFX8C1134218 | 2012 | CHEV |
| 1160 | 21092 | 1GCSGAFXXC1134754 | 2012 | CHEV |
| 1161 | 21094 | 1GCSGAFX3C1134918 | 2012 | CHEV |
| 1162 | 21095 | 1GCSGAFXXC1133877 | 2012 | CHEV |
| 1163 | 21096 | 1GCSGAFX9C1133904 | 2012 | CHEV |
| 1164 | 21098 | 1GCSGAFX4C1134510 | 2012 | CHEV |
| 1165 | 21100 | 1GCSGAFX4C1133583 | 2012 | CHEV |
| 1166 | 21105 | 1GCSGAFX5C1133866 | 2012 | CHEV |

| 1167 | 21107 | 1GCSGAFXXC1134107 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1168 | 21108 | 1GCSGAFX7C1135036 | 2012 | CHEV |
| 1169 | 21109 | 1GCSGAFX7C1135408 | 2012 | CHEV |
| 1170 | 21110 | 1GCSGAFXXC1134723 | 2012 | CHEV |
| 1171 | 21113 | 1GCSGAFX3C1134059 | 2012 | CHEV |
| 1172 | 21114 | 1GCSGAFXXC1133636 | 2012 | CHEV |
| 1173 | 21115 | 1GCSGAFX5C1134306 | 2012 | CHEV |
| 1174 | 21116 | 1GCSGAFX8C1134865 | 2012 | CHEV |
| 1175 | 21117 | 1GCSGAFX8C1134901 | 2012 | CHEV |
| 1176 | 21118 | 1GCSGAFX7C1134596 | 2012 | CHEV |
| 1177 | 21120 | 1GCSGAFX2C1135302 | 2012 | CHEV |
| 1178 | 21121 | 1GCSGAFX3C1135101 | 2012 | CHEV |
| 1179 | 21122 | 1GCSGAFX8C1135384 | 2012 | CHEV |
| 1180 | 21123 | 1GCSGAFXXC1134348 | 2012 | CHEV |
| 1181 | 21420 | 1GCWGFCA7C1135844 | 2012 | CHEV |
| 1182 | 21932 | 1GCSGAFX3C1140444 | 2012 | CHEV |
| 1183 | 22312 | 1GCSGAFX8C1133716 | 2012 | CHEV |
| 1184 | 22313 | 1GCSGAFX0C1133936 | 2012 | CHEV |
| 1185 | 22316 | 1GCSGAFX9C1133577 | 2012 | CHEV |
| 1186 | 22317 | 1GCSGAFXXC1135192 | 2012 | CHEV |
| 1187 | 22318 | 1GCSGAFX0C1135332 | 2012 | CHEV |
| 1188 | 22319 | 1GCSGAFXXC1134771 | 2012 | CHEV |
| 1189 | 22320 | 1GCSGAFXXC1134009 | 2012 | CHEV |
| 1190 | 22321 | 1GCSGAFX1C1135372 | 2012 | CHEV |
| 1191 | 22322 | 1GCSGAFX9C1134518 | 2012 | CHEV |
| 1192 | 22323 | 1GCSGAFX1C1135078 | 2012 | CHEV |
| 1193 | 22324 | 1GCSGAFX6C1133696 | 2012 | CHEV |
| 1194 | 22540 | 1GCCSBF98C8130669 | 2012 | CHEV |
| 1195 | 22625 | 1GCCSBF96C8130329 | 2012 | CHEV |
| 1196 | 22627 | 1GCCSBF99C8131099 | 2012 | CHEV |
| 1197 | 22628 | 1GCCSBF98C8131241 | 2012 | CHEV |
| 1198 | 22631 | 1GCCSBF91C8131209 | 2012 | CHEV |
| 1199 | 22633 | 1GCCSBF90C8130956 | 2012 | CHEV |
| 1200 | 22634 | 1GCCSBF9XC8131113 | 2012 | CHEV |
| 1201 | 22636 | 1GCCSBF97C8130582 | 2012 | CHEV |
| 1202 | 22637 | 1GCCSBF93C8130403 | 2012 | CHEV |
| 1203 | 22638 | 1GCCSBF97C8130775 | 2012 | CHEV |
| 1204 | 22642 | 1GCCSBF96C8131089 | 2012 | CHEV |
| 1205 | 22643 | 1GCCSBF94C8130538 | 2012 | CHEV |
| 1206 | 22644 | 1GCCSBF90C8131055 | 2012 | CHEV |
| 1207 | 22648 | 1GCCSBF92C8131283 | 2012 | CHEV |
| 1208 | 22649 | 1GCCSBF96C8130086 | 2012 | CHEV |
| 1209 | 22653 | 1GCCSBF91C8130951 | 2012 | CHEV |
| 1210 | 22654 | 1GCCSBF99C8130308 | 2012 | CHEV |
| 1211 | 22711 | 1GCWGFCAXC1149091 | 2012 | CHEV |
| 1212 | 23279 | 1GCSGAFX5C1168648 | 2012 | CHEV |
| 1213 | 23483 | 1GCSGAFX7C1171518 | 2012 | CHEV |

| 1214 | 23715 | 1GCSGAFX2C1179123 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1215 | 23722 | 1GCSGAFX2C1183334 | 2012 | CHEV |
| 1216 | 23745 | 1GCSGAFX2C1181955 | 2012 | CHEV |
| 1217 | 23746 | 1GCSGAFXXC1181430 | 2012 | CHEV |
| 1218 | 23747 | 1GCSGAFX0C1181324 | 2012 | CHEV |
| 1219 | 23749 | 1GCSGAFX6C1180842 | 2012 | CHEV |
| 1220 | 23750 | 1GCSGAFX4C1181469 | 2012 | CHEV |
| 1221 | 23751 | 1GCSGAFX3C1181639 | 2012 | CHEV |
| 1222 | 23752 | 1GCSGAFX8C1183127 | 2012 | CHEV |
| 1223 | 23755 | 1GCSGAFX2C1182975 | 2012 | CHEV |
| 1224 | 23756 | 1GCSGAFX7C1181112 | 2012 | CHEV |
| 1225 | 23758 | 1GCSGAFX9C1182441 | 2012 | CHEV |
| 1226 | 23761 | 1GCSGAFXXC1182349 | 2012 | CHEV |
| 1227 | 23762 | 1GCSGAFX1C1182739 | 2012 | CHEV |
| 1228 | 23891 | 1GCSGAFX1C1190727 | 2012 | CHEV |
| 1229 | 24010 | 1GCSGAFX4C1187675 | 2012 | CHEV |
| 1230 | 24039 | 1GCSGAFX0C1188242 | 2012 | CHEV |
| 1231 | 24040 | 1GCSGAFX8C1187419 | 2012 | CHEV |
| 1232 | 24042 | 1GCSGAFX6C1186852 | 2012 | CHEV |
| 1233 | 24043 | 1GCSGAFX3C1185710 | 2012 | CHEV |
| 1234 | 24045 | 1GCSGAFXXC1188328 | 2012 | CHEV |
| 1235 | 24047 | 1GCSGAFX0C1186457 | 2012 | CHEV |
| 1236 | 24049 | 1GCSGAFX2C1186427 | 2012 | CHEV |
| 1237 | 24051 | 1GCSGAFX3C1188025 | 2012 | CHEV |
| 1238 | 24052 | 1GCSGAFX2C1186718 | 2012 | CHEV |
| 1239 | 24053 | 1GCSGAFX1C1188265 | 2012 | CHEV |
| 1240 | 24054 | 1GCSGAFX5C1186647 | 2012 | CHEV |
| 1241 | 24055 | 1GCSGAFX4C1186199 | 2012 | CHEV |
| 1242 | 24056 | 1GCSGAFX4C1186039 | 2012 | CHEV |
| 1243 | 24058 | 1GCSGAFX1C1185785 | 2012 | CHEV |
| 1244 | 24060 | 1GCSGAFX1C1185947 | 2012 | CHEV |
| 1245 | 24061 | 1GCSGAFX0C1186913 | 2012 | CHEV |
| 1246 | 24062 | 1GCSGAFX6C1187127 | 2012 | CHEV |
| 1247 | 24063 | 1GCSGAFX6C1186348 | 2012 | CHEV |
| 1248 | 24064 | 1GCSGAFX6C1188231 | 2012 | CHEV |
| 1249 | 24065 | 1GCSGAFXXC1186031 | 2012 | CHEV |
| 1250 | 24066 | 1GCSGAFX1C1185902 | 2012 | CHEV |
| 1251 | 24067 | 1GCSGAFX8C1186402 | 2012 | CHEV |
| 1252 | 24068 | 1GCSGAFX8C1188599 | 2012 | CHEV |
| 1253 | 36578 | 1GCSGAFX2D1162677 | 2013 | CHEV |
| 1254 | 36580 | 1GCSGAFX3D1162400 | 2013 | CHEV |
| 1255 | 37356 | 1GCSGAFX2D1180323 | 2013 | CHEV |
| 1256 | 37357 | 1GCSGAFX1D1181382 | 2013 | CHEV |
| 1257 | 37358 | 1GCSGAFX8D1180262 | 2013 | CHEV |
| 1258 | 37359 | 1GCSGAFX5D1181501 | 2013 | CHEV |
| 1259 | 46384 | 1GCSGAFX4E1154338 | 2014 | CHEV |
| 1260 | 46422 | 1GCSGAFX7E1153555 | 2014 | CHEV |

| 1261 | 46423 | 1GCSGAFXXE1154067 | 2014 | CHEV |
| 1262 | 46424 | 1GCSGAFX6E1153594 | 2014 | CHEV |
| 1263 | 46425 | 1GCSGAFX5E1154333 | 2014 | CHEV |
| 1264 | 46426 | 1GCSGAFX2E1154242 | 2014 | CHEV |
| 1265 | 46427 | 1GCSGAFX4E1155702 | 2014 | CHEV |
| 1266 | 46428 | 1GCSGAFX4E1155716 | 2014 | CHEV |
| 1267 | 46429 | 1GCSGAFX7E1157606 | 2014 | CHEV |
| 1268 | 46430 | 1GCSGAFX7E1157413 | 2014 | CHEV |
| 1269 | 46431 | 1GCSGAFX7E1158464 | 2014 | CHEV |
| 1270 | 46432 | 1GCSGAFX4E1158096 | 2014 | CHEV |
| 1271 | 46433 | 1GCSGAFX8E1156691 | 2014 | CHEV |
| 1272 | 46434 | 1GCSGAFX5E1157023 | 2014 | CHEV |
| 1273 | 46437 | 1GCSGAFX5E1153747 | 2014 | CHEV |
| 1274 | 46438 | 1GCSGAFX7E1153944 | 2014 | CHEV |
| 1275 | 46439 | 1GCSGAFX3E1154444 | 2014 | CHEV |
| 1276 | 46440 | 1GCSGAFX5E1154185 | 2014 | CHEV |
| 1277 | 46441 | 1GCSGAFX7E1153264 | 2014 | CHEV |
| 1278 | 46443 | 1GCSGAFX1E1153583 | 2014 | CHEV |
| 1279 | 46444 | 1GCSGAFX4E1154128 | 2014 | CHEV |
| 1280 | 46445 | 1GCSGAFX7E1152969 | 2014 | CHEV |
| 1281 | 46446 | 1GCSGAFX7E1153071 | 2014 | CHEV |
| 1282 | 46447 | 1GCSGAFX0E1153459 | 2014 | CHEV |
| 1283 | 46449 | 1GCSGAFX4E1153271 | 2014 | CHEV |
| 1284 | 46450 | 1GCSGAFX9E1153685 | 2014 | CHEV |
| 1285 | 46451 | 1GCSGAFX8E1154472 | 2014 | CHEV |
| 1286 | 46452 | 1GCSGAFX2E1153155 | 2014 | CHEV |
| 1287 | 46455 | 1GCSGAFX0E1153929 | 2014 | CHEV |
| 1288 | 46456 | 1GCSGAFX4E1153741 | 2014 | CHEV |
| 1289 | 61109 | 1FTYE1YM2GKA91045 | 2016 | FORD |
| 1290 | 61111 | 1FTYE1YM6GKA91047 | 2016 | FORD |
| 1291 | 61113 | 1FTYE1YMXGKA91049 | 2016 | FORD |
| 1292 | 61115 | 1FTYE1YM3GKA91054 | 2016 | FORD |
| 1293 | 61116 | 1FTYE1YM5GKA91055 | 2016 | FORD |
| 1294 | 61117 | 1FTYE1YM7GKA91056 | 2016 | FORD |
| 1295 | 61119 | 1FTYE1YM7GKB13069 | 2016 | FORD |
| 1296 | 61495 | 1FTYE1YM8GKB19530 | 2016 | FORD |
| 1297 | 61496 | 1FTYE1YMXGKB19531 | 2016 | FORD |
| 1298 | 61497 | 1FTYE1YM1GKB19532 | 2016 | FORD |
| 1299 | 61498 | 1FTYE1YM3GKB19533 | 2016 | FORD |
| 1300 | 61499 | 1FTYE1YM5GKB19534 | 2016 | FORD |
| 1301 | 61500 | 1FTYE1YM7GKB19535 | 2016 | FORD |
| 1302 | 61501 | 1FTYE1YM9GKB19536 | 2016 | FORD |
| 1303 | 61502 | 1FTYE1YM0GKB19537 | 2016 | FORD |
| 1304 | 61506 | 1FTYE1YM1GKB19546 | 2016 | FORD |
| 1305 | 61507 | 1FTYE1YM3GKB19547 | 2016 | FORD |
| 1306 | 61510 | 1FTYE1YM3GKB19550 | 2016 | FORD |
| 1307 | 61512 | 1FTYE1YM7GKB19552 | 2016 | FORD |

| 1308 | 61514 | 1FTYE1YM0GKB19554 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 1309 | 61515 | 1FTYE1YM2GKB19555 | 2016 | FORD |
| 1310 | 61516 | 1FTYE1YM4GKB19556 | 2016 | FORD |
| 1311 | 61517 | 1FTYE1YM6GKB19557 | 2016 | FORD |
| 1312 | 61518 | 1FTYE1YM8GKB19558 | 2016 | FORD |
| 1313 | 61519 | 1FTYE1YMXGKB19559 | 2016 | FORD |
| 1314 | 61520 | 1FTYE1YM6GKB19560 | 2016 | FORD |
| 1315 | 61521 | 1FTYE1YM8GKB19561 | 2016 | FORD |
| 1316 | 61522 | 1FTYE1YMXGKB19562 | 2016 | FORD |
| 1317 | 61523 | 1FTYE1YM1GKB19563 | 2016 | FORD |
| 1318 | 61524 | 1FTYE1YM3GKB19564 | 2016 | FORD |
| 1319 | 61526 | 1FTYE1YM7GKB19566 | 2016 | FORD |
| 1320 | 61527 | 1FTYE1YM9GKB19567 | 2016 | FORD |
| 1321 | 61528 | 1FTYE1YM0GKB19568 | 2016 | FORD |
| 1322 | 61529 | 1FTYE1YM2GKB19569 | 2016 | FORD |
| 1323 | 61530 | 1FTYE1YM9GKB19570 | 2016 | FORD |
| 1324 | 61531 | 1FTYE1YM0GKB19571 | 2016 | FORD |
| 1325 | 61532 | 1FTYE1YM2GKB19572 | 2016 | FORD |
| 1326 | 61533 | 1FTYE1YM4GKB19573 | 2016 | FORD |
| 1327 | 61534 | 1FTYE1YM6GKB19574 | 2016 | FORD |
| 1328 | 61624 | 1FTYE1YM4GKB19606 | 2016 | FORD |
| 1329 | 06063 | 1GCZGFBA8A1147240 | 2010 | CHEV |
| 1330 | 06065 | 1GCZGFBA9A1147523 | 2010 | CHEV |
| 1331 | 06322 | 1GCZGFBA0A1142338 | 2010 | CHEV |
| 1332 | 06333 | 1GCZGFBAXA1141889 | 2010 | CHEV |
| 1333 | 06336 | 1GCZGFBA8A1142989 | 2010 | CHEV |
| 1334 | 21349 | 1GCWGFCA8C1142981 | 2012 | CHEV |
| 1335 | 21692 | 1GCSGAFX6C1143077 | 2012 | CHEV |
| 1336 | 21714 | 1GCSGAFX9C1144465 | 2012 | CHEV |
| 1337 | 21767 | 1GCSGAFX6C1139224 | 2012 | CHEV |
| 1338 | 21768 | 1GCSGAFX3C1138578 | 2012 | CHEV |
| 1339 | 21769 | 1GCSGAFX5C1138243 | 2012 | CHEV |
| 1340 | 21770 | 1GCSGAFX4C1138783 | 2012 | CHEV |
| 1341 | 21771 | 1GCSGAFX1C1138739 | 2012 | CHEV |
| 1342 | 21772 | 1GCSGAFX2C1139706 | 2012 | CHEV |
| 1343 | 21773 | 1GCSGAFX5C1139084 | 2012 | CHEV |
| 1344 | 21774 | 1GCSGAFX4C1138458 | 2012 | CHEV |
| 1345 | 21775 | 1GCSGAFX5C1139635 | 2012 | CHEV |
| 1346 | 21776 | 1GCSGAFXXC1139680 | 2012 | CHEV |
| 1347 | 21777 | 1GCSGAFX9C1139797 | 2012 | CHEV |
| 1348 | 21778 | 1GCSGAFX6C1139112 | 2012 | CHEV |
| 1349 | 21779 | 1GCSGAFX8C1138379 | 2012 | CHEV |
| 1350 | 21781 | 1GCSGAFX4C1138542 | 2012 | CHEV |
| 1351 | 21782 | 1GCSGAFX8C1139645 | 2012 | CHEV |
| 1352 | 21783 | 1GCSGAFX7C1137983 | 2012 | CHEV |
| 1353 | 21784 | 1GCSGAFX5C1137965 | 2012 | CHEV |
| 1354 | 21785 | 1GCSGAFX0C1138098 | 2012 | CHEV |

| 1355 | 21786 | 1GCSGAFX8C1139273 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1356 | 21787 | 1GCSGAFX1C1138854 | 2012 | CHEV |
| 1357 | 22500 | 1GCCSBF92C8141912 | 2012 | CHEV |
| 1358 | 22504 | 1GCCSBF92C8141716 | 2012 | CHEV |
| 1359 | 22505 | 1GCCSBF99C8143060 | 2012 | CHEV |
| 1360 | 22507 | 1GCCSBF93C8142373 | 2012 | CHEV |
| 1361 | 23117 | 1GCSGAFX3C1169801 | 2012 | CHEV |
| 1362 | 23118 | 1GCSGAFX0C1170484 | 2012 | CHEV |
| 1363 | 23119 | 1GCSGAFX4C1171850 | 2012 | CHEV |
| 1364 | 23120 | 1GCSGAFX3C1169779 | 2012 | CHEV |
| 1365 | 23121 | 1GCSGAFX3C1171211 | 2012 | CHEV |
| 1366 | 23122 | 1GCSGAFX6C1170179 | 2012 | CHEV |
| 1367 | 23123 | 1GCSGAFX5C1170867 | 2012 | CHEV |
| 1368 | 23124 | 1GCSGAFX2C1170597 | 2012 | CHEV |
| 1369 | 23125 | 1GCSGAFX6C1169758 | 2012 | CHEV |
| 1370 | 23126 | 1GCSGAFX0C1171585 | 2012 | CHEV |
| 1371 | 23127 | 1GCSGAFX8C1171995 | 2012 | CHEV |
| 1372 | 23128 | 1GCSGAFX9C1169947 | 2012 | CHEV |
| 1373 | 23129 | 1GCSGAFX4C1170309 | 2012 | CHEV |
| 1374 | 23130 | 1GCSGAFX8C1171317 | 2012 | CHEV |
| 1375 | 23131 | 1GCSGAFX7C1170143 | 2012 | CHEV |
| 1376 | 23132 | 1GCSGAFX0C1172008 | 2012 | CHEV |
| 1377 | 23133 | 1GCSGAFX2C1170020 | 2012 | CHEV |
| 1378 | 23134 | 1GCSGAFX3C1170852 | 2012 | CHEV |
| 1379 | 23135 | 1GCSGAFX5C1171081 | 2012 | CHEV |
| 1380 | 23136 | 1GCSGAFX2C1169837 | 2012 | CHEV |
| 1381 | 23137 | 1GCSGAFX9C1171391 | 2012 | CHEV |
| 1382 | 23138 | 1GCSGAFX4C1170620 | 2012 | CHEV |
| 1383 | 23139 | 1GCSGAFX4C1170794 | 2012 | CHEV |
| 1384 | 23140 | 1GCSGAFX4C1170424 | 2012 | CHEV |
| 1385 | 23142 | 1GCSGAFX7C1170398 | 2012 | CHEV |
| 1386 | 23334 | 1GCSGAFX1C1171126 | 2012 | CHEV |
| 1387 | 36311 | 1GCSGAFX6D1167588 | 2013 | CHEV |
| 1388 | 36312 | 1GCSGAFX0D1166498 | 2013 | CHEV |
| 1389 | 36313 | 1GCSGAFX9D1167486 | 2013 | CHEV |
| 1390 | 36314 | 1GCSGAFX2D1167247 | 2013 | CHEV |
| 1391 | 36315 | 1GCSGAFX5D1166903 | 2013 | CHEV |
| 1392 | 36316 | 1GCSGAFXXD1166959 | 2013 | CHEV |
| 1393 | 36317 | 1GCSGAFX9D1166631 | 2013 | CHEV |
| 1394 | 36318 | 1GCSGAFX0D1167280 | 2013 | CHEV |
| 1395 | 36319 | 1GCSGAFX2D1167149 | 2013 | CHEV |
| 1396 | 36320 | 1GCSGAFX0D1167585 | 2013 | CHEV |
| 1397 | 36321 | 1GCSGAFX0D1167344 | 2013 | CHEV |
| 1398 | 36322 | 1GCSGAFX9D1166578 | 2013 | CHEV |
| 1399 | 36323 | 1GCSGAFX5D1166545 | 2013 | CHEV |
| 1400 | 37245 | 1GCSGAFX1D1179714 | 2013 | CHEV |
| 1401 | 37248 | 1GCSGAFX3D1177110 | 2013 | CHEV |

| 1402 | 37253 | 1GCSGAFX4D1178055 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 1403 | 46612 | 1GCSGAFX6E1157922 | 2014 | CHEV |
| 1404 | 46613 | 1GCSGAFX0E1157320 | 2014 | CHEV |
| 1405 | 46614 | 1GCSGAFX3E1157747 | 2014 | CHEV |
| 1406 | 46615 | 1GCSGAFX7E1157685 | 2014 | CHEV |
| 1407 | 46616 | 1GCSGAFX3E1156968 | 2014 | CHEV |
| 1408 | 46617 | 1GCSGAFX9E1158322 | 2014 | CHEV |
| 1409 | 46618 | 1GCSGAFX6E1157628 | 2014 | CHEV |
| 1410 | 46619 | 1GCSGAFX9E1157784 | 2014 | CHEV |
| 1411 | 46620 | 1GCSGAFX5E1157510 | 2014 | CHEV |
| 1412 | 46621 | 1GCSGAFX0E1156538 | 2014 | CHEV |
| 1413 | 46622 | 1GCSGAFX0E1157544 | 2014 | CHEV |
| 1414 | 46623 | 1GCSGAFX6E1157757 | 2014 | CHEV |
| 1415 | 46624 | 1GCSGAFX3E1156419 | 2014 | CHEV |
| 1416 | 46625 | 1GCSGAFX1E1156743 | 2014 | CHEV |
| 1417 | 46626 | 1GCSGAFX0E1158497 | 2014 | CHEV |
| 1418 | 46628 | 1GCSGAFX4E1156669 | 2014 | CHEV |
| 1419 | 46629 | 1GCSGAFX1E1157262 | 2014 | CHEV |
| 1420 | 46630 | 1GCSGAFX8E1157985 | 2014 | CHEV |
| 1421 | 46631 | 1GCSGAFX9E1157073 | 2014 | CHEV |
| 1422 | 46632 | 1GCSGAFX4E1157076 | 2014 | CHEV |
| 1423 | 46633 | 1GCSGAFX8E1156982 | 2014 | CHEV |
| 1424 | 46634 | 1GCSGAFX8E1157775 | 2014 | CHEV |
| 1425 | 46635 | 1GCSGAFX3E1156372 | 2014 | CHEV |
| 1426 | 46636 | 1GCSGAFX2E1157593 | 2014 | CHEV |
| 1427 | 46637 | 1GCSGAFXXE1157485 | 2014 | CHEV |
| 1428 | 46638 | 1GCSGAFX3E1157344 | 2014 | CHEV |
| 1429 | 46639 | 1GCSGAFX8E1157596 | 2014 | CHEV |
| 1430 | 46640 | 1GCSGAFX7E1157170 | 2014 | CHEV |
| 1431 | 46641 | 1GCSGAFX2E1158341 | 2014 | CHEV |
| 1432 | 46642 | 1GCSGAFX1E1157469 | 2014 | CHEV |
| 1433 | 46643 | 1GCSGAFX3E1156808 | 2014 | CHEV |
| 1434 | 46644 | 1GCSGAFX7E1157394 | 2014 | CHEV |
| 1435 | 46645 | 1GCSGAFXXE1156708 | 2014 | CHEV |
| 1436 | 46646 | 1GCSGAFX6E1158228 | 2014 | CHEV |
| 1437 | 46647 | 1FTNE1EW4EDA44464 | 2014 | FORD |
| 1438 | 46648 | 1FTNE1EW6EDA44465 | 2014 | FORD |
| 1439 | 46649 | 1FTNE1EW8EDA44466 | 2014 | FORD |
| 1440 | 46650 | 1FTNE1EWXEDA44467 | 2014 | FORD |
| 1441 | 46651 | 1FTNE1EW1EDA44468 | 2014 | FORD |
| 1442 | 46677 | 1GCSGAFX0E1153400 | 2014 | CHEV |
| 1443 | 46678 | 1GCSGAFX4E1153688 | 2014 | CHEV |
| 1444 | 46691 | 1GCSGAFX1E1159576 | 2014 | CHEV |
| 1445 | 46693 | 1GCSGAFX7E1160702 | 2014 | CHEV |
| 1446 | 61123 | 1FTYE1YM3GKB08581 | 2016 | FORD |
| 1447 | 61124 | 1FTYE1YM5GKB08582 | 2016 | FORD |
| 1448 | 61126 | 1FTYE1YM9GKB08584 | 2016 | FORD |

| 1449 | 61128 | 1FTYE1YM2GKB08586 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 1450 | 61129 | 1FTYE1YM4GKB08587 | 2016 | FORD |
| 1451 | 61130 | 1FTYE1YM6GKB08588 | 2016 | FORD |
| 1452 | 61131 | 1FTYE1YM8GKB08589 | 2016 | FORD |
| 1453 | 61549 | 1FTYE1YM3GKB19242 | 2016 | FORD |
| 1454 | 61551 | 1FTYE1YM7GKB19244 | 2016 | FORD |
| 1455 | 61552 | 1FTYE1YM9GKB19245 | 2016 | FORD |
| 1456 | 61553 | 1FTYE1YM0GKB19246 | 2016 | FORD |
| 1457 | 61555 | 1FTYE1YM4GKB19248 | 2016 | FORD |
| 1458 | 61556 | 1FTYE1YM6GKB19249 | 2016 | FORD |
| 1459 | 61558 | 1FTYE1YM4GKB19251 | 2016 | FORD |
| 1460 | 61560 | 1FTYE1YM8GKB19253 | 2016 | FORD |
| 1461 | 61561 | 1FTYE1YMXGKB19254 | 2016 | FORD |
| 1462 | 61563 | 1FTYE1YM3GKB19256 | 2016 | FORD |
| 1463 | 61564 | 1FTYE1YM5GKB19257 | 2016 | FORD |
| 1464 | 06044 | 1GCZGFBA5A1145378 | 2010 | CHEV |
| 1465 | 06095 | 1GCZGFBA7A1145169 | 2010 | CHEV |
| 1466 | 06101 | 1GCZGFBA3A1145203 | 2010 | CHEV |
| 1467 | 06107 | 1GCZGFBA2A1144253 | 2010 | CHEV |
| 1468 | 06113 | 1GCZGFBA7A1143986 | 2010 | CHEV |
| 1469 | 06116 | 1GCZGFBA6A1144840 | 2010 | CHEV |
| 1470 | 21389 | 1GCWGFCA7C1142597 | 2012 | CHEV |
| 1471 | 21390 | 1GCWGFCA3C1143052 | 2012 | CHEV |
| 1472 | 21391 | 1GCWGFCAXC1143341 | 2012 | CHEV |
| 1473 | 21392 | 1GCWGFCA5C1143506 | 2012 | CHEV |
| 1474 | 21393 | 1GCWGFCA1C1144068 | 2012 | CHEV |
| 1475 | 21928 | 1GCSGAFX2C1142394 | 2012 | CHEV |
| 1476 | 22031 | 1GCSGAFX0C1156987 | 2012 | CHEV |
| 1477 | 22047 | 1GCSGAFX1C1146369 | 2012 | CHEV |
| 1478 | 22048 | 1GCSGAFX5C1145807 | 2012 | CHEV |
| 1479 | 22049 | 1GCSGAFX3C1146339 | 2012 | CHEV |
| 1480 | 22050 | 1GCSGAFX2C1147210 | 2012 | CHEV |
| 1481 | 22051 | 1GCSGAFX3C1147474 | 2012 | CHEV |
| 1482 | 22052 | 1GCSGAFX7C1147736 | 2012 | CHEV |
| 1483 | 22053 | 1GCSGAFX7C1146053 | 2012 | CHEV |
| 1484 | 22054 | 1GCSGAFX6C1147324 | 2012 | CHEV |
| 1485 | 22055 | 1GCSGAFX6C1146903 | 2012 | CHEV |
| 1486 | 22057 | 1GCSGAFX4C1141893 | 2012 | CHEV |
| 1487 | 22058 | 1GCSGAFXXC1141686 | 2012 | CHEV |
| 1488 | 22059 | 1GCSGAFX1C1141186 | 2012 | CHEV |
| 1489 | 22061 | 1GCSGAFX0C1141096 | 2012 | CHEV |
| 1490 | 22063 | 1GCSGAFX0C1141924 | 2012 | CHEV |
| 1491 | 22067 | 1GCSGAFX1C1141494 | 2012 | CHEV |
| 1492 | 22068 | 1GCSGAFX2C1138958 | 2012 | CHEV |
| 1493 | 22069 | 1GCSGAFX8C1139130 | 2012 | CHEV |
| 1494 | 22070 | 1GCSGAFX0C1139333 | 2012 | CHEV |
| 1495 | 22072 | 1GCSGAFXXC1139856 | 2012 | CHEV |

| 1496 | 22075 | 1GCSGAFX0C1142295 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1497 | 22079 | 1GCSGAFX9C1136530 | 2012 | CHEV |
| 1498 | 22080 | 1GCSGAFXXC1137573 | 2012 | CHEV |
| 1499 | 22081 | 1GCSGAFX2C1136594 | 2012 | CHEV |
| 1500 | 22082 | 1GCSGAFX4C1137794 | 2012 | CHEV |
| 1501 | 22084 | 1GCSGAFX7C1136705 | 2012 | CHEV |
| 1502 | 22085 | 1GCSGAFX5C1137092 | 2012 | CHEV |
| 1503 | 22086 | 1GCSGAFX2C1136904 | 2012 | CHEV |
| 1504 | 22087 | 1GCSGAFX4C1137407 | 2012 | CHEV |
| 1505 | 22090 | 1GCSGAFX1C1137509 | 2012 | CHEV |
| 1506 | 22091 | 1GCSGAFX5C1142101 | 2012 | CHEV |
| 1507 | 22092 | 1GCSGAFX8C1142142 | 2012 | CHEV |
| 1508 | 22094 | 1GCSGAFX9C1142330 | 2012 | CHEV |
| 1509 | 22096 | 1GCSGAFX3C1142341 | 2012 | CHEV |
| 1510 | 22228 | 1GCSGAFX6C1146108 | 2012 | CHEV |
| 1511 | 22229 | 1GCSGAFX6C1145122 | 2012 | CHEV |
| 1512 | 22235 | 1GCSGAFX1C1145495 | 2012 | CHEV |
| 1513 | 22246 | 1GCSGAFX4C1146379 | 2012 | CHEV |
| 1514 | 22249 | 1GCSGAFX7C1147445 | 2012 | CHEV |
| 1515 | 22251 | 1GCSGAFX3C1146695 | 2012 | CHEV |
| 1516 | 22253 | 1GCSGAFXXC1147147 | 2012 | CHEV |
| 1517 | 22566 | 1GCCSBF94C8134881 | 2012 | CHEV |
| 1518 | 22567 | 1GCCSBF93C8134841 | 2012 | CHEV |
| 1519 | 22569 | 1GCCSBF92C8134345 | 2012 | CHEV |
| 1520 | 22570 | 1GCCSBF90C8135123 | 2012 | CHEV |
| 1521 | 22571 | 1GCCSBF90C8137325 | 2012 | CHEV |
| 1522 | 22572 | 1GCCSBF9XC8134495 | 2012 | CHEV |
| 1523 | 22575 | 1GCCSBF93C8135052 | 2012 | CHEV |
| 1524 | 22577 | 1GCCSBF9XC8134951 | 2012 | CHEV |
| 1525 | 23037 | 1GCWGFCAXC1193298 | 2012 | CHEV |
| 1526 | 23038 | 1GCWGFCA3C1194602 | 2012 | CHEV |
| 1527 | 23079 | 1GCWGFCA4C1190834 | 2012 | CHEV |
| 1528 | 23080 | 1GCWGFCA0C1189065 | 2012 | CHEV |
| 1529 | 23342 | 1GCSGAFX9C1174646 | 2012 | CHEV |
| 1530 | 23343 | 1GCSGAFXXC1173165 | 2012 | CHEV |
| 1531 | 23365 | 1GCSGAFX7C1179523 | 2012 | CHEV |
| 1532 | 23381 | 1GCSGAFX8C1178140 | 2012 | CHEV |
| 1533 | 23383 | 1GCSGAFX7C1179179 | 2012 | CHEV |
| 1534 | 23396 | 1GCSGAFXXC1178821 | 2012 | CHEV |
| 1535 | 23407 | 1GCSGAFXXC1172680 | 2012 | CHEV |
| 1536 | 23408 | 1GCSGAFX5C1175082 | 2012 | CHEV |
| 1537 | 23409 | 1GCSGAFX1C1174852 | 2012 | CHEV |
| 1538 | 23410 | 1GCSGAFX6C1167816 | 2012 | CHEV |
| 1539 | 23411 | 1GCSGAFX3C1168549 | 2012 | CHEV |
| 1540 | 23412 | 1GCSGAFX0C1167911 | 2012 | CHEV |
| 1541 | 23413 | 1GCSGAFX8C1167137 | 2012 | CHEV |
| 1542 | 23415 | 1GCSGAFX8C1168949 | 2012 | CHEV |

| 1543 | 23416 | 1GCSGAFX7C1167405 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1544 | 23417 | 1GCSGAFX5C1168679 | 2012 | CHEV |
| 1545 | 23418 | 1GCSGAFX0C1169240 | 2012 | CHEV |
| 1546 | 23419 | 1GCSGAFX5C1169637 | 2012 | CHEV |
| 1547 | 23421 | 1GCSGAFX8C1168448 | 2012 | CHEV |
| 1548 | 23422 | 1GCSGAFX9C1168037 | 2012 | CHEV |
| 1549 | 23423 | 1GCSGAFX9C1170001 | 2012 | CHEV |
| 1550 | 23424 | 1GCSGAFX3C1170088 | 2012 | CHEV |
| 1551 | 23425 | 1GCSGAFX4C1170391 | 2012 | CHEV |
| 1552 | 23426 | 1GCSGAFX8C1171558 | 2012 | CHEV |
| 1553 | 23428 | 1GCSGAFXXC1171285 | 2012 | CHEV |
| 1554 | 23429 | 1GCSGAFX4C1170696 | 2012 | CHEV |
| 1555 | 23430 | 1GCSGAFX4C1171654 | 2012 | CHEV |
| 1556 | 23431 | 1GCSGAFX8C1170927 | 2012 | CHEV |
| 1557 | 23432 | 1GCSGAFX4C1169967 | 2012 | CHEV |
| 1558 | 23433 | 1GCSGAFX3C1170463 | 2012 | CHEV |
| 1559 | 23434 | 1GCSGAFXXC1170105 | 2012 | CHEV |
| 1560 | 23435 | 1GCSGAFX4C1170214 | 2012 | CHEV |
| 1561 | 23436 | 1GCSGAFXXC1170606 | 2012 | CHEV |
| 1562 | 23669 | 1GCSGAFX6C1180033 | 2012 | CHEV |
| 1563 | 23670 | 1GCSGAFX9C1177935 | 2012 | CHEV |
| 1564 | 23671 | 1GCSGAFX1C1179128 | 2012 | CHEV |
| 1565 | 23672 | 1GCSGAFX9C1178194 | 2012 | CHEV |
| 1566 | 23673 | 1GCSGAFX4C1179883 | 2012 | CHEV |
| 1567 | 23674 | 1GCSGAFX2C1177808 | 2012 | CHEV |
| 1568 | 23675 | 1GCSGAFX8C1179272 | 2012 | CHEV |
| 1569 | 23676 | 1GCSGAFXXC1177846 | 2012 | CHEV |
| 1570 | 23677 | 1GCSGAFX2C1179610 | 2012 | CHEV |
| 1571 | 36221 | 1GCSGAFX0D1161155 | 2013 | CHEV |
| 1572 | 36224 | 1GCSGAFX7D1161864 | 2013 | CHEV |
| 1573 | 36237 | 1GCWGFCA7D1167470 | 2013 | CHEV |
| 1574 | 36324 | 1GCWGFCA6D1162163 | 2013 | CHEV |
| 1575 | 36325 | 1GCWGFCA5D1161795 | 2013 | CHEV |
| 1576 | 36326 | 1GCSGAFX9D1161087 | 2013 | CHEV |
| 1577 | 36327 | 1GCWGFCA9D1160746 | 2013 | CHEV |
| 1578 | 36328 | 1GCSGAFX5D1162978 | 2013 | CHEV |
| 1579 | 36329 | 1GCWGFCA1D1161132 | 2013 | CHEV |
| 1580 | 36331 | 1GCSGAFX6D1161533 | 2013 | CHEV |
| 1581 | 36332 | 1GCSGAFX0D1161608 | 2013 | CHEV |
| 1582 | 36333 | 1GCSGAFX8D1162716 | 2013 | CHEV |
| 1583 | 36334 | 1GCSGAFX4D1162356 | 2013 | CHEV |
| 1584 | 36335 | 1GCSGAFX6D1162844 | 2013 | CHEV |
| 1585 | 36336 | 1GCSGAFX2D1162209 | 2013 | CHEV |
| 1586 | 36337 | 1GCSGAFX6D1162617 | 2013 | CHEV |
| 1587 | 36338 | 1GCSGAFX5D1161507 | 2013 | CHEV |
| 1588 | 36339 | 1GCSGAFX3D1160890 | 2013 | CHEV |
| 1589 | 36340 | 1GCSGAFX1D1162976 | 2013 | CHEV |

| 1590 | 36341 | 1GCSGAFX8D1162599 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 1591 | 36342 | 1GCWGFCA1D1161051 | 2013 | CHEV |
| 1592 | 36343 | 1GCSGAFX0D1156778 | 2013 | CHEV |
| 1593 | 36344 | 1GCSGAFX4D1156007 | 2013 | CHEV |
| 1594 | 36345 | 1GCSGAFX9D1155905 | 2013 | CHEV |
| 1595 | 36346 | 1GCSGAFX2D1157088 | 2013 | CHEV |
| 1596 | 36347 | 1GCSGAFX0D1157218 | 2013 | CHEV |
| 1597 | 36348 | 1GCSGAFX6D1157420 | 2013 | CHEV |
| 1598 | 36349 | 1GCSGAFX9D1157685 | 2013 | CHEV |
| 1599 | 36350 | 1GCSGAFX7D1155692 | 2013 | CHEV |
| 1600 | 36351 | 1GCSGAFX3D1155544 | 2013 | CHEV |
| 1601 | 36352 | 1GCSGAFX7D1156907 | 2013 | CHEV |
| 1602 | 36353 | 1GCSGAFXXD1156786 | 2013 | CHEV |
| 1603 | 36354 | 1GCSGAFX0D1157297 | 2013 | CHEV |
| 1604 | 36355 | 1GCWGFCA1D1161681 | 2013 | CHEV |
| 1605 | 36356 | 1GCWGFCA7D1161586 | 2013 | CHEV |
| 1606 | 36357 | 1GCWGFCA2D1162645 | 2013 | CHEV |
| 1607 | 36358 | 1GCSGAFX4D1155360 | 2013 | CHEV |
| 1608 | 36359 | 1GCSGAFX0D1154111 | 2013 | CHEV |
| 1609 | 36361 | 1GCSGAFX0D1155131 | 2013 | CHEV |
| 1610 | 36362 | 1GCSGAFX8D1154907 | 2013 | CHEV |
| 1611 | 36363 | 1GCSGAFX3D1152580 | 2013 | CHEV |
| 1612 | 36364 | 1GCWGFCA1D1162572 | 2013 | CHEV |
| 1613 | 36365 | 1GCSGAFX4D1153995 | 2013 | CHEV |
| 1614 | 36366 | 1GCSGAFX4D1154810 | 2013 | CHEV |
| 1615 | 36367 | 1GCSGAFX3D1153759 | 2013 | CHEV |
| 1616 | 36368 | 1GCSGAFX9D1153412 | 2013 | CHEV |
| 1617 | 36369 | 1GCSGAFX7D1157278 | 2013 | CHEV |
| 1618 | 36370 | 1GCSGAFX6D1156770 | 2013 | CHEV |
| 1619 | 36371 | 1GCSGAFX9D1157170 | 2013 | CHEV |
| 1620 | 36372 | 1GCSGAFX2D1155471 | 2013 | CHEV |
| 1621 | 36373 | 1GCSGAFX0D1157204 | 2013 | CHEV |
| 1622 | 36374 | 1GCSGAFX2D1156863 | 2013 | CHEV |
| 1623 | 36375 | 1GCSGAFXXD1157095 | 2013 | CHEV |
| 1624 | 36376 | 1GCSGAFX5D1155531 | 2013 | CHEV |
| 1625 | 36377 | 1GCSGAFX2D1157446 | 2013 | CHEV |
| 1626 | 36379 | 1GCSGAFX0D1155629 | 2013 | CHEV |
| 1627 | 36380 | 1GCSGAFX4D1155570 | 2013 | CHEV |
| 1628 | 36381 | 1GCWGFCA6D1161045 | 2013 | CHEV |
| 1629 | 36382 | 1GCWGFCA9D1162674 | 2013 | CHEV |
| 1630 | 36383 | 1GCSGAFX5D1154699 | 2013 | CHEV |
| 1631 | 36384 | 1GCSGAFX5D1153715 | 2013 | CHEV |
| 1632 | 36385 | 1GCSGAFX4D1152586 | 2013 | CHEV |
| 1633 | 36386 | 1GCSGAFX5D1155268 | 2013 | CHEV |
| 1634 | 36387 | 1GCSGAFX3D1152952 | 2013 | CHEV |
| 1635 | 36388 | 1GCWGFCA2D1161513 | 2013 | CHEV |
| 1636 | 36389 | 1GCSGAFX9D1154687 | 2013 | CHEV |

| 1637 | 36390 | 1GCSGAFX1D1154750 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 1638 | 36391 | 1GCSGAFX0D1153055 | 2013 | CHEV |
| 1639 | 36392 | 1GCSGAFX4D1155276 | 2013 | CHEV |
| 1640 | 36393 | 1GCSGAFXXD1153872 | 2013 | CHEV |
| 1641 | 36394 | 1GCSGAFXXD1154505 | 2013 | CHEV |
| 1642 | 36395 | 1GCSGAFX7D1154591 | 2013 | CHEV |
| 1643 | 36396 | 1GCSGAFX7D1154459 | 2013 | CHEV |
| 1644 | 36397 | 1GCSGAFX1D1153162 | 2013 | CHEV |
| 1645 | 36398 | 1GCSGAFXXD1155007 | 2013 | CHEV |
| 1646 | 36400 | 1GCSGAFX1D1161519 | 2013 | CHEV |
| 1647 | 36401 | 1GCSGAFX1D1162542 | 2013 | CHEV |
| 1648 | 36402 | 1GCSGAFX6D1160754 | 2013 | CHEV |
| 1649 | 36403 | 1GCSGAFX4D1161675 | 2013 | CHEV |
| 1650 | 36417 | 1GCSGAFX1D1161987 | 2013 | CHEV |
| 1651 | 36418 | 1GCSGAFX0D1161897 | 2013 | CHEV |
| 1652 | 36419 | 1GCSGAFX7D1162349 | 2013 | CHEV |
| 1653 | 36420 | 1GCSGAFX4D1162082 | 2013 | CHEV |
| 1654 | 36421 | 1GCSGAFX1D1161911 | 2013 | CHEV |
| 1655 | 36422 | 1GCSGAFXXD1162555 | 2013 | CHEV |
| 1656 | 36423 | 1GCSGAFX7D1162870 | 2013 | CHEV |
| 1657 | 36424 | 1GCSGAFX9D1162854 | 2013 | CHEV |
| 1658 | 36425 | 1GCSGAFX9D1162028 | 2013 | CHEV |
| 1659 | 36426 | 1GCSGAFXXD1162488 | 2013 | CHEV |
| 1660 | 36427 | 1GCSGAFX5D1162530 | 2013 | CHEV |
| 1661 | 36428 | 1GCSGAFX8D1162621 | 2013 | CHEV |
| 1662 | 36429 | 1GCSGAFX4D1161790 | 2013 | CHEV |
| 1663 | 36430 | 1GCSGAFX2D1162792 | 2013 | CHEV |
| 1664 | 36431 | 1GCSGAFXXD1161373 | 2013 | CHEV |
| 1665 | 36432 | 1GCSGAFX0D1162421 | 2013 | CHEV |
| 1666 | 36433 | 1GCSGAFX7D1160715 | 2013 | CHEV |
| 1667 | 36434 | 1GCWGFCA8D1161662 | 2013 | CHEV |
| 1668 | 37362 | 1GCSGAFX9D1181243 | 2013 | CHEV |
| 1669 | 46593 | 1GCSGAFX3E1155223 | 2014 | CHEV |
| 1670 | 46594 | 1GCSGAFX4E1163251 | 2014 | CHEV |
| 1671 | 46596 | 1GCSGAFX0E1163604 | 2014 | CHEV |
| 1672 | 46602 | 1GCSGAFX4E1162584 | 2014 | CHEV |
| 1673 | 46609 | 1GCSGAFX8E1166265 | 2014 | CHEV |
| 1674 | 46611 | 1FTNE1EW4EDA41290 | 2014 | FORD |
| 1675 | 46992 | 1GCSGAFX7E1157640 | 2014 | CHEV |
| 1676 | 46993 | 1GCSGAFX6E1157161 | 2014 | CHEV |
| 1677 | 46994 | 1GCSGAFX4E1156963 | 2014 | CHEV |
| 1678 | 46995 | 1GCSGAFX7E1162174 | 2014 | CHEV |
| 1679 | 46997 | 1GCSGAFX8E1163835 | 2014 | CHEV |
| 1680 | 46998 | 1GCSGAFX5E1157717 | 2014 | CHEV |
| 1681 | 46999 | 1GCSGAFX9E1157221 | 2014 | CHEV |
| 1682 | 47000 | 1GCSGAFX0E1157091 | 2014 | CHEV |
| 1683 | 47001 | 1GCSGAFX2E1156525 | 2014 | CHEV |

| 1684 | 47002 | 1FTNE1EW3EDA44469 | 2014 | FORD |
|------|-------|-------------------|------|------|
| 1685 | 47003 | 1FTNE1EWXEDA44470 | 2014 | FORD |
| 1686 | 47004 | 1GCSGAFX8E1162328 | 2014 | CHEV |
| 1687 | 47005 | 1GCSGAFX2E1162065 | 2014 | CHEV |
| 1688 | 47006 | 1GCSGAFX2E1163684 | 2014 | CHEV |
| 1689 | 47007 | 1GCSGAFX4E1162455 | 2014 | CHEV |
| 1690 | 47008 | 1GCSGAFX5E1162688 | 2014 | CHEV |
| 1691 | 47009 | 1GCSGAFX3E1162110 | 2014 | CHEV |
| 1692 | 47010 | 1GCSGAFXXE1162573 | 2014 | CHEV |
| 1693 | 47011 | 1GCSGAFX1E1162445 | 2014 | CHEV |
| 1694 | 47012 | 1GCSGAFX7E1162384 | 2014 | CHEV |
| 1695 | 47013 | 1GCSGAFX8E1163690 | 2014 | CHEV |
| 1696 | 47014 | 1GCSGAFX6E1169004 | 2014 | CHEV |
| 1697 | 47015 | 1FTNE1EW1EDA44471 | 2014 | FORD |
| 1698 | 47016 | 1GCSGAFX0E1154417 | 2014 | CHEV |
| 1699 | 47017 | 1GCSGAFX1E1153860 | 2014 | CHEV |
| 1700 | 47018 | 1GCSGAFX4E1153562 | 2014 | CHEV |
| 1701 | 47019 | 1GCSGAFX5E1171326 | 2014 | CHEV |
| 1702 | 47020 | 1GCSGAFX5E1169365 | 2014 | CHEV |
| 1703 | 47021 | 1GCSGAFX5E1168894 | 2014 | CHEV |
| 1704 | 47022 | 1GCSGAFX2E1168089 | 2014 | CHEV |
| 1705 | 47023 | 1GCSGAFX3E1168036 | 2014 | CHEV |
| 1706 | 47024 | 1GCSGAFX8E1167836 | 2014 | CHEV |
| 1707 | 47025 | 1GCSGAFX8E1171952 | 2014 | CHEV |
| 1708 | 47026 | 1GCSGAFX1E1171999 | 2014 | CHEV |
| 1709 | 47027 | 1GCSGAFX3E1187881 | 2014 | CHEV |
| 1710 | 47028 | 1GCSGAFX1E1168424 | 2014 | CHEV |
| 1711 | 47029 | 1GCSGAFX1E1167628 | 2014 | CHEV |
| 1712 | 47030 | 1GCSGAFX5E1169222 | 2014 | CHEV |
| 1713 | 47031 | 1GCSGAFX5E1168328 | 2014 | CHEV |
| 1714 | 47032 | 1GCSGAFX2E1168058 | 2014 | CHEV |
| 1715 | 47033 | 1GCSGAFX6E1167883 | 2014 | CHEV |
| 1716 | 47034 | 1FTNE1EW8EDA44502 | 2014 | FORD |
| 1717 | 47035 | 1FTNE1EW9EDA41253 | 2014 | FORD |
| 1718 | 47036 | 1FTNE1EW0EDA41254 | 2014 | FORD |
| 1719 | 47037 | 1GCSGAFX9E1168283 | 2014 | CHEV |
| 1720 | 47038 | 1GCSGAFX7E1188967 | 2014 | CHEV |
| 1721 | 47039 | 1GCSGAFX1E1167967 | 2014 | CHEV |
| 1722 | 47040 | 1GCSGAFX5E1171911 | 2014 | CHEV |
| 1723 | 47041 | 1GCSGAFX9E1167540 | 2014 | CHEV |
| 1724 | 47042 | 1GCSGAFX2E1168500 | 2014 | CHEV |
| 1725 | 47043 | 1GCSGAFX4E1168224 | 2014 | CHEV |
| 1726 | 47044 | 1GCSGAFX1E1169377 | 2014 | CHEV |
| 1727 | 47045 | 1FTNE1EW3EDA44472 | 2014 | FORD |
| 1728 | 47046 | 1GCSGAFX9E1168476 | 2014 | CHEV |
| 1729 | 47047 | 1GCSGAFX9E1169286 | 2014 | CHEV |
| 1730 | 47048 | 1GCSGAFX7E1169268 | 2014 | CHEV |

| 1731 | 47049 | 1GCSGAFX0E1187496 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 1732 | 47050 | 1GCSGAFX4E1168188 | 2014 | CHEV |
| 1733 | 47051 | 1GCSGAFX7E1168069 | 2014 | CHEV |
| 1734 | 47052 | 1GCSGAFX1E1168259 | 2014 | CHEV |
| 1735 | 47053 | 1GCSGAFX9E1168123 | 2014 | CHEV |
| 1736 | 47054 | 1FTNE1EW2EDA41255 | 2014 | FORD |
| 1737 | 47055 | 1FTNE1EW4EDA41256 | 2014 | FORD |
| 1738 | 47056 | 1FTNE1EW6EDA41257 | 2014 | FORD |
| 1739 | 47058 | 1GCSGAFX0E1168432 | 2014 | CHEV |
| 1740 | 47059 | 1GCSGAFX1E1168102 | 2014 | CHEV |
| 1741 | 47060 | 1GCSGAFX7E1169884 | 2014 | CHEV |
| 1742 | 47061 | 1GCSGAFX4E1189008 | 2014 | CHEV |
| 1743 | 47062 | 1GCSGAFX6E1168385 | 2014 | CHEV |
| 1744 | 47063 | 1GCSGAFX6E1169018 | 2014 | CHEV |
| 1745 | 47064 | 1GCSGAFX5E1167728 | 2014 | CHEV |
| 1746 | 47065 | 1GCSGAFX8E1167867 | 2014 | CHEV |
| 1747 | 47066 | 1FTNE1EWXEDA41259 | 2014 | FORD |
| 1748 | 47067 | 1FTNE1EW6EDA41260 | 2014 | FORD |
| 1749 | 47068 | 1FTNE1EW8EDA41261 | 2014 | FORD |
| 1750 | 47069 | 1GCSGAFX9E1168512 | 2014 | CHEV |
| 1751 | 47070 | 1GCSGAFX5E1168765 | 2014 | CHEV |
| 1752 | 47071 | 1GCSGAFX7E1169075 | 2014 | CHEV |
| 1753 | 47087 | 1GCSGAFX7E1169447 | 2014 | CHEV |
| 1754 | 47331 | 1GCSGAFX4E1162083 | 2014 | CHEV |
| 1755 | 61024 | 1FTYE1YM0GKA90959 | 2016 | FORD |
| 1756 | 61025 | 1FTYE1YM6GKA86527 | 2016 | FORD |
| 1757 | 61026 | 1FTYE1YMXGKB13020 | 2016 | FORD |
| 1758 | 61027 | 1FTYE1YM1GKB13018 | 2016 | FORD |
| 1759 | 61028 | 1FTYE1YM3GKB13019 | 2016 | FORD |
| 1760 | 61029 | 1FTYE1YM1GKB13021 | 2016 | FORD |
| 1761 | 61133 | 1FTYE1YM4GKB08539 | 2016 | FORD |
| 1762 | 61134 | 1FTYE1YM0GKB08540 | 2016 | FORD |
| 1763 | 61135 | 1FTYE1YM2GKB08541 | 2016 | FORD |
| 1764 | 61136 | 1FTYE1YM4GKB08542 | 2016 | FORD |
| 1765 | 61137 | 1FTYE1YM6GKB08543 | 2016 | FORD |
| 1766 | 61454 | 1FTYE1YM6GKB08574 | 2016 | FORD |
| 1767 | 61566 | 1FTYE1YM7GKB19163 | 2016 | FORD |
| 1768 | 61567 | 1FTYE1YM5GKB19159 | 2016 | FORD |
| 1769 | 61568 | 1FTYE1YM1GKB19160 | 2016 | FORD |
| 1770 | 61569 | 1FTYE1YM3GKB19161 | 2016 | FORD |
| 1771 | 61570 | 1FTYE1YM0GKB19151 | 2016 | FORD |
| 1772 | 61571 | 1FTYE1YM2GKB19152 | 2016 | FORD |
| 1773 | 61572 | 1FTYE1YM4GKB19153 | 2016 | FORD |
| 1774 | 61573 | 1FTYE1YM6GKB19154 | 2016 | FORD |
| 1775 | 61574 | 1FTYE1YM8GKB19155 | 2016 | FORD |
| 1776 | 61575 | 1FTYE1YMXGKB19156 | 2016 | FORD |
| 1777 | 61576 | 1FTYE1YM1GKB19157 | 2016 | FORD |

| 1778 | 61577 | 1FTYE1YM3GKB19158 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 1779 | 61578 | 1FTYE1YM3GKB19144 | 2016 | FORD |
| 1780 | 61579 | 1FTYE1YM5GKB19145 | 2016 | FORD |
| 1781 | 61771 | 1FTYE1YM1GKB19174 | 2016 | FORD |
| 1782 | 61834 | 1FTYE1YM3GKB08578 | 2016 | FORD |
| 1783 | 06097 | 1GCZGFBA5A1145087 | 2010 | CHEV |
| 1784 | 06099 | 1GCZGFBA1A1144227 | 2010 | CHEV |
| 1785 | 06100 | 1GCZGFBA8A1144807 | 2010 | CHEV |
| 1786 | 06103 | 1GCZGFBA9A1144315 | 2010 | CHEV |
| 1787 | 06104 | 1GCZGFBA2A1145161 | 2010 | CHEV |
| 1788 | 06105 | 1GCZGFBAXA1144680 | 2010 | CHEV |
| 1789 | 06108 | 1GCZGFBA6A1144370 | 2010 | CHEV |
| 1790 | 06110 | 1GCZGFBA5A1144120 | 2010 | CHEV |
| 1791 | 21927 | 1GCSGAFX8C1141654 | 2012 | CHEV |
| 1792 | 22024 | 1GCSGAFX1C1155105 | 2012 | CHEV |
| 1793 | 22025 | 1GCSGAFXXC1155751 | 2012 | CHEV |
| 1794 | 22027 | 1GCSGAFX2C1156828 | 2012 | CHEV |
| 1795 | 22029 | 1GCSGAFXXC1155667 | 2012 | CHEV |
| 1796 | 22030 | 1GCSGAFXXC1155202 | 2012 | CHEV |
| 1797 | 22032 | 1GCSGAFXXC1156866 | 2012 | CHEV |
| 1798 | 22033 | 1GCSGAFX4C1155826 | 2012 | CHEV |
| 1799 | 22034 | 1GCSGAFX3C1155882 | 2012 | CHEV |
| 1800 | 22035 | 1GCSGAFX3C1155350 | 2012 | CHEV |
| 1801 | 22036 | 1GCSGAFX9C1157071 | 2012 | CHEV |
| 1802 | 22037 | 1GCSGAFX7C1155870 | 2012 | CHEV |
| 1803 | 22039 | 1GCSGAFX2C1156327 | 2012 | CHEV |
| 1804 | 22040 | 1GCSGAFX8C1155683 | 2012 | CHEV |
| 1805 | 22043 | 1GCSGAFX5C1149629 | 2012 | CHEV |
| 1806 | 22045 | 1GCSGAFX6C1148358 | 2012 | CHEV |
| 1807 | 22046 | 1GCSGAFX1C1148820 | 2012 | CHEV |
| 1808 | 22230 | 1GCSGAFX1C1145979 | 2012 | CHEV |
| 1809 | 22237 | 1GCSGAFX1C1147568 | 2012 | CHEV |
| 1810 | 22238 | 1GCSGAFX3C1147040 | 2012 | CHEV |
| 1811 | 22239 | 1GCSGAFX2C1145652 | 2012 | CHEV |
| 1812 | 22248 | 1GCSGAFX1C1146873 | 2012 | CHEV |
| 1813 | 22250 | 1GCSGAFX0C1147898 | 2012 | CHEV |
| 1814 | 22252 | 1GCSGAFX9C1144739 | 2012 | CHEV |
| 1815 | 22558 | 1GCCSBF97C8136107 | 2012 | CHEV |
| 1816 | 22559 | 1GCCSBF91C8136457 | 2012 | CHEV |
| 1817 | 22562 | 1GCCSBF95C8136235 | 2012 | CHEV |
| 1818 | 22563 | 1GCCSBF98C8135628 | 2012 | CHEV |
| 1819 | 22612 | 1GCCSBF92C8137410 | 2012 | CHEV |
| 1820 | 23094 | 1GCWGFCA4C1191045 | 2012 | CHEV |
| 1821 | 23361 | 1GCSGAFXXC1178110 | 2012 | CHEV |
| 1822 | 23380 | 1GCSGAFX3C1179034 | 2012 | CHEV |
| 1823 | 23386 | 1GCSGAFX1C1177993 | 2012 | CHEV |
| 1824 | 23387 | 1GCSGAFX3C1178014 | 2012 | CHEV |

| 1825 | 23391 | 1GCSGAFX8C1179093 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1826 | 23947 | 1GCSGAFX9C1186022 | 2012 | CHEV |
| 1827 | 23948 | 1GCSGAFX7C1185743 | 2012 | CHEV |
| 1828 | 23949 | 1GCSGAFX7C1187783 | 2012 | CHEV |
| 1829 | 23951 | 1GCSGAFX6C1188164 | 2012 | CHEV |
| 1830 | 23952 | 1GCSGAFX6C1185748 | 2012 | CHEV |
| 1831 | 23953 | 1GCSGAFX0C1188483 | 2012 | CHEV |
| 1832 | 23954 | 1GCSGAFX0C1187639 | 2012 | CHEV |
| 1833 | 23956 | 1GCSGAFX8C1187775 | 2012 | CHEV |
| 1834 | 23957 | 1GCSGAFX4C1186963 | 2012 | CHEV |
| 1835 | 23958 | 1GCSGAFX3C1186260 | 2012 | CHEV |
| 1836 | 23959 | 1GCSGAFX3C1188672 | 2012 | CHEV |
| 1837 | 23960 | 1GCSGAFXXC1188717 | 2012 | CHEV |
| 1838 | 23961 | 1GCSGAFX2C1188629 | 2012 | CHEV |
| 1839 | 23962 | 1GCSGAFX6C1187287 | 2012 | CHEV |
| 1840 | 23963 | 1GCSGAFX0C1188600 | 2012 | CHEV |
| 1841 | 23964 | 1GCSGAFX5C1186213 | 2012 | CHEV |
| 1842 | 23965 | 1GCSGAFX2C1186735 | 2012 | CHEV |
| 1843 | 36199 | 1GCSGAFX1D1162900 | 2013 | CHEV |
| 1844 | 36200 | 1GCSGAFX6D1161385 | 2013 | CHEV |
| 1845 | 36201 | 1GCSGAFX7D1162996 | 2013 | CHEV |
| 1846 | 36202 | 1GCSGAFX0D1161074 | 2013 | CHEV |
| 1847 | 36203 | 1GCSGAFXXD1160594 | 2013 | CHEV |
| 1848 | 36204 | 1GCSGAFX8D1162876 | 2013 | CHEV |
| 1849 | 36222 | 1GCSGAFX5D1162589 | 2013 | CHEV |
| 1850 | 36228 | 1GCSGAFX7D1161735 | 2013 | CHEV |
| 1851 | 36233 | 1GCSGAFX7D1161315 | 2013 | CHEV |
| 1852 | 36404 | 1GCSGAFX9D1161350 | 2013 | CHEV |
| 1853 | 36405 | 1GCSGAFX8D1161937 | 2013 | CHEV |
| 1854 | 36406 | 1GCSGAFX5D1162611 | 2013 | CHEV |
| 1855 | 36407 | 1GCSGAFX7D1162738 | 2013 | CHEV |
| 1856 | 36408 | 1GCSGAFX4D1162146 | 2013 | CHEV |
| 1857 | 36409 | 1GCSGAFX2D1162467 | 2013 | CHEV |
| 1858 | 36410 | 1GCSGAFX0D1161396 | 2013 | CHEV |
| 1859 | 36411 | 1GCSGAFX5D1162706 | 2013 | CHEV |
| 1860 | 36412 | 1GCSGAFX6D1161578 | 2013 | CHEV |
| 1861 | 36413 | 1GCSGAFX6D1162438 | 2013 | CHEV |
| 1862 | 36414 | 1GCSGAFX2D1160654 | 2013 | CHEV |
| 1863 | 36415 | 1GCSGAFX1D1161231 | 2013 | CHEV |
| 1864 | 36416 | 1GCSGAFX9D1160795 | 2013 | CHEV |
| 1865 | 46598 | 1GCSGAFX3E1162821 | 2014 | CHEV |
| 1866 | 47104 | 1GCSGAFXXE1163853 | 2014 | CHEV |
| 1867 | 47105 | 1GCSGAFX2E1164043 | 2014 | CHEV |
| 1868 | 47106 | 1GCSGAFX6E1162280 | 2014 | CHEV |
| 1869 | 47107 | 1GCSGAFXXE1163478 | 2014 | CHEV |
| 1870 | 47108 | 1GCSGAFX9E1163231 | 2014 | CHEV |
| 1871 | 47109 | 1GCSGAFXXE1168843 | 2014 | CHEV |

| 1872 | 47110 | 1GCSGAFX3E1170675 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 1873 | 47111 | 1GCSGAFX8E1168288 | 2014 | CHEV |
| 1874 | 47112 | 1GCSGAFX9E1169577 | 2014 | CHEV |
| 1875 | 47113 | 1GCSGAFX0E1169497 | 2014 | CHEV |
| 1876 | 47114 | 1GCSGAFX7E1168444 | 2014 | CHEV |
| 1877 | 47115 | 1GCSGAFXXE1168969 | 2014 | CHEV |
| 1878 | 47116 | 1GCSGAFX1E1168911 | 2014 | CHEV |
| 1879 | 47118 | 1FTNE1EWXEDA41293 | 2014 | FORD |
| 1880 | 47119 | 1FTNE1EW1EDA41294 | 2014 | FORD |
| 1881 | 47120 | 1FTNE1EW3EDA41295 | 2014 | FORD |
| 1882 | 47121 | 1FTNE1EW5EDA41296 | 2014 | FORD |
| 1883 | 61003 | 1FTYE1YM0GKB11700 | 2016 | FORD |
| 1884 | 61246 | 1FTYE1YM6GKB08560 | 2016 | FORD |
| 1885 | 61255 | 1FTYE1YM2GKB08569 | 2016 | FORD |
| 1886 | 61442 | 1FTYE1YM7GKB08552 | 2016 | FORD |
| 1887 | 61443 | 1FTYE1YM9GKB08553 | 2016 | FORD |
| 1888 | 61444 | 1FTYE1YM0GKB08554 | 2016 | FORD |
| 1889 | 61445 | 1FTYE1YM2GKB08555 | 2016 | FORD |
| 1890 | 61446 | 1FTYE1YM4GKB08556 | 2016 | FORD |
| 1891 | 61447 | 1FTYE1YM6GKB08557 | 2016 | FORD |
| 1892 | 61448 | 1FTYE1YM8GKB08558 | 2016 | FORD |
| 1893 | 61449 | 1FTYE1YMXGKB08559 | 2016 | FORD |
| 1894 | 61450 | 1FTYE1YM2GKA90963 | 2016 | FORD |
| 1895 | 61451 | 1FTYE1YM1GKA90954 | 2016 | FORD |
| 1896 | 61767 | 1FTYE1YM4GKB19170 | 2016 | FORD |
| 1897 | 61836 | 1FTYE1YMXGKB08545 | 2016 | FORD |
| 1898 | 61838 | 1FTYE1YM3GKB08547 | 2016 | FORD |
| 1899 | 61839 | 1FTYE1YM5GKB08548 | 2016 | FORD |
| 1900 | 61840 | 1FTYE1YM7GKB08549 | 2016 | FORD |
| 1901 | 61841 | 1FTYE1YM3GKB08550 | 2016 | FORD |
| 1902 | 71008 | 1FTYE1YM7HKA77157 | 2017 | FORD |
| 1903 | 71009 | 1FTYE1YM0HKA77159 | 2017 | FORD |
| 1904 | 71010 | 1FTYE1YM9HKA77158 | 2017 | FORD |
| 1905 | 06129 | 1GCZGFBA5A1145347 | 2010 | CHEV |
| 1906 | 06130 | 1GCZGFBA4A1144108 | 2010 | CHEV |
| 1907 | 06131 | 1GCZGFBA8A1144127 | 2010 | CHEV |
| 1908 | 06132 | 1GCZGFBA6A1144210 | 2010 | CHEV |
| 1909 | 06133 | 1GCZGFBA0A1144445 | 2010 | CHEV |
| 1910 | 06134 | 1GCZGFBA4A1144206 | 2010 | CHEV |
| 1911 | 06135 | 1GCZGFBA2A1144074 | 2010 | CHEV |
| 1912 | 06136 | 1GCZGFBA9A1144752 | 2010 | CHEV |
| 1913 | 06137 | 1GCZGFBA2A1144401 | 2010 | CHEV |
| 1914 | 21042 | 1GCSGAFXXC1136584 | 2012 | CHEV |
| 1915 | 21042 | 1GCSGAFXXC1136584 | 2012 | CHEV |
| 1916 | 21043 | 1GCSGAFX8C1137135 | 2012 | CHEV |
| 1917 | 21044 | 1GCSGAFX8C1137104 | 2012 | CHEV |
| 1918 | 21044 | 1GCSGAFX8C1137104 | 2012 | CHEV |

| 1919 | 21045 | 1GCSGAFX8C1136549 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1920 | 21045 | 1GCSGAFX8C1136549 | 2012 | CHEV |
| 1921 | 21046 | 1GCSGAFX5C1137464 | 2012 | CHEV |
| 1922 | 21046 | 1GCSGAFX5C1137464 | 2012 | CHEV |
| 1923 | 21047 | 1GCSGAFX3C1137608 | 2012 | CHEV |
| 1924 | 21048 | 1GCSGAFX0C1137744 | 2012 | CHEV |
| 1925 | 21048 | 1GCSGAFX0C1137744 | 2012 | CHEV |
| 1926 | 21049 | 1GCSGAFX6C1136873 | 2012 | CHEV |
| 1927 | 21049 | 1GCSGAFX6C1136873 | 2012 | CHEV |
| 1928 | 21050 | 1GCSGAFX0C1136917 | 2012 | CHEV |
| 1929 | 21050 | 1GCSGAFX0C1136917 | 2012 | CHEV |
| 1930 | 21051 | 1GCSGAFX2C1136711 | 2012 | CHEV |
| 1931 | 21051 | 1GCSGAFX2C1136711 | 2012 | CHEV |
| 1932 | 21052 | 1GCSGAFX7C1136980 | 2012 | CHEV |
| 1933 | 21052 | 1GCSGAFX7C1136980 | 2012 | CHEV |
| 1934 | 21053 | 1GCSGAFX7C1136557 | 2012 | CHEV |
| 1935 | 21053 | 1GCSGAFX7C1136557 | 2012 | CHEV |
| 1936 | 21054 | 1GCSGAFX2C1137034 | 2012 | CHEV |
| 1937 | 21054 | 1GCSGAFX2C1137034 | 2012 | CHEV |
| 1938 | 21055 | 1GCSGAFX1C1137302 | 2012 | CHEV |
| 1939 | 21055 | 1GCSGAFX1C1137302 | 2012 | CHEV |
| 1940 | 21056 | 1GCSGAFX8C1137247 | 2012 | CHEV |
| 1941 | 21057 | 1GCSGAFXXC1136701 | 2012 | CHEV |
| 1942 | 21058 | 1GCSGAFX6C1136730 | 2012 | CHEV |
| 1943 | 21060 | 1GCSGAFX8C1137846 | 2012 | CHEV |
| 1944 | 21060 | 1GCSGAFX8C1137846 | 2012 | CHEV |
| 1945 | 21061 | 1GCSGAFX0C1136965 | 2012 | CHEV |
| 1946 | 21061 | 1GCSGAFX0C1136965 | 2012 | CHEV |
| 1947 | 21655 | 1GCSGAFX2C1141083 | 2012 | CHEV |
| 1948 | 21655 | 1GCSGAFX2C1141083 | 2012 | CHEV |
| 1949 | 21656 | 1GCSGAFX7C1142164 | 2012 | CHEV |
| 1950 | 21656 | 1GCSGAFX7C1142164 | 2012 | CHEV |
| 1951 | 21657 | 1GCSGAFX3C1140332 | 2012 | CHEV |
| 1952 | 21657 | 1GCSGAFX3C1140332 | 2012 | CHEV |
| 1953 | 21658 | 1GCSGAFX2C1141522 | 2012 | CHEV |
| 1954 | 21659 | 1GCSGAFX7C1142181 | 2012 | CHEV |
| 1955 | 21659 | 1GCSGAFX7C1142181 | 2012 | CHEV |
| 1956 | 21660 | 1GCSGAFX5C1141580 | 2012 | CHEV |
| 1957 | 22109 | 1GCSGAFX8C1150192 | 2012 | CHEV |
| 1958 | 22478 | 1GCCSBF92C8136306 | 2012 | CHEV |
| 1959 | 22478 | 1GCCSBF92C8136306 | 2012 | CHEV |
| 1960 | 22481 | 1GCCSBF90C8136059 | 2012 | CHEV |
| 1961 | 22481 | 1GCCSBF90C8136059 | 2012 | CHEV |
| 1962 | 22701 | 1GCWGFCA5C1150066 | 2012 | CHEV |
| 1963 | 22701 | 1GCWGFCA5C1150066 | 2012 | CHEV |
| 1964 | 22703 | 1GCWGFCA2C1148503 | 2012 | CHEV |
| 1965 | 22703 | 1GCWGFCA2C1148503 | 2012 | CHEV |

| 1966 | 23908 | 1GCSGAFX9C1189017 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 1967 | 23978 | 1GCSGAFX6C1187936 | 2012 | CHEV |
| 1968 | 23980 | 1GCSGAFX6C1185975 | 2012 | CHEV |
| 1969 | 23980 | 1GCSGAFX6C1185975 | 2012 | CHEV |
| 1970 | 23981 | 1GCSGAFX0C1185616 | 2012 | CHEV |
| 1971 | 23981 | 1GCSGAFX0C1185616 | 2012 | CHEV |
| 1972 | 23982 | 1GCSGAFX6C1187970 | 2012 | CHEV |
| 1973 | 23983 | 1GCSGAFX9C1185971 | 2012 | CHEV |
| 1974 | 23983 | 1GCSGAFX9C1185971 | 2012 | CHEV |
| 1975 | 23984 | 1GCSGAFX1C1188539 | 2012 | CHEV |
| 1976 | 23985 | 1GCSGAFX1C1185592 | 2012 | CHEV |
| 1977 | 23985 | 1GCSGAFX1C1185592 | 2012 | CHEV |
| 1978 | 23986 | 1GCSGAFX9C1185887 | 2012 | CHEV |
| 1979 | 23986 | 1GCSGAFX9C1185887 | 2012 | CHEV |
| 1980 | 23987 | 1GCSGAFX8C1186500 | 2012 | CHEV |
| 1981 | 23987 | 1GCSGAFX8C1186500 | 2012 | CHEV |
| 1982 | 23988 | 1GCSGAFX9C1186652 | 2012 | CHEV |
| 1983 | 23988 | 1GCSGAFX9C1186652 | 2012 | CHEV |
| 1984 | 23989 | 1GCSGAFX1C1187763 | 2012 | CHEV |
| 1985 | 23990 | 1GCSGAFX3C1186436 | 2012 | CHEV |
| 1986 | 23990 | 1GCSGAFX3C1186436 | 2012 | CHEV |
| 1987 | 23991 | 1GCSGAFX7C1185452 | 2012 | CHEV |
| 1988 | 23992 | 1GCSGAFX1C1186998 | 2012 | CHEV |
| 1989 | 23993 | 1GCSGAFX3C1187246 | 2012 | CHEV |
| 1990 | 23993 | 1GCSGAFX3C1187246 | 2012 | CHEV |
| 1991 | 23994 | 1GCSGAFX6C1187306 | 2012 | CHEV |
| 1992 | 23995 | 1GCSGAFX6C1187449 | 2012 | CHEV |
| 1993 | 23995 | 1GCSGAFX6C1187449 | 2012 | CHEV |
| 1994 | 23996 | 1GCSGAFX4C1187059 | 2012 | CHEV |
| 1995 | 23997 | 1GCSGAFX4C1187577 | 2012 | CHEV |
| 1996 | 23998 | 1GCSGAFX1C1186340 | 2012 | CHEV |
| 1997 | 23999 | 1GCSGAFXXC1186515 | 2012 | CHEV |
| 1998 | 23999 | 1GCSGAFXXC1186515 | 2012 | CHEV |
| 1999 | 36435 | 1GCSGAFX7D1168460 | 2013 | CHEV |
| 2000 | 36436 | 1GCSGAFX5D1168098 | 2013 | CHEV |
| 2001 | 36437 | 1GCSGAFXXD1168081 | 2013 | CHEV |
| 2002 | 36438 | 1GCSGAFX7D1169611 | 2013 | CHEV |
| 2003 | 36439 | 1GCSGAFX0D1169904 | 2013 | CHEV |
| 2004 | 36439 | 1GCSGAFX0D1169904 | 2013 | CHEV |
| 2005 | 36440 | 1GCSGAFX5D1162107 | 2013 | CHEV |
| 2006 | 36440 | 1GCSGAFX5D1162107 | 2013 | CHEV |
| 2007 | 36441 | 1GCSGAFX3D1162042 | 2013 | CHEV |
| 2008 | 36441 | 1GCSGAFX3D1162042 | 2013 | CHEV |
| 2009 | 36442 | 1GCSGAFX7D1162058 | 2013 | CHEV |
| 2010 | 36442 | 1GCSGAFX7D1162058 | 2013 | CHEV |
| 2011 | 36443 | 1GCSGAFX1D1162315 | 2013 | CHEV |
| 2012 | 36443 | 1GCSGAFX1D1162315 | 2013 | CHEV |

| 2013 | 36444 | 1GCSGAFX2D1160623 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 2014 | 36444 | 1GCSGAFX2D1160623 | 2013 | CHEV |
| 2015 | 46725 | 1GCSGAFX2E1153785 | 2014 | CHEV |
| 2016 | 46725 | 1GCSGAFX2E1153785 | 2014 | CHEV |
| 2017 | 46726 | 1GCSGAFX0E1153879 | 2014 | CHEV |
| 2018 | 46726 | 1GCSGAFX0E1153879 | 2014 | CHEV |
| 2019 | 46727 | 1GCSGAFXXE1152996 | 2014 | CHEV |
| 2020 | 46727 | 1GCSGAFXXE1152996 | 2014 | CHEV |
| 2021 | 46728 | 1GCSGAFX6E1154180 | 2014 | CHEV |
| 2022 | 46729 | 1GCSGAFX2E1153043 | 2014 | CHEV |
| 2023 | 46729 | 1GCSGAFX2E1153043 | 2014 | CHEV |
| 2024 | 46730 | 1GCSGAFX4E1153125 | 2014 | CHEV |
| 2025 | 46731 | 1GCSGAFX6E1154387 | 2014 | CHEV |
| 2026 | 46732 | 1GCSGAFX2E1156945 | 2014 | CHEV |
| 2027 | 46732 | 1GCSGAFX2E1156945 | 2014 | CHEV |
| 2028 | 46733 | 1GCSGAFX2E1157934 | 2014 | CHEV |
| 2029 | 46733 | 1GCSGAFX2E1157934 | 2014 | CHEV |
| 2030 | 46734 | 1GCSGAFX8E1157288 | 2014 | CHEV |
| 2031 | 46735 | 1GCSGAFX6E1156432 | 2014 | CHEV |
| 2032 | 46735 | 1GCSGAFX6E1156432 | 2014 | CHEV |
| 2033 | 46736 | 1GCSGAFX0E1158449 | 2014 | CHEV |
| 2034 | 46737 | 1GCSGAFX8E1156657 | 2014 | CHEV |
| 2035 | 46737 | 1GCSGAFX8E1156657 | 2014 | CHEV |
| 2036 | 46738 | 1GCSGAFX4E1157966 | 2014 | CHEV |
| 2037 | 46738 | 1GCSGAFX4E1157966 | 2014 | CHEV |
| 2038 | 46739 | 1GCSGAFX1E1158234 | 2014 | CHEV |
| 2039 | 46740 | 1GCSGAFX5E1156776 | 2014 | CHEV |
| 2040 | 46740 | 1GCSGAFX5E1156776 | 2014 | CHEV |
| 2041 | 46741 | 1FTNE1EW2EDA41238 | 2014 | FORD |
| 2042 | 46741 | 1FTNE1EW2EDA41238 | 2014 | FORD |
| 2043 | 46743 | 1FTNE1EW5EDA44473 | 2014 | FORD |
| 2044 | 46743 | 1FTNE1EW5EDA44473 | 2014 | FORD |
| 2045 | 46744 | 1FTNE1EW7EDA44474 | 2014 | FORD |
| 2046 | 46744 | 1FTNE1EW7EDA44474 | 2014 | FORD |
| 2047 | 46745 | 1FTNE1EW9EDA44475 | 2014 | FORD |
| 2048 | 46745 | 1FTNE1EW9EDA44475 | 2014 | FORD |
| 2049 | 61030 | 1FTYE1YM5GKB13023 | 2016 | FORD |
| 2050 | 61031 | 1FTYE1YM7GKB13024 | 2016 | FORD |
| 2051 | 61580 | 1FTYE1YM7GKB19194 | 2016 | FORD |
| 2052 | 61580 | 1FTYE1YM7GKB19194 | 2016 | FORD |
| 2053 | 61581 | 1FTYE1YM9GKB19195 | 2016 | FORD |
| 2054 | 61581 | 1FTYE1YM9GKB19195 | 2016 | FORD |
| 2055 | 61582 | 1FTYE1YM0GKB19196 | 2016 | FORD |
| 2056 | 61582 | 1FTYE1YM0GKB19196 | 2016 | FORD |
| 2057 | 61782 | 1FTYE1YMXGKB19190 | 2016 | FORD |
| 2058 | 61782 | 1FTYE1YMXGKB19190 | 2016 | FORD |
| 2059 | 21330 | 1GCWGFCA7C1144253 | 2012 | CHEV |

| 2060 | 21562 | 1GCSGAFX4C1139772 | 2012 | CHEV |
| 2061 | 21563 | 1GCSGAFX2C1138071 | 2012 | CHEV |
| 2062 | 21564 | 1GCSGAFX2C1138913 | 2012 | CHEV |
| 2063 | 21565 | 1GCSGAFX3C1138418 | 2012 | CHEV |
| 2064 | 21566 | 1GCSGAFX6C1139885 | 2012 | CHEV |
| 2065 | 21569 | 1GCSGAFX7C1139216 | 2012 | CHEV |
| 2066 | 21570 | 1GCSGAFX5C1139909 | 2012 | CHEV |
| 2067 | 21571 | 1GCSGAFX5C1139683 | 2012 | CHEV |
| 2068 | 21573 | 1GCSGAFX0C1139834 | 2012 | CHEV |
| 2069 | 21577 | 1GCSGAFX6C1139871 | 2012 | CHEV |
| 2070 | 21578 | 1GCSGAFX4C1137990 | 2012 | CHEV |
| 2071 | 21579 | 1GCSGAFX8C1138947 | 2012 | CHEV |
| 2072 | 21582 | 1GCSGAFX0C1138151 | 2012 | CHEV |
| 2073 | 21586 | 1GCSGAFX2C1138975 | 2012 | CHEV |
| 2074 | 21587 | 1GCSGAFX0C1138103 | 2012 | CHEV |
| 2075 | 21590 | 1GCSGAFX0C1139137 | 2012 | CHEV |
| 2076 | 21591 | 1GCSGAFXXC1139095 | 2012 | CHEV |
| 2077 | 22466 | 1GCCSBF96C8141217 | 2012 | CHEV |
| 2078 | 22468 | 1GCCSBF99C8142426 | 2012 | CHEV |
| 2079 | 23008 | 1GCWGFCA9C1193051 | 2012 | CHEV |
| 2080 | 23009 | 1GCWGFCA3C1192784 | 2012 | CHEV |
| 2081 | 23010 | 1GCWGFCA8C1193087 | 2012 | CHEV |
| 2082 | 23182 | 1GCSGAFX2C1171541 | 2012 | CHEV |
| 2083 | 23185 | 1GCSGAFX8C1171642 | 2012 | CHEV |
| 2084 | 23187 | 1GCSGAFX1C1170963 | 2012 | CHEV |
| 2085 | 23189 | 1GCSGAFX9C1169723 | 2012 | CHEV |
| 2086 | 23191 | 1GCSGAFX9C1172072 | 2012 | CHEV |
| 2087 | 23192 | 1GCSGAFX4C1171492 | 2012 | CHEV |
| 2088 | 23193 | 1GCSGAFX3C1171516 | 2012 | CHEV |
| 2089 | 23195 | 1GCSGAFX5C1170321 | 2012 | CHEV |
| 2090 | 23196 | 1GCSGAFX6C1170232 | 2012 | CHEV |
| 2091 | 23197 | 1GCSGAFX4C1170519 | 2012 | CHEV |
| 2092 | 23198 | 1GCSGAFX8C1170328 | 2012 | CHEV |
| 2093 | 23200 | 1GCSGAFXXC1170122 | 2012 | CHEV |
| 2094 | 23202 | 1GCSGAFX6C1170635 | 2012 | CHEV |
| 2095 | 23205 | 1GCSGAFXXC1170671 | 2012 | CHEV |
| 2096 | 23207 | 1GCSGAFXXC1169858 | 2012 | CHEV |
| 2097 | 23208 | 1GCSGAFX0C1172011 | 2012 | CHEV |
| 2098 | 23209 | 1GCSGAFX4C1169693 | 2012 | CHEV |
| 2099 | 23211 | 1GCSGAFXXC1169973 | 2012 | CHEV |
| 2100 | 23212 | 1GCSGAFXXC1171738 | 2012 | CHEV |
| 2101 | 23213 | 1GCSGAFX6C1171963 | 2012 | CHEV |
| 2102 | 23214 | 1GCSGAFX3C1170138 | 2012 | CHEV |
| 2103 | 23215 | 1GCSGAFX8C1171673 | 2012 | CHEV |
| 2104 | 23216 | 1GCSGAFXXC1171304 | 2012 | CHEV |
| 2105 | 23217 | 1GCSGAFX6C1171882 | 2012 | CHEV |
| 2106 | 23218 | 1GCSGAFX2C1171202 | 2012 | CHEV |

| 2107 | 23441 | 1GCSGAFX5C1173140 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 2108 | 23486 | 1GCSGAFX0C1170095 | 2012 | CHEV |
| 2109 | 36096 | 1GCSGAFX0D1175251 | 2013 | CHEV |
| 2110 | 36102 | 1GCSGAFX9D1175281 | 2013 | CHEV |
| 2111 | 36108 | 1GCSGAFX9D1176964 | 2013 | CHEV |
| 2112 | 36112 | 1GCWGFCA9D1180818 | 2013 | CHEV |
| 2113 | 37192 | 1GCSGAFX4D1178928 | 2013 | CHEV |
| 2114 | 37193 | 1GCSGAFX9D1177922 | 2013 | CHEV |
| 2115 | 37194 | 1GCSGAFX4D1179710 | 2013 | CHEV |
| 2116 | 37195 | 1GCSGAFX8D1179807 | 2013 | CHEV |
| 2117 | 37196 | 1GCSGAFX3D1178998 | 2013 | CHEV |
| 2118 | 37197 | 1GCSGAFX0D1179056 | 2013 | CHEV |
| 2119 | 37198 | 1GCSGAFX9D1179458 | 2013 | CHEV |
| 2120 | 37199 | 1GCSGAFX0D1177663 | 2013 | CHEV |
| 2121 | 37200 | 1GCSGAFX5D1177805 | 2013 | CHEV |
| 2122 | 37201 | 1GCSGAFX6D1179434 | 2013 | CHEV |
| 2123 | 37202 | 1GCSGAFX0D1178828 | 2013 | CHEV |
| 2124 | 37203 | 1GCSGAFX4D1178282 | 2013 | CHEV |
| 2125 | 37204 | 1GCSGAFX6D1177070 | 2013 | CHEV |
| 2126 | 37205 | 1GCSGAFX1D1179244 | 2013 | CHEV |
| 2127 | 37206 | 1GCSGAFX4D1179318 | 2013 | CHEV |
| 2128 | 37207 | 1GCSGAFX4D1179612 | 2013 | CHEV |
| 2129 | 37208 | 1GCSGAFX7D1177353 | 2013 | CHEV |
| 2130 | 37209 | 1GCSGAFX4D1179285 | 2013 | CHEV |
| 2131 | 37210 | 1GCSGAFX0D1177369 | 2013 | CHEV |
| 2132 | 37211 | 1GCSGAFXXD1177752 | 2013 | CHEV |
| 2133 | 37212 | 1GCSGAFX7D1179166 | 2013 | CHEV |
| 2134 | 37213 | 1GCSGAFX3D1179763 | 2013 | CHEV |
| 2135 | 37214 | 1GCSGAFX0D1177484 | 2013 | CHEV |
| 2136 | 37215 | 1GCSGAFX9D1179623 | 2013 | CHEV |
| 2137 | 37216 | 1GCSGAFX0D1178148 | 2013 | CHEV |
| 2138 | 37217 | 1GCSGAFX4D1177648 | 2013 | CHEV |
| 2139 | 37218 | 1GCSGAFX3D1178466 | 2013 | CHEV |
| 2140 | 37220 | 1GCSGAFX7D1179362 | 2013 | CHEV |
| 2141 | 37221 | 1GCSGAFX4D1178489 | 2013 | CHEV |
| 2142 | 37223 | 1GCSGAFX5D1177951 | 2013 | CHEV |
| 2143 | 37224 | 1GCSGAFX4D1178802 | 2013 | CHEV |
| 2144 | 37225 | 1GCWGFCA1D1168792 | 2013 | CHEV |
| 2145 | 37226 | 1GCWGFCA9D1168846 | 2013 | CHEV |
| 2146 | 37227 | 1GCWGFCA8D1168160 | 2013 | CHEV |
| 2147 | 37228 | 1GCWGFCA3D1169412 | 2013 | CHEV |
| 2148 | 37229 | 1GCWGFCA9D1168801 | 2013 | CHEV |
| 2149 | 37230 | 1GCWGFCA3D1168955 | 2013 | CHEV |
| 2150 | 37231 | 1GCWGFCA7D1168375 | 2013 | CHEV |
| 2151 | 37232 | 1GCWGFCA6D1167766 | 2013 | CHEV |
| 2152 | 37233 | 1GCWGFCA6D1168058 | 2013 | CHEV |
| 2153 | 37234 | 1GCWGFCA8D1181961 | 2013 | CHEV |

| 2154 | 37236 | 1GCWGFCA1D1182336 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 2155 | 37237 | 1GCWGFCA5D1180184 | 2013 | CHEV |
| 2156 | 37238 | 1GCWGFCA5D1182324 | 2013 | CHEV |
| 2157 | 46239 | 1GCSGAFX5E1158348 | 2014 | CHEV |
| 2158 | 46242 | 1GCSGAFX5E1157250 | 2014 | CHEV |
| 2159 | 46244 | 1GCSGAFX8E1157727 | 2014 | CHEV |
| 2160 | 46249 | 1GCSGAFX0E1153705 | 2014 | CHEV |
| 2161 | 46255 | 1GCSGAFX7E1155998 | 2014 | CHEV |
| 2162 | 46256 | 1GCSGAFX0E1154630 | 2014 | CHEV |
| 2163 | 46257 | 1GCSGAFX8E1155105 | 2014 | CHEV |
| 2164 | 46258 | 1GCSGAFX7E1155144 | 2014 | CHEV |
| 2165 | 46259 | 1GCSGAFX5E1155708 | 2014 | CHEV |
| 2166 | 46260 | 1GCSGAFX4E1154579 | 2014 | CHEV |
| 2167 | 46262 | 1GCSGAFX9E1154979 | 2014 | CHEV |
| 2168 | 46263 | 1GCSGAFX5E1156034 | 2014 | CHEV |
| 2169 | 46264 | 1GCSGAFX6E1155460 | 2014 | CHEV |
| 2170 | 46265 | 1GCSGAFX9E1154660 | 2014 | CHEV |
| 2171 | 46269 | 1GCSGAFX2E1155746 | 2014 | CHEV |
| 2172 | 46270 | 1GCSGAFX3E1155948 | 2014 | CHEV |
| 2173 | 46271 | 1GCSGAFX3E1154993 | 2014 | CHEV |
| 2174 | 46272 | 1GCSGAFX9E1155615 | 2014 | CHEV |
| 2175 | 46273 | 1GCSGAFX5E1155269 | 2014 | CHEV |
| 2176 | 46274 | 1GCSGAFX4E1154534 | 2014 | CHEV |
| 2177 | 46275 | 1GCSGAFX8E1155606 | 2014 | CHEV |
| 2178 | 46276 | 1GCSGAFX8E1155573 | 2014 | CHEV |
| 2179 | 46277 | 1GCSGAFX5E1154882 | 2014 | CHEV |
| 2180 | 46278 | 1GCSGAFX3E1155349 | 2014 | CHEV |
| 2181 | 46279 | 1GCSGAFX6E1155698 | 2014 | CHEV |
| 2182 | 46281 | 1GCSGAFX0E1156099 | 2014 | CHEV |
| 2183 | 46282 | 1GCSGAFX4E1164271 | 2014 | CHEV |
| 2184 | 46283 | 1GCSGAFX4E1162214 | 2014 | CHEV |
| 2185 | 46284 | 1GCSGAFX8E1163088 | 2014 | CHEV |
| 2186 | 46285 | 1GCSGAFX2E1161840 | 2014 | CHEV |
| 2187 | 46286 | 1GCSGAFX2E1163829 | 2014 | CHEV |
| 2188 | 46287 | 1GCSGAFX5E1161928 | 2014 | CHEV |
| 2189 | 46288 | 1FTNE1EW6EDA41226 | 2014 | FORD |
| 2190 | 46289 | 1FTNE1EW8EDA41227 | 2014 | FORD |
| 2191 | 46290 | 1FTNE1EWXEDA41228 | 2014 | FORD |
| 2192 | 46291 | 1FTNE1EW1EDA41229 | 2014 | FORD |
| 2193 | 61009 | 1FTYE1YM6GKA89573 | 2016 | FORD |
| 2194 | 61073 | 1FTYE1YM3GKB11707 | 2016 | FORD |
| 2195 | 61074 | 1FTYE1YM5GKB11708 | 2016 | FORD |
| 2196 | 61075 | 1FTYE1YM7GKB11709 | 2016 | FORD |
| 2197 | 61201 | 1FTYE1YM9GKB08665 | 2016 | FORD |
| 2198 | 61202 | 1FTYE1YM0GKB08666 | 2016 | FORD |
| 2199 | 61203 | 1FTYE1YM2GKB08667 | 2016 | FORD |
| 2200 | 61204 | 1FTYE1YM4GKB08668 | 2016 | FORD |

| 2201 | 61205 | 1FTYE1YM6GKB08669 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 2202 | 61206 | 1FTYE1YM2GKB08670 | 2016 | FORD |
| 2203 | 61207 | 1FTYE1YM4GKB08671 | 2016 | FORD |
| 2204 | 61208 | 1FTYE1YM6GKB08672 | 2016 | FORD |
| 2205 | 61209 | 1FTYE1YM8GKB08673 | 2016 | FORD |
| 2206 | 61210 | 1FTYE1YMXGKB08674 | 2016 | FORD |
| 2207 | 61211 | 1FTYE1YM1GKB08675 | 2016 | FORD |
| 2208 | 61212 | 1FTYE1YM3GKB08676 | 2016 | FORD |
| 2209 | 61213 | 1FTYE1YM5GKB08677 | 2016 | FORD |
| 2210 | 61214 | 1FTYE1YM7GKB08678 | 2016 | FORD |
| 2211 | 61215 | 1FTYE1YM9GKB08679 | 2016 | FORD |
| 2212 | 61216 | 1FTYE1YM5GKB08680 | 2016 | FORD |
| 2213 | 61217 | 1FTYE1YM7GKB08681 | 2016 | FORD |
| 2214 | 61218 | 1FTYE1YM9GKB08682 | 2016 | FORD |
| 2215 | 61219 | 1FTYE1YM0GKB08683 | 2016 | FORD |
| 2216 | 61220 | 1FTYE1YM2GKB08684 | 2016 | FORD |
| 2217 | 61221 | 1FTYE1YM4GKB08685 | 2016 | FORD |
| 2218 | 61465 | 1FTYE1YM6GKB19462 | 2016 | FORD |
| 2219 | 61466 | 1FTYE1YM8GKB19463 | 2016 | FORD |
| 2220 | 61701 | 1FTYE1YM8GKB19432 | 2016 | FORD |
| 2221 | 61702 | 1FTYE1YMXGKB19433 | 2016 | FORD |
| 2222 | 61703 | 1FTYE1YM1GKB19434 | 2016 | FORD |
| 2223 | 61728 | 1FTYE1YM3GKB19399 | 2016 | FORD |
| 2224 | 61729 | 1FTYE1YM6GKB19400 | 2016 | FORD |
| 2225 | 61730 | 1FTYE1YM8GKB19401 | 2016 | FORD |
| 2226 | 61731 | 1FTYE1YMXGKB19402 | 2016 | FORD |
| 2227 | 06261 | 1GCZGFBA8A1147402 | 2010 | CHEV |
| 2228 | 21333 | 1GCWGFCA4C1142878 | 2012 | CHEV |
| 2229 | 21346 | 1GCWGFCA0C1143705 | 2012 | CHEV |
| 2230 | 21348 | 1GCWGFCAXC1143839 | 2012 | CHEV |
| 2231 | 21527 | 1GCSGAFX3C1138208 | 2012 | CHEV |
| 2232 | 21529 | 1GCSGAFX6C1139000 | 2012 | CHEV |
| 2233 | 21532 | 1GCSGAFX3C1139259 | 2012 | CHEV |
| 2234 | 21538 | 1GCSGAFX7C1139488 | 2012 | CHEV |
| 2235 | 21607 | 1GCSGAFX8C1140598 | 2012 | CHEV |
| 2236 | 21609 | 1GCSGAFX8C1140603 | 2012 | CHEV |
| 2237 | 21611 | 1GCSGAFX0C1140577 | 2012 | CHEV |
| 2238 | 21612 | 1GCSGAFX8C1141833 | 2012 | CHEV |
| 2239 | 21613 | 1GCSGAFX8C1141511 | 2012 | CHEV |
| 2240 | 21614 | 1GCSGAFX9C1140125 | 2012 | CHEV |
| 2241 | 21615 | 1GCSGAFX6C1141572 | 2012 | CHEV |
| 2242 | 21616 | 1GCSGAFX4C1142235 | 2012 | CHEV |
| 2243 | 21617 | 1GCSGAFX4C1141876 | 2012 | CHEV |
| 2244 | 21618 | 1GCSGAFX2C1142220 | 2012 | CHEV |
| 2245 | 21619 | 1GCSGAFX8C1141556 | 2012 | CHEV |
| 2246 | 21620 | 1GCSGAFXXC1142367 | 2012 | CHEV |
| 2247 | 21621 | 1GCSGAFX8C1142352 | 2012 | CHEV |

| 2248 | 21622 | 1GCSGAFX1C1141978 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 2249 | 21624 | 1GCSGAFX4C1141716 | 2012 | CHEV |
| 2250 | 22187 | 1GCSGAFX1C1143312 | 2012 | CHEV |
| 2251 | 22188 | 1GCSGAFX7C1143797 | 2012 | CHEV |
| 2252 | 22404 | 1GCSGAFX4C1142994 | 2012 | CHEV |
| 2253 | 22407 | 1GCSGAFX6C1144004 | 2012 | CHEV |
| 2254 | 22408 | 1GCSGAFX0C1143723 | 2012 | CHEV |
| 2255 | 22409 | 1GCSGAFX9C1144448 | 2012 | CHEV |
| 2256 | 22410 | 1GCSGAFX4C1143045 | 2012 | CHEV |
| 2257 | 22411 | 1GCSGAFX1C1144086 | 2012 | CHEV |
| 2258 | 22413 | 1GCSGAFXXC1144653 | 2012 | CHEV |
| 2259 | 22415 | 1GCSGAFX9C1144319 | 2012 | CHEV |
| 2260 | 22423 | 1GCSGAFX5C1142759 | 2012 | CHEV |
| 2261 | 22473 | 1GCCSBF99C8141986 | 2012 | CHEV |
| 2262 | 22475 | 1GCCSBF99C8142023 | 2012 | CHEV |
| 2263 | 23004 | 1GCWGFCA4C1189666 | 2012 | CHEV |
| 2264 | 23072 | 1GCWGFCA7C1194585 | 2012 | CHEV |
| 2265 | 23073 | 1GCWGFCA5C1192463 | 2012 | CHEV |
| 2266 | 23143 | 1GCSGAFX8C1179644 | 2012 | CHEV |
| 2267 | 23621 | 1GCSGAFX6C1176631 | 2012 | CHEV |
| 2268 | 23622 | 1GCSGAFX0C1177659 | 2012 | CHEV |
| 2269 | 23623 | 1GCSGAFX2C1177369 | 2012 | CHEV |
| 2270 | 23626 | 1GCSGAFX8C1177361 | 2012 | CHEV |
| 2271 | 23627 | 1GCSGAFX2C1176559 | 2012 | CHEV |
| 2272 | 23628 | 1GCSGAFX8C1176307 | 2012 | CHEV |
| 2273 | 23629 | 1GCSGAFX8C1176081 | 2012 | CHEV |
| 2274 | 23630 | 1GCSGAFXXC1175918 | 2012 | CHEV |
| 2275 | 23631 | 1GCSGAFXXC1176910 | 2012 | CHEV |
| 2276 | 23632 | 1GCSGAFX5C1176927 | 2012 | CHEV |
| 2277 | 23633 | 1GCSGAFXXC1177085 | 2012 | CHEV |
| 2278 | 23634 | 1GCSGAFX5C1177611 | 2012 | CHEV |
| 2279 | 23635 | 1GCSGAFX5C1177513 | 2012 | CHEV |
| 2280 | 23681 | 1GCSGAFX9C1182987 | 2012 | CHEV |
| 2281 | 23683 | 1GCSGAFX0C1180478 | 2012 | CHEV |
| 2282 | 23684 | 1GCSGAFX2C1179106 | 2012 | CHEV |
| 2283 | 23685 | 1GCSGAFX3C1179955 | 2012 | CHEV |
| 2284 | 23686 | 1GCSGAFX1C1180005 | 2012 | CHEV |
| 2285 | 23688 | 1GCSGAFX9C1181564 | 2012 | CHEV |
| 2286 | 23690 | 1GCSGAFX8C1183015 | 2012 | CHEV |
| 2287 | 36445 | 1GCSGAFX8D1174445 | 2013 | CHEV |
| 2288 | 36446 | 1GCSGAFX0D1176612 | 2013 | CHEV |
| 2289 | 36447 | 1GCSGAFX6D1176789 | 2013 | CHEV |
| 2290 | 36449 | 1GCSGAFXXD1176729 | 2013 | CHEV |
| 2291 | 36450 | 1GCSGAFX7D1175831 | 2013 | CHEV |
| 2292 | 36451 | 1GCSGAFX2D1175476 | 2013 | CHEV |
| 2293 | 36452 | 1GCSGAFX3D1176197 | 2013 | CHEV |
| 2294 | 36454 | 1GCSGAFXXD1176505 | 2013 | CHEV |

| 2295 | 36455 | 1GCSGAFX4D1176113 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 2296 | 36458 | 1GCSGAFX3D1176412 | 2013 | CHEV |
| 2297 | 36460 | 1GCSGAFX1D1176389 | 2013 | CHEV |
| 2298 | 36461 | 1GCSGAFX4D1176368 | 2013 | CHEV |
| 2299 | 36462 | 1GCSGAFX7D1175618 | 2013 | CHEV |
| 2300 | 36463 | 1GCSGAFXXD1176648 | 2013 | CHEV |
| 2301 | 36465 | 1GCSGAFX8D1176812 | 2013 | CHEV |
| 2302 | 36466 | 1GCSGAFX8D1175515 | 2013 | CHEV |
| 2303 | 36468 | 1GCSGAFX1D1175999 | 2013 | CHEV |
| 2304 | 36469 | 1GCSGAFX0D1176027 | 2013 | CHEV |
| 2305 | 36470 | 1GCSGAFX6D1175061 | 2013 | CHEV |
| 2306 | 36472 | 1GCSGAFXXD1174463 | 2013 | CHEV |
| 2307 | 36473 | 1GCSGAFX4D1175933 | 2013 | CHEV |
| 2308 | 36474 | 1GCSGAFX2D1176353 | 2013 | CHEV |
| 2309 | 36475 | 1GCSGAFX3D1176958 | 2013 | CHEV |
| 2310 | 36476 | 1GCSGAFX7D1175795 | 2013 | CHEV |
| 2311 | 36477 | 1GCSGAFX5D1176038 | 2013 | CHEV |
| 2312 | 36479 | 1GCSGAFXXD1176973 | 2013 | CHEV |
| 2313 | 36480 | 1GCSGAFX3D1175549 | 2013 | CHEV |
| 2314 | 36481 | 1GCSGAFX7D1176686 | 2013 | CHEV |
| 2315 | 36482 | 1GCSGAFX2D1174358 | 2013 | CHEV |
| 2316 | 36483 | 1GCSGAFX4D1175141 | 2013 | CHEV |
| 2317 | 36484 | 1GCSGAFX4D1176905 | 2013 | CHEV |
| 2318 | 36486 | 1GCSGAFX2D1176837 | 2013 | CHEV |
| 2319 | 36487 | 1GCSGAFX1D1175193 | 2013 | CHEV |
| 2320 | 36488 | 1GCSGAFX8D1176518 | 2013 | CHEV |
| 2321 | 36489 | 1GCSGAFX4D1175186 | 2013 | CHEV |
| 2322 | 36490 | 1GCSGAFX8D1174946 | 2013 | CHEV |
| 2323 | 36491 | 1GCSGAFX4D1176483 | 2013 | CHEV |
| 2324 | 36492 | 1GCSGAFX6D1176131 | 2013 | CHEV |
| 2325 | 36494 | 1GCSGAFX1D1176330 | 2013 | CHEV |
| 2326 | 36495 | 1GCSGAFX8D1175496 | 2013 | CHEV |
| 2327 | 36496 | 1GCSGAFX8D1176471 | 2013 | CHEV |
| 2328 | 36497 | 1GCSGAFX1D1174755 | 2013 | CHEV |
| 2329 | 36498 | 1GCSGAFX5D1176444 | 2013 | CHEV |
| 2330 | 36499 | 1GCSGAFX8D1175854 | 2013 | CHEV |
| 2331 | 36500 | 1GCSGAFX8D1174414 | 2013 | CHEV |
| 2332 | 36501 | 1GCSGAFX8D1176258 | 2013 | CHEV |
| 2333 | 36502 | 1GCSGAFX8D1176860 | 2013 | CHEV |
| 2334 | 36503 | 1GCSGAFX1D1176568 | 2013 | CHEV |
| 2335 | 36504 | 1GCSGAFXXD1175404 | 2013 | CHEV |
| 2336 | 36505 | 1GCWGFCA2D1169191 | 2013 | CHEV |
| 2337 | 36506 | 1GCWGFCA0D1169688 | 2013 | CHEV |
| 2338 | 36523 | 1GCSGAFX3D1167371 | 2013 | CHEV |
| 2339 | 36524 | 1GCSGAFX8D1166457 | 2013 | CHEV |
| 2340 | 36525 | 1GCSGAFX4D1167010 | 2013 | CHEV |
| 2341 | 36527 | 1GCSGAFX2D1166888 | 2013 | CHEV |

| 2342 | 36528 | 1GCSGAFX1D1167420 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 2343 | 36659 | 1GCWGFCA2D1170390 | 2013 | CHEV |
| 2344 | 36661 | 1GCWGFCA8D1171558 | 2013 | CHEV |
| 2345 | 36667 | 1GCSGAFX8D1180679 | 2013 | CHEV |
| 2346 | 36677 | 1GCSGAFX4D1181831 | 2013 | CHEV |
| 2347 | 36682 | 1GCSGAFX2D1182735 | 2013 | CHEV |
| 2348 | 36691 | 1GCSGAFX7D1182374 | 2013 | CHEV |
| 2349 | 37125 | 1GCSGAFX6D1176582 | 2013 | CHEV |
| 2350 | 37127 | 1GCSGAFX3D1175390 | 2013 | CHEV |
| 2351 | 37159 | 1GCSGAFX1D1177042 | 2013 | CHEV |
| 2352 | 37168 | 1GCWGFCA1D1181400 | 2013 | CHEV |
| 2353 | 37175 | 1GCWGFCA6D1182106 | 2013 | CHEV |
| 2354 | 37185 | 1GCSGAFXXD1179193 | 2013 | CHEV |
| 2355 | 37186 | 1GCSGAFX0D1179090 | 2013 | CHEV |
| 2356 | 37187 | 1GCSGAFXXD1179517 | 2013 | CHEV |
| 2357 | 37188 | 1GCWGFCA9D1168703 | 2013 | CHEV |
| 2358 | 37190 | 1GCWGFCA5D1180878 | 2013 | CHEV |
| 2359 | 37191 | 1GCWGFCA6D1180081 | 2013 | CHEV |
| 2360 | 46672 | 1GCSGAFX3E1171339 | 2014 | CHEV |
| 2361 | 46682 | 1GCSGAFX7E1156195 | 2014 | CHEV |
| 2362 | 46686 | 1GCSGAFX2E1160526 | 2014 | CHEV |
| 2363 | 46689 | 1GCSGAFX7E1161333 | 2014 | CHEV |
| 2364 | 46871 | 1GCSGAFX1E1153468 | 2014 | CHEV |
| 2365 | 46882 | 1GCSGAFX3E1155061 | 2014 | CHEV |
| 2366 | 46884 | 1GCSGAFXXE1154554 | 2014 | CHEV |
| 2367 | 46886 | 1GCSGAFX1E1154944 | 2014 | CHEV |
| 2368 | 46892 | 1GCSGAFX3E1155075 | 2014 | CHEV |
| 2369 | 46894 | 1GCSGAFX9E1155534 | 2014 | CHEV |
| 2370 | 46895 | 1FTNE1EW0EDA41223 | 2014 | FORD |
| 2371 | 46897 | 1FTNE1EW5EDA41248 | 2014 | FORD |
| 2372 | 46899 | 1FTNE1EW3EDA41250 | 2014 | FORD |
| 2373 | 46901 | 1FTNE1EW7EDA41252 | 2014 | FORD |
| 2374 | 46937 | 1GCSGAFX4E1154484 | 2014 | CHEV |
| 2375 | 47141 | 1FTNE1EW4EDA44481 | 2014 | FORD |
| 2376 | 47147 | 1GCSGAFXXE1157423 | 2014 | CHEV |
| 2377 | 47148 | 1GCSGAFX2E1158453 | 2014 | CHEV |
| 2378 | 47155 | 1GCSGAFX9E1153198 | 2014 | CHEV |
| 2379 | 47156 | 1GCSGAFX9E1153282 | 2014 | CHEV |
| 2380 | 47157 | 1GCSGAFX5E1153487 | 2014 | CHEV |
| 2381 | 47158 | 1GCSGAFX4E1154095 | 2014 | CHEV |
| 2382 | 47159 | 1GCSGAFXXE1153324 | 2014 | CHEV |
| 2383 | 47160 | 1GCSGAFXXE1153811 | 2014 | CHEV |
| 2384 | 47161 | 1GCSGAFXXE1153257 | 2014 | CHEV |
| 2385 | 47162 | 1GCSGAFX0E1152943 | 2014 | CHEV |
| 2386 | 47163 | 1GCSGAFX6E1153823 | 2014 | CHEV |
| 2387 | 47164 | 1GCSGAFX1E1153647 | 2014 | CHEV |
| 2388 | 47165 | 1GCSGAFX1E1153955 | 2014 | CHEV |

| | | | | |
|---|---|---|---|---|
| 2389 | 47166 | 1GCSGAFX3E1153861 | 2014 | CHEV |
| 2390 | 47167 | 1GCSGAFX0E1153722 | 2014 | CHEV |
| 2391 | 47168 | 1GCSGAFX3E1153925 | 2014 | CHEV |
| 2392 | 47169 | 1GCSGAFX7E1153703 | 2014 | CHEV |
| 2393 | 47170 | 1GCSGAFX5E1153473 | 2014 | CHEV |
| 2394 | 47172 | 1GCSGAFX2E1153141 | 2014 | CHEV |
| 2395 | 47173 | 1GCSGAFX4E1154324 | 2014 | CHEV |
| 2396 | 47174 | 1GCSGAFX0E1153056 | 2014 | CHEV |
| 2397 | 47175 | 1GCSGAFX2E1153382 | 2014 | CHEV |
| 2398 | 47176 | 1GCSGAFXXE1154358 | 2014 | CHEV |
| 2399 | 47177 | 1GCSGAFX3E1154203 | 2014 | CHEV |
| 2400 | 47178 | 1GCSGAFX9E1153833 | 2014 | CHEV |
| 2401 | 47179 | 1GCSGAFX5E1154428 | 2014 | CHEV |
| 2402 | 47180 | 1GCSGAFX0E1153140 | 2014 | CHEV |
| 2403 | 47181 | 1GCSGAFX5E1153439 | 2014 | CHEV |
| 2404 | 47182 | 1GCSGAFX1E1153695 | 2014 | CHEV |
| 2405 | 47183 | 1GCSGAFX4E1154159 | 2014 | CHEV |
| 2406 | 47184 | 1GCSGAFX8E1153015 | 2014 | CHEV |
| 2407 | 47185 | 1GCSGAFX9E1153301 | 2014 | CHEV |
| 2408 | 47186 | 1GCSGAFX7E1153278 | 2014 | CHEV |
| 2409 | 47187 | 1FTNE1EW8EDA44483 | 2014 | FORD |
| 2410 | 47188 | 1FTNE1EWXEDA44484 | 2014 | FORD |
| 2411 | 47189 | 1FTNE1EW1EDA44485 | 2014 | FORD |
| 2412 | 47190 | 1FTNE1EW3EDA44486 | 2014 | FORD |
| 2413 | 47191 | 1FTNE1EW5EDA44487 | 2014 | FORD |
| 2414 | 61049 | 1FTYE1YMXGKB13034 | 2016 | FORD |
| 2415 | 61065 | 1FTYE1YM6GKB13029 | 2016 | FORD |
| 2416 | 61090 | 1FTYE1YM4GKA90981 | 2016 | FORD |
| 2417 | 61091 | 1FTYE1YM6GKA90982 | 2016 | FORD |
| 2418 | 61353 | 1FTYE1YM4GKA90964 | 2016 | FORD |
| 2419 | 61354 | 1FTYE1YM6GKA90965 | 2016 | FORD |
| 2420 | 61355 | 1FTYE1YM8GKA90966 | 2016 | FORD |
| 2421 | 61356 | 1FTYE1YMXGKA90967 | 2016 | FORD |
| 2422 | 61357 | 1FTYE1YM1GKA90968 | 2016 | FORD |
| 2423 | 61358 | 1FTYE1YM3GKA90969 | 2016 | FORD |
| 2424 | 61359 | 1FTYE1YMXGKA90970 | 2016 | FORD |
| 2425 | 61360 | 1FTYE1YM1GKA90971 | 2016 | FORD |
| 2426 | 61361 | 1FTYE1YM3GKA90972 | 2016 | FORD |
| 2427 | 61362 | 1FTYE1YM5GKA90973 | 2016 | FORD |
| 2428 | 61363 | 1FTYE1YM7GKA90974 | 2016 | FORD |
| 2429 | 61364 | 1FTYE1YM9GKA90975 | 2016 | FORD |
| 2430 | 61366 | 1FTYE1YM2GKA90977 | 2016 | FORD |
| 2431 | 61367 | 1FTYE1YM4GKA90978 | 2016 | FORD |
| 2432 | 61368 | 1FTYE1YM6GKA90979 | 2016 | FORD |
| 2433 | 61369 | 1FTYE1YM2GKA90980 | 2016 | FORD |
| 2434 | 61583 | 1FTYE1YM9GKB19200 | 2016 | FORD |
| 2435 | 61584 | 1FTYE1YM0GKB19201 | 2016 | FORD |

| 2436 | 61585 | 1FTYE1YM2GKB19202 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 2437 | 61587 | 1FTYE1YM6GKB19204 | 2016 | FORD |
| 2438 | 61657 | 1FTYE1YM2GKB19264 | 2016 | FORD |
| 2439 | 61724 | 1FTYE1YMXGKB19206 | 2016 | FORD |
| 2440 | 61725 | 1FTYE1YM1GKB19207 | 2016 | FORD |
| 2441 | 61726 | 1FTYE1YM7GKB19227 | 2016 | FORD |
| 2442 | 21351 | 1GCWGFCA2C1142846 | 2012 | CHEV |
| 2443 | 21352 | 1GCWGFCA0C1142683 | 2012 | CHEV |
| 2444 | 21790 | 1GCSGAFXXC1139517 | 2012 | CHEV |
| 2445 | 21794 | 1GCSGAFX1C1139843 | 2012 | CHEV |
| 2446 | 21795 | 1GCSGAFXXC1139596 | 2012 | CHEV |
| 2447 | 21796 | 1GCSGAFX2C1139804 | 2012 | CHEV |
| 2448 | 21797 | 1GCSGAFX6C1139238 | 2012 | CHEV |
| 2449 | 21801 | 1GCSGAFX1C1138627 | 2012 | CHEV |
| 2450 | 21802 | 1GCSGAFX3C1139505 | 2012 | CHEV |
| 2451 | 21803 | 1GCSGAFX0C1139560 | 2012 | CHEV |
| 2452 | 21804 | 1GCSGAFX6C1139269 | 2012 | CHEV |
| 2453 | 21805 | 1GCSGAFX0C1139736 | 2012 | CHEV |
| 2454 | 21807 | 1GCSGAFX2C1139799 | 2012 | CHEV |
| 2455 | 21812 | 1GCSGAFX4C1138881 | 2012 | CHEV |
| 2456 | 21814 | 1GCSGAFX1C1138532 | 2012 | CHEV |
| 2457 | 21815 | 1GCSGAFX6C1138994 | 2012 | CHEV |
| 2458 | 22464 | 1GCCSBF94C8140616 | 2012 | CHEV |
| 2459 | 22467 | 1GCCSBF99C8140823 | 2012 | CHEV |
| 2460 | 22509 | 1GCCSBF95C8141855 | 2012 | CHEV |
| 2461 | 22511 | 1GCCSBF99C8142443 | 2012 | CHEV |
| 2462 | 22512 | 1GCCSBF91C8141979 | 2012 | CHEV |
| 2463 | 22513 | 1GCCSBF95C8141693 | 2012 | CHEV |
| 2464 | 23280 | 1GCSGAFX6C1172918 | 2012 | CHEV |
| 2465 | 23283 | 1GCSGAFX5C1174269 | 2012 | CHEV |
| 2466 | 23284 | 1GCSGAFXXC1173554 | 2012 | CHEV |
| 2467 | 23288 | 1GCSGAFX3C1172777 | 2012 | CHEV |
| 2468 | 23289 | 1GCSGAFX6C1174491 | 2012 | CHEV |
| 2469 | 23290 | 1GCSGAFX4C1173310 | 2012 | CHEV |
| 2470 | 23291 | 1GCSGAFXXC1173750 | 2012 | CHEV |
| 2471 | 23293 | 1GCSGAFX3C1175050 | 2012 | CHEV |
| 2472 | 23294 | 1GCSGAFX4C1173145 | 2012 | CHEV |
| 2473 | 23295 | 1GCSGAFX8C1172175 | 2012 | CHEV |
| 2474 | 23296 | 1GCSGAFX2C1174777 | 2012 | CHEV |
| 2475 | 23297 | 1GCSGAFX0C1173613 | 2012 | CHEV |
| 2476 | 23298 | 1GCSGAFX5C1174935 | 2012 | CHEV |
| 2477 | 23299 | 1GCSGAFXXC1174462 | 2012 | CHEV |
| 2478 | 23300 | 1GCSGAFX1C1172261 | 2012 | CHEV |
| 2479 | 23301 | 1GCSGAFXXC1173697 | 2012 | CHEV |
| 2480 | 23303 | 1GCSGAFX8C1173830 | 2012 | CHEV |
| 2481 | 23307 | 1GCSGAFXXC1174588 | 2012 | CHEV |
| 2482 | 23308 | 1GCSGAFX1C1172860 | 2012 | CHEV |

| 2483 | 23309 | 1GCSGAFX2C1174892 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 2484 | 23886 | 1GCSGAFX5C1191704 | 2012 | CHEV |
| 2485 | 23887 | 1GCSGAFX7C1190215 | 2012 | CHEV |
| 2486 | 36768 | 1GCSGAFX0D1169238 | 2013 | CHEV |
| 2487 | 36769 | 1GCSGAFX3D1169430 | 2013 | CHEV |
| 2488 | 36770 | 1GCSGAFX2D1168723 | 2013 | CHEV |
| 2489 | 36771 | 1GCSGAFX7D1168233 | 2013 | CHEV |
| 2490 | 36772 | 1GCSGAFXXD1168873 | 2013 | CHEV |
| 2491 | 36773 | 1GCSGAFX0D1169370 | 2013 | CHEV |
| 2492 | 36775 | 1GCSGAFX6D1168000 | 2013 | CHEV |
| 2493 | 36776 | 1GCSGAFX9D1168881 | 2013 | CHEV |
| 2494 | 36777 | 1GCSGAFX2D1167796 | 2013 | CHEV |
| 2495 | 36778 | 1GCSGAFXXD1169747 | 2013 | CHEV |
| 2496 | 36779 | 1GCSGAFX5D1169154 | 2013 | CHEV |
| 2497 | 36780 | 1GCSGAFX7D1168023 | 2013 | CHEV |
| 2498 | 36781 | 1GCSGAFX1D1167966 | 2013 | CHEV |
| 2499 | 36782 | 1GCSGAFX5D1168540 | 2013 | CHEV |
| 2500 | 36783 | 1GCSGAFX3D1168763 | 2013 | CHEV |
| 2501 | 36784 | 1GCSGAFXXD1168145 | 2013 | CHEV |
| 2502 | 36786 | 1GCSGAFX6D1169888 | 2013 | CHEV |
| 2503 | 36789 | 1GCSGAFX6D1167641 | 2013 | CHEV |
| 2504 | 36790 | 1GCSGAFX9D1169495 | 2013 | CHEV |
| 2505 | 36791 | 1GCSGAFX7D1169544 | 2013 | CHEV |
| 2506 | 36792 | 1GCSGAFX6D1169504 | 2013 | CHEV |
| 2507 | 36793 | 1GCSGAFX8D1167835 | 2013 | CHEV |
| 2508 | 36794 | 1GCSGAFX1D1169555 | 2013 | CHEV |
| 2509 | 36795 | 1GCSGAFX1D1169653 | 2013 | CHEV |
| 2510 | 36796 | 1GCSGAFX3D1168603 | 2013 | CHEV |
| 2511 | 36797 | 1GCSGAFX5D1169770 | 2013 | CHEV |
| 2512 | 36798 | 1GCSGAFX5D1168277 | 2013 | CHEV |
| 2513 | 36799 | 1GCSGAFX7D1167602 | 2013 | CHEV |
| 2514 | 36801 | 1GCSGAFX4D1169324 | 2013 | CHEV |
| 2515 | 36802 | 1GCSGAFXXD1169067 | 2013 | CHEV |
| 2516 | 36803 | 1GCWGFCA1D1162524 | 2013 | CHEV |
| 2517 | 36804 | 1GCWGFCA8D1161001 | 2013 | CHEV |
| 2518 | 37367 | 1GCSGAFX6D1181992 | 2013 | CHEV |
| 2519 | 46292 | 1GCSGAFX4E1153531 | 2014 | CHEV |
| 2520 | 46293 | 1GCSGAFXXE1153999 | 2014 | CHEV |
| 2521 | 46294 | 1GCSGAFX7E1153636 | 2014 | CHEV |
| 2522 | 46295 | 1GCSGAFX0E1154062 | 2014 | CHEV |
| 2523 | 46296 | 1GCSGAFX4E1153867 | 2014 | CHEV |
| 2524 | 46297 | 1GCSGAFX4E1154310 | 2014 | CHEV |
| 2525 | 46298 | 1GCSGAFX0E1153767 | 2014 | CHEV |
| 2526 | 46299 | 1GCSGAFX9E1153962 | 2014 | CHEV |
| 2527 | 46300 | 1GCSGAFX3E1153617 | 2014 | CHEV |
| 2528 | 46301 | 1GCSGAFX1E1153230 | 2014 | CHEV |
| 2529 | 46302 | 1GCSGAFX0E1153249 | 2014 | CHEV |

| 2530 | 46303 | 1GCSGAFX8E1153161 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 2531 | 46304 | 1GCSGAFX3E1153844 | 2014 | CHEV |
| 2532 | 46305 | 1GCSGAFX3E1153441 | 2014 | CHEV |
| 2533 | 46306 | 1GCSGAFX9E1153587 | 2014 | CHEV |
| 2534 | 46307 | 1GCSGAFX7E1153104 | 2014 | CHEV |
| 2535 | 46308 | 1GCSGAFX1E1153244 | 2014 | CHEV |
| 2536 | 46309 | 1GCSGAFX5E1154042 | 2014 | CHEV |
| 2537 | 46310 | 1GCSGAFX1E1153339 | 2014 | CHEV |
| 2538 | 46311 | 1GCSGAFX9E1153640 | 2014 | CHEV |
| 2539 | 46312 | 1GCSGAFX0E1154403 | 2014 | CHEV |
| 2540 | 46313 | 1GCSGAFX1E1154071 | 2014 | CHEV |
| 2541 | 46314 | 1GCSGAFX1E1154345 | 2014 | CHEV |
| 2542 | 46315 | 1GCSGAFX4E1153836 | 2014 | CHEV |
| 2543 | 46316 | 1GCSGAFX3E1154105 | 2014 | CHEV |
| 2544 | 46317 | 1GCSGAFX6E1154163 | 2014 | CHEV |
| 2545 | 46318 | 1GCSGAFX1E1154152 | 2014 | CHEV |
| 2546 | 46319 | 1GCSGAFX4E1153447 | 2014 | CHEV |
| 2547 | 46320 | 1GCSGAFX9E1154027 | 2014 | CHEV |
| 2548 | 46321 | 1GCSGAFX3E1153892 | 2014 | CHEV |
| 2549 | 46323 | 1GCSGAFX5E1154381 | 2014 | CHEV |
| 2550 | 46325 | 1GCSGAFX5E1153800 | 2014 | CHEV |
| 2551 | 46326 | 1GCSGAFX2E1153334 | 2014 | CHEV |
| 2552 | 46327 | 1GCSGAFX7E1153572 | 2014 | CHEV |
| 2553 | 46328 | 1GCSGAFXXE1153128 | 2014 | CHEV |
| 2554 | 46329 | 1GCSGAFX0E1153221 | 2014 | CHEV |
| 2555 | 46330 | 1GCSGAFX0E1153414 | 2014 | CHEV |
| 2556 | 46331 | 1GCSGAFX3E1154136 | 2014 | CHEV |
| 2557 | 46332 | 1GCSGAFX7E1155726 | 2014 | CHEV |
| 2558 | 46333 | 1GCSGAFX9E1156280 | 2014 | CHEV |
| 2559 | 46335 | 1GCSGAFX4E1155022 | 2014 | CHEV |
| 2560 | 46336 | 1GCSGAFX6E1155720 | 2014 | CHEV |
| 2561 | 46337 | 1GCSGAFX4E1156266 | 2014 | CHEV |
| 2562 | 46338 | 1GCSGAFXXE1155008 | 2014 | CHEV |
| 2563 | 46339 | 1GCSGAFX3E1154704 | 2014 | CHEV |
| 2564 | 46340 | 1GCSGAFX5E1155045 | 2014 | CHEV |
| 2565 | 46341 | 1GCSGAFX4E1155019 | 2014 | CHEV |
| 2566 | 46342 | 1GCSGAFX3E1153214 | 2014 | CHEV |
| 2567 | 46344 | 1GCSGAFX1E1152997 | 2014 | CHEV |
| 2568 | 46345 | 1GCSGAFX4E1154677 | 2014 | CHEV |
| 2569 | 46346 | 1GCSGAFX7E1155080 | 2014 | CHEV |
| 2570 | 46347 | 1GCSGAFX5E1154851 | 2014 | CHEV |
| 2571 | 46348 | 1GCSGAFX8E1156268 | 2014 | CHEV |
| 2572 | 46349 | 1GCSGAFX4E1155649 | 2014 | CHEV |
| 2573 | 46350 | 1GCSGAFX8E1154925 | 2014 | CHEV |
| 2574 | 46351 | 1GCSGAFX9E1156148 | 2014 | CHEV |
| 2575 | 46352 | 1GCSGAFX5E1156129 | 2014 | CHEV |
| 2576 | 46353 | 1GCSGAFX1E1155012 | 2014 | CHEV |

| 2577 | 46354 | 1GCSGAFX9E1154836 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 2578 | 46355 | 1GCSGAFX9E1155940 | 2014 | CHEV |
| 2579 | 46357 | 1GCSGAFX3E1155545 | 2014 | CHEV |
| 2580 | 46358 | 1GCSGAFXXE1155204 | 2014 | CHEV |
| 2581 | 46359 | 1GCSGAFX3E1159546 | 2014 | CHEV |
| 2582 | 46360 | 1GCSGAFX8E1160546 | 2014 | CHEV |
| 2583 | 46361 | 1GCSGAFX5E1159869 | 2014 | CHEV |
| 2584 | 46362 | 1GCSGAFX3E1160874 | 2014 | CHEV |
| 2585 | 46363 | 1GCSGAFX2E1159487 | 2014 | CHEV |
| 2586 | 46364 | 1GCSGAFX3E1158865 | 2014 | CHEV |
| 2587 | 46365 | 1GCSGAFX2E1161272 | 2014 | CHEV |
| 2588 | 46366 | 1GCSGAFX5E1159967 | 2014 | CHEV |
| 2589 | 46367 | 1GCSGAFX2E1159246 | 2014 | CHEV |
| 2590 | 46368 | 1GCSGAFX3E1158588 | 2014 | CHEV |
| 2591 | 46369 | 1GCSGAFX1E1159707 | 2014 | CHEV |
| 2592 | 46370 | 1GCSGAFX2E1161305 | 2014 | CHEV |
| 2593 | 46371 | 1GCSGAFX5E1159323 | 2014 | CHEV |
| 2594 | 46372 | 1GCSGAFXXE1161455 | 2014 | CHEV |
| 2595 | 46373 | 1GCSGAFX1E1160565 | 2014 | CHEV |
| 2596 | 46374 | 1GCSGAFXXE1161634 | 2014 | CHEV |
| 2597 | 46376 | 1GCSGAFX3E1155285 | 2014 | CHEV |
| 2598 | 46377 | 1FTNE1EW4EDA41192 | 2014 | FORD |
| 2599 | 46378 | 1FTNE1EW6EDA41193 | 2014 | FORD |
| 2600 | 46379 | 1FTNE1EW8EDA41194 | 2014 | FORD |
| 2601 | 46380 | 1FTNE1EWXEDA41195 | 2014 | FORD |
| 2602 | 46381 | 1FTNE1EW1EDA41196 | 2014 | FORD |
| 2603 | 61050 | 1FTYE1YM8GKB13064 | 2016 | FORD |
| 2604 | 61051 | 1FTYE1YMXGKB13065 | 2016 | FORD |
| 2605 | 61145 | 1FTYE1YM6GKB08686 | 2016 | FORD |
| 2606 | 61146 | 1FTYE1YM8GKB08687 | 2016 | FORD |
| 2607 | 61147 | 1FTYE1YMXGKB08688 | 2016 | FORD |
| 2608 | 61148 | 1FTYE1YM1GKB08689 | 2016 | FORD |
| 2609 | 61149 | 1FTYE1YM8GKB08690 | 2016 | FORD |
| 2610 | 61150 | 1FTYE1YMXGKB08691 | 2016 | FORD |
| 2611 | 61151 | 1FTYE1YM1GKB08692 | 2016 | FORD |
| 2612 | 61152 | 1FTYE1YM3GKB08693 | 2016 | FORD |
| 2613 | 61153 | 1FTYE1YM5GKB08694 | 2016 | FORD |
| 2614 | 61154 | 1FTYE1YM7GKB08695 | 2016 | FORD |
| 2615 | 61155 | 1FTYE1YM9GKB08696 | 2016 | FORD |
| 2616 | 61156 | 1FTYE1YM0GKB08697 | 2016 | FORD |
| 2617 | 61157 | 1FTYE1YM2GKB08698 | 2016 | FORD |
| 2618 | 61158 | 1FTYE1YM4GKB08699 | 2016 | FORD |
| 2619 | 61159 | 1FTYE1YM7GKB08700 | 2016 | FORD |
| 2620 | 61160 | 1FTYE1YM9GKB08701 | 2016 | FORD |
| 2621 | 61161 | 1FTYE1YM0GKB08702 | 2016 | FORD |
| 2622 | 61162 | 1FTYE1YM2GKB08703 | 2016 | FORD |
| 2623 | 61163 | 1FTYE1YM4GKB08704 | 2016 | FORD |

| 2624 | 61164 | 1FTYE1YM6GKB08705 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 2625 | 61165 | 1FTYE1YM8GKB08706 | 2016 | FORD |
| 2626 | 61166 | 1FTYE1YM6GKB13063 | 2016 | FORD |
| 2627 | 61167 | 1FTYE1YMXGKB08707 | 2016 | FORD |
| 2628 | 61665 | 1FTYE1YM1GKB19403 | 2016 | FORD |
| 2629 | 61666 | 1FTYE1YM3GKB19404 | 2016 | FORD |
| 2630 | 61667 | 1FTYE1YM5GKB19405 | 2016 | FORD |
| 2631 | 06237 | 1GCZGFBA5A1149303 | 2010 | CHEV |
| 2632 | 21353 | 1GCWGFCA8C1144410 | 2012 | CHEV |
| 2633 | 21354 | 1GCWGFCA5C1142727 | 2012 | CHEV |
| 2634 | 21789 | 1GCSGAFX4C1139626 | 2012 | CHEV |
| 2635 | 21791 | 1GCSGAFXXC1139498 | 2012 | CHEV |
| 2636 | 21792 | 1GCSGAFXXC1138402 | 2012 | CHEV |
| 2637 | 21793 | 1GCSGAFXXC1138772 | 2012 | CHEV |
| 2638 | 21806 | 1GCSGAFX1C1139390 | 2012 | CHEV |
| 2639 | 21808 | 1GCSGAFX1C1139924 | 2012 | CHEV |
| 2640 | 21809 | 1GCSGAFX7C1138566 | 2012 | CHEV |
| 2641 | 21810 | 1GCSGAFX0C1139087 | 2012 | CHEV |
| 2642 | 21813 | 1GCSGAFX5C1139408 | 2012 | CHEV |
| 2643 | 21816 | 1GCSGAFX4C1139352 | 2012 | CHEV |
| 2644 | 21817 | 1GCSGAFXXC1139615 | 2012 | CHEV |
| 2645 | 21818 | 1GCSGAFX6C1137859 | 2012 | CHEV |
| 2646 | 21819 | 1GCSGAFX5C1138842 | 2012 | CHEV |
| 2647 | 21821 | 1GCSGAFX8C1138074 | 2012 | CHEV |
| 2648 | 21824 | 1GCSGAFX4C1138315 | 2012 | CHEV |
| 2649 | 21825 | 1GCSGAFX7C1139443 | 2012 | CHEV |
| 2650 | 21826 | 1GCSGAFX2C1139513 | 2012 | CHEV |
| 2651 | 21827 | 1GCSGAFX2C1138085 | 2012 | CHEV |
| 2652 | 21828 | 1GCSGAFX3C1139469 | 2012 | CHEV |
| 2653 | 21829 | 1GCSGAFX0C1139896 | 2012 | CHEV |
| 2654 | 21830 | 1GCSGAFX9C1138505 | 2012 | CHEV |
| 2655 | 21831 | 1GCSGAFX9C1139606 | 2012 | CHEV |
| 2656 | 21832 | 1GCSGAFX7C1138020 | 2012 | CHEV |
| 2657 | 21834 | 1GCSGAFX0C1139302 | 2012 | CHEV |
| 2658 | 21835 | 1GCSGAFX8C1137877 | 2012 | CHEV |
| 2659 | 21836 | 1GCSGAFX9C1139153 | 2012 | CHEV |
| 2660 | 21838 | 1GCSGAFX9C1138794 | 2012 | CHEV |
| 2661 | 22517 | 1GCCSBF97C8142747 | 2012 | CHEV |
| 2662 | 22518 | 1GCCSBF97C8142182 | 2012 | CHEV |
| 2663 | 22519 | 1GCCSBF90C8142556 | 2012 | CHEV |
| 2664 | 22520 | 1GCCSBF92C8142137 | 2012 | CHEV |
| 2665 | 22521 | 1GCCSBF99C8141504 | 2012 | CHEV |
| 2666 | 22522 | 1GCCSBF99C8141910 | 2012 | CHEV |
| 2667 | 22523 | 1GCCSBF9XC8142242 | 2012 | CHEV |
| 2668 | 22524 | 1GCCSBF93C8142485 | 2012 | CHEV |
| 2669 | 23011 | 1GCWGFCA4C1192731 | 2012 | CHEV |
| 2670 | 23035 | 1GCWGFCA7C1193128 | 2012 | CHEV |

| 2671 | 23281 | 1GCSGAFX2C1173550 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 2672 | 23282 | 1GCSGAFX3C1172374 | 2012 | CHEV |
| 2673 | 23285 | 1GCSGAFXXC1174297 | 2012 | CHEV |
| 2674 | 23302 | 1GCSGAFX2C1173743 | 2012 | CHEV |
| 2675 | 23304 | 1GCSGAFX7C1174824 | 2012 | CHEV |
| 2676 | 23306 | 1GCSGAFX8C1173603 | 2012 | CHEV |
| 2677 | 23310 | 1GCSGAFX0C1172719 | 2012 | CHEV |
| 2678 | 23313 | 1GCSGAFXXC1173795 | 2012 | CHEV |
| 2679 | 23314 | 1GCSGAFX2C1174617 | 2012 | CHEV |
| 2680 | 23316 | 1GCSGAFX7C1172300 | 2012 | CHEV |
| 2681 | 23318 | 1GCSGAFX3C1175226 | 2012 | CHEV |
| 2682 | 23323 | 1GCSGAFX5C1174580 | 2012 | CHEV |
| 2683 | 23324 | 1GCSGAFXXC1174381 | 2012 | CHEV |
| 2684 | 23325 | 1GCSGAFX6C1174328 | 2012 | CHEV |
| 2685 | 23326 | 1GCSGAFX7C1174256 | 2012 | CHEV |
| 2686 | 23327 | 1GCSGAFX4C1174666 | 2012 | CHEV |
| 2687 | 23328 | 1GCSGAFX6C1172630 | 2012 | CHEV |
| 2688 | 23330 | 1GCSGAFX8C1174122 | 2012 | CHEV |
| 2689 | 23331 | 1GCSGAFX3C1172844 | 2012 | CHEV |
| 2690 | 23885 | 1GCSGAFX2C1188873 | 2012 | CHEV |
| 2691 | 36774 | 1GCSGAFX1D1168180 | 2013 | CHEV |
| 2692 | 36785 | 1GCSGAFX9D1169318 | 2013 | CHEV |
| 2693 | 36788 | 1GCSGAFX2D1169404 | 2013 | CHEV |
| 2694 | 36800 | 1GCSGAFX6D1169048 | 2013 | CHEV |
| 2695 | 36875 | 1GCSGAFX6D1174041 | 2013 | CHEV |
| 2696 | 36876 | 1GCSGAFX6D1172435 | 2013 | CHEV |
| 2697 | 36877 | 1GCSGAFX8D1172663 | 2013 | CHEV |
| 2698 | 36879 | 1GCSGAFX3D1173865 | 2013 | CHEV |
| 2699 | 36880 | 1GCSGAFX5D1173155 | 2013 | CHEV |
| 2700 | 36881 | 1GCSGAFX7D1173108 | 2013 | CHEV |
| 2701 | 36882 | 1GCSGAFX8D1172727 | 2013 | CHEV |
| 2702 | 36883 | 1GCSGAFX6D1173567 | 2013 | CHEV |
| 2703 | 36884 | 1GCSGAFX0D1172981 | 2013 | CHEV |
| 2704 | 36885 | 1GCSGAFX5D1172457 | 2013 | CHEV |
| 2705 | 36886 | 1GCSGAFX6D1173407 | 2013 | CHEV |
| 2706 | 36887 | 1GCSGAFX1D1173735 | 2013 | CHEV |
| 2707 | 36888 | 1GCSGAFX7D1172489 | 2013 | CHEV |
| 2708 | 36889 | 1GCWGFCA5D1180959 | 2013 | CHEV |
| 2709 | 36890 | 1GCWGFCA1D1182711 | 2013 | CHEV |
| 2710 | 36891 | 1GCSGAFX0D1172320 | 2013 | CHEV |
| 2711 | 36892 | 1GCSGAFX3D1173929 | 2013 | CHEV |
| 2712 | 36893 | 1GCSGAFX0D1172415 | 2013 | CHEV |
| 2713 | 36894 | 1GCSGAFX8D1173201 | 2013 | CHEV |
| 2714 | 36895 | 1GCWGFCA8D1182379 | 2013 | CHEV |
| 2715 | 36896 | 1GCSGAFX5D1173298 | 2013 | CHEV |
| 2716 | 36897 | 1GCSGAFX7D1173514 | 2013 | CHEV |
| 2717 | 36898 | 1GCSGAFX0D1174181 | 2013 | CHEV |

| 2718 | 36900 | 1GCSGAFX9D1174311 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 2719 | 36901 | 1GCSGAFX9D1173501 | 2013 | CHEV |
| 2720 | 36902 | 1GCSGAFX5D1172782 | 2013 | CHEV |
| 2721 | 36903 | 1GCSGAFX5D1173656 | 2013 | CHEV |
| 2722 | 36904 | 1GCWGFCA6D1181814 | 2013 | CHEV |
| 2723 | 46202 | 1GCSGAFXXE1155865 | 2014 | CHEV |
| 2724 | 46203 | 1GCSGAFX4E1155926 | 2014 | CHEV |
| 2725 | 46204 | 1GCSGAFX0E1154899 | 2014 | CHEV |
| 2726 | 46205 | 1GCSGAFX9E1155419 | 2014 | CHEV |
| 2727 | 46206 | 1GCSGAFX3E1155836 | 2014 | CHEV |
| 2728 | 46207 | 1GCSGAFX7E1155676 | 2014 | CHEV |
| 2729 | 46208 | 1GCSGAFX4E1155277 | 2014 | CHEV |
| 2730 | 46209 | 1GCSGAFX0E1155115 | 2014 | CHEV |
| 2731 | 46210 | 1GCSGAFX1E1155933 | 2014 | CHEV |
| 2732 | 46211 | 1GCSGAFX6E1155376 | 2014 | CHEV |
| 2733 | 46212 | 1GCSGAFX9E1155680 | 2014 | CHEV |
| 2734 | 46213 | 1GCSGAFX9E1154691 | 2014 | CHEV |
| 2735 | 46214 | 1GCSGAFX4E1155148 | 2014 | CHEV |
| 2736 | 46215 | 1GCSGAFX0E1155874 | 2014 | CHEV |
| 2737 | 46216 | 1GCSGAFX6E1155569 | 2014 | CHEV |
| 2738 | 46217 | 1GCSGAFX4E1159958 | 2014 | CHEV |
| 2739 | 46218 | 1GCSGAFX0E1159374 | 2014 | CHEV |
| 2740 | 46219 | 1GCSGAFX9E1161558 | 2014 | CHEV |
| 2741 | 46220 | 1GCSGAFX2E1159747 | 2014 | CHEV |
| 2742 | 46221 | 1FTNE1EW2EDA41207 | 2014 | FORD |
| 2743 | 46222 | 1FTNE1EW4EDA41208 | 2014 | FORD |
| 2744 | 46223 | 1FTNE1EW6EDA41209 | 2014 | FORD |
| 2745 | 46224 | 1GCSGAFXXE1154683 | 2014 | CHEV |
| 2746 | 46225 | 1GCSGAFX8E1155850 | 2014 | CHEV |
| 2747 | 46226 | 1GCSGAFX6E1154728 | 2014 | CHEV |
| 2748 | 46227 | 1GCSGAFX0E1156281 | 2014 | CHEV |
| 2749 | 46228 | 1GCSGAFX1E1155477 | 2014 | CHEV |
| 2750 | 46229 | 1FTNE1EW2EDA41210 | 2014 | FORD |
| 2751 | 46230 | 1FTNE1EW4EDA41211 | 2014 | FORD |
| 2752 | 46231 | 1GCSGAFX8E1155248 | 2014 | CHEV |
| 2753 | 46232 | 1GCSGAFX2E1154855 | 2014 | CHEV |
| 2754 | 46233 | 1GCSGAFX8E1156058 | 2014 | CHEV |
| 2755 | 46234 | 1GCSGAFX6E1155538 | 2014 | CHEV |
| 2756 | 46235 | 1GCSGAFXXE1154778 | 2014 | CHEV |
| 2757 | 46236 | 1FTNE1EW6EDA41212 | 2014 | FORD |
| 2758 | 46261 | 1GCSGAFX0E1155891 | 2014 | CHEV |
| 2759 | 46267 | 1GCSGAFX1E1154815 | 2014 | CHEV |
| 2760 | 46280 | 1GCSGAFX4E1154632 | 2014 | CHEV |
| 2761 | 61056 | 1FTYE1YM3GKB13067 | 2016 | FORD |
| 2762 | 61675 | 1FTYE1YM7GKB19406 | 2016 | FORD |
| 2763 | 61676 | 1FTYE1YM9GKB19407 | 2016 | FORD |
| 2764 | 61677 | 1FTYE1YM0GKB19408 | 2016 | FORD |

| | | | | |
|------|-------|-------------------|------|------|
| 2765 | 61678 | 1FTYE1YM2GKB19409 | 2016 | FORD |
| 2766 | 61679 | 1FTYE1YM9GKB19410 | 2016 | FORD |
| 2767 | 61680 | 1FTYE1YM0GKB19411 | 2016 | FORD |
| 2768 | 61681 | 1FTYE1YM2GKB19412 | 2016 | FORD |
| 2769 | 61682 | 1FTYE1YM4GKB19413 | 2016 | FORD |
| 2770 | 61683 | 1FTYE1YM6GKB19414 | 2016 | FORD |
| 2771 | 61684 | 1FTYE1YM8GKB19415 | 2016 | FORD |
| 2772 | 61685 | 1FTYE1YMXGKB19416 | 2016 | FORD |
| 2773 | 61686 | 1FTYE1YM1GKB19417 | 2016 | FORD |
| 2774 | 61687 | 1FTYE1YM3GKB19418 | 2016 | FORD |
| 2775 | 61688 | 1FTYE1YM5GKB19419 | 2016 | FORD |
| 2776 | 61689 | 1FTYE1YM1GKB19420 | 2016 | FORD |
| 2777 | 61690 | 1FTYE1YM3GKB19421 | 2016 | FORD |
| 2778 | 61691 | 1FTYE1YM5GKB19422 | 2016 | FORD |
| 2779 | 61692 | 1FTYE1YM7GKB19423 | 2016 | FORD |
| 2780 | 61693 | 1FTYE1YM9GKB19424 | 2016 | FORD |
| 2781 | 61694 | 1FTYE1YM0GKB19425 | 2016 | FORD |
| 2782 | 61695 | 1FTYE1YM2GKB19426 | 2016 | FORD |
| 2783 | 61696 | 1FTYE1YM4GKB19427 | 2016 | FORD |
| 2784 | 61697 | 1FTYE1YM6GKB19428 | 2016 | FORD |
| 2785 | 61698 | 1FTYE1YM8GKB19429 | 2016 | FORD |
| 2786 | 61699 | 1FTYE1YM4GKB19430 | 2016 | FORD |
| 2787 | 61700 | 1FTYE1YM6GKB19431 | 2016 | FORD |
| 2788 | 61704 | 1FTYE1YM5GKB19453 | 2016 | FORD |
| 2789 | 61705 | 1FTYE1YM7GKB19454 | 2016 | FORD |
| 2790 | 61706 | 1FTYE1YM9GKB19455 | 2016 | FORD |
| 2791 | 06733 | 1GCZGFBA3A1142771 | 2010 | CHEV |
| 2792 | 06734 | 1GCZGFBA9A1143794 | 2010 | CHEV |
| 2793 | 06738 | 1GCZGFBA7A1142563 | 2010 | CHEV |
| 2794 | 06739 | 1GCZGFBA7A1142918 | 2010 | CHEV |
| 2795 | 21131 | 1GCSGAFX1C1136554 | 2012 | CHEV |
| 2796 | 21132 | 1GCSGAFX7C1136882 | 2012 | CHEV |
| 2797 | 21133 | 1GCSGAFX5C1137559 | 2012 | CHEV |
| 2798 | 21135 | 1GCSGAFX8C1137393 | 2012 | CHEV |
| 2799 | 21136 | 1GCSGAFX7C1136526 | 2012 | CHEV |
| 2800 | 21137 | 1GCSGAFX4C1136628 | 2012 | CHEV |
| 2801 | 21138 | 1GCSGAFXXC1137802 | 2012 | CHEV |
| 2802 | 21140 | 1GCSGAFX7C1136820 | 2012 | CHEV |
| 2803 | 21141 | 1GCSGAFX0C1137050 | 2012 | CHEV |
| 2804 | 22342 | 1GCSGAFX5C1141143 | 2012 | CHEV |
| 2805 | 22630 | 1GCCSBF92C8130490 | 2012 | CHEV |
| 2806 | 22632 | 1GCCSBF90C8130486 | 2012 | CHEV |
| 2807 | 22650 | 1GCCSBF97C8132753 | 2012 | CHEV |
| 2808 | 22659 | 1GCCSBF98C8140201 | 2012 | CHEV |
| 2809 | 22660 | 1GCCSBF93C8140932 | 2012 | CHEV |
| 2810 | 22661 | 1GCCSBF90C8141603 | 2012 | CHEV |
| 2811 | 22662 | 1GCCSBF99C8141552 | 2012 | CHEV |

| | | | | |
|------|--------|-------------------|------|------|
| 2812 | 22663 | 1GCCSBF90C8141553 | 2012 | CHEV |
| 2813 | 23742 | 1GCSGAFX8C1169888 | 2012 | CHEV |
| 2814 | 23743 | 1GCSGAFX0C1172056 | 2012 | CHEV |
| 2815 | 23744 | 1GCSGAFX2C1170356 | 2012 | CHEV |
| 2816 | 24032 | 1GCSGAFX3C1186291 | 2012 | CHEV |
| 2817 | 24033 | 1GCSGAFX1C1186984 | 2012 | CHEV |
| 2818 | 24034 | 1GCSGAFX9C1185520 | 2012 | CHEV |
| 2819 | 24035 | 1GCSGAFXXC1186899 | 2012 | CHEV |
| 2820 | 24036 | 1GCSGAFX9C1185565 | 2012 | CHEV |
| 2821 | 24037 | 1GCSGAFXXC1187745 | 2012 | CHEV |
| 2822 | 24038 | 1GCSGAFX6C1186317 | 2012 | CHEV |
| 2823 | 36955 | 1GCSGAFXXD1169005 | 2013 | CHEV |
| 2824 | 36956 | 1GCSGAFX5D1167923 | 2013 | CHEV |
| 2825 | 36957 | 1GCSGAFX3D1169136 | 2013 | CHEV |
| 2826 | 36958 | 1GCSGAFX8D1168032 | 2013 | CHEV |
| 2827 | 36959 | 1GCSGAFX4D1169677 | 2013 | CHEV |
| 2828 | 36960 | 1GCSGAFX1D1168440 | 2013 | CHEV |
| 2829 | 36961 | 1GCSGAFX5D1168893 | 2013 | CHEV |
| 2830 | 36962 | 1GCSGAFX2D1169208 | 2013 | CHEV |
| 2831 | 36963 | 1GCSGAFX6D1169258 | 2013 | CHEV |
| 2832 | 36964 | 1GCSGAFX3D1167757 | 2013 | CHEV |
| 2833 | 46032 | 1GCSGAFX2E1158551 | 2014 | CHEV |
| 2834 | 46065 | 1GCSGAFX3E1166125 | 2014 | CHEV |
| 2835 | 46066 | 1GCSGAFX7E1164412 | 2014 | CHEV |
| 2836 | 46067 | 1GCSGAFX7E1164295 | 2014 | CHEV |
| 2837 | 46068 | 1GCSGAFX1E1166494 | 2014 | CHEV |
| 2838 | 46100 | 1GCSGAFX0E1166986 | 2014 | CHEV |
| 2839 | 46101 | 1GCSGAFX6E1166538 | 2014 | CHEV |
| 2840 | 46102 | 1GCSGAFX4E1166926 | 2014 | CHEV |
| 2841 | 46103 | 1GCSGAFX9E1164377 | 2014 | CHEV |
| 2842 | 46104 | 1GCSGAFX4E1164500 | 2014 | CHEV |
| 2843 | 46105 | 1GCSGAFX0E1167345 | 2014 | CHEV |
| 2844 | 46106 | 1GCSGAFX7E1164913 | 2014 | CHEV |
| 2845 | 46107 | 1GCSGAFX2E1152961 | 2014 | CHEV |
| 2846 | 46108 | 1GCSGAFX9E1154058 | 2014 | CHEV |
| 2847 | 46109 | 1GCSGAFX1E1166429 | 2014 | CHEV |
| 2848 | 46110 | 1GCSGAFX2E1167475 | 2014 | CHEV |
| 2849 | 46111 | 1GCSGAFX1E1164440 | 2014 | CHEV |
| 2850 | 46112 | 1GCSGAFXXE1166042 | 2014 | CHEV |
| 2851 | 46113 | 1GCSGAFX7E1156004 | 2014 | CHEV |
| 2852 | 46114 | 1GCSGAFX8E1156237 | 2014 | CHEV |
| 2853 | 47242 | 1GCSGAFX4E1153609 | 2014 | CHEV |
| 2854 | 47243 | 1GCSGAFXXE1153405 | 2014 | CHEV |
| 2855 | 47322 | 1GCSGAFXXE1164274 | 2014 | CHEV |
| 2856 | 47323 | 1GCSGAFX8E1163947 | 2014 | CHEV |
| 2857 | 47324 | 1GCSGAFX3E1164018 | 2014 | CHEV |
| 2858 | 47325 | 1GCSGAFX4E1162777 | 2014 | CHEV |

| 2859 | 47326 | 1GCSGAFX1E1164132 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 2860 | 59000 | 1FTNR1YMXFKA12324 | 2015 | FORD |
| 2861 | 59001 | 1FTNR1YM9FKA27235 | 2015 | FORD |
| 2862 | 59002 | 1FTNE1YM0FKA27233 | 2015 | FORD |
| 2863 | 59003 | 1FTNE1YM7FKA37192 | 2015 | FORD |
| 2864 | 59004 | 1FTNR1YM7FKA27234 | 2015 | FORD |
| 2865 | 61057 | 1FTYE1YM3GKB13070 | 2016 | FORD |
| 2866 | 61058 | 1FTYE1YM5GKB13071 | 2016 | FORD |
| 2867 | 61059 | 1FTYE1YM7GKB13072 | 2016 | FORD |
| 2868 | 61168 | 1FTYE1YM0GKB08747 | 2016 | FORD |
| 2869 | 61169 | 1FTYE1YM2GKB08748 | 2016 | FORD |
| 2870 | 61170 | 1FTYE1YM4GKB08749 | 2016 | FORD |
| 2871 | 61171 | 1FTYE1YM0GKB08750 | 2016 | FORD |
| 2872 | 61172 | 1FTYE1YM2GKB08751 | 2016 | FORD |
| 2873 | 61173 | 1FTYE1YM3GKB08788 | 2016 | FORD |
| 2874 | 61174 | 1FTYE1YM5GKB08789 | 2016 | FORD |
| 2875 | 61175 | 1FTYE1YM1GKB08790 | 2016 | FORD |
| 2876 | 61176 | 1FTYE1YM3GKB08791 | 2016 | FORD |
| 2877 | 61177 | 1FTYE1YM5GKB08792 | 2016 | FORD |
| 2878 | 61178 | 1FTYE1YM7GKB08793 | 2016 | FORD |
| 2879 | 61179 | 1FTYE1YM2GKB08782 | 2016 | FORD |
| 2880 | 61180 | 1FTYE1YM4GKB08783 | 2016 | FORD |
| 2881 | 61181 | 1FTYE1YM6GKB08784 | 2016 | FORD |
| 2882 | 61182 | 1FTYE1YM8GKB08785 | 2016 | FORD |
| 2883 | 61183 | 1FTYE1YMXGKB08786 | 2016 | FORD |
| 2884 | 61184 | 1FTYE1YM1GKB08787 | 2016 | FORD |
| 2885 | 06471 | 1GCZGFBA3A1151616 | 2010 | CHEV |
| 2886 | 06473 | 1GCZGFBA4A1152421 | 2010 | CHEV |
| 2887 | 06475 | 1GCZGFBA1A1152179 | 2010 | CHEV |
| 2888 | 06479 | 1GCZGFBA8A1151532 | 2010 | CHEV |
| 2889 | 21125 | 1GCSGAFX0C1148372 | 2012 | CHEV |
| 2890 | 21126 | 1GCSGAFX4C1148889 | 2012 | CHEV |
| 2891 | 21127 | 1GCSGAFX6C1149414 | 2012 | CHEV |
| 2892 | 21128 | 1GCSGAFX4C1148245 | 2012 | CHEV |
| 2893 | 21129 | 1GCSGAFX8C1150662 | 2012 | CHEV |
| 2894 | 21130 | 1GCSGAFX2C1149670 | 2012 | CHEV |
| 2895 | 21422 | 1GCWGFCAXC1150578 | 2012 | CHEV |
| 2896 | 21423 | 1GCWGFCA9C1150622 | 2012 | CHEV |
| 2897 | 21428 | 1GCWGFCA0C1149116 | 2012 | CHEV |
| 2898 | 21429 | 1GCWGFCA2C1148811 | 2012 | CHEV |
| 2899 | 21430 | 1GCWGFCA8C1148361 | 2012 | CHEV |
| 2900 | 21434 | 1GCWGFCA8C1144178 | 2012 | CHEV |
| 2901 | 21436 | 1GCWGFCA6C1148438 | 2012 | CHEV |
| 2902 | 21437 | 1GCWGFCA4C1148454 | 2012 | CHEV |
| 2903 | 21438 | 1GCWGFCA1C1150002 | 2012 | CHEV |
| 2904 | 21440 | 1GCWGFCAXC1148216 | 2012 | CHEV |
| 2905 | 21938 | 1GCSGAFX2C1144212 | 2012 | CHEV |

| 2906 | 21939 | 1GCSGAFX2C1142962 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 2907 | 22325 | 1GCSGAFX3C1153758 | 2012 | CHEV |
| 2908 | 22326 | 1GCSGAFX7C1150684 | 2012 | CHEV |
| 2909 | 22327 | 1GCSGAFX1C1148204 | 2012 | CHEV |
| 2910 | 22328 | 1GCSGAFX9C1151061 | 2012 | CHEV |
| 2911 | 22329 | 1GCSGAFX5C1149517 | 2012 | CHEV |
| 2912 | 22331 | 1GCSGAFX0C1143480 | 2012 | CHEV |
| 2913 | 22333 | 1GCSGAFX8C1144702 | 2012 | CHEV |
| 2914 | 22334 | 1GCSGAFX6C1143371 | 2012 | CHEV |
| 2915 | 22335 | 1GCSGAFX0C1144273 | 2012 | CHEV |
| 2916 | 22336 | 1GCSGAFX5C1144351 | 2012 | CHEV |
| 2917 | 22337 | 1GCSGAFX3C1143215 | 2012 | CHEV |
| 2918 | 22338 | 1GCSGAFX8C1144103 | 2012 | CHEV |
| 2919 | 22339 | 1GCSGAFX7C1144481 | 2012 | CHEV |
| 2920 | 22340 | 1GCSGAFX3C1154215 | 2012 | CHEV |
| 2921 | 22497 | 1GCCSBF95C8142326 | 2012 | CHEV |
| 2922 | 22657 | 1GCCSBF94C8143709 | 2012 | CHEV |
| 2923 | 23053 | 1GCWGFCA5C1189109 | 2012 | CHEV |
| 2924 | 23054 | 1GCWGFCA8C1188861 | 2012 | CHEV |
| 2925 | 23055 | 1GCWGFCA2C1190301 | 2012 | CHEV |
| 2926 | 23056 | 1GCWGFCA2C1191660 | 2012 | CHEV |
| 2927 | 23057 | 1GCWGFCA1C1191018 | 2012 | CHEV |
| 2928 | 23058 | 1GCWGFCA7C1188754 | 2012 | CHEV |
| 2929 | 23059 | 1GCWGFCA2C1189598 | 2012 | CHEV |
| 2930 | 23109 | 1GCWGFCA9C1192191 | 2012 | CHEV |
| 2931 | 23111 | 1GCWGFCA0C1192788 | 2012 | CHEV |
| 2932 | 23113 | 1GCWGFCA8C1192294 | 2012 | CHEV |
| 2933 | 23114 | 1GCWGFCA3C1194499 | 2012 | CHEV |
| 2934 | 23512 | 1GCSGAFX4C1180693 | 2012 | CHEV |
| 2935 | 23514 | 1GCSGAFX2C1182586 | 2012 | CHEV |
| 2936 | 23515 | 1GCSGAFX6C1181439 | 2012 | CHEV |
| 2937 | 23516 | 1GCSGAFX2C1181003 | 2012 | CHEV |
| 2938 | 23518 | 1GCSGAFX3C1181303 | 2012 | CHEV |
| 2939 | 23519 | 1GCSGAFX1C1180781 | 2012 | CHEV |
| 2940 | 23520 | 1GCSGAFX3C1180877 | 2012 | CHEV |
| 2941 | 23522 | 1GCSGAFX3C1181415 | 2012 | CHEV |
| 2942 | 23524 | 1GCSGAFX6C1181862 | 2012 | CHEV |
| 2943 | 23525 | 1GCSGAFX8C1180390 | 2012 | CHEV |
| 2944 | 23879 | 1GCSGAFX0C1188838 | 2012 | CHEV |
| 2945 | 23880 | 1GCSGAFX5C1190522 | 2012 | CHEV |
| 2946 | 23966 | 1GCSGAFX4C1191497 | 2012 | CHEV |
| 2947 | 23969 | 1GCSGAFX6C1189539 | 2012 | CHEV |
| 2948 | 23972 | 1GCSGAFX0C1190346 | 2012 | CHEV |
| 2949 | 36965 | 1GCSGAFX3D1170884 | 2013 | CHEV |
| 2950 | 36966 | 1GCSGAFX0D1171264 | 2013 | CHEV |
| 2951 | 36967 | 1GCSGAFX4D1170487 | 2013 | CHEV |
| 2952 | 36968 | 1GCSGAFX3D1170867 | 2013 | CHEV |

| | | | | |
|---|---|---|---|---|
| 2953 | 36969 | 1GCSGAFX0D1171040 | 2013 | CHEV |
| 2954 | 36970 | 1GCSGAFX2D1170682 | 2013 | CHEV |
| 2955 | 36971 | 1GCSGAFXXD1171773 | 2013 | CHEV |
| 2956 | 36972 | 1GCSGAFXXD1170218 | 2013 | CHEV |
| 2957 | 36973 | 1GCSGAFX6D1170118 | 2013 | CHEV |
| 2958 | 36974 | 1GCSGAFX1D1171970 | 2013 | CHEV |
| 2959 | 36975 | 1GCSGAFX6D1171902 | 2013 | CHEV |
| 2960 | 36976 | 1GCSGAFXXD1171191 | 2013 | CHEV |
| 2961 | 36977 | 1GCSGAFXXD1170736 | 2013 | CHEV |
| 2962 | 36978 | 1GCSGAFX9D1170341 | 2013 | CHEV |
| 2963 | 36979 | 1GCSGAFX4D1170425 | 2013 | CHEV |
| 2964 | 36980 | 1GCSGAFXXD1170039 | 2013 | CHEV |
| 2965 | 36982 | 1GCSGAFX5D1171003 | 2013 | CHEV |
| 2966 | 36983 | 1GCSGAFX1D1171841 | 2013 | CHEV |
| 2967 | 36984 | 1GCSGAFXXD1171823 | 2013 | CHEV |
| 2968 | 36985 | 1GCSGAFX8D1172114 | 2013 | CHEV |
| 2969 | 36987 | 1GCSGAFX7D1170015 | 2013 | CHEV |
| 2970 | 36988 | 1GCSGAFX8D1170556 | 2013 | CHEV |
| 2971 | 36989 | 1GCSGAFX8D1170945 | 2013 | CHEV |
| 2972 | 36990 | 1GCSGAFX6D1171799 | 2013 | CHEV |
| 2973 | 36991 | 1GCSGAFX0D1171832 | 2013 | CHEV |
| 2974 | 36992 | 1GCSGAFX5D1171678 | 2013 | CHEV |
| 2975 | 36993 | 1GCWGFCA7D1172250 | 2013 | CHEV |
| 2976 | 36994 | 1GCWGFCA4D1171461 | 2013 | CHEV |
| 2977 | 36995 | 1GCWGFCA5D1171422 | 2013 | CHEV |
| 2978 | 36996 | 1GCWGFCA2D1170034 | 2013 | CHEV |
| 2979 | 36998 | 1GCSGAFX6D1155778 | 2013 | CHEV |
| 2980 | 36999 | 1GCSGAFX2D1156121 | 2013 | CHEV |
| 2981 | 37000 | 1GCSGAFX3D1155849 | 2013 | CHEV |
| 2982 | 37001 | 1GCSGAFX1D1156269 | 2013 | CHEV |
| 2983 | 37002 | 1GCSGAFX5D1156551 | 2013 | CHEV |
| 2984 | 37003 | 1GCSGAFX8D1156155 | 2013 | CHEV |
| 2985 | 37005 | 1GCSGAFXXD1157128 | 2013 | CHEV |
| 2986 | 37006 | 1GCWGFCA0D1161204 | 2013 | CHEV |
| 2987 | 37008 | 1GCSGAFX6D1168465 | 2013 | CHEV |
| 2988 | 37009 | 1GCSGAFX8D1169083 | 2013 | CHEV |
| 2989 | 37012 | 1GCSGAFX0D1169059 | 2013 | CHEV |
| 2990 | 37013 | 1GCSGAFX2D1173274 | 2013 | CHEV |
| 2991 | 37014 | 1GCSGAFXXD1172549 | 2013 | CHEV |
| 2992 | 37015 | 1GCSGAFX1D1172651 | 2013 | CHEV |
| 2993 | 37016 | 1GCSGAFX4D1173874 | 2013 | CHEV |
| 2994 | 37017 | 1GCSGAFX6D1173763 | 2013 | CHEV |
| 2995 | 37019 | 1GCSGAFX2D1172450 | 2013 | CHEV |
| 2996 | 37020 | 1GCSGAFX7D1173688 | 2013 | CHEV |
| 2997 | 37021 | 1GCSGAFX0D1172396 | 2013 | CHEV |
| 2998 | 37022 | 1GCWGFCA2D1180675 | 2013 | CHEV |
| 2999 | 37023 | 1GCSGAFX2D1171881 | 2013 | CHEV |

| 3000 | 37024 | 1GCSGAFX3D1171162 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 3001 | 37025 | 1GCSGAFX1D1172052 | 2013 | CHEV |
| 3002 | 37026 | 1GCSGAFX0D1172088 | 2013 | CHEV |
| 3003 | 37027 | 1GCSGAFX8D1171013 | 2013 | CHEV |
| 3004 | 37028 | 1GCSGAFX3D1171646 | 2013 | CHEV |
| 3005 | 37029 | 1GCWGFCAXD1171285 | 2013 | CHEV |
| 3006 | 37030 | 1GCWGFCA2D1170549 | 2013 | CHEV |
| 3007 | 47287 | 1GCSGAFX9E1165836 | 2014 | CHEV |
| 3008 | 47288 | 1GCSGAFX2E1165757 | 2014 | CHEV |
| 3009 | 47289 | 1GCSGAFX9E1165531 | 2014 | CHEV |
| 3010 | 47291 | 1GCSGAFX4E1166909 | 2014 | CHEV |
| 3011 | 47292 | 1GCSGAFX2E1165161 | 2014 | CHEV |
| 3012 | 47293 | 1GCSGAFXXE1164758 | 2014 | CHEV |
| 3013 | 47294 | 1FTNE1EWXEDA41276 | 2014 | FORD |
| 3014 | 47295 | 1GCSGAFXXE1164520 | 2014 | CHEV |
| 3015 | 47296 | 1GCSGAFX6E1164823 | 2014 | CHEV |
| 3016 | 47297 | 1FTNE1EW1EDA41277 | 2014 | FORD |
| 3017 | 47298 | 1GCSGAFX3E1164990 | 2014 | CHEV |
| 3018 | 47300 | 1GCSGAFX0E1166793 | 2014 | CHEV |
| 3019 | 47301 | 1GCSGAFX7E1167410 | 2014 | CHEV |
| 3020 | 61060 | 1FTYE1YM0GKA91044 | 2016 | FORD |
| 3021 | 61061 | 1FTYE1YM2GKA91031 | 2016 | FORD |
| 3022 | 61062 | 1FTYE1YM4GKA91032 | 2016 | FORD |
| 3023 | 61063 | 1FTYE1YM6GKA91033 | 2016 | FORD |
| 3024 | 61185 | 1FTYE1YM5GKA91038 | 2016 | FORD |
| 3025 | 61186 | 1FTYE1YM7GKA91039 | 2016 | FORD |
| 3026 | 61187 | 1FTYE1YM3GKA91040 | 2016 | FORD |
| 3027 | 61188 | 1FTYE1YM5GKA91041 | 2016 | FORD |
| 3028 | 61189 | 1FTYE1YM7GKA91042 | 2016 | FORD |
| 3029 | 61190 | 1FTYE1YM9GKA91043 | 2016 | FORD |
| 3030 | 61707 | 1FTYE1YM5GKB19503 | 2016 | FORD |
| 3031 | 61708 | 1FTYE1YM7GKB19504 | 2016 | FORD |
| 3032 | 61709 | 1FTYE1YM9GKB19505 | 2016 | FORD |
| 3033 | 61710 | 1FTYE1YM5GKB19484 | 2016 | FORD |
| 3034 | 61712 | 1FTYE1YM9GKB19486 | 2016 | FORD |
| 3035 | 06515 | 1GCZGFBA1A1141926 | 2010 | CHEV |
| 3036 | 06527 | 1GCZGFBA1A1142364 | 2010 | CHEV |
| 3037 | 06622 | 1GCZGFBA3A1143502 | 2010 | CHEV |
| 3038 | 06686 | 1GCZGFBA9A1142824 | 2010 | CHEV |
| 3039 | 21079 | 1GCSGAFX8C1150788 | 2012 | CHEV |
| 3040 | 21081 | 1GCSGAFX4C1150027 | 2012 | CHEV |
| 3041 | 21083 | 1GCSGAFX4C1150657 | 2012 | CHEV |
| 3042 | 21356 | 1GCWGFCA0C1144031 | 2012 | CHEV |
| 3043 | 21357 | 1GCWGFCA0C1143252 | 2012 | CHEV |
| 3044 | 21358 | 1GCWGFCA3C1143262 | 2012 | CHEV |
| 3045 | 21361 | 1GCWGFCA8C1144634 | 2012 | CHEV |
| 3046 | 21366 | 1GCWGFCA0C1135846 | 2012 | CHEV |

| 3047 | 21370 | 1GCWGFCA2C1144189 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3048 | 21840 | 1GCSGAFX4C1136788 | 2012 | CHEV |
| 3049 | 21841 | 1GCSGAFX5C1137318 | 2012 | CHEV |
| 3050 | 21842 | 1GCSGAFX6C1137621 | 2012 | CHEV |
| 3051 | 21843 | 1GCSGAFX9C1137144 | 2012 | CHEV |
| 3052 | 21846 | 1GCSGAFX8C1139077 | 2012 | CHEV |
| 3053 | 21848 | 1GCSGAFX7C1139071 | 2012 | CHEV |
| 3054 | 21849 | 1GCSGAFXXC1138433 | 2012 | CHEV |
| 3055 | 21851 | 1GCSGAFX7C1138938 | 2012 | CHEV |
| 3056 | 21852 | 1GCSGAFX5C1139604 | 2012 | CHEV |
| 3057 | 21854 | 1GCSGAFX3C1139357 | 2012 | CHEV |
| 3058 | 21903 | 1GCSGAFXXC1133605 | 2012 | CHEV |
| 3059 | 21910 | 1GCSGAFX2C1143805 | 2012 | CHEV |
| 3060 | 21911 | 1GCSGAFX4C1144616 | 2012 | CHEV |
| 3061 | 22547 | 1GCCSBF97C8141601 | 2012 | CHEV |
| 3062 | 22712 | 1GCWGFCA1C1149707 | 2012 | CHEV |
| 3063 | 23655 | 1GCSGAFX6C1171574 | 2012 | CHEV |
| 3064 | 23656 | 1GCSGAFX0C1170887 | 2012 | CHEV |
| 3065 | 23658 | 1GCSGAFXXC1169875 | 2012 | CHEV |
| 3066 | 23659 | 1GCSGAFX1C1170901 | 2012 | CHEV |
| 3067 | 23660 | 1GCSGAFX9C1171830 | 2012 | CHEV |
| 3068 | 23662 | 1GCSGAFX5C1170545 | 2012 | CHEV |
| 3069 | 23664 | 1GCSGAFX9C1169771 | 2012 | CHEV |
| 3070 | 23665 | 1GCSGAFXXC1170475 | 2012 | CHEV |
| 3071 | 23666 | 1GCSGAFX4C1169919 | 2012 | CHEV |
| 3072 | 23668 | 1GCSGAFX0C1170047 | 2012 | CHEV |
| 3073 | 23723 | 1GCSGAFX6C1183501 | 2012 | CHEV |
| 3074 | 23728 | 1GCSGAFXXC1188412 | 2012 | CHEV |
| 3075 | 36538 | 1GCWGFCA3D1169149 | 2013 | CHEV |
| 3076 | 36539 | 1GCWGFCA6D1167704 | 2013 | CHEV |
| 3077 | 36540 | 1GCWGFCA2D1167974 | 2013 | CHEV |
| 3078 | 36541 | 1GCWGFCAXD1169522 | 2013 | CHEV |
| 3079 | 36565 | 1GCWGFCA2D1161446 | 2013 | CHEV |
| 3080 | 36587 | 1GCWGFCA2D1169417 | 2013 | CHEV |
| 3081 | 36588 | 1GCWGFCA4D1168835 | 2013 | CHEV |
| 3082 | 37103 | 1GCSGAFX2D1158791 | 2013 | CHEV |
| 3083 | 37104 | 1GCSGAFX3D1158198 | 2013 | CHEV |
| 3084 | 37105 | 1GCSGAFX2D1159729 | 2013 | CHEV |
| 3085 | 37106 | 1GCSGAFX2D1157852 | 2013 | CHEV |
| 3086 | 37107 | 1GCSGAFX2D1159410 | 2013 | CHEV |
| 3087 | 37108 | 1GCSGAFX3D1159030 | 2013 | CHEV |
| 3088 | 37110 | 1GCSGAFX2D1158175 | 2013 | CHEV |
| 3089 | 37111 | 1GCSGAFX0D1158661 | 2013 | CHEV |
| 3090 | 37112 | 1GCSGAFXXD1159879 | 2013 | CHEV |
| 3091 | 37113 | 1GCSGAFX4D1158470 | 2013 | CHEV |
| 3092 | 37114 | 1GCSGAFX3D1160520 | 2013 | CHEV |
| 3093 | 37115 | 1GCSGAFX2D1158824 | 2013 | CHEV |

| 3094 | 37116 | 1GCWGFCAXD1157516 | 2013 | CHEV |
| 3095 | 37117 | 1GCWGFCA3D1156000 | 2013 | CHEV |
| 3096 | 37118 | 1GCWGFCA9D1157751 | 2013 | CHEV |
| 3097 | 37119 | 1GCWGFCA7D1156436 | 2013 | CHEV |
| 3098 | 37120 | 1GCWGFCAXD1157323 | 2013 | CHEV |
| 3099 | 37121 | 1GCWGFCA1D1156805 | 2013 | CHEV |
| 3100 | 37123 | 1GCWGFCA4D1157785 | 2013 | CHEV |
| 3101 | 46000 | 1GCSGAFX8E1169800 | 2014 | CHEV |
| 3102 | 46001 | 1GCSGAFX3E1168974 | 2014 | CHEV |
| 3103 | 46002 | 1GCSGAFX8E1168470 | 2014 | CHEV |
| 3104 | 46003 | 1GCSGAFX2E1167606 | 2014 | CHEV |
| 3105 | 46004 | 1GCSGAFX1E1171193 | 2014 | CHEV |
| 3106 | 46005 | 1GCSGAFX2E1168805 | 2014 | CHEV |
| 3107 | 46006 | 1GCSGAFX1E1167600 | 2014 | CHEV |
| 3108 | 46007 | 1GCSGAFX0E1168771 | 2014 | CHEV |
| 3109 | 46009 | 1GCSGAFX9E1169272 | 2014 | CHEV |
| 3110 | 46010 | 1GCSGAFX2E1170859 | 2014 | CHEV |
| 3111 | 46011 | 1GCSGAFX2E1169081 | 2014 | CHEV |
| 3112 | 46012 | 1GCSGAFX9E1169322 | 2014 | CHEV |
| 3113 | 46013 | 1GCSGAFX1E1167757 | 2014 | CHEV |
| 3114 | 46014 | 1GCSGAFX4E1168868 | 2014 | CHEV |
| 3115 | 46015 | 1GCSGAFX3E1167937 | 2014 | CHEV |
| 3116 | 46017 | 1FTNE1EW0EDA41268 | 2014 | FORD |
| 3117 | 46018 | 1FTNE1EW2EDA41269 | 2014 | FORD |
| 3118 | 46019 | 1FTNE1EW9EDA41270 | 2014 | FORD |
| 3119 | 46408 | 1GCSGAFX5E1160102 | 2014 | CHEV |
| 3120 | 46410 | 1GCSGAFX2E1160851 | 2014 | CHEV |
| 3121 | 46412 | 1GCSGAFX7E1160750 | 2014 | CHEV |
| 3122 | 61064 | 1FTYE1YM5GKB13068 | 2016 | FORD |
| 3123 | 61191 | 1FTYE1YM8GKB08723 | 2016 | FORD |
| 3124 | 61192 | 1FTYE1YMXGKB08724 | 2016 | FORD |
| 3125 | 61193 | 1FTYE1YM1GKB08725 | 2016 | FORD |
| 3126 | 61194 | 1FTYE1YM3GKB08726 | 2016 | FORD |
| 3127 | 61195 | 1FTYE1YM5GKB08727 | 2016 | FORD |
| 3128 | 61196 | 1FTYE1YM7GKB08728 | 2016 | FORD |
| 3129 | 61197 | 1FTYE1YM9GKB08729 | 2016 | FORD |
| 3130 | 61198 | 1FTYE1YM5GKB08730 | 2016 | FORD |
| 3131 | 61199 | 1FTYE1YM7GKB08731 | 2016 | FORD |
| 3132 | 61200 | 1FTYE1YM9GKB08732 | 2016 | FORD |
| 3133 | 61811 | 1FTYE1YM7GKB08714 | 2016 | FORD |
| 3134 | 61812 | 1FTYE1YM4GKB11716 | 2016 | FORD |
| 3135 | 61813 | 1FTYE1YM9GKB08715 | 2016 | FORD |
| 3136 | 61814 | 1FTYE1YM0GKB08716 | 2016 | FORD |
| 3137 | 61815 | 1FTYE1YM2GKB08717 | 2016 | FORD |
| 3138 | 61816 | 1FTYE1YM4GKB08718 | 2016 | FORD |
| 3139 | 61817 | 1FTYE1YM6GKB08719 | 2016 | FORD |
| 3140 | 61818 | 1FTYE1YM2GKB08720 | 2016 | FORD |

| 3141 | 61819 | 1FTYE1YM4GKB08721 | 2016 | FORD |
| 3142 | 61820 | 1FTYE1YM6GKB08722 | 2016 | FORD |
| 3143 | 06054 | 1GCZGFBA1A1147273 | 2010 | CHEV |
| 3144 | 06070 | 1GCZGFBA4A1147512 | 2010 | CHEV |
| 3145 | 06121 | 1GCZGFBA1A1144146 | 2010 | CHEV |
| 3146 | 06124 | 1GCZGFBA3A1144990 | 2010 | CHEV |
| 3147 | 06125 | 1GCZGFBA5A1144022 | 2010 | CHEV |
| 3148 | 21396 | 1GCWGFCA9C1143234 | 2012 | CHEV |
| 3149 | 21397 | 1GCWGFCA0C1144661 | 2012 | CHEV |
| 3150 | 21398 | 1GCWGFCA6C1142672 | 2012 | CHEV |
| 3151 | 21399 | 1GCWGFCA2C1144015 | 2012 | CHEV |
| 3152 | 21400 | 1GCWGFCA4C1144081 | 2012 | CHEV |
| 3153 | 21401 | 1GCWGFCA6C1142753 | 2012 | CHEV |
| 3154 | 21402 | 1GCWGFCA3C1144167 | 2012 | CHEV |
| 3155 | 21608 | 1GCSGAFX0C1141468 | 2012 | CHEV |
| 3156 | 21610 | 1GCSGAFX5C1140817 | 2012 | CHEV |
| 3157 | 21623 | 1GCSGAFX9C1141386 | 2012 | CHEV |
| 3158 | 21654 | 1GCSGAFX5C1156001 | 2012 | CHEV |
| 3159 | 21926 | 1GCSGAFX7C1139989 | 2012 | CHEV |
| 3160 | 22143 | 1GCSGAFX1C1143780 | 2012 | CHEV |
| 3161 | 22144 | 1GCSGAFX5C1142986 | 2012 | CHEV |
| 3162 | 22145 | 1GCSGAFX8C1143145 | 2012 | CHEV |
| 3163 | 22147 | 1GCSGAFX7C1142584 | 2012 | CHEV |
| 3164 | 22148 | 1GCSGAFX8C1144196 | 2012 | CHEV |
| 3165 | 22149 | 1GCSGAFXXC1144393 | 2012 | CHEV |
| 3166 | 22150 | 1GCSGAFX1C1143620 | 2012 | CHEV |
| 3167 | 22153 | 1GCSGAFX0C1144144 | 2012 | CHEV |
| 3168 | 22154 | 1GCSGAFX8C1142710 | 2012 | CHEV |
| 3169 | 22157 | 1GCSGAFX7C1143878 | 2012 | CHEV |
| 3170 | 22162 | 1GCSGAFX2C1143402 | 2012 | CHEV |
| 3171 | 22181 | 1GCSGAFXXC1144572 | 2012 | CHEV |
| 3172 | 22189 | 1GCSGAFX4C1143580 | 2012 | CHEV |
| 3173 | 22195 | 1GCSGAFX8C1140066 | 2012 | CHEV |
| 3174 | 22196 | 1GCSGAFX9C1142568 | 2012 | CHEV |
| 3175 | 22197 | 1GCSGAFX7C1140205 | 2012 | CHEV |
| 3176 | 22199 | 1GCSGAFX5C1140588 | 2012 | CHEV |
| 3177 | 22200 | 1GCSGAFX8C1140407 | 2012 | CHEV |
| 3178 | 22201 | 1GCSGAFX4C1142073 | 2012 | CHEV |
| 3179 | 22203 | 1GCSGAFX6C1140003 | 2012 | CHEV |
| 3180 | 22204 | 1GCSGAFXXC1140506 | 2012 | CHEV |
| 3181 | 22205 | 1GCSGAFX3C1141190 | 2012 | CHEV |
| 3182 | 22206 | 1GCSGAFX4C1141165 | 2012 | CHEV |
| 3183 | 22208 | 1GCSGAFX5C1142521 | 2012 | CHEV |
| 3184 | 22209 | 1GCSGAFX7C1140642 | 2012 | CHEV |
| 3185 | 22595 | 1GCCSBF94C8142429 | 2012 | CHEV |
| 3186 | 22598 | 1GCCSBF94C8141832 | 2012 | CHEV |
| 3187 | 22599 | 1GCCSBF9XC8142189 | 2012 | CHEV |

| 3188 | 22600 | 1GCCSBF98C8142496 | 2012 | CHEV |
| 3189 | 23043 | 1GCWGFCAXC1192815 | 2012 | CHEV |
| 3190 | 23044 | 1GCWGFCA9C1193146 | 2012 | CHEV |
| 3191 | 23045 | 1GCWGFCA7C1193839 | 2012 | CHEV |
| 3192 | 23077 | 1GCWGFCA6C1194707 | 2012 | CHEV |
| 3193 | 23078 | 1GCWGFCA8C1193509 | 2012 | CHEV |
| 3194 | 23345 | 1GCSGAFX9C1173528 | 2012 | CHEV |
| 3195 | 23346 | 1GCSGAFX8C1173651 | 2012 | CHEV |
| 3196 | 23349 | 1GCSGAFX9C1174145 | 2012 | CHEV |
| 3197 | 23449 | 1GCSGAFX4C1173372 | 2012 | CHEV |
| 3198 | 23450 | 1GCSGAFX0C1173966 | 2012 | CHEV |
| 3199 | 23452 | 1GCSGAFX5C1174031 | 2012 | CHEV |
| 3200 | 23453 | 1GCSGAFX6C1175141 | 2012 | CHEV |
| 3201 | 23455 | 1GCSGAFX4C1172979 | 2012 | CHEV |
| 3202 | 23456 | 1GCSGAFX5C1172151 | 2012 | CHEV |
| 3203 | 23457 | 1GCSGAFX5C1174367 | 2012 | CHEV |
| 3204 | 23458 | 1GCSGAFX9C1174002 | 2012 | CHEV |
| 3205 | 23459 | 1GCSGAFX2C1173502 | 2012 | CHEV |
| 3206 | 23624 | 1GCSGAFX3C1176098 | 2012 | CHEV |
| 3207 | 23650 | 1GCSGAFX6C1176807 | 2012 | CHEV |
| 3208 | 23651 | 1GCSGAFX6C1175608 | 2012 | CHEV |
| 3209 | 23819 | 1GCSGAFX1C1188279 | 2012 | CHEV |
| 3210 | 23820 | 1GCSGAFX1C1185737 | 2012 | CHEV |
| 3211 | 23821 | 1GCSGAFX6C1188259 | 2012 | CHEV |
| 3212 | 23822 | 1GCSGAFX4C1186929 | 2012 | CHEV |
| 3213 | 23823 | 1GCSGAFX0C1185714 | 2012 | CHEV |
| 3214 | 23824 | 1GCSGAFX3C1188204 | 2012 | CHEV |
| 3215 | 23825 | 1GCSGAFXXC1186613 | 2012 | CHEV |
| 3216 | 23826 | 1GCSGAFX8C1186528 | 2012 | CHEV |
| 3217 | 23828 | 1GCSGAFX5C1186308 | 2012 | CHEV |
| 3218 | 23829 | 1GCSGAFX3C1188476 | 2012 | CHEV |
| 3219 | 23830 | 1GCSGAFX0C1186538 | 2012 | CHEV |
| 3220 | 23833 | 1GCSGAFX1C1185804 | 2012 | CHEV |
| 3221 | 23835 | 1GCSGAFX7C1186360 | 2012 | CHEV |
| 3222 | 23836 | 1GCSGAFX2C1186329 | 2012 | CHEV |
| 3223 | 23848 | 1GCSGAFX5C1187135 | 2012 | CHEV |
| 3224 | 36240 | 1GCSGAFX0D1173029 | 2013 | CHEV |
| 3225 | 36241 | 1GCSGAFX9D1173661 | 2013 | CHEV |
| 3226 | 36242 | 1GCSGAFX6D1174234 | 2013 | CHEV |
| 3227 | 36243 | 1GCSGAFX2D1174196 | 2013 | CHEV |
| 3228 | 36245 | 1GCSGAFX3D1173896 | 2013 | CHEV |
| 3229 | 36247 | 1GCSGAFX1D1172620 | 2013 | CHEV |
| 3230 | 36248 | 1GCSGAFX1D1173539 | 2013 | CHEV |
| 3231 | 36250 | 1GCSGAFX5D1174323 | 2013 | CHEV |
| 3232 | 36251 | 1GCSGAFX3D1172795 | 2013 | CHEV |
| 3233 | 36252 | 1GCSGAFX8D1173666 | 2013 | CHEV |
| 3234 | 36253 | 1GCSGAFX2D1173193 | 2013 | CHEV |

| 3235 | 36255 | 1GCSGAFX1D1173069 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 3236 | 36257 | 1GCSGAFX3D1173803 | 2013 | CHEV |
| 3237 | 36258 | 1GCSGAFX5D1173625 | 2013 | CHEV |
| 3238 | 36259 | 1GCSGAFX0D1173161 | 2013 | CHEV |
| 3239 | 36260 | 1GCSGAFX2D1174280 | 2013 | CHEV |
| 3240 | 36261 | 1GCSGAFXXD1173345 | 2013 | CHEV |
| 3241 | 36262 | 1GCSGAFX8D1172761 | 2013 | CHEV |
| 3242 | 36265 | 1GCSGAFX7D1173237 | 2013 | CHEV |
| 3243 | 36268 | 1GCWGFCA8D1167445 | 2013 | CHEV |
| 3244 | 36269 | 1GCWGFCA4D1167183 | 2013 | CHEV |
| 3245 | 36270 | 1GCWGFCAXD1167334 | 2013 | CHEV |
| 3246 | 36272 | 1GCWGFCA4D1166857 | 2013 | CHEV |
| 3247 | 36274 | 1GCWGFCA0D1166919 | 2013 | CHEV |
| 3248 | 36457 | 1GCSGAFX0D1176061 | 2013 | CHEV |
| 3249 | 36459 | 1GCSGAFX8D1175305 | 2013 | CHEV |
| 3250 | 36467 | 1GCSGAFX6D1174718 | 2013 | CHEV |
| 3251 | 36478 | 1GCSGAFX6D1176145 | 2013 | CHEV |
| 3252 | 36485 | 1GCSGAFX7D1175439 | 2013 | CHEV |
| 3253 | 36537 | 1GCSGAFX5D1179442 | 2013 | CHEV |
| 3254 | 37031 | 1GCSGAFX4D1147016 | 2013 | CHEV |
| 3255 | 37032 | 1GCSGAFX0D1147434 | 2013 | CHEV |
| 3256 | 37033 | 1GCSGAFX5D1147512 | 2013 | CHEV |
| 3257 | 37034 | 1GCSGAFXXD1147909 | 2013 | CHEV |
| 3258 | 37035 | 1GCSGAFX7D1147155 | 2013 | CHEV |
| 3259 | 37036 | 1GCSGAFX1D1147054 | 2013 | CHEV |
| 3260 | 37037 | 1GCSGAFX4D1149140 | 2013 | CHEV |
| 3261 | 37038 | 1GCSGAFX4D1147999 | 2013 | CHEV |
| 3262 | 37039 | 1GCSGAFX0D1146901 | 2013 | CHEV |
| 3263 | 37040 | 1GCSGAFX5D1148952 | 2013 | CHEV |
| 3264 | 37041 | 1GCSGAFX1D1148334 | 2013 | CHEV |
| 3265 | 37042 | 1GCSGAFX4D1148182 | 2013 | CHEV |
| 3266 | 37043 | 1GCSGAFX5D1148580 | 2013 | CHEV |
| 3267 | 37044 | 1GCSGAFX8D1147228 | 2013 | CHEV |
| 3268 | 37046 | 1GCSGAFXXD1148803 | 2013 | CHEV |
| 3269 | 37047 | 1GCSGAFX4D1148490 | 2013 | CHEV |
| 3270 | 37048 | 1GCSGAFX2D1148052 | 2013 | CHEV |
| 3271 | 37049 | 1GCSGAFX5D1147462 | 2013 | CHEV |
| 3272 | 37050 | 1GCSGAFX8D1147097 | 2013 | CHEV |
| 3273 | 37051 | 1GCSGAFX8D1148640 | 2013 | CHEV |
| 3274 | 37053 | 1GCSGAFX2D1148701 | 2013 | CHEV |
| 3275 | 37054 | 1GCSGAFX4D1147887 | 2013 | CHEV |
| 3276 | 37056 | 1GCSGAFX0D1147627 | 2013 | CHEV |
| 3277 | 37057 | 1GCSGAFX9D1148730 | 2013 | CHEV |
| 3278 | 37058 | 1GCSGAFX4D1148568 | 2013 | CHEV |
| 3279 | 37059 | 1GCWGFCA4D1162727 | 2013 | CHEV |
| 3280 | 37060 | 1GCWGFCA2D1160961 | 2013 | CHEV |
| 3281 | 37061 | 1GCWGFCA1D1160658 | 2013 | CHEV |

| 3282 | 37062 | 1GCWGFCA5D1160582 | 2013 | CHEV |
| 3283 | 37063 | 1GCWGFCA7D1161667 | 2013 | CHEV |
| 3284 | 37267 | 1GCSGAFX9D1178018 | 2013 | CHEV |
| 3285 | 46746 | 1GCSGAFX9E1156800 | 2014 | CHEV |
| 3286 | 46747 | 1GCSGAFX2E1158047 | 2014 | CHEV |
| 3287 | 46749 | 1GCSGAFX5E1157863 | 2014 | CHEV |
| 3288 | 46751 | 1GCSGAFX6E1156382 | 2014 | CHEV |
| 3289 | 46753 | 1GCSGAFX4E1156560 | 2014 | CHEV |
| 3290 | 46754 | 1GCSGAFX1E1158427 | 2014 | CHEV |
| 3291 | 46755 | 1GCSGAFX3E1158025 | 2014 | CHEV |
| 3292 | 46756 | 1GCSGAFX6E1157578 | 2014 | CHEV |
| 3293 | 46758 | 1GCSGAFX2E1156640 | 2014 | CHEV |
| 3294 | 46759 | 1GCSGAFX3E1157702 | 2014 | CHEV |
| 3295 | 46760 | 1GCSGAFX5E1157202 | 2014 | CHEV |
| 3296 | 46761 | 1GCSGAFXXE1156336 | 2014 | CHEV |
| 3297 | 46762 | 1GCSGAFX1E1157150 | 2014 | CHEV |
| 3298 | 46763 | 1GCSGAFXXE1157583 | 2014 | CHEV |
| 3299 | 46764 | 1GCSGAFX1E1157245 | 2014 | CHEV |
| 3300 | 46766 | 1GCSGAFX3E1158431 | 2014 | CHEV |
| 3301 | 46767 | 1GCSGAFX5E1157135 | 2014 | CHEV |
| 3302 | 46768 | 1GCSGAFX8E1157341 | 2014 | CHEV |
| 3303 | 46773 | 1GCSGAFX9E1156991 | 2014 | CHEV |
| 3304 | 46775 | 1GCSGAFX9E1156862 | 2014 | CHEV |
| 3305 | 46778 | 1GCSGAFX1E1156712 | 2014 | CHEV |
| 3306 | 46779 | 1GCSGAFX4E1158101 | 2014 | CHEV |
| 3307 | 46782 | 1FTNE1EW1EDA44454 | 2014 | FORD |
| 3308 | 46783 | 1FTNE1EW3EDA44455 | 2014 | FORD |
| 3309 | 46786 | 1GCSGAFX9E1153430 | 2014 | CHEV |
| 3310 | 46796 | 1GCSGAFX3E1153391 | 2014 | CHEV |
| 3311 | 46797 | 1GCSGAFX7E1153202 | 2014 | CHEV |
| 3312 | 46799 | 1GCSGAFX1E1154409 | 2014 | CHEV |
| 3313 | 46808 | 1GCSGAFX1E1153728 | 2014 | CHEV |
| 3314 | 46810 | 1FTNE1EW9EDA44458 | 2014 | FORD |
| 3315 | 46825 | 1FTNE1EW9EDA44461 | 2014 | FORD |
| 3316 | 46955 | 1GCSGAFX6E1155961 | 2014 | CHEV |
| 3317 | 46956 | 1GCSGAFX7E1155967 | 2014 | CHEV |
| 3318 | 46957 | 1GCSGAFX2E1155794 | 2014 | CHEV |
| 3319 | 46958 | 1GCSGAFX1E1155852 | 2014 | CHEV |
| 3320 | 46959 | 1GCSGAFX0E1154711 | 2014 | CHEV |
| 3321 | 46960 | 1GCSGAFX4E1156140 | 2014 | CHEV |
| 3322 | 46961 | 1GCSGAFX7E1154639 | 2014 | CHEV |
| 3323 | 46962 | 1GCSGAFX8E1155346 | 2014 | CHEV |
| 3324 | 46963 | 1GCSGAFX2E1156170 | 2014 | CHEV |
| 3325 | 46964 | 1GCSGAFX6E1155118 | 2014 | CHEV |
| 3326 | 46965 | 1GCSGAFX4E1156252 | 2014 | CHEV |
| 3327 | 46966 | 1GCSGAFX2E1155195 | 2014 | CHEV |
| 3328 | 46967 | 1GCSGAFX1E1154653 | 2014 | CHEV |

| | | | | |
|---|---|---|---|---|
| 3329 | 46968 | 1GCSGAFX4E1155294 | 2014 | CHEV |
| 3330 | 46969 | 1GCSGAFX5E1156227 | 2014 | CHEV |
| 3331 | 46970 | 1GCSGAFX4E1154842 | 2014 | CHEV |
| 3332 | 46971 | 1GCSGAFX3E1155769 | 2014 | CHEV |
| 3333 | 46972 | 1GCSGAFX5E1159693 | 2014 | CHEV |
| 3334 | 46973 | 1GCSGAFX7E1158660 | 2014 | CHEV |
| 3335 | 46974 | 1GCSGAFX6E1161405 | 2014 | CHEV |
| 3336 | 46975 | 1GCSGAFXXE1160127 | 2014 | CHEV |
| 3337 | 46976 | 1GCSGAFX6E1160223 | 2014 | CHEV |
| 3338 | 46977 | 1GCSGAFX3E1160809 | 2014 | CHEV |
| 3339 | 46978 | 1GCSGAFX2E1160283 | 2014 | CHEV |
| 3340 | 46979 | 1GCSGAFX3E1159353 | 2014 | CHEV |
| 3341 | 46980 | 1GCSGAFX6E1160061 | 2014 | CHEV |
| 3342 | 46981 | 1GCSGAFX0E1160945 | 2014 | CHEV |
| 3343 | 46982 | 1GCSGAFX3E1160972 | 2014 | CHEV |
| 3344 | 46983 | 1GCSGAFX0E1159469 | 2014 | CHEV |
| 3345 | 46984 | 1GCSGAFX9E1160734 | 2014 | CHEV |
| 3346 | 46985 | 1GCSGAFX3E1161720 | 2014 | CHEV |
| 3347 | 46986 | 1GCSGAFX5E1161783 | 2014 | CHEV |
| 3348 | 46987 | 1GCSGAFX9E1159048 | 2014 | CHEV |
| 3349 | 46988 | 1GCSGAFX2E1159103 | 2014 | CHEV |
| 3350 | 46989 | 1GCSGAFX7E1158934 | 2014 | CHEV |
| 3351 | 46990 | 1FTNE1EW3EDA41216 | 2014 | FORD |
| 3352 | 46991 | 1FTNE1EW5EDA41217 | 2014 | FORD |
| 3353 | 47171 | 1GCSGAFX4E1153044 | 2014 | CHEV |
| 3354 | 61094 | 1FTYE1YM7GKA91008 | 2016 | FORD |
| 3355 | 61536 | 1FTYE1YM4GKB19217 | 2016 | FORD |
| 3356 | 61537 | 1FTYE1YM6GKB19218 | 2016 | FORD |
| 3357 | 61539 | 1FTYE1YM4GKB19220 | 2016 | FORD |
| 3358 | 61544 | 1FTYE1YM3GKB19225 | 2016 | FORD |
| 3359 | 61594 | 1FTYE1YM8GKB19284 | 2016 | FORD |
| 3360 | 71007 | 1FTYE1YMXHKA77167 | 2017 | FORD |
| 3361 | 06593 | 1GCZGFBA2A1141997 | 2010 | CHEV |
| 3362 | 06594 | 1GCZGFBA2A1142759 | 2010 | CHEV |
| 3363 | 06595 | 1GCZGFBA9A1141608 | 2010 | CHEV |
| 3364 | 06596 | 1GCZGFBA9A1143729 | 2010 | CHEV |
| 3365 | 06597 | 1GCZGFBAXA1141990 | 2010 | CHEV |
| 3366 | 06598 | 1GCZGFBA9A1142953 | 2010 | CHEV |
| 3367 | 06599 | 1GCZGFBA7A1143552 | 2010 | CHEV |
| 3368 | 06600 | 1GCZGFBA1A1143384 | 2010 | CHEV |
| 3369 | 06601 | 1GCZGFBAXA1141133 | 2010 | CHEV |
| 3370 | 06604 | 1GCZGFBA4A1143492 | 2010 | CHEV |
| 3371 | 06605 | 1GCZGFBA2A1141319 | 2010 | CHEV |
| 3372 | 06606 | 1GCZGFBA2A1141532 | 2010 | CHEV |
| 3373 | 06608 | 1GCZGFBA4A1142455 | 2010 | CHEV |
| 3374 | 06609 | 1GCZGFBA4A1141421 | 2010 | CHEV |
| 3375 | 06610 | 1GCZGFBA7A1141462 | 2010 | CHEV |

| 3376 | 06611 | 1GCZGFBAXA1143724 | 2010 | CHEV |
|------|-------|-------------------|------|------|
| 3377 | 06612 | 1GCZGFBA1A1143188 | 2010 | CHEV |
| 3378 | 06613 | 1GCZGFBA1A1143014 | 2010 | CHEV |
| 3379 | 06614 | 1GCZGFBA5A1141654 | 2010 | CHEV |
| 3380 | 06615 | 1GCZGFBA4A1141273 | 2010 | CHEV |
| 3381 | 06616 | 1GCZGFBAXA1142864 | 2010 | CHEV |
| 3382 | 21000 | 1GCSGAFX3C1134739 | 2012 | CHEV |
| 3383 | 21001 | 1GCSGAFX3C1134420 | 2012 | CHEV |
| 3384 | 21002 | 1GCSGAFX3C1134269 | 2012 | CHEV |
| 3385 | 21003 | 1GCSGAFX2C1134909 | 2012 | CHEV |
| 3386 | 21004 | 1GCSGAFX0C1134763 | 2012 | CHEV |
| 3387 | 21005 | 1GCSGAFX2C1135039 | 2012 | CHEV |
| 3388 | 21007 | 1GCSGAFX1C1133993 | 2012 | CHEV |
| 3389 | 21009 | 1GCSGAFX0C1134746 | 2012 | CHEV |
| 3390 | 21010 | 1GCSGAFXXC1134835 | 2012 | CHEV |
| 3391 | 21011 | 1GCSGAFX2C1134523 | 2012 | CHEV |
| 3392 | 21012 | 1GCSGAFX2C1134876 | 2012 | CHEV |
| 3393 | 21013 | 1GCSGAFXXC1135399 | 2012 | CHEV |
| 3394 | 21016 | 1GCSGAFX5C1133785 | 2012 | CHEV |
| 3395 | 21017 | 1GCSGAFX5C1134614 | 2012 | CHEV |
| 3396 | 21099 | 1GCSGAFX1C1133816 | 2012 | CHEV |
| 3397 | 21496 | 1GCSGAFX2C1134991 | 2012 | CHEV |
| 3398 | 21497 | 1GCSGAFX1C1133766 | 2012 | CHEV |
| 3399 | 21498 | 1GCSGAFX7C1133920 | 2012 | CHEV |
| 3400 | 21499 | 1GCSGAFX1C1135274 | 2012 | CHEV |
| 3401 | 21500 | 1GCSGAFX0C1134116 | 2012 | CHEV |
| 3402 | 21502 | 1GCSGAFX6C1134976 | 2012 | CHEV |
| 3403 | 21503 | 1GCSGAFX5C1134337 | 2012 | CHEV |
| 3404 | 21504 | 1GCSGAFX5C1134063 | 2012 | CHEV |
| 3405 | 21506 | 1GCSGAFX2C1133615 | 2012 | CHEV |
| 3406 | 21508 | 1GCSGAFX4C1133664 | 2012 | CHEV |
| 3407 | 21510 | 1GCSGAFX4C1135110 | 2012 | CHEV |
| 3408 | 21511 | 1GCSGAFX3C1135115 | 2012 | CHEV |
| 3409 | 21512 | 1GCSGAFX5C1134676 | 2012 | CHEV |
| 3410 | 21513 | 1GCSGAFXXC1134320 | 2012 | CHEV |
| 3411 | 21514 | 1GCSGAFX1C1133671 | 2012 | CHEV |
| 3412 | 21515 | 1GCSGAFX7C1135344 | 2012 | CHEV |
| 3413 | 21516 | 1GCSGAFXXC1134172 | 2012 | CHEV |
| 3414 | 21517 | 1GCSGAFX9C1133854 | 2012 | CHEV |
| 3415 | 21518 | 1GCSGAFX6C1134699 | 2012 | CHEV |
| 3416 | 21519 | 1GCSGAFX1C1135324 | 2012 | CHEV |
| 3417 | 21520 | 1GCSGAFX3C1133803 | 2012 | CHEV |
| 3418 | 21521 | 1GCSGAFX6C1134475 | 2012 | CHEV |
| 3419 | 21522 | 1GCSGAFX9C1137368 | 2012 | CHEV |
| 3420 | 21523 | 1GCSGAFX0C1136867 | 2012 | CHEV |
| 3421 | 21524 | 1GCSGAFX8C1137149 | 2012 | CHEV |
| 3422 | 21525 | 1GCSGAFXXC1137024 | 2012 | CHEV |

| 3423 | 21583 | 1GCSGAFX2C1138734 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3424 | 22447 | 1GCCSBF91C8130304 | 2012 | CHEV |
| 3425 | 22448 | 1GCCSBF97C8130744 | 2012 | CHEV |
| 3426 | 22449 | 1GCCSBF98C8130770 | 2012 | CHEV |
| 3427 | 22451 | 1GCCSBF9XC8130723 | 2012 | CHEV |
| 3428 | 22452 | 1GCCSBF93C8131132 | 2012 | CHEV |
| 3429 | 22453 | 1GCCSBF93C8130935 | 2012 | CHEV |
| 3430 | 22454 | 1GCCSBF99C8130146 | 2012 | CHEV |
| 3431 | 22455 | 1GCCSBF98C8132714 | 2012 | CHEV |
| 3432 | 22457 | 1GCCSBF9XC8130978 | 2012 | CHEV |
| 3433 | 22458 | 1GCCSBF91C8130254 | 2012 | CHEV |
| 3434 | 22459 | 1GCCSBF91C8130691 | 2012 | CHEV |
| 3435 | 23019 | 1GCWGFCAXC1194127 | 2012 | CHEV |
| 3436 | 23020 | 1GCWGFCA3C1193871 | 2012 | CHEV |
| 3437 | 23021 | 1GCWGFCA6C1192648 | 2012 | CHEV |
| 3438 | 23022 | 1GCWGFCA0C1194038 | 2012 | CHEV |
| 3439 | 23023 | 1GCWGFCA4C1192342 | 2012 | CHEV |
| 3440 | 23024 | 1GCWGFCA0C1194265 | 2012 | CHEV |
| 3441 | 23025 | 1GCWGFCA4C1192986 | 2012 | CHEV |
| 3442 | 23027 | 1GCWGFCA0C1193617 | 2012 | CHEV |
| 3443 | 23028 | 1GCWGFCA8C1194160 | 2012 | CHEV |
| 3444 | 23029 | 1GCWGFCA4C1192633 | 2012 | CHEV |
| 3445 | 23241 | 1GCSGAFX9C1171133 | 2012 | CHEV |
| 3446 | 23242 | 1GCSGAFX5C1170173 | 2012 | CHEV |
| 3447 | 23245 | 1GCSGAFX1C1168632 | 2012 | CHEV |
| 3448 | 23246 | 1GCSGAFX7C1169557 | 2012 | CHEV |
| 3449 | 23247 | 1GCSGAFX3C1166798 | 2012 | CHEV |
| 3450 | 23248 | 1GCSGAFX2C1167859 | 2012 | CHEV |
| 3451 | 23249 | 1GCSGAFX9C1166658 | 2012 | CHEV |
| 3452 | 23252 | 1GCSGAFX7C1169073 | 2012 | CHEV |
| 3453 | 23254 | 1GCSGAFX2C1168333 | 2012 | CHEV |
| 3454 | 23255 | 1GCSGAFXXC1168600 | 2012 | CHEV |
| 3455 | 23256 | 1GCSGAFX8C1167283 | 2012 | CHEV |
| 3456 | 23258 | 1GCSGAFX1C1169103 | 2012 | CHEV |
| 3457 | 23259 | 1GCSGAFX1C1168579 | 2012 | CHEV |
| 3458 | 23261 | 1GCSGAFXXC1169021 | 2012 | CHEV |
| 3459 | 23262 | 1GCSGAFXXC1166619 | 2012 | CHEV |
| 3460 | 23263 | 1GCSGAFX9C1167261 | 2012 | CHEV |
| 3461 | 23264 | 1GCSGAFX1C1169053 | 2012 | CHEV |
| 3462 | 23265 | 1GCSGAFX2C1167246 | 2012 | CHEV |
| 3463 | 23266 | 1GCSGAFX2C1169532 | 2012 | CHEV |
| 3464 | 23267 | 1GCSGAFX5C1168794 | 2012 | CHEV |
| 3465 | 23268 | 1GCSGAFX4C1168186 | 2012 | CHEV |
| 3466 | 23269 | 1GCSGAFX5C1168553 | 2012 | CHEV |
| 3467 | 23270 | 1GCSGAFX9C1169401 | 2012 | CHEV |
| 3468 | 23271 | 1GCSGAFX8C1168479 | 2012 | CHEV |
| 3469 | 23272 | 1GCSGAFX2C1167067 | 2012 | CHEV |

| 3470 | 23276 | 1GCSGAFX3C1167661 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3471 | 23277 | 1GCSGAFXXC1168788 | 2012 | CHEV |
| 3472 | 23278 | 1GCSGAFX0C1167200 | 2012 | CHEV |
| 3473 | 23893 | 1GCSGAFXXC1190421 | 2012 | CHEV |
| 3474 | 24059 | 1GCSGAFX3C1187148 | 2012 | CHEV |
| 3475 | 36113 | 1GCWGFCA1D1145643 | 2013 | CHEV |
| 3476 | 36114 | 1GCWGFCA6D1145640 | 2013 | CHEV |
| 3477 | 36116 | 1GCWGFCA7D1146747 | 2013 | CHEV |
| 3478 | 36117 | 1GCWGFCA1D1147585 | 2013 | CHEV |
| 3479 | 36118 | 1GCWGFCA3D1147507 | 2013 | CHEV |
| 3480 | 36119 | 1GCWGFCAXD1148539 | 2013 | CHEV |
| 3481 | 36120 | 1GCWGFCA3D1146695 | 2013 | CHEV |
| 3482 | 36121 | 1GCWGFCA1D1147957 | 2013 | CHEV |
| 3483 | 36122 | 1GCWGFCA8D1147082 | 2013 | CHEV |
| 3484 | 36123 | 1GCWGFCA1D1147683 | 2013 | CHEV |
| 3485 | 36124 | 1GCWGFCA9D1147947 | 2013 | CHEV |
| 3486 | 36125 | 1GCWGFCA3D1148463 | 2013 | CHEV |
| 3487 | 36126 | 1GCWGFCA7D1149101 | 2013 | CHEV |
| 3488 | 36128 | 1GCWGFCA0D1148047 | 2013 | CHEV |
| 3489 | 36129 | 1GCWGFCA0D1156875 | 2013 | CHEV |
| 3490 | 36130 | 1GCWGFCA6D1157187 | 2013 | CHEV |
| 3491 | 36131 | 1GCWGFCA7D1157652 | 2013 | CHEV |
| 3492 | 36132 | 1GCWGFCA0D1157007 | 2013 | CHEV |
| 3493 | 46020 | 1GCSGAFX5E1169317 | 2014 | CHEV |
| 3494 | 46021 | 1GCSGAFX2E1169534 | 2014 | CHEV |
| 3495 | 46023 | 1GCSGAFX2E1171154 | 2014 | CHEV |
| 3496 | 46024 | 1GCSGAFX2E1168545 | 2014 | CHEV |
| 3497 | 46025 | 1FTNE1EW5EDA41265 | 2014 | FORD |
| 3498 | 46026 | 1FTNE1EW7EDA41266 | 2014 | FORD |
| 3499 | 46027 | 1FTNE1EW9EDA37901 | 2014 | FORD |
| 3500 | 46028 | 1FTNE1EW3EDA60638 | 2014 | FORD |
| 3501 | 46029 | 1FTNE1EW3EDA41183 | 2014 | FORD |
| 3502 | 46030 | 1FTNE1EW5EDA41184 | 2014 | FORD |
| 3503 | 46031 | 1FTNE1EW7EDA41185 | 2014 | FORD |
| 3504 | 46034 | 1GCSGAFX2E1156766 | 2014 | CHEV |
| 3505 | 46035 | 1GCSGAFX0E1156507 | 2014 | CHEV |
| 3506 | 46036 | 1GCSGAFX1E1158203 | 2014 | CHEV |
| 3507 | 46037 | 1GCSGAFX5E1156907 | 2014 | CHEV |
| 3508 | 46038 | 1GCSGAFX5E1156955 | 2014 | CHEV |
| 3509 | 46039 | 1GCSGAFX2E1157187 | 2014 | CHEV |
| 3510 | 46040 | 1GCSGAFX3E1156890 | 2014 | CHEV |
| 3511 | 46041 | 1GCSGAFX6E1157662 | 2014 | CHEV |
| 3512 | 46042 | 1GCSGAFX2E1157559 | 2014 | CHEV |
| 3513 | 46044 | 1GCSGAFX9E1157672 | 2014 | CHEV |
| 3514 | 46045 | 1GCSGAFX7E1156908 | 2014 | CHEV |
| 3515 | 46046 | 1GCSGAFX7E1157010 | 2014 | CHEV |
| 3516 | 46047 | 1GCSGAFX1E1157455 | 2014 | CHEV |

| 3517 | 46048 | 1GCSGAFX5E1156938 | 2014 | CHEV |
| 3518 | 46049 | 1GCSGAFX1E1156399 | 2014 | CHEV |
| 3519 | 46050 | 1GCSGAFXXE1156871 | 2014 | CHEV |
| 3520 | 46051 | 1GCSGAFXXE1158121 | 2014 | CHEV |
| 3521 | 46052 | 1GCSGAFX8E1156531 | 2014 | CHEV |
| 3522 | 46053 | 1GCSGAFXXE1157325 | 2014 | CHEV |
| 3523 | 46054 | 1GCSGAFX5E1158091 | 2014 | CHEV |
| 3524 | 46055 | 1GCSGAFX0E1158032 | 2014 | CHEV |
| 3525 | 46056 | 1GCSGAFX3E1156453 | 2014 | CHEV |
| 3526 | 46057 | 1GCSGAFX6E1153238 | 2014 | CHEV |
| 3527 | 46058 | 1GCSGAFX1E1154460 | 2014 | CHEV |
| 3528 | 46059 | 1GCSGAFX4E1153576 | 2014 | CHEV |
| 3529 | 46060 | 1GCSGAFXXE1154361 | 2014 | CHEV |
| 3530 | 46062 | 1GCSGAFX2E1154046 | 2014 | CHEV |
| 3531 | 46063 | 1GCSGAFX7E1153328 | 2014 | CHEV |
| 3532 | 46064 | 1FTNE1EW3EDA60641 | 2014 | FORD |
| 3533 | 46085 | 1GCSGAFX6E1166975 | 2014 | CHEV |
| 3534 | 61330 | 1FTYE1YM1GKA86547 | 2016 | FORD |
| 3535 | 61331 | 1FTYE1YM0GKA91058 | 2016 | FORD |
| 3536 | 61332 | 1FTYE1YM2GKA91059 | 2016 | FORD |
| 3537 | 61333 | 1FTYE1YM9GKA91060 | 2016 | FORD |
| 3538 | 61334 | 1FTYE1YM0GKA91061 | 2016 | FORD |
| 3539 | 61335 | 1FTYE1YM2GKA91062 | 2016 | FORD |
| 3540 | 61336 | 1FTYE1YM4GKA91063 | 2016 | FORD |
| 3541 | 61337 | 1FTYE1YM6GKA91064 | 2016 | FORD |
| 3542 | 61338 | 1FTYE1YM8GKA91065 | 2016 | FORD |
| 3543 | 61339 | 1FTYE1YMXGKA91066 | 2016 | FORD |
| 3544 | 61340 | 1FTYE1YM1GKA91067 | 2016 | FORD |
| 3545 | 61341 | 1FTYE1YM3GKA91068 | 2016 | FORD |
| 3546 | 61342 | 1FTYE1YM5GKA91069 | 2016 | FORD |
| 3547 | 61343 | 1FTYE1YM1GKA91070 | 2016 | FORD |
| 3548 | 61344 | 1FTYE1YM3GKA91071 | 2016 | FORD |
| 3549 | 61345 | 1FTYE1YM5GKA91072 | 2016 | FORD |
| 3550 | 61346 | 1FTYE1YM7GKA91073 | 2016 | FORD |
| 3551 | 61347 | 1FTYE1YM9GKA91074 | 2016 | FORD |
| 3552 | 61348 | 1FTYE1YM0GKA91075 | 2016 | FORD |
| 3553 | 61349 | 1FTYE1YM2GKA91076 | 2016 | FORD |
| 3554 | 61350 | 1FTYE1YM4GKA91077 | 2016 | FORD |
| 3555 | 61351 | 1FTYE1YM6GKA91078 | 2016 | FORD |
| 3556 | 61352 | 1FTYE1YM4GKA91080 | 2016 | FORD |
| 3557 | 61453 | 1FTYE1YM8GKA91079 | 2016 | FORD |
| 3558 | 61799 | 1FTYE1YM8GKB08754 | 2016 | FORD |
| 3559 | 61801 | 1FTYE1YM1GKB08756 | 2016 | FORD |
| 3560 | 61802 | 1FTYE1YM3GKB08757 | 2016 | FORD |
| 3561 | 61803 | 1FTYE1YM5GKB08758 | 2016 | FORD |
| 3562 | 61804 | 1FTYE1YM7GKB08759 | 2016 | FORD |
| 3563 | 71000 | 1FTYE1YM2HKA77244 | 2017 | FORD |

| 3564 | 71001 | 1FTYE1YM4HKA77245 | 2017 | FORD |
|------|-------|-------------------|------|------|
| 3565 | 06192 | 1GCZGFBA2A1142602 | 2010 | CHEV |
| 3566 | 06253 | 1GCZGFBA2A1141840 | 2010 | CHEV |
| 3567 | 06254 | 1GCZGFBA2A1142793 | 2010 | CHEV |
| 3568 | 06255 | 1GCZGFBAXA1143772 | 2010 | CHEV |
| 3569 | 06256 | 1GCZGFBA0A1143103 | 2010 | CHEV |
| 3570 | 06257 | 1GCZGFBA0A1142162 | 2010 | CHEV |
| 3571 | 06310 | 1GCZGFBA0A1143229 | 2010 | CHEV |
| 3572 | 06313 | 1GCZGFBA9A1142323 | 2010 | CHEV |
| 3573 | 06314 | 1GCZGFBA6A1143090 | 2010 | CHEV |
| 3574 | 06316 | 1GCZGFBA7A1143843 | 2010 | CHEV |
| 3575 | 06318 | 1GCZGFBA3A1142897 | 2010 | CHEV |
| 3576 | 21625 | 1GCSGAFX4C1140100 | 2012 | CHEV |
| 3577 | 21626 | 1GCSGAFX9C1140917 | 2012 | CHEV |
| 3578 | 21630 | 1GCSGAFX5C1141983 | 2012 | CHEV |
| 3579 | 21637 | 1GCSGAFX1C1139695 | 2012 | CHEV |
| 3580 | 21638 | 1GCSGAFX8C1139659 | 2012 | CHEV |
| 3581 | 21639 | 1GCSGAFX1C1138238 | 2012 | CHEV |
| 3582 | 21641 | 1GCSGAFX1C1138160 | 2012 | CHEV |
| 3583 | 21642 | 1GCSGAFX2C1139026 | 2012 | CHEV |
| 3584 | 21643 | 1GCSGAFX2C1139172 | 2012 | CHEV |
| 3585 | 21645 | 1GCSGAFX5C1141482 | 2012 | CHEV |
| 3586 | 21646 | 1GCSGAFX1C1140734 | 2012 | CHEV |
| 3587 | 21647 | 1GCSGAFX3C1140184 | 2012 | CHEV |
| 3588 | 21649 | 1GCSGAFXXC1137928 | 2012 | CHEV |
| 3589 | 21650 | 1GCSGAFX8C1156896 | 2012 | CHEV |
| 3590 | 21681 | 1GCSGAFX1C1144525 | 2012 | CHEV |
| 3591 | 21682 | 1GCSGAFX7C1143315 | 2012 | CHEV |
| 3592 | 21683 | 1GCSGAFX9C1144255 | 2012 | CHEV |
| 3593 | 21685 | 1GCSGAFX5C1142731 | 2012 | CHEV |
| 3594 | 21686 | 1GCSGAFX2C1144226 | 2012 | CHEV |
| 3595 | 21689 | 1GCSGAFX1C1143715 | 2012 | CHEV |
| 3596 | 21690 | 1GCSGAFX2C1143495 | 2012 | CHEV |
| 3597 | 21691 | 1GCSGAFX2C1144520 | 2012 | CHEV |
| 3598 | 21693 | 1GCSGAFX3C1144316 | 2012 | CHEV |
| 3599 | 21697 | 1GCSGAFX7C1144125 | 2012 | CHEV |
| 3600 | 21700 | 1GCSGAFX3C1143991 | 2012 | CHEV |
| 3601 | 21701 | 1GCSGAFX6C1142849 | 2012 | CHEV |
| 3602 | 21702 | 1GCSGAFX6C1144066 | 2012 | CHEV |
| 3603 | 21703 | 1GCSGAFX5C1142826 | 2012 | CHEV |
| 3604 | 21715 | 1GCSGAFX7C1144545 | 2012 | CHEV |
| 3605 | 21717 | 1GCSGAFX4C1144373 | 2012 | CHEV |
| 3606 | 23046 | 1GCWGFCA0C1189843 | 2012 | CHEV |
| 3607 | 23049 | 1GCWGFCA6C1190818 | 2012 | CHEV |
| 3608 | 23052 | 1GCWGFCA9C1190036 | 2012 | CHEV |
| 3609 | 23074 | 1GCWGFCA9C1193518 | 2012 | CHEV |
| 3610 | 23332 | 1GCSGAFX7C1170496 | 2012 | CHEV |

| 3611 | 23460 | 1GCSGAFX8C1178459 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3612 | 23462 | 1GCSGAFXXC1178155 | 2012 | CHEV |
| 3613 | 23463 | 1GCSGAFX3C1179048 | 2012 | CHEV |
| 3614 | 23465 | 1GCSGAFX8C1178915 | 2012 | CHEV |
| 3615 | 23466 | 1GCSGAFX7C1179165 | 2012 | CHEV |
| 3616 | 23467 | 1GCSGAFX7C1179778 | 2012 | CHEV |
| 3617 | 23468 | 1GCSGAFX8C1179238 | 2012 | CHEV |
| 3618 | 23469 | 1GCSGAFXXC1178138 | 2012 | CHEV |
| 3619 | 23472 | 1GCSGAFX6C1179657 | 2012 | CHEV |
| 3620 | 23473 | 1GCSGAFX5C1178435 | 2012 | CHEV |
| 3621 | 23474 | 1GCSGAFX1C1178531 | 2012 | CHEV |
| 3622 | 23475 | 1GCSGAFX3C1179650 | 2012 | CHEV |
| 3623 | 23477 | 1GCSGAFX5C1179441 | 2012 | CHEV |
| 3624 | 23478 | 1GCSGAFX0C1179735 | 2012 | CHEV |
| 3625 | 23481 | 1GCSGAFX5C1178628 | 2012 | CHEV |
| 3626 | 23482 | 1GCSGAFX4C1178278 | 2012 | CHEV |
| 3627 | 23639 | 1GCSGAFX7C1170952 | 2012 | CHEV |
| 3628 | 23641 | 1GCSGAFX1C1171787 | 2012 | CHEV |
| 3629 | 23643 | 1GCSGAFX4C1169791 | 2012 | CHEV |
| 3630 | 23645 | 1GCSGAFX9C1169849 | 2012 | CHEV |
| 3631 | 23646 | 1GCSGAFX3C1171869 | 2012 | CHEV |
| 3632 | 23647 | 1GCSGAFX3C1176201 | 2012 | CHEV |
| 3633 | 23648 | 1GCSGAFX1C1175287 | 2012 | CHEV |
| 3634 | 36464 | 1GCSGAFX1D1175887 | 2013 | CHEV |
| 3635 | 36508 | 1GCSGAFX4D1176046 | 2013 | CHEV |
| 3636 | 36509 | 1GCSGAFX7D1175375 | 2013 | CHEV |
| 3637 | 36510 | 1GCSGAFX0D1176397 | 2013 | CHEV |
| 3638 | 36511 | 1GCSGAFX3D1174627 | 2013 | CHEV |
| 3639 | 36512 | 1GCSGAFX8D1174526 | 2013 | CHEV |
| 3640 | 36513 | 1GCSGAFX4D1174989 | 2013 | CHEV |
| 3641 | 36514 | 1GCSGAFX5D1175455 | 2013 | CHEV |
| 3642 | 36515 | 1GCSGAFXXD1176715 | 2013 | CHEV |
| 3643 | 36516 | 1GCSGAFX4D1176158 | 2013 | CHEV |
| 3644 | 36517 | 1GCSGAFXXD1176603 | 2013 | CHEV |
| 3645 | 36518 | 1GCSGAFX8D1167379 | 2013 | CHEV |
| 3646 | 36519 | 1GCSGAFX8D1166863 | 2013 | CHEV |
| 3647 | 36521 | 1GCSGAFX5D1166741 | 2013 | CHEV |
| 3648 | 36522 | 1GCSGAFX5D1167386 | 2013 | CHEV |
| 3649 | 37055 | 1GCSGAFXXD1146727 | 2013 | CHEV |
| 3650 | 37239 | 1GCSGAFXXD1177993 | 2013 | CHEV |
| 3651 | 37240 | 1GCSGAFX5D1178405 | 2013 | CHEV |
| 3652 | 37241 | 1GCSGAFX2D1178765 | 2013 | CHEV |
| 3653 | 37242 | 1GCSGAFXXD1177878 | 2013 | CHEV |
| 3654 | 37243 | 1GCSGAFX9D1177855 | 2013 | CHEV |
| 3655 | 37244 | 1GCSGAFXXD1178979 | 2013 | CHEV |
| 3656 | 37246 | 1GCSGAFX9D1177323 | 2013 | CHEV |
| 3657 | 37247 | 1GCSGAFX9D1177841 | 2013 | CHEV |

| 3658 | 37250 | 1GCSGAFX3D1178354 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 3659 | 37255 | 1GCSGAFX1D1178336 | 2013 | CHEV |
| 3660 | 37257 | 1GCSGAFX7D1178888 | 2013 | CHEV |
| 3661 | 37260 | 1GCSGAFX6D1179384 | 2013 | CHEV |
| 3662 | 37262 | 1GCSGAFXXD1177427 | 2013 | CHEV |
| 3663 | 37263 | 1GCSGAFX1D1178983 | 2013 | CHEV |
| 3664 | 37264 | 1GCSGAFX1D1177624 | 2013 | CHEV |
| 3665 | 37265 | 1GCSGAFX7D1177384 | 2013 | CHEV |
| 3666 | 37268 | 1GCSGAFX7D1179023 | 2013 | CHEV |
| 3667 | 37272 | 1GCSGAFX6D1179885 | 2013 | CHEV |
| 3668 | 37274 | 1GCSGAFXXD1177699 | 2013 | CHEV |
| 3669 | 37276 | 1GCSGAFX9D1178441 | 2013 | CHEV |
| 3670 | 37277 | 1GCSGAFX2D1177826 | 2013 | CHEV |
| 3671 | 37278 | 1GCSGAFX0D1177694 | 2013 | CHEV |
| 3672 | 37279 | 1GCSGAFX7D1177885 | 2013 | CHEV |
| 3673 | 37280 | 1GCSGAFX2D1178247 | 2013 | CHEV |
| 3674 | 37282 | 1GCWGFCAXD1181914 | 2013 | CHEV |
| 3675 | 37369 | 1GCSGAFX3D1181206 | 2013 | CHEV |
| 3676 | 46665 | 1GCSGAFX4E1168143 | 2014 | CHEV |
| 3677 | 46675 | 1GCSGAFX5E1168684 | 2014 | CHEV |
| 3678 | 46705 | 1GCSGAFX9E1161950 | 2014 | CHEV |
| 3679 | 46706 | 1GCSGAFX0E1163344 | 2014 | CHEV |
| 3680 | 46707 | 1GCSGAFX1E1163708 | 2014 | CHEV |
| 3681 | 46708 | 1GCSGAFX4E1164173 | 2014 | CHEV |
| 3682 | 46709 | 1GCSGAFX4E1163198 | 2014 | CHEV |
| 3683 | 46710 | 1GCSGAFX1E1163045 | 2014 | CHEV |
| 3684 | 46711 | 1GCSGAFX4E1164061 | 2014 | CHEV |
| 3685 | 46712 | 1FTNE1EW8EDA41230 | 2014 | FORD |
| 3686 | 46713 | 1FTNE1EWXEDA41231 | 2014 | FORD |
| 3687 | 46714 | 1FTNE1EW1EDA41232 | 2014 | FORD |
| 3688 | 46717 | 1GCSGAFX8E1162653 | 2014 | CHEV |
| 3689 | 47126 | 1GCSGAFX8E1156464 | 2014 | CHEV |
| 3690 | 47127 | 1GCSGAFX1E1158508 | 2014 | CHEV |
| 3691 | 47128 | 1GCSGAFX8E1157386 | 2014 | CHEV |
| 3692 | 47129 | 1GCSGAFX2E1156928 | 2014 | CHEV |
| 3693 | 47130 | 1GCSGAFX4E1156459 | 2014 | CHEV |
| 3694 | 47131 | 1GCSGAFX9E1158269 | 2014 | CHEV |
| 3695 | 47132 | 1GCSGAFX1E1156578 | 2014 | CHEV |
| 3696 | 47140 | 1FTNE1EW2EDA44480 | 2014 | FORD |
| 3697 | 47142 | 1GCSGAFX0E1157897 | 2014 | CHEV |
| 3698 | 47146 | 1GCSGAFX1E1157214 | 2014 | CHEV |
| 3699 | 61080 | 1FTYE1YM1GKB13035 | 2016 | FORD |
| 3700 | 61092 | 1FTYE1YM4GKA91001 | 2016 | FORD |
| 3701 | 61093 | 1FTYE1YM6GKA91002 | 2016 | FORD |
| 3702 | 61132 | 1FTYE1YM4GKB08590 | 2016 | FORD |
| 3703 | 61233 | 1FTYE1YM0GKB08599 | 2016 | FORD |
| 3704 | 61234 | 1FTYE1YM3GKB08600 | 2016 | FORD |

| 3705 | 61235 | 1FTYE1YM5GKB08601 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 3706 | 61236 | 1FTYE1YM7GKB08602 | 2016 | FORD |
| 3707 | 61237 | 1FTYE1YM9GKB08603 | 2016 | FORD |
| 3708 | 61238 | 1FTYE1YM0GKB08604 | 2016 | FORD |
| 3709 | 61239 | 1FTYE1YM2GKB08605 | 2016 | FORD |
| 3710 | 61240 | 1FTYE1YM4GKB08606 | 2016 | FORD |
| 3711 | 61241 | 1FTYE1YM6GKB08607 | 2016 | FORD |
| 3712 | 61589 | 1FTYE1YM4GKB19279 | 2016 | FORD |
| 3713 | 61591 | 1FTYE1YM2GKB19281 | 2016 | FORD |
| 3714 | 61592 | 1FTYE1YM4GKB19282 | 2016 | FORD |
| 3715 | 61593 | 1FTYE1YM6GKB19283 | 2016 | FORD |
| 3716 | 61739 | 1FTYE1YM3GKB19273 | 2016 | FORD |
| 3717 | 61740 | 1FTYE1YM7GKB19289 | 2016 | FORD |
| 3718 | 61741 | 1FTYE1YM3GKB19290 | 2016 | FORD |
| 3719 | 61742 | 1FTYE1YM5GKB19291 | 2016 | FORD |
| 3720 | 61743 | 1FTYE1YM7GKB19292 | 2016 | FORD |
| 3721 | 61744 | 1FTYE1YM9GKB19293 | 2016 | FORD |
| 3722 | 61745 | 1FTYE1YM0GKB19294 | 2016 | FORD |
| 3723 | 06180 | 1GCZGFBA6A1149570 | 2010 | CHEV |
| 3724 | 06268 | 1GCZGFBA3A1145556 | 2010 | CHEV |
| 3725 | 06276 | 1GCZGFBAXA1146347 | 2010 | CHEV |
| 3726 | 06276 | 1GCZGFBAXA1146347 | 2010 | CHEV |
| 3727 | 06434 | 1GCZGFBA6A1151738 | 2010 | CHEV |
| 3728 | 06434 | 1GCZGFBA6A1151738 | 2010 | CHEV |
| 3729 | 06453 | 1GCZGFBA2A1152207 | 2010 | CHEV |
| 3730 | 06453 | 1GCZGFBA2A1152207 | 2010 | CHEV |
| 3731 | 06499 | 1GCZGFBA6A1151884 | 2010 | CHEV |
| 3732 | 06499 | 1GCZGFBA6A1151884 | 2010 | CHEV |
| 3733 | 21325 | 1GCWGFCA8C1144567 | 2012 | CHEV |
| 3734 | 21466 | 1GCWGFCA1C1148136 | 2012 | CHEV |
| 3735 | 21541 | 1GCSGAFX7C1138034 | 2012 | CHEV |
| 3736 | 21550 | 1GCSGAFX0C1140739 | 2012 | CHEV |
| 3737 | 21559 | 1GCSGAFX8C1142996 | 2012 | CHEV |
| 3738 | 21560 | 1GCSGAFX8C1142948 | 2012 | CHEV |
| 3739 | 21710 | 1GCSGAFX6C1142916 | 2012 | CHEV |
| 3740 | 21736 | 1GCSGAFX7C1153701 | 2012 | CHEV |
| 3741 | 21736 | 1GCSGAFX7C1153701 | 2012 | CHEV |
| 3742 | 21740 | 1GCSGAFX6C1154435 | 2012 | CHEV |
| 3743 | 21740 | 1GCSGAFX6C1154435 | 2012 | CHEV |
| 3744 | 21742 | 1GCSGAFX7C1153696 | 2012 | CHEV |
| 3745 | 21742 | 1GCSGAFX7C1153696 | 2012 | CHEV |
| 3746 | 21760 | 1GCSGAFX9C1154266 | 2012 | CHEV |
| 3747 | 21760 | 1GCSGAFX9C1154266 | 2012 | CHEV |
| 3748 | 21933 | 1GCSGAFX0C1149926 | 2012 | CHEV |
| 3749 | 21933 | 1GCSGAFX0C1149926 | 2012 | CHEV |
| 3750 | 21934 | 1GCSGAFXXC1148198 | 2012 | CHEV |
| 3751 | 21934 | 1GCSGAFXXC1148198 | 2012 | CHEV |

| 3752 | 21955 | 1GCSGAFX0C1143897 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3753 | 21955 | 1GCSGAFX0C1143897 | 2012 | CHEV |
| 3754 | 22168 | 1GCSGAFX3C1142789 | 2012 | CHEV |
| 3755 | 22168 | 1GCSGAFX3C1142789 | 2012 | CHEV |
| 3756 | 22183 | 1GCSGAFXXC1143552 | 2012 | CHEV |
| 3757 | 22183 | 1GCSGAFXXC1143552 | 2012 | CHEV |
| 3758 | 22396 | 1GCSGAFX0C1143382 | 2012 | CHEV |
| 3759 | 22398 | 1GCSGAFXXC1142630 | 2012 | CHEV |
| 3760 | 22399 | 1GCSGAFX2C1143576 | 2012 | CHEV |
| 3761 | 22400 | 1GCSGAFX7C1144397 | 2012 | CHEV |
| 3762 | 22401 | 1GCSGAFX1C1154200 | 2012 | CHEV |
| 3763 | 22401 | 1GCSGAFX1C1154200 | 2012 | CHEV |
| 3764 | 22402 | 1GCSGAFX3C1154229 | 2012 | CHEV |
| 3765 | 22402 | 1GCSGAFX3C1154229 | 2012 | CHEV |
| 3766 | 22403 | 1GCSGAFX3C1154344 | 2012 | CHEV |
| 3767 | 22403 | 1GCSGAFX3C1154344 | 2012 | CHEV |
| 3768 | 22405 | 1GCSGAFX1C1144718 | 2012 | CHEV |
| 3769 | 22406 | 1GCSGAFX2C1144405 | 2012 | CHEV |
| 3770 | 22412 | 1GCSGAFX7C1142701 | 2012 | CHEV |
| 3771 | 22416 | 1GCSGAFX6C1154810 | 2012 | CHEV |
| 3772 | 22416 | 1GCSGAFX6C1154810 | 2012 | CHEV |
| 3773 | 22417 | 1GCSGAFX1C1154682 | 2012 | CHEV |
| 3774 | 22418 | 1GCSGAFX2C1154626 | 2012 | CHEV |
| 3775 | 22418 | 1GCSGAFX2C1154626 | 2012 | CHEV |
| 3776 | 22419 | 1GCSGAFX8C1153917 | 2012 | CHEV |
| 3777 | 22419 | 1GCSGAFX8C1153917 | 2012 | CHEV |
| 3778 | 22420 | 1GCSGAFX3C1154408 | 2012 | CHEV |
| 3779 | 22420 | 1GCSGAFX3C1154408 | 2012 | CHEV |
| 3780 | 22421 | 1GCSGAFX7C1153780 | 2012 | CHEV |
| 3781 | 22421 | 1GCSGAFX7C1153780 | 2012 | CHEV |
| 3782 | 22424 | 1GCSGAFX6C1144231 | 2012 | CHEV |
| 3783 | 22426 | 1GCSGAFX5C1143149 | 2012 | CHEV |
| 3784 | 22428 | 1GCSGAFX2C1142640 | 2012 | CHEV |
| 3785 | 22429 | 1GCSGAFXXC1142921 | 2012 | CHEV |
| 3786 | 22431 | 1GCSGAFX2C1154478 | 2012 | CHEV |
| 3787 | 22431 | 1GCSGAFX2C1154478 | 2012 | CHEV |
| 3788 | 22432 | 1GCSGAFX7C1154539 | 2012 | CHEV |
| 3789 | 22432 | 1GCSGAFX7C1154539 | 2012 | CHEV |
| 3790 | 22433 | 1GCSGAFX8C1154355 | 2012 | CHEV |
| 3791 | 22433 | 1GCSGAFX8C1154355 | 2012 | CHEV |
| 3792 | 22434 | 1GCSGAFX1C1143391 | 2012 | CHEV |
| 3793 | 22435 | 1GCSGAFX4C1154787 | 2012 | CHEV |
| 3794 | 22435 | 1GCSGAFX4C1154787 | 2012 | CHEV |
| 3795 | 22436 | 1GCSGAFX3C1154361 | 2012 | CHEV |
| 3796 | 22436 | 1GCSGAFX3C1154361 | 2012 | CHEV |
| 3797 | 22439 | 1GCSGAFX7C1154007 | 2012 | CHEV |
| 3798 | 22439 | 1GCSGAFX7C1154007 | 2012 | CHEV |

| 3799 | 22440 | 1GCSGAFX2C1154528 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3800 | 22440 | 1GCSGAFX2C1154528 | 2012 | CHEV |
| 3801 | 22441 | 1GCSGAFX5C1153910 | 2012 | CHEV |
| 3802 | 22441 | 1GCSGAFX5C1153910 | 2012 | CHEV |
| 3803 | 22442 | 1GCSGAFX6C1154032 | 2012 | CHEV |
| 3804 | 22442 | 1GCSGAFX6C1154032 | 2012 | CHEV |
| 3805 | 22443 | 1GCSGAFX2C1154318 | 2012 | CHEV |
| 3806 | 22443 | 1GCSGAFX2C1154318 | 2012 | CHEV |
| 3807 | 22537 | 1GCCSBF96C8130136 | 2012 | CHEV |
| 3808 | 22537 | 1GCCSBF96C8130136 | 2012 | CHEV |
| 3809 | 22697 | 1GCCSBF9XC8142290 | 2012 | CHEV |
| 3810 | 22697 | 1GCCSBF9XC8142290 | 2012 | CHEV |
| 3811 | 22698 | 1GCCSBF97C8142313 | 2012 | CHEV |
| 3812 | 22698 | 1GCCSBF97C8142313 | 2012 | CHEV |
| 3813 | 23149 | 1GCSGAFX4C1179494 | 2012 | CHEV |
| 3814 | 23163 | 1GCSGAFX6C1178587 | 2012 | CHEV |
| 3815 | 23164 | 1GCSGAFX1C1178500 | 2012 | CHEV |
| 3816 | 23165 | 1GCSGAFX6C1179710 | 2012 | CHEV |
| 3817 | 23549 | 1GCSGAFX5C1181061 | 2012 | CHEV |
| 3818 | 23549 | 1GCSGAFX5C1181061 | 2012 | CHEV |
| 3819 | 23678 | 1GCSGAFX9C1182486 | 2012 | CHEV |
| 3820 | 23680 | 1GCSGAFX7C1180445 | 2012 | CHEV |
| 3821 | 23682 | 1GCSGAFX7C1180493 | 2012 | CHEV |
| 3822 | 23687 | 1GCSGAFX9C1177983 | 2012 | CHEV |
| 3823 | 23689 | 1GCSGAFX9C1181578 | 2012 | CHEV |
| 3824 | 23691 | 1GCSGAFX0C1181873 | 2012 | CHEV |
| 3825 | 23692 | 1GCSGAFXXC1180925 | 2012 | CHEV |
| 3826 | 23692 | 1GCSGAFXXC1180925 | 2012 | CHEV |
| 3827 | 23693 | 1GCSGAFX6C1180341 | 2012 | CHEV |
| 3828 | 23693 | 1GCSGAFX6C1180341 | 2012 | CHEV |
| 3829 | 23694 | 1GCSGAFX9C1181757 | 2012 | CHEV |
| 3830 | 23695 | 1GCSGAFX4C1182928 | 2012 | CHEV |
| 3831 | 23695 | 1GCSGAFX4C1182928 | 2012 | CHEV |
| 3832 | 23696 | 1GCSGAFX8C1181619 | 2012 | CHEV |
| 3833 | 23696 | 1GCSGAFX8C1181619 | 2012 | CHEV |
| 3834 | 23699 | 1GCSGAFX2C1184502 | 2012 | CHEV |
| 3835 | 23699 | 1GCSGAFX2C1184502 | 2012 | CHEV |
| 3836 | 23700 | 1GCSGAFX0C1181694 | 2012 | CHEV |
| 3837 | 23704 | 1GCSGAFX5C1183442 | 2012 | CHEV |
| 3838 | 23706 | 1GCSGAFXXC1184439 | 2012 | CHEV |
| 3839 | 23708 | 1GCSGAFX7C1183636 | 2012 | CHEV |
| 3840 | 23708 | 1GCSGAFX7C1183636 | 2012 | CHEV |
| 3841 | 23709 | 1GCSGAFX8C1184164 | 2012 | CHEV |
| 3842 | 23709 | 1GCSGAFX8C1184164 | 2012 | CHEV |
| 3843 | 23710 | 1GCSGAFX0C1183767 | 2012 | CHEV |
| 3844 | 23710 | 1GCSGAFX0C1183767 | 2012 | CHEV |
| 3845 | 23712 | 1GCSGAFX2C1184676 | 2012 | CHEV |

| 3846 | 23712 | 1GCSGAFX2C1184676 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 3847 | 23713 | 1GCSGAFX2C1184208 | 2012 | CHEV |
| 3848 | 23713 | 1GCSGAFX2C1184208 | 2012 | CHEV |
| 3849 | 23853 | 1GCSGAFXXC1187454 | 2012 | CHEV |
| 3850 | 23853 | 1GCSGAFXXC1187454 | 2012 | CHEV |
| 3851 | 36151 | 1GCSGAFX4D1147940 | 2013 | CHEV |
| 3852 | 36151 | 1GCSGAFX4D1147940 | 2013 | CHEV |
| 3853 | 36507 | 1GCSGAFX3D1174370 | 2013 | CHEV |
| 3854 | 36668 | 1GCSGAFX2D1181780 | 2013 | CHEV |
| 3855 | 36671 | 1GCSGAFX3D1180721 | 2013 | CHEV |
| 3856 | 36684 | 1GCSGAFXXD1180795 | 2013 | CHEV |
| 3857 | 36698 | 1GCWGFCA2D1180577 | 2013 | CHEV |
| 3858 | 36701 | 1GCWGFCA9D1181466 | 2013 | CHEV |
| 3859 | 36913 | 1GCSGAFX3D1152644 | 2013 | CHEV |
| 3860 | 36937 | 1GCSGAFX4D1154306 | 2013 | CHEV |
| 3861 | 36937 | 1GCSGAFX4D1154306 | 2013 | CHEV |
| 3862 | 36939 | 1GCSGAFX9D1154804 | 2013 | CHEV |
| 3863 | 36939 | 1GCSGAFX9D1154804 | 2013 | CHEV |
| 3864 | 37126 | 1GCSGAFX6D1175268 | 2013 | CHEV |
| 3865 | 37126 | 1GCSGAFX6D1175268 | 2013 | CHEV |
| 3866 | 37128 | 1GCSGAFX0D1176917 | 2013 | CHEV |
| 3867 | 37129 | 1GCSGAFX2D1174926 | 2013 | CHEV |
| 3868 | 37130 | 1GCWGFCA5D1182551 | 2013 | CHEV |
| 3869 | 37131 | 1GCSGAFX9D1176009 | 2013 | CHEV |
| 3870 | 37132 | 1GCSGAFX0D1175914 | 2013 | CHEV |
| 3871 | 37133 | 1GCSGAFX4D1176726 | 2013 | CHEV |
| 3872 | 37134 | 1GCSGAFX4D1176550 | 2013 | CHEV |
| 3873 | 37135 | 1GCWGFCA2D1182569 | 2013 | CHEV |
| 3874 | 37136 | 1GCWGFCAXD1180195 | 2013 | CHEV |
| 3875 | 37137 | 1GCWGFCA7D1181904 | 2013 | CHEV |
| 3876 | 37138 | 1GCWGFCA2D1178196 | 2013 | CHEV |
| 3877 | 37139 | 1GCSGAFX9D1174065 | 2013 | CHEV |
| 3878 | 37140 | 1GCSGAFX5D1172880 | 2013 | CHEV |
| 3879 | 37141 | 1GCSGAFX3D1172988 | 2013 | CHEV |
| 3880 | 37142 | 1GCSGAFX0D1173578 | 2013 | CHEV |
| 3881 | 37144 | 1GCWGFCA8D1182687 | 2013 | CHEV |
| 3882 | 37145 | 1GCWGFCA7D1180865 | 2013 | CHEV |
| 3883 | 37146 | 1GCWGFCA5D1181948 | 2013 | CHEV |
| 3884 | 37147 | 1GCWGFCA0D1180304 | 2013 | CHEV |
| 3885 | 37148 | 1GCSGAFX7D1177465 | 2013 | CHEV |
| 3886 | 37148 | 1GCSGAFX7D1177465 | 2013 | CHEV |
| 3887 | 37149 | 1GCSGAFXXD1178593 | 2013 | CHEV |
| 3888 | 37149 | 1GCSGAFXXD1178593 | 2013 | CHEV |
| 3889 | 37150 | 1GCSGAFX8D1178124 | 2013 | CHEV |
| 3890 | 37150 | 1GCSGAFX8D1178124 | 2013 | CHEV |
| 3891 | 37151 | 1GCSGAFX7D1178163 | 2013 | CHEV |
| 3892 | 37151 | 1GCSGAFX7D1178163 | 2013 | CHEV |

| 3893 | 37153 | 1GCSGAFX4D1177262 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 3894 | 37153 | 1GCSGAFX4D1177262 | 2013 | CHEV |
| 3895 | 37155 | 1GCWGFCA6D1181490 | 2013 | CHEV |
| 3896 | 37155 | 1GCWGFCA6D1181490 | 2013 | CHEV |
| 3897 | 37160 | 1GCSGAFX6D1177232 | 2013 | CHEV |
| 3898 | 37160 | 1GCSGAFX6D1177232 | 2013 | CHEV |
| 3899 | 37161 | 1GCSGAFX9D1179699 | 2013 | CHEV |
| 3900 | 37161 | 1GCSGAFX9D1179699 | 2013 | CHEV |
| 3901 | 37162 | 1GCSGAFX9D1178603 | 2013 | CHEV |
| 3902 | 37162 | 1GCSGAFX9D1178603 | 2013 | CHEV |
| 3903 | 37163 | 1GCSGAFX1D1177705 | 2013 | CHEV |
| 3904 | 37163 | 1GCSGAFX1D1177705 | 2013 | CHEV |
| 3905 | 37164 | 1GCWGFCA1D1182658 | 2013 | CHEV |
| 3906 | 37164 | 1GCWGFCA1D1182658 | 2013 | CHEV |
| 3907 | 37166 | 1GCWGFCA7D1181269 | 2013 | CHEV |
| 3908 | 37167 | 1GCWGFCA0D1180948 | 2013 | CHEV |
| 3909 | 37167 | 1GCWGFCA0D1180948 | 2013 | CHEV |
| 3910 | 37169 | 1GCSGAFX4D1172997 | 2013 | CHEV |
| 3911 | 37170 | 1GCWGFCA6D1169291 | 2013 | CHEV |
| 3912 | 37170 | 1GCWGFCA6D1169291 | 2013 | CHEV |
| 3913 | 37171 | 1GCWGFCA3D1169670 | 2013 | CHEV |
| 3914 | 37171 | 1GCWGFCA3D1169670 | 2013 | CHEV |
| 3915 | 37172 | 1GCWGFCA5D1182680 | 2013 | CHEV |
| 3916 | 37172 | 1GCWGFCA5D1182680 | 2013 | CHEV |
| 3917 | 37173 | 1GCWGFCA5D1180850 | 2013 | CHEV |
| 3918 | 37174 | 1GCWGFCA0D1168248 | 2013 | CHEV |
| 3919 | 37178 | 1GCSGAFX4D1175964 | 2013 | CHEV |
| 3920 | 37178 | 1GCSGAFX4D1175964 | 2013 | CHEV |
| 3921 | 37182 | 1GCSGAFX9D1169576 | 2013 | CHEV |
| 3922 | 37183 | 1GCSGAFX5D1169221 | 2013 | CHEV |
| 3923 | 37184 | 1GCWGFCA9D1182410 | 2013 | CHEV |
| 3924 | 37189 | 1GCWGFCA0D1168119 | 2013 | CHEV |
| 3925 | 37259 | 1GCSGAFX2D1178944 | 2013 | CHEV |
| 3926 | 46652 | 1GCSGAFX4E1153304 | 2014 | CHEV |
| 3927 | 46654 | 1GCSGAFX8E1153189 | 2014 | CHEV |
| 3928 | 46659 | 1GCSGAFXXE1153582 | 2014 | CHEV |
| 3929 | 46674 | 1GCSGAFX6E1168788 | 2014 | CHEV |
| 3930 | 46681 | 1GCSGAFX8E1155086 | 2014 | CHEV |
| 3931 | 46700 | 1FTNE1EW2EDA44494 | 2014 | FORD |
| 3932 | 46870 | 1GCSGAFX8E1153502 | 2014 | CHEV |
| 3933 | 46870 | 1GCSGAFX8E1153502 | 2014 | CHEV |
| 3934 | 46872 | 1GCSGAFX8E1154360 | 2014 | CHEV |
| 3935 | 46872 | 1GCSGAFX8E1154360 | 2014 | CHEV |
| 3936 | 46873 | 1GCSGAFX4E1153853 | 2014 | CHEV |
| 3937 | 46873 | 1GCSGAFX4E1153853 | 2014 | CHEV |
| 3938 | 46874 | 1GCSGAFXXE1153971 | 2014 | CHEV |
| 3939 | 46874 | 1GCSGAFXXE1153971 | 2014 | CHEV |

| 3940 | 46875 | 1GCSGAFX3E1155688 | 2014 | CHEV |
| 3941 | 46875 | 1GCSGAFX3E1155688 | 2014 | CHEV |
| 3942 | 46876 | 1GCSGAFX9E1155033 | 2014 | CHEV |
| 3943 | 46876 | 1GCSGAFX9E1155033 | 2014 | CHEV |
| 3944 | 46877 | 1GCSGAFXXE1155994 | 2014 | CHEV |
| 3945 | 46879 | 1GCSGAFX1E1156094 | 2014 | CHEV |
| 3946 | 46879 | 1GCSGAFX1E1156094 | 2014 | CHEV |
| 3947 | 46881 | 1GCSGAFX1E1154801 | 2014 | CHEV |
| 3948 | 46881 | 1GCSGAFX1E1154801 | 2014 | CHEV |
| 3949 | 46883 | 1FTNE1EW9EDA41222 | 2014 | FORD |
| 3950 | 46883 | 1FTNE1EW9EDA41222 | 2014 | FORD |
| 3951 | 46885 | 1GCSGAFX3E1154783 | 2014 | CHEV |
| 3952 | 46885 | 1GCSGAFX3E1154783 | 2014 | CHEV |
| 3953 | 46887 | 1GCSGAFX2E1155987 | 2014 | CHEV |
| 3954 | 46887 | 1GCSGAFX2E1155987 | 2014 | CHEV |
| 3955 | 46888 | 1GCSGAFX8E1155976 | 2014 | CHEV |
| 3956 | 46888 | 1GCSGAFX8E1155976 | 2014 | CHEV |
| 3957 | 46889 | 1GCSGAFX6E1155801 | 2014 | CHEV |
| 3958 | 46889 | 1GCSGAFX6E1155801 | 2014 | CHEV |
| 3959 | 46890 | 1GCSGAFXXE1156191 | 2014 | CHEV |
| 3960 | 46893 | 1GCSGAFX2E1156184 | 2014 | CHEV |
| 3961 | 46896 | 1FTNE1EW3EDA41247 | 2014 | FORD |
| 3962 | 46898 | 1FTNE1EW7EDA41249 | 2014 | FORD |
| 3963 | 46900 | 1FTNE1EW5EDA41251 | 2014 | FORD |
| 3964 | 46902 | 1GCSGAFX6E1163753 | 2014 | CHEV |
| 3965 | 46903 | 1FTNE1EW2EDA41224 | 2014 | FORD |
| 3966 | 46904 | 1GCSGAFX2E1162051 | 2014 | CHEV |
| 3967 | 46905 | 1GCSGAFX5E1163310 | 2014 | CHEV |
| 3968 | 46906 | 1GCSGAFX0E1163103 | 2014 | CHEV |
| 3969 | 46907 | 1GCSGAFXXE1162038 | 2014 | CHEV |
| 3970 | 46907 | 1GCSGAFXXE1162038 | 2014 | CHEV |
| 3971 | 46908 | 1GCSGAFX8E1163978 | 2014 | CHEV |
| 3972 | 46908 | 1GCSGAFX8E1163978 | 2014 | CHEV |
| 3973 | 46909 | 1GCSGAFXXE1169166 | 2014 | CHEV |
| 3974 | 46909 | 1GCSGAFXXE1169166 | 2014 | CHEV |
| 3975 | 46910 | 1GCSGAFXXE1170222 | 2014 | CHEV |
| 3976 | 46910 | 1GCSGAFXXE1170222 | 2014 | CHEV |
| 3977 | 46911 | 1GCSGAFX9E1168347 | 2014 | CHEV |
| 3978 | 46911 | 1GCSGAFX9E1168347 | 2014 | CHEV |
| 3979 | 46912 | 1GCSGAFXXE1169491 | 2014 | CHEV |
| 3980 | 46912 | 1GCSGAFXXE1169491 | 2014 | CHEV |
| 3981 | 46913 | 1GCSGAFX0E1154885 | 2014 | CHEV |
| 3982 | 46913 | 1GCSGAFX0E1154885 | 2014 | CHEV |
| 3983 | 46914 | 1GCSGAFX5E1167633 | 2014 | CHEV |
| 3984 | 46914 | 1GCSGAFX5E1167633 | 2014 | CHEV |
| 3985 | 46915 | 1GCSGAFX1E1168276 | 2014 | CHEV |
| 3986 | 46915 | 1GCSGAFX1E1168276 | 2014 | CHEV |

| 3987 | 46916 | 1GCSGAFX3E1167694 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 3988 | 46916 | 1GCSGAFX3E1167694 | 2014 | CHEV |
| 3989 | 46917 | 1GCSGAFX7E1169044 | 2014 | CHEV |
| 3990 | 46917 | 1GCSGAFX7E1169044 | 2014 | CHEV |
| 3991 | 46918 | 1GCSGAFX7E1169481 | 2014 | CHEV |
| 3992 | 46918 | 1GCSGAFX7E1169481 | 2014 | CHEV |
| 3993 | 46919 | 1GCSGAFXXE1161889 | 2014 | CHEV |
| 3994 | 46920 | 1GCSGAFX3E1163368 | 2014 | CHEV |
| 3995 | 46921 | 1GCSGAFX0E1162503 | 2014 | CHEV |
| 3996 | 46922 | 1GCSGAFX5E1155823 | 2014 | CHEV |
| 3997 | 46923 | 1GCSGAFX8E1155315 | 2014 | CHEV |
| 3998 | 46924 | 1GCSGAFX2E1156248 | 2014 | CHEV |
| 3999 | 46925 | 1GCSGAFX0E1155972 | 2014 | CHEV |
| 4000 | 46926 | 1GCSGAFX8E1155413 | 2014 | CHEV |
| 4001 | 46927 | 1FTNE1EW4EDA41225 | 2014 | FORD |
| 4002 | 46928 | 1GCSGAFX9E1155212 | 2014 | CHEV |
| 4003 | 46929 | 1GCSGAFX7E1154673 | 2014 | CHEV |
| 4004 | 46930 | 1GCSGAFXXE1155137 | 2014 | CHEV |
| 4005 | 46931 | 1GCSGAFX0E1154949 | 2014 | CHEV |
| 4006 | 46932 | 1GCSGAFX0E1155731 | 2014 | CHEV |
| 4007 | 46933 | 1GCSGAFX1E1154717 | 2014 | CHEV |
| 4008 | 61048 | 1FTYE1YM8GKB13033 | 2016 | FORD |
| 4009 | 61048 | 1FTYE1YM8GKB13033 | 2016 | FORD |
| 4010 | 61066 | 1FTYE1YM2GKB13030 | 2016 | FORD |
| 4011 | 61066 | 1FTYE1YM2GKB13030 | 2016 | FORD |
| 4012 | 61067 | 1FTYE1YM4GKB13031 | 2016 | FORD |
| 4013 | 61067 | 1FTYE1YM4GKB13031 | 2016 | FORD |
| 4014 | 61068 | 1FTYE1YM6GKB13032 | 2016 | FORD |
| 4015 | 61068 | 1FTYE1YM6GKB13032 | 2016 | FORD |
| 4016 | 61069 | 1FTYE1YM0GKB13026 | 2016 | FORD |
| 4017 | 61069 | 1FTYE1YM0GKB13026 | 2016 | FORD |
| 4018 | 61070 | 1FTYE1YM2GKB13027 | 2016 | FORD |
| 4019 | 61070 | 1FTYE1YM2GKB13027 | 2016 | FORD |
| 4020 | 61071 | 1FTYE1YM4GKB11702 | 2016 | FORD |
| 4021 | 61071 | 1FTYE1YM4GKB11702 | 2016 | FORD |
| 4022 | 61072 | 1FTYE1YM4GKB13028 | 2016 | FORD |
| 4023 | 61072 | 1FTYE1YM4GKB13028 | 2016 | FORD |
| 4024 | 61654 | 1FTYE1YM7GKB19261 | 2016 | FORD |
| 4025 | 61713 | 1FTYE1YM0GKB19229 | 2016 | FORD |
| 4026 | 61713 | 1FTYE1YM0GKB19229 | 2016 | FORD |
| 4027 | 61714 | 1FTYE1YM7GKB19230 | 2016 | FORD |
| 4028 | 61714 | 1FTYE1YM7GKB19230 | 2016 | FORD |
| 4029 | 61715 | 1FTYE1YM9GKB19231 | 2016 | FORD |
| 4030 | 61715 | 1FTYE1YM9GKB19231 | 2016 | FORD |
| 4031 | 61716 | 1FTYE1YM0GKB19232 | 2016 | FORD |
| 4032 | 61716 | 1FTYE1YM0GKB19232 | 2016 | FORD |
| 4033 | 61717 | 1FTYE1YM2GKB19233 | 2016 | FORD |

| 4034 | 61717 | 1FTYE1YM2GKB19233 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 4035 | 61718 | 1FTYE1YM4GKB19234 | 2016 | FORD |
| 4036 | 61718 | 1FTYE1YM4GKB19234 | 2016 | FORD |
| 4037 | 61719 | 1FTYE1YM6GKB19235 | 2016 | FORD |
| 4038 | 61719 | 1FTYE1YM6GKB19235 | 2016 | FORD |
| 4039 | 61720 | 1FTYE1YM8GKB19236 | 2016 | FORD |
| 4040 | 61720 | 1FTYE1YM8GKB19236 | 2016 | FORD |
| 4041 | 61721 | 1FTYE1YMXGKB19237 | 2016 | FORD |
| 4042 | 61721 | 1FTYE1YMXGKB19237 | 2016 | FORD |
| 4043 | 61723 | 1FTYE1YM8GKB19205 | 2016 | FORD |
| 4044 | 61727 | 1FTYE1YM9GKB19228 | 2016 | FORD |
| 4045 | 61727 | 1FTYE1YM9GKB19228 | 2016 | FORD |
| 4046 | 06441 | 1GCZGFBA4A1151964 | 2010 | CHEV |
| 4047 | 06534 | 1GCZGFBA2A1151140 | 2010 | CHEV |
| 4048 | 06539 | 1GCZGFBA4A1151561 | 2010 | CHEV |
| 4049 | 06540 | 1GCZGFBA1A1152912 | 2010 | CHEV |
| 4050 | 21410 | 1GCWGFCA3C1143116 | 2012 | CHEV |
| 4051 | 21412 | 1GCWGFCA7C1142857 | 2012 | CHEV |
| 4052 | 21413 | 1GCWGFCA1C1143602 | 2012 | CHEV |
| 4053 | 21414 | 1GCWGFCA2C1143592 | 2012 | CHEV |
| 4054 | 21416 | 1GCWGFCA3C1144623 | 2012 | CHEV |
| 4055 | 21417 | 1GCWGFCA3C1142886 | 2012 | CHEV |
| 4056 | 21418 | 1GCWGFCAXC1143517 | 2012 | CHEV |
| 4057 | 21451 | 1GCWGFCA2C1148677 | 2012 | CHEV |
| 4058 | 22265 | 1GCSGAFX4C1148763 | 2012 | CHEV |
| 4059 | 22266 | 1GCSGAFX5C1148660 | 2012 | CHEV |
| 4060 | 22267 | 1GCSGAFX4C1150254 | 2012 | CHEV |
| 4061 | 22268 | 1GCSGAFX0C1149635 | 2012 | CHEV |
| 4062 | 22270 | 1GCSGAFX4C1143322 | 2012 | CHEV |
| 4063 | 22272 | 1GCSGAFX2C1144453 | 2012 | CHEV |
| 4064 | 22274 | 1GCSGAFX8C1144506 | 2012 | CHEV |
| 4065 | 22278 | 1GCSGAFX7C1144626 | 2012 | CHEV |
| 4066 | 22280 | 1GCSGAFXXC1144362 | 2012 | CHEV |
| 4067 | 22282 | 1GCSGAFX2C1142833 | 2012 | CHEV |
| 4068 | 22283 | 1GCSGAFXXC1143650 | 2012 | CHEV |
| 4069 | 22286 | 1GCSGAFX6C1142821 | 2012 | CHEV |
| 4070 | 22287 | 1GCSGAFX0C1142720 | 2012 | CHEV |
| 4071 | 22288 | 1GCSGAFX4C1143093 | 2012 | CHEV |
| 4072 | 22290 | 1GCSGAFX6C1148117 | 2012 | CHEV |
| 4073 | 22291 | 1GCSGAFX2C1149202 | 2012 | CHEV |
| 4074 | 22292 | 1GCSGAFX0C1149652 | 2012 | CHEV |
| 4075 | 22294 | 1GCSGAFX7C1149793 | 2012 | CHEV |
| 4076 | 22296 | 1GCSGAFX9C1149956 | 2012 | CHEV |
| 4077 | 23013 | 1GCWGFCA1C1190127 | 2012 | CHEV |
| 4078 | 23014 | 1GCWGFCA3C1189559 | 2012 | CHEV |
| 4079 | 23015 | 1GCWGFCA5C1191684 | 2012 | CHEV |
| 4080 | 23016 | 1GCWGFCA8C1189573 | 2012 | CHEV |

| 4081 | 23017 | 1GCWGFCA4C1189750 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4082 | 23018 | 1GCWGFCA9C1191753 | 2012 | CHEV |
| 4083 | 23220 | 1GCSGAFX8C1176825 | 2012 | CHEV |
| 4084 | 23221 | 1GCSGAFXXC1176230 | 2012 | CHEV |
| 4085 | 23222 | 1GCSGAFX3C1176070 | 2012 | CHEV |
| 4086 | 23223 | 1GCSGAFX3C1175968 | 2012 | CHEV |
| 4087 | 23224 | 1GCSGAFX0C1176155 | 2012 | CHEV |
| 4088 | 23225 | 1GCSGAFX0C1180321 | 2012 | CHEV |
| 4089 | 23226 | 1GCSGAFX5C1182744 | 2012 | CHEV |
| 4090 | 23227 | 1GCSGAFX4C1181701 | 2012 | CHEV |
| 4091 | 23228 | 1GCSGAFX8C1181409 | 2012 | CHEV |
| 4092 | 23229 | 1GCSGAFX8C1183080 | 2012 | CHEV |
| 4093 | 23232 | 1GCSGAFX9C1180558 | 2012 | CHEV |
| 4094 | 23233 | 1GCSGAFX5C1182856 | 2012 | CHEV |
| 4095 | 23234 | 1GCSGAFX9C1183315 | 2012 | CHEV |
| 4096 | 23238 | 1GCSGAFX2C1181485 | 2012 | CHEV |
| 4097 | 23240 | 1GCSGAFX6C1183174 | 2012 | CHEV |
| 4098 | 23975 | 1GCSGAFXXC1190693 | 2012 | CHEV |
| 4099 | 23976 | 1GCSGAFX7C1189212 | 2012 | CHEV |
| 4100 | 36589 | 1GCSGAFX3D1160730 | 2013 | CHEV |
| 4101 | 36590 | 1GCSGAFX2D1161707 | 2013 | CHEV |
| 4102 | 36591 | 1GCSGAFX8D1161419 | 2013 | CHEV |
| 4103 | 36592 | 1GCSGAFX9D1162241 | 2013 | CHEV |
| 4104 | 36594 | 1GCSGAFX8D1161761 | 2013 | CHEV |
| 4105 | 36595 | 1GCSGAFX0D1161950 | 2013 | CHEV |
| 4106 | 36596 | 1GCSGAFX8D1162943 | 2013 | CHEV |
| 4107 | 36597 | 1GCSGAFX2D1160640 | 2013 | CHEV |
| 4108 | 36598 | 1GCSGAFX9D1162756 | 2013 | CHEV |
| 4109 | 36599 | 1GCSGAFX2D1161562 | 2013 | CHEV |
| 4110 | 36600 | 1GCSGAFX6D1162519 | 2013 | CHEV |
| 4111 | 36602 | 1GCSGAFX2D1168298 | 2013 | CHEV |
| 4112 | 36603 | 1GCSGAFX1D1169796 | 2013 | CHEV |
| 4113 | 36604 | 1GCSGAFX3D1169282 | 2013 | CHEV |
| 4114 | 36605 | 1GCSGAFX4D1167783 | 2013 | CHEV |
| 4115 | 36606 | 1GCSGAFX5D1167808 | 2013 | CHEV |
| 4116 | 36607 | 1GCSGAFX6D1171611 | 2013 | CHEV |
| 4117 | 36608 | 1GCSGAFX7D1172203 | 2013 | CHEV |
| 4118 | 36609 | 1GCSGAFX8D1172064 | 2013 | CHEV |
| 4119 | 36610 | 1GCSGAFX6D1171219 | 2013 | CHEV |
| 4120 | 36611 | 1GCSGAFX3D1169962 | 2013 | CHEV |
| 4121 | 36612 | 1GCSGAFX6D1171432 | 2013 | CHEV |
| 4122 | 36613 | 1GCSGAFX4D1166648 | 2013 | CHEV |
| 4123 | 36614 | 1GCSGAFX6D1167350 | 2013 | CHEV |
| 4124 | 36615 | 1GCSGAFXXD1167125 | 2013 | CHEV |
| 4125 | 36616 | 1GCSGAFX5D1166982 | 2013 | CHEV |
| 4126 | 36618 | 1GCSGAFXXD1167433 | 2013 | CHEV |
| 4127 | 36619 | 1GCWGFCA2D1160684 | 2013 | CHEV |

| 4128 | 36620 | 1GCWGFCAXD1161887 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 4129 | 36621 | 1GCSGAFX8D1167401 | 2013 | CHEV |
| 4130 | 36622 | 1GCSGAFX8D1167091 | 2013 | CHEV |
| 4131 | 36623 | 1GCSGAFX8D1167107 | 2013 | CHEV |
| 4132 | 36624 | 1GCSGAFX5D1166657 | 2013 | CHEV |
| 4133 | 36625 | 1GCSGAFX0D1167571 | 2013 | CHEV |
| 4134 | 36626 | 1GCSGAFX0D1167358 | 2013 | CHEV |
| 4135 | 36627 | 1GCSGAFX9D1167410 | 2013 | CHEV |
| 4136 | 36628 | 1GCSGAFX2D1166518 | 2013 | CHEV |
| 4137 | 36629 | 1GCSGAFX4D1167234 | 2013 | CHEV |
| 4138 | 36630 | 1GCSGAFX1D1167014 | 2013 | CHEV |
| 4139 | 36631 | 1GCSGAFX4D1167024 | 2013 | CHEV |
| 4140 | 36632 | 1GCSGAFX9D1166726 | 2013 | CHEV |
| 4141 | 36633 | 1GCSGAFX4D1166472 | 2013 | CHEV |
| 4142 | 36634 | 1GCSGAFX7D1167194 | 2013 | CHEV |
| 4143 | 36635 | 1GCSGAFX5D1167176 | 2013 | CHEV |
| 4144 | 36636 | 1GCSGAFX8D1167530 | 2013 | CHEV |
| 4145 | 36637 | 1GCSGAFX1D1167031 | 2013 | CHEV |
| 4146 | 36638 | 1GCSGAFX4D1167136 | 2013 | CHEV |
| 4147 | 36639 | 1GCSGAFX9D1166774 | 2013 | CHEV |
| 4148 | 36640 | 1GCSGAFX6D1167512 | 2013 | CHEV |
| 4149 | 36642 | 1GCWGFCA0D1160988 | 2013 | CHEV |
| 4150 | 36643 | 1GCSGAFXXD1166993 | 2013 | CHEV |
| 4151 | 36644 | 1GCSGAFX4D1167072 | 2013 | CHEV |
| 4152 | 36645 | 1GCSGAFX3D1167225 | 2013 | CHEV |
| 4153 | 36646 | 1GCSGAFX8D1166913 | 2013 | CHEV |
| 4154 | 36649 | 1GCSGAFX3D1170447 | 2013 | CHEV |
| 4155 | 36650 | 1GCSGAFX8D1167057 | 2013 | CHEV |
| 4156 | 36651 | 1GCSGAFX4D1167007 | 2013 | CHEV |
| 4157 | 36652 | 1GCSGAFXXD1166475 | 2013 | CHEV |
| 4158 | 36653 | 1GCSGAFX8D1166782 | 2013 | CHEV |
| 4159 | 36654 | 1GCSGAFX8D1167253 | 2013 | CHEV |
| 4160 | 36655 | 1GCSGAFX7D1167566 | 2013 | CHEV |
| 4161 | 36656 | 1GCSGAFX4D1166665 | 2013 | CHEV |
| 4162 | 36657 | 1GCSGAFX7D1167499 | 2013 | CHEV |
| 4163 | 36658 | 1GCSGAFX5D1167081 | 2013 | CHEV |
| 4164 | 37372 | 1GCSGAFX7D1181791 | 2013 | CHEV |
| 4165 | 46171 | 1FTNE1EW7EDA41235 | 2014 | FORD |
| 4166 | 46172 | 1GCSGAFX4E1152976 | 2014 | CHEV |
| 4167 | 46173 | 1GCSGAFX7E1152972 | 2014 | CHEV |
| 4168 | 46174 | 1GCSGAFX9E1153315 | 2014 | CHEV |
| 4169 | 46175 | 1GCSGAFX1E1153745 | 2014 | CHEV |
| 4170 | 46176 | 1GCSGAFXXE1153145 | 2014 | CHEV |
| 4171 | 46177 | 1GCSGAFX3E1154475 | 2014 | CHEV |
| 4172 | 46178 | 1GCSGAFX5E1153926 | 2014 | CHEV |
| 4173 | 46179 | 1GCSGAFX8E1153080 | 2014 | CHEV |
| 4174 | 46180 | 1GCSGAFX0E1153350 | 2014 | CHEV |

| | | | | |
|------|-------|-------------------|------|------|
| 4175 | 46181 | 1GCSGAFX1E1153664 | 2014 | CHEV |
| 4176 | 46182 | 1GCSGAFX8E1153550 | 2014 | CHEV |
| 4177 | 46183 | 1GCSGAFX1E1154314 | 2014 | CHEV |
| 4178 | 46184 | 1GCSGAFX6E1154423 | 2014 | CHEV |
| 4179 | 46185 | 1FTNE1EW9EDA44489 | 2014 | FORD |
| 4180 | 46187 | 1GCSGAFX7E1153510 | 2014 | CHEV |
| 4181 | 46188 | 1GCSGAFX7E1153815 | 2014 | CHEV |
| 4182 | 46189 | 1GCSGAFX1E1153714 | 2014 | CHEV |
| 4183 | 46190 | 1GCSGAFX6E1153790 | 2014 | CHEV |
| 4184 | 46191 | 1GCSGAFX5E1154249 | 2014 | CHEV |
| 4185 | 46192 | 1FTNE1EW7EDA44491 | 2014 | FORD |
| 4186 | 46193 | 1GCSGAFX6E1165485 | 2014 | CHEV |
| 4187 | 46194 | 1FTNE1EW4EDA41273 | 2014 | FORD |
| 4188 | 46195 | 1FTNE1EW6EDA41274 | 2014 | FORD |
| 4189 | 46197 | 1GCSGAFX0E1154174 | 2014 | CHEV |
| 4190 | 46198 | 1GCSGAFX4E1159023 | 2014 | CHEV |
| 4191 | 46199 | 1GCSGAFX0E1158760 | 2014 | CHEV |
| 4192 | 46200 | 1GCSGAFX0E1159682 | 2014 | CHEV |
| 4193 | 46201 | 1FTNE1EW9EDA44492 | 2014 | FORD |
| 4194 | 61032 | 1FTYE1YM4GKB13059 | 2016 | FORD |
| 4195 | 61033 | 1FTYE1YM0GKB13060 | 2016 | FORD |
| 4196 | 61034 | 1FTYE1YM2GKB13061 | 2016 | FORD |
| 4197 | 61035 | 1FTYE1YM4GKB13062 | 2016 | FORD |
| 4198 | 61037 | 1FTYE1YM9GKB13039 | 2016 | FORD |
| 4199 | 61038 | 1FTYE1YM5GKB13040 | 2016 | FORD |
| 4200 | 61039 | 1FTYE1YM7GKB13041 | 2016 | FORD |
| 4201 | 61041 | 1FTYE1YM0GKB13043 | 2016 | FORD |
| 4202 | 61042 | 1FTYE1YM2GKB13044 | 2016 | FORD |
| 4203 | 61043 | 1FTYE1YM4GKB13045 | 2016 | FORD |
| 4204 | 61044 | 1FTYE1YM6GKB11703 | 2016 | FORD |
| 4205 | 61045 | 1FTYE1YM6GKB13046 | 2016 | FORD |
| 4206 | 61046 | 1FTYE1YM8GKB13047 | 2016 | FORD |
| 4207 | 61456 | 1FTYE1YM5GKB08646 | 2016 | FORD |
| 4208 | 61625 | 1FTYE1YM6GKB19378 | 2016 | FORD |
| 4209 | 61626 | 1FTYE1YM8GKB19379 | 2016 | FORD |
| 4210 | 61627 | 1FTYE1YM4GKB19380 | 2016 | FORD |
| 4211 | 61628 | 1FTYE1YM6GKB19381 | 2016 | FORD |
| 4212 | 61629 | 1FTYE1YM8GKB19382 | 2016 | FORD |
| 4213 | 61630 | 1FTYE1YMXGKB19383 | 2016 | FORD |
| 4214 | 61631 | 1FTYE1YM1GKB19384 | 2016 | FORD |
| 4215 | 61632 | 1FTYE1YM3GKB19385 | 2016 | FORD |
| 4216 | 61633 | 1FTYE1YM5GKB19386 | 2016 | FORD |
| 4217 | 61634 | 1FTYE1YM7GKB19387 | 2016 | FORD |
| 4218 | 61635 | 1FTYE1YM9GKB19388 | 2016 | FORD |
| 4219 | 61636 | 1FTYE1YM0GKB19389 | 2016 | FORD |
| 4220 | 61637 | 1FTYE1YM7GKB19390 | 2016 | FORD |
| 4221 | 61638 | 1FTYE1YM9GKB19391 | 2016 | FORD |

| 4222 | 61639 | 1FTYE1YM0GKB19392 | 2016 | FORD |
| 4223 | 61640 | 1FTYE1YM2GKB19393 | 2016 | FORD |
| 4224 | 61641 | 1FTYE1YM4GKB19394 | 2016 | FORD |
| 4225 | 61642 | 1FTYE1YM7GKB19308 | 2016 | FORD |
| 4226 | 61643 | 1FTYE1YM9GKB19309 | 2016 | FORD |
| 4227 | 61644 | 1FTYE1YM5GKB19310 | 2016 | FORD |
| 4228 | 61645 | 1FTYE1YM7GKB19311 | 2016 | FORD |
| 4229 | 61646 | 1FTYE1YM9GKB19312 | 2016 | FORD |
| 4230 | 61647 | 1FTYE1YM0GKB19313 | 2016 | FORD |
| 4231 | 61648 | 1FTYE1YM2GKB19314 | 2016 | FORD |
| 4232 | 61649 | 1FTYE1YM4GKB19315 | 2016 | FORD |
| 4233 | 61650 | 1FTYE1YM6GKB19316 | 2016 | FORD |
| 4234 | 06675 | 1GCZGFBA0A1143134 | 2010 | CHEV |
| 4235 | 06678 | 1GCZGFBA1A1142025 | 2010 | CHEV |
| 4236 | 06679 | 1GCZGFBA4A1143783 | 2010 | CHEV |
| 4237 | 06681 | 1GCZGFBA4A1143010 | 2010 | CHEV |
| 4238 | 06683 | 1GCZGFBA6A1142862 | 2010 | CHEV |
| 4239 | 06695 | 1GCZGFBA2A1142549 | 2010 | CHEV |
| 4240 | 06695 | 1GCZGFBA2A1142549 | 2010 | CHEV |
| 4241 | 06700 | 1GCZGFBA0A1141867 | 2010 | CHEV |
| 4242 | 06700 | 1GCZGFBA0A1141867 | 2010 | CHEV |
| 4243 | 06701 | 1GCZGFBA8A1141261 | 2010 | CHEV |
| 4244 | 06701 | 1GCZGFBA8A1141261 | 2010 | CHEV |
| 4245 | 06702 | 1GCZGFBA0A1143702 | 2010 | CHEV |
| 4246 | 06702 | 1GCZGFBA0A1143702 | 2010 | CHEV |
| 4247 | 06706 | 1GCZGFBA3A1143709 | 2010 | CHEV |
| 4248 | 06706 | 1GCZGFBA3A1143709 | 2010 | CHEV |
| 4249 | 06707 | 1GCZGFBA3A1141796 | 2010 | CHEV |
| 4250 | 06707 | 1GCZGFBA3A1141796 | 2010 | CHEV |
| 4251 | 06712 | 1GCZGFBA9A1143259 | 2010 | CHEV |
| 4252 | 06715 | 1GCZGFBAXA1143030 | 2010 | CHEV |
| 4253 | 06715 | 1GCZGFBAXA1143030 | 2010 | CHEV |
| 4254 | 06726 | 1GCZGFBA0A1142310 | 2010 | CHEV |
| 4255 | 06726 | 1GCZGFBA0A1142310 | 2010 | CHEV |
| 4256 | 06727 | 1GCZGFBA3A1143337 | 2010 | CHEV |
| 4257 | 06727 | 1GCZGFBA3A1143337 | 2010 | CHEV |
| 4258 | 06728 | 1GCZGFBA6A1143364 | 2010 | CHEV |
| 4259 | 06728 | 1GCZGFBA6A1143364 | 2010 | CHEV |
| 4260 | 06729 | 1GCZGFBA5A1142478 | 2010 | CHEV |
| 4261 | 06732 | 1GCZGFBA7A1142028 | 2010 | CHEV |
| 4262 | 21320 | 1GCSGAFXXC1137184 | 2012 | CHEV |
| 4263 | 21321 | 1GCSGAFX4C1137844 | 2012 | CHEV |
| 4264 | 21322 | 1GCSGAFX0C1136724 | 2012 | CHEV |
| 4265 | 21323 | 1GCSGAFX1C1136778 | 2012 | CHEV |
| 4266 | 21455 | 1GCWGFCA5C1150147 | 2012 | CHEV |
| 4267 | 21458 | 1GCWGFCA4C1150382 | 2012 | CHEV |
| 4268 | 21458 | 1GCWGFCA4C1150382 | 2012 | CHEV |

| 4269 | 21459 | 1GCWGFCA7C1148514 | 2012 | CHEV |
| 4270 | 21459 | 1GCWGFCA7C1148514 | 2012 | CHEV |
| 4271 | 21460 | 1GCWGFCA9C1149390 | 2012 | CHEV |
| 4272 | 21460 | 1GCWGFCA9C1149390 | 2012 | CHEV |
| 4273 | 21461 | 1GCWGFCAXC1148278 | 2012 | CHEV |
| 4274 | 21461 | 1GCWGFCAXC1148278 | 2012 | CHEV |
| 4275 | 21462 | 1GCWGFCA0C1150752 | 2012 | CHEV |
| 4276 | 21464 | 1GCWGFCA6C1149296 | 2012 | CHEV |
| 4277 | 21465 | 1GCWGFCA1C1150601 | 2012 | CHEV |
| 4278 | 21941 | 1GCSGAFX2C1142282 | 2012 | CHEV |
| 4279 | 21943 | 1GCSGAFX5C1142194 | 2012 | CHEV |
| 4280 | 21943 | 1GCSGAFX5C1142194 | 2012 | CHEV |
| 4281 | 22381 | 1GCSGAFX4C1136581 | 2012 | CHEV |
| 4282 | 22382 | 1GCSGAFX8C1137166 | 2012 | CHEV |
| 4283 | 22383 | 1GCSGAFX4C1137262 | 2012 | CHEV |
| 4284 | 22384 | 1GCSGAFX6C1136811 | 2012 | CHEV |
| 4285 | 22384 | 1GCSGAFX6C1136811 | 2012 | CHEV |
| 4286 | 22385 | 1GCSGAFX1C1137199 | 2012 | CHEV |
| 4287 | 22385 | 1GCSGAFX1C1137199 | 2012 | CHEV |
| 4288 | 22386 | 1GCSGAFXXC1137699 | 2012 | CHEV |
| 4289 | 22386 | 1GCSGAFXXC1137699 | 2012 | CHEV |
| 4290 | 22387 | 1GCSGAFXXC1136648 | 2012 | CHEV |
| 4291 | 22387 | 1GCSGAFXXC1136648 | 2012 | CHEV |
| 4292 | 22389 | 1GCSGAFX5C1136668 | 2012 | CHEV |
| 4293 | 22389 | 1GCSGAFX5C1136668 | 2012 | CHEV |
| 4294 | 22390 | 1GCSGAFX1C1137784 | 2012 | CHEV |
| 4295 | 22390 | 1GCSGAFX1C1137784 | 2012 | CHEV |
| 4296 | 22391 | 1GCSGAFXXC1137668 | 2012 | CHEV |
| 4297 | 22391 | 1GCSGAFXXC1137668 | 2012 | CHEV |
| 4298 | 22392 | 1GCSGAFX1C1136716 | 2012 | CHEV |
| 4299 | 22393 | 1GCSGAFX3C1136653 | 2012 | CHEV |
| 4300 | 22394 | 1GCSGAFX5C1136833 | 2012 | CHEV |
| 4301 | 22687 | 1GCCSBF90C8135820 | 2012 | CHEV |
| 4302 | 22688 | 1GCCSBF92C8135950 | 2012 | CHEV |
| 4303 | 22689 | 1GCCSBF94C8135884 | 2012 | CHEV |
| 4304 | 22690 | 1GCCSBF99C8135511 | 2012 | CHEV |
| 4305 | 22691 | 1GCCSBF92C8136208 | 2012 | CHEV |
| 4306 | 22692 | 1GCCSBF93C8136640 | 2012 | CHEV |
| 4307 | 22694 | 1GCCSBF99C8135735 | 2012 | CHEV |
| 4308 | 22695 | 1GCCSBF90C8136174 | 2012 | CHEV |
| 4309 | 22729 | 1FTNE1EL0CDA68330 | 2012 | FORD |
| 4310 | 22731 | 1FTNE1EL0CDA73723 | 2012 | FORD |
| 4311 | 23088 | 1GCWGFCA2C1192419 | 2012 | CHEV |
| 4312 | 23088 | 1GCWGFCA2C1192419 | 2012 | CHEV |
| 4313 | 23089 | 1GCWGFCA8C1192957 | 2012 | CHEV |
| 4314 | 23090 | 1GCWGFCAXC1193558 | 2012 | CHEV |
| 4315 | 23091 | 1GCWGFCAXC1192832 | 2012 | CHEV |

| 4316 | 23092 | 1GCWGFCA8C1194305 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4317 | 23093 | 1GCSGAFX5C1192450 | 2012 | CHEV |
| 4318 | 23783 | 1GCSGAFXXC1188426 | 2012 | CHEV |
| 4319 | 23783 | 1GCSGAFXXC1188426 | 2012 | CHEV |
| 4320 | 23784 | 1GCSGAFX5C1188138 | 2012 | CHEV |
| 4321 | 23784 | 1GCSGAFX5C1188138 | 2012 | CHEV |
| 4322 | 23785 | 1GCSGAFX7C1186553 | 2012 | CHEV |
| 4323 | 23786 | 1GCSGAFXXC1186787 | 2012 | CHEV |
| 4324 | 23787 | 1GCSGAFX6C1186592 | 2012 | CHEV |
| 4325 | 23787 | 1GCSGAFX6C1186592 | 2012 | CHEV |
| 4326 | 23788 | 1GCSGAFX7C1187685 | 2012 | CHEV |
| 4327 | 23789 | 1GCSGAFX5C1186583 | 2012 | CHEV |
| 4328 | 23789 | 1GCSGAFX5C1186583 | 2012 | CHEV |
| 4329 | 23790 | 1GCSGAFX5C1187944 | 2012 | CHEV |
| 4330 | 23790 | 1GCSGAFX5C1187944 | 2012 | CHEV |
| 4331 | 23791 | 1GCSGAFX5C1188642 | 2012 | CHEV |
| 4332 | 23791 | 1GCSGAFX5C1188642 | 2012 | CHEV |
| 4333 | 23792 | 1GCSGAFX9C1188613 | 2012 | CHEV |
| 4334 | 23792 | 1GCSGAFX9C1188613 | 2012 | CHEV |
| 4335 | 23793 | 1GCSGAFX2C1188582 | 2012 | CHEV |
| 4336 | 23793 | 1GCSGAFX2C1188582 | 2012 | CHEV |
| 4337 | 23794 | 1GCSGAFX0C1186877 | 2012 | CHEV |
| 4338 | 23795 | 1GCSGAFX9C1185811 | 2012 | CHEV |
| 4339 | 23796 | 1GCSGAFX3C1186470 | 2012 | CHEV |
| 4340 | 23796 | 1GCSGAFX3C1186470 | 2012 | CHEV |
| 4341 | 23797 | 1GCSGAFX8C1186495 | 2012 | CHEV |
| 4342 | 23797 | 1GCSGAFX8C1186495 | 2012 | CHEV |
| 4343 | 23798 | 1GCSGAFX0C1188001 | 2012 | CHEV |
| 4344 | 23798 | 1GCSGAFX0C1188001 | 2012 | CHEV |
| 4345 | 23799 | 1GCSGAFX4C1187837 | 2012 | CHEV |
| 4346 | 23799 | 1GCSGAFX4C1187837 | 2012 | CHEV |
| 4347 | 23800 | 1GCSGAFX2C1186301 | 2012 | CHEV |
| 4348 | 23800 | 1GCSGAFX2C1186301 | 2012 | CHEV |
| 4349 | 23802 | 1GCSGAFX8C1187162 | 2012 | CHEV |
| 4350 | 23802 | 1GCSGAFX8C1187162 | 2012 | CHEV |
| 4351 | 23803 | 1GCSGAFX9C1188689 | 2012 | CHEV |
| 4352 | 23803 | 1GCSGAFX9C1188689 | 2012 | CHEV |
| 4353 | 23804 | 1GCSGAFX6C1185541 | 2012 | CHEV |
| 4354 | 23804 | 1GCSGAFX6C1185541 | 2012 | CHEV |
| 4355 | 23805 | 1GCSGAFX2C1188288 | 2012 | CHEV |
| 4356 | 23805 | 1GCSGAFX2C1188288 | 2012 | CHEV |
| 4357 | 23806 | 1GCSGAFX3C1186548 | 2012 | CHEV |
| 4358 | 23807 | 1GCSGAFX9C1186389 | 2012 | CHEV |
| 4359 | 23808 | 1GCSGAFX7C1186634 | 2012 | CHEV |
| 4360 | 23809 | 1GCSGAFX7C1186410 | 2012 | CHEV |
| 4361 | 23810 | 1GCSGAFX5C1186230 | 2012 | CHEV |
| 4362 | 23811 | 1GCSGAFXXC1187289 | 2012 | CHEV |

| 4363 | 23813 | 1GCSGAFXXC1185624 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4364 | 23814 | 1GCSGAFX3C1188347 | 2012 | CHEV |
| 4365 | 23816 | 1GCSGAFX5C1186891 | 2012 | CHEV |
| 4366 | 23817 | 1GCSGAFX6C1188195 | 2012 | CHEV |
| 4367 | 23818 | 1GCSGAFX9C1187235 | 2012 | CHEV |
| 4368 | 23894 | 1GCSGAFX3C1189014 | 2012 | CHEV |
| 4369 | 36805 | 1GCSGAFXXD1159400 | 2013 | CHEV |
| 4370 | 36807 | 1GCWGFCA4D1157494 | 2013 | CHEV |
| 4371 | 36808 | 1GCWGFCA3D1156644 | 2013 | CHEV |
| 4372 | 36809 | 1GCSGAFX0D1159194 | 2013 | CHEV |
| 4373 | 36809 | 1GCSGAFX0D1159194 | 2013 | CHEV |
| 4374 | 36810 | 1GCWGFCA4D1156569 | 2013 | CHEV |
| 4375 | 36811 | 1GCSGAFX5D1159773 | 2013 | CHEV |
| 4376 | 36812 | 1GCWGFCA6D1157531 | 2013 | CHEV |
| 4377 | 36813 | 1GCSGAFX0D1158479 | 2013 | CHEV |
| 4378 | 36814 | 1GCSGAFXXD1160482 | 2013 | CHEV |
| 4379 | 36815 | 1GCSGAFX7D1158625 | 2013 | CHEV |
| 4380 | 36815 | 1GCSGAFX7D1158625 | 2013 | CHEV |
| 4381 | 36816 | 1GCSGAFXXD1160093 | 2013 | CHEV |
| 4382 | 36817 | 1GCWGFCA0D1156035 | 2013 | CHEV |
| 4383 | 36818 | 1GCWGFCA9D1155966 | 2013 | CHEV |
| 4384 | 36818 | 1GCWGFCA9D1155966 | 2013 | CHEV |
| 4385 | 36819 | 1GCWGFCA4D1157057 | 2013 | CHEV |
| 4386 | 36819 | 1GCWGFCA4D1157057 | 2013 | CHEV |
| 4387 | 36820 | 1GCSGAFX8D1167446 | 2013 | CHEV |
| 4388 | 36820 | 1GCSGAFX8D1167446 | 2013 | CHEV |
| 4389 | 36821 | 1GCSGAFX1D1157874 | 2013 | CHEV |
| 4390 | 36822 | 1GCWGFCA5D1157195 | 2013 | CHEV |
| 4391 | 36823 | 1GCSGAFX6D1160284 | 2013 | CHEV |
| 4392 | 36824 | 1GCSGAFX5D1159661 | 2013 | CHEV |
| 4393 | 36825 | 1GCSGAFXXD1159428 | 2013 | CHEV |
| 4394 | 36826 | 1GCSGAFX7D1158897 | 2013 | CHEV |
| 4395 | 36827 | 1GCSGAFX2D1159682 | 2013 | CHEV |
| 4396 | 36828 | 1GCSGAFX2D1167331 | 2013 | CHEV |
| 4397 | 36829 | 1GCSGAFX2D1166602 | 2013 | CHEV |
| 4398 | 36830 | 1GCSGAFXXD1159610 | 2013 | CHEV |
| 4399 | 36831 | 1GCSGAFX4D1160252 | 2013 | CHEV |
| 4400 | 36832 | 1GCSGAFX7D1159760 | 2013 | CHEV |
| 4401 | 36833 | 1GCSGAFXXD1160563 | 2013 | CHEV |
| 4402 | 36833 | 1GCSGAFXXD1160563 | 2013 | CHEV |
| 4403 | 36834 | 1GCSGAFXXD1159025 | 2013 | CHEV |
| 4404 | 36835 | 1GCSGAFX7D1160228 | 2013 | CHEV |
| 4405 | 36836 | 1GCSGAFX6D1157918 | 2013 | CHEV |
| 4406 | 36837 | 1GCSGAFX0D1160118 | 2013 | CHEV |
| 4407 | 36838 | 1GCSGAFX9D1159372 | 2013 | CHEV |
| 4408 | 36839 | 1GCSGAFX4D1159960 | 2013 | CHEV |
| 4409 | 36840 | 1GCSGAFX0D1159101 | 2013 | CHEV |

| 4410 | 36841 | 1GCSGAFX6D1159328 | 2013 | CHEV |
| 4411 | 36842 | 1GCSGAFX2D1158547 | 2013 | CHEV |
| 4412 | 36844 | 1GCSGAFXXD1160398 | 2013 | CHEV |
| 4413 | 36844 | 1GCSGAFXXD1160398 | 2013 | CHEV |
| 4414 | 36845 | 1GCSGAFX6D1159829 | 2013 | CHEV |
| 4415 | 36846 | 1GCSGAFX6D1158535 | 2013 | CHEV |
| 4416 | 36847 | 1GCSGAFX3D1160338 | 2013 | CHEV |
| 4417 | 36848 | 1GCSGAFX3D1158010 | 2013 | CHEV |
| 4418 | 36848 | 1GCSGAFX3D1158010 | 2013 | CHEV |
| 4419 | 36849 | 1GCSGAFX6D1159524 | 2013 | CHEV |
| 4420 | 36850 | 1GCSGAFX4D1159120 | 2013 | CHEV |
| 4421 | 36851 | 1GCSGAFX0D1159275 | 2013 | CHEV |
| 4422 | 36852 | 1GCWGFCA8D1156655 | 2013 | CHEV |
| 4423 | 36853 | 1GCSGAFX5D1158221 | 2013 | CHEV |
| 4424 | 36854 | 1GCSGAFX5D1158087 | 2013 | CHEV |
| 4425 | 36855 | 1GCWGFCA9D1156311 | 2013 | CHEV |
| 4426 | 36856 | 1GCSGAFXXD1160076 | 2013 | CHEV |
| 4427 | 36857 | 1GCSGAFX0D1160359 | 2013 | CHEV |
| 4428 | 36858 | 1GCSGAFX4D1158081 | 2013 | CHEV |
| 4429 | 36859 | 1GCSGAFX8D1160240 | 2013 | CHEV |
| 4430 | 36860 | 1GCSGAFX9D1159694 | 2013 | CHEV |
| 4431 | 36861 | 1GCSGAFX0D1159714 | 2013 | CHEV |
| 4432 | 36862 | 1GCSGAFX1D1159639 | 2013 | CHEV |
| 4433 | 36863 | 1GCSGAFX0D1160555 | 2013 | CHEV |
| 4434 | 36864 | 1GCSGAFX1D1159172 | 2013 | CHEV |
| 4435 | 36865 | 1GCSGAFX4D1158274 | 2013 | CHEV |
| 4436 | 36866 | 1GCSGAFXXD1160160 | 2013 | CHEV |
| 4437 | 36867 | 1GCSGAFX6D1159801 | 2013 | CHEV |
| 4438 | 36868 | 1GCSGAFX8D1159654 | 2013 | CHEV |
| 4439 | 36868 | 1GCSGAFX8D1159654 | 2013 | CHEV |
| 4440 | 36869 | 1GCSGAFXXD1158036 | 2013 | CHEV |
| 4441 | 36870 | 1GCSGAFX3D1159948 | 2013 | CHEV |
| 4442 | 36871 | 1GCSGAFX9D1159808 | 2013 | CHEV |
| 4443 | 36871 | 1GCSGAFX9D1159808 | 2013 | CHEV |
| 4444 | 36872 | 1GCSGAFX6D1158812 | 2013 | CHEV |
| 4445 | 36872 | 1GCSGAFX6D1158812 | 2013 | CHEV |
| 4446 | 36873 | 1GCSGAFX8D1158293 | 2013 | CHEV |
| 4447 | 36873 | 1GCSGAFX8D1158293 | 2013 | CHEV |
| 4448 | 36874 | 1GCSGAFX4D1160302 | 2013 | CHEV |
| 4449 | 36874 | 1GCSGAFX4D1160302 | 2013 | CHEV |
| 4450 | 46061 | 1GCSGAFX5E1153781 | 2014 | CHEV |
| 4451 | 47193 | 1GCSGAFX5E1165283 | 2014 | CHEV |
| 4452 | 47194 | 1GCSGAFX3E1160082 | 2014 | CHEV |
| 4453 | 47195 | 1GCSGAFX7E1159842 | 2014 | CHEV |
| 4454 | 47196 | 1GCSGAFX4E1161676 | 2014 | CHEV |
| 4455 | 47197 | 1GCSGAFX4E1158647 | 2014 | CHEV |
| 4456 | 47198 | 1FTNE1EW3EDA41197 | 2014 | FORD |

| 4457 | 47199 | 1FTNE1EW5EDA41198 | 2014 | FORD |
| 4458 | 47200 | 1GCSGAFX6E1154096 | 2014 | CHEV |
| 4459 | 47201 | 1GCSGAFX9E1153671 | 2014 | CHEV |
| 4460 | 47202 | 1GCSGAFXXE1154229 | 2014 | CHEV |
| 4461 | 47203 | 1GCSGAFX4E1154212 | 2014 | CHEV |
| 4462 | 47204 | 1GCSGAFX2E1153849 | 2014 | CHEV |
| 4463 | 47205 | 1GCSGAFX2E1153012 | 2014 | CHEV |
| 4464 | 47206 | 1GCSGAFX7E1153068 | 2014 | CHEV |
| 4465 | 47207 | 1GCSGAFX2E1153379 | 2014 | CHEV |
| 4466 | 47208 | 1GCSGAFX0E1161481 | 2014 | CHEV |
| 4467 | 47209 | 1GCSGAFXXE1159429 | 2014 | CHEV |
| 4468 | 47210 | 1GCSGAFXXE1161178 | 2014 | CHEV |
| 4469 | 47211 | 1GCSGAFX8E1160451 | 2014 | CHEV |
| 4470 | 47212 | 1GCSGAFX5E1161797 | 2014 | CHEV |
| 4471 | 47213 | 1GCSGAFX6E1161436 | 2014 | CHEV |
| 4472 | 47214 | 1GCSGAFX9E1150978 | 2014 | CHEV |
| 4473 | 47214 | 1GCSGAFX9E1150978 | 2014 | CHEV |
| 4474 | 47215 | 1GCSGAFX6E1154292 | 2014 | CHEV |
| 4475 | 47216 | 1GCSGAFX7E1154415 | 2014 | CHEV |
| 4476 | 47216 | 1GCSGAFX7E1154415 | 2014 | CHEV |
| 4477 | 47217 | 1GCSGAFX7E1153667 | 2014 | CHEV |
| 4478 | 47217 | 1GCSGAFX7E1153667 | 2014 | CHEV |
| 4479 | 47218 | 1GCSGAFX8E1153936 | 2014 | CHEV |
| 4480 | 47218 | 1GCSGAFX8E1153936 | 2014 | CHEV |
| 4481 | 47219 | 1GCSGAFXXE1153632 | 2014 | CHEV |
| 4482 | 47220 | 1GCSGAFXXE1153839 | 2014 | CHEV |
| 4483 | 47221 | 1GCSGAFX6E1153773 | 2014 | CHEV |
| 4484 | 47222 | 1GCSGAFX6E1153983 | 2014 | CHEV |
| 4485 | 47223 | 1GCSGAFX8E1153032 | 2014 | CHEV |
| 4486 | 47224 | 1GCSGAFX0E1154255 | 2014 | CHEV |
| 4487 | 47225 | 1GCSGAFX7E1153720 | 2014 | CHEV |
| 4488 | 47226 | 1GCSGAFX8E1154102 | 2014 | CHEV |
| 4489 | 47227 | 1FTNE1EW7EDA41199 | 2014 | FORD |
| 4490 | 47228 | 1FTNE1EWXEDA41200 | 2014 | FORD |
| 4491 | 47229 | 1GCSGAFX3E1153603 | 2014 | CHEV |
| 4492 | 47230 | 1GCSGAFX1E1153020 | 2014 | CHEV |
| 4493 | 47231 | 1GCSGAFX8E1153368 | 2014 | CHEV |
| 4494 | 47232 | 1GCSGAFX3E1153374 | 2014 | CHEV |
| 4495 | 47233 | 1GCSGAFX4E1154131 | 2014 | CHEV |
| 4496 | 47234 | 1GCSGAFX6E1154194 | 2014 | CHEV |
| 4497 | 47235 | 1GCSGAFX8E1154231 | 2014 | CHEV |
| 4498 | 47236 | 1GCSGAFX5E1154011 | 2014 | CHEV |
| 4499 | 47237 | 1GCSGAFX7E1153099 | 2014 | CHEV |
| 4500 | 47238 | 1GCSGAFX2E1153057 | 2014 | CHEV |
| 4501 | 47239 | 1GCSGAFX4E1154145 | 2014 | CHEV |
| 4502 | 47240 | 1FTNE1EW1EDA41201 | 2014 | FORD |
| 4503 | 47241 | 1FTNE1EW3EDA41202 | 2014 | FORD |

| 4504 | 47244 | 1GCSGAFX6E1153658 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 4505 | 47245 | 1GCSGAFX0E1153901 | 2014 | CHEV |
| 4506 | 47247 | 1GCSGAFX8E1154441 | 2014 | CHEV |
| 4507 | 47248 | 1GCSGAFX8E1154410 | 2014 | CHEV |
| 4508 | 47249 | 1GCSGAFX3E1153701 | 2014 | CHEV |
| 4509 | 47250 | 1GCSGAFXXE1154473 | 2014 | CHEV |
| 4510 | 47252 | 1GCSGAFX3E1154220 | 2014 | CHEV |
| 4511 | 47253 | 1GCSGAFX6E1154115 | 2014 | CHEV |
| 4512 | 47254 | 1GCSGAFX2E1154306 | 2014 | CHEV |
| 4513 | 47256 | 1GCSGAFX8E1161793 | 2014 | CHEV |
| 4514 | 47257 | 1GCSGAFX2E1158775 | 2014 | CHEV |
| 4515 | 47258 | 1GCSGAFX3E1159725 | 2014 | CHEV |
| 4516 | 47259 | 1GCSGAFX0E1161223 | 2014 | CHEV |
| 4517 | 47260 | 1GCSGAFX4E1158891 | 2014 | CHEV |
| 4518 | 47261 | 1GCSGAFXXE1159222 | 2014 | CHEV |
| 4519 | 47262 | 1GCSGAFX8E1161776 | 2014 | CHEV |
| 4520 | 47263 | 1GCSGAFX1E1161361 | 2014 | CHEV |
| 4521 | 47264 | 1GCSGAFX2E1160042 | 2014 | CHEV |
| 4522 | 47265 | 1FTNE1EW7EDA41204 | 2014 | FORD |
| 4523 | 47266 | 1FTNE1EW9EDA41205 | 2014 | FORD |
| 4524 | 47267 | 1GCSGAFX7E1156102 | 2014 | CHEV |
| 4525 | 47268 | 1GCSGAFX9E1155226 | 2014 | CHEV |
| 4526 | 47269 | 1GCSGAFX7E1155368 | 2014 | CHEV |
| 4527 | 47270 | 1GCSGAFXXE1156272 | 2014 | CHEV |
| 4528 | 47271 | 1GCSGAFX3E1154864 | 2014 | CHEV |
| 4529 | 47272 | 1GCSGAFXXE1155588 | 2014 | CHEV |
| 4530 | 47273 | 1GCSGAFX2E1155410 | 2014 | CHEV |
| 4531 | 47274 | 1GCSGAFX3E1154508 | 2014 | CHEV |
| 4532 | 47275 | 1GCSGAFXXE1156174 | 2014 | CHEV |
| 4533 | 47276 | 1FTNE1EW0EDA41206 | 2014 | FORD |
| 4534 | 47277 | 1GCSGAFX8E1155265 | 2014 | CHEV |
| 4535 | 47278 | 1GCSGAFX9E1156084 | 2014 | CHEV |
| 4536 | 47279 | 1GCSGAFXXE1155445 | 2014 | CHEV |
| 4537 | 47279 | 1GCSGAFXXE1155445 | 2014 | CHEV |
| 4538 | 47280 | 1GCSGAFX4E1156154 | 2014 | CHEV |
| 4539 | 47281 | 1GCSGAFX6E1155622 | 2014 | CHEV |
| 4540 | 47282 | 1GCSGAFX1E1155673 | 2014 | CHEV |
| 4541 | 47283 | 1GCSGAFXXE1155400 | 2014 | CHEV |
| 4542 | 47284 | 1GCSGAFX5E1154493 | 2014 | CHEV |
| 4543 | 47285 | 1GCSGAFX9E1155453 | 2014 | CHEV |
| 4544 | 47286 | 1GCSGAFX8E1154603 | 2014 | CHEV |
| 4545 | 61076 | 1FTYE1YM9GKB13073 | 2016 | FORD |
| 4546 | 61077 | 1FTYE1YM0GKB13074 | 2016 | FORD |
| 4547 | 61078 | 1FTYE1YM2GKB13075 | 2016 | FORD |
| 4548 | 61078 | 1FTYE1YM2GKB13075 | 2016 | FORD |
| 4549 | 61079 | 1FTYE1YM4GKB13076 | 2016 | FORD |
| 4550 | 61222 | 1FTYE1YMXGKB08805 | 2016 | FORD |

| 4551 | 61223 | 1FTYE1YM1GKB08806 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 4552 | 61224 | 1FTYE1YM3GKB08807 | 2016 | FORD |
| 4553 | 61268 | 1FTYE1YM9GKB08794 | 2016 | FORD |
| 4554 | 61269 | 1FTYE1YM0GKB08795 | 2016 | FORD |
| 4555 | 61270 | 1FTYE1YM2GKB08796 | 2016 | FORD |
| 4556 | 61271 | 1FTYE1YM4GKB08797 | 2016 | FORD |
| 4557 | 61272 | 1FTYE1YM6GKB08798 | 2016 | FORD |
| 4558 | 61273 | 1FTYE1YM8GKB08799 | 2016 | FORD |
| 4559 | 61274 | 1FTYE1YM0GKB08800 | 2016 | FORD |
| 4560 | 61275 | 1FTYE1YM2GKB08801 | 2016 | FORD |
| 4561 | 61276 | 1FTYE1YM4GKB08802 | 2016 | FORD |
| 4562 | 61277 | 1FTYE1YM6GKB08803 | 2016 | FORD |
| 4563 | 61278 | 1FTYE1YM8GKB08804 | 2016 | FORD |
| 4564 | 61732 | 1FTYE1YM3GKB19614 | 2016 | FORD |
| 4565 | 61733 | 1FTYE1YM5GKB19615 | 2016 | FORD |
| 4566 | 61734 | 1FTYE1YM7GKB19616 | 2016 | FORD |
| 4567 | 61735 | 1FTYE1YM9GKB19617 | 2016 | FORD |
| 4568 | 61736 | 1FTYE1YM0GKB19618 | 2016 | FORD |
| 4569 | 61737 | 1FTYE1YM2GKB19619 | 2016 | FORD |
| 4570 | 61795 | 1FTYE1YM6GKB19610 | 2016 | FORD |
| 4571 | 61796 | 1FTYE1YM8GKB19611 | 2016 | FORD |
| 4572 | 06175 | 1GCZGFBA8A1147089 | 2010 | CHEV |
| 4573 | 06176 | 1GCZGFBA4A1146750 | 2010 | CHEV |
| 4574 | 06206 | 1GCZGFBA2A1143202 | 2010 | CHEV |
| 4575 | 06211 | 1GCZGFBA5A1142853 | 2010 | CHEV |
| 4576 | 06214 | 1GCZGFBA4A1142343 | 2010 | CHEV |
| 4577 | 06215 | 1GCZGFBA3A1142060 | 2010 | CHEV |
| 4578 | 06304 | 1GCZGFBA6A1142909 | 2010 | CHEV |
| 4579 | 06305 | 1GCZGFBA5A1143338 | 2010 | CHEV |
| 4580 | 06306 | 1GCZGFBA8A1142829 | 2010 | CHEV |
| 4581 | 06307 | 1GCZGFBA0A1143389 | 2010 | CHEV |
| 4582 | 06308 | 1GCZGFBA9A1142256 | 2010 | CHEV |
| 4583 | 06309 | 1GCZGFBA5A1141816 | 2010 | CHEV |
| 4584 | 06311 | 1GCZGFBA0A1142114 | 2010 | CHEV |
| 4585 | 06317 | 1GCZGFBA3A1142107 | 2010 | CHEV |
| 4586 | 06321 | 1GCZGFBA9A1143276 | 2010 | CHEV |
| 4587 | 06323 | 1GCZGFBA3A1148862 | 2010 | CHEV |
| 4588 | 06325 | 1GCZGFBA7A1147729 | 2010 | CHEV |
| 4589 | 06327 | 1GCZGFBAXA1149460 | 2010 | CHEV |
| 4590 | 06329 | 1GCZGFBA9A1149174 | 2010 | CHEV |
| 4591 | 06568 | 1GCZGFBA3A1152037 | 2010 | CHEV |
| 4592 | 21324 | 1GCWGFCA2C1143835 | 2012 | CHEV |
| 4593 | 21328 | 1GCWGFCA1C1143454 | 2012 | CHEV |
| 4594 | 21526 | 1GCSGAFX5C1139473 | 2012 | CHEV |
| 4595 | 21528 | 1GCSGAFX7C1139863 | 2012 | CHEV |
| 4596 | 21530 | 1GCSGAFX1C1138823 | 2012 | CHEV |
| 4597 | 21531 | 1GCSGAFX1C1138613 | 2012 | CHEV |

| 4598 | 21533 | 1GCSGAFX6C1138512 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4599 | 21534 | 1GCSGAFX2C1138474 | 2012 | CHEV |
| 4600 | 21535 | 1GCSGAFX4C1139190 | 2012 | CHEV |
| 4601 | 21536 | 1GCSGAFX7C1137952 | 2012 | CHEV |
| 4602 | 21537 | 1GCSGAFX2C1139477 | 2012 | CHEV |
| 4603 | 21539 | 1GCSGAFX4C1139142 | 2012 | CHEV |
| 4604 | 21540 | 1GCSGAFX1C1138059 | 2012 | CHEV |
| 4605 | 21542 | 1GCSGAFX6C1138221 | 2012 | CHEV |
| 4606 | 21543 | 1GCSGAFX6C1140793 | 2012 | CHEV |
| 4607 | 21544 | 1GCSGAFX7C1142133 | 2012 | CHEV |
| 4608 | 21546 | 1GCSGAFX1C1140233 | 2012 | CHEV |
| 4609 | 21547 | 1GCSGAFX7C1140396 | 2012 | CHEV |
| 4610 | 21548 | 1GCSGAFX9C1140383 | 2012 | CHEV |
| 4611 | 21549 | 1GCSGAFX2C1141990 | 2012 | CHEV |
| 4612 | 21551 | 1GCSGAFX8C1140908 | 2012 | CHEV |
| 4613 | 21553 | 1GCSGAFX7C1141855 | 2012 | CHEV |
| 4614 | 21554 | 1GCSGAFX6C1142382 | 2012 | CHEV |
| 4615 | 21555 | 1GCSGAFX8C1140312 | 2012 | CHEV |
| 4616 | 21557 | 1GCSGAFX7C1143847 | 2012 | CHEV |
| 4617 | 21640 | 1GCSGAFXXC1139551 | 2012 | CHEV |
| 4618 | 21648 | 1GCSGAFX6C1138753 | 2012 | CHEV |
| 4619 | 21678 | 1GCSGAFX8C1143078 | 2012 | CHEV |
| 4620 | 21679 | 1GCSGAFX0C1143186 | 2012 | CHEV |
| 4621 | 21680 | 1GCSGAFXXC1142613 | 2012 | CHEV |
| 4622 | 21684 | 1GCSGAFX8C1144697 | 2012 | CHEV |
| 4623 | 21687 | 1GCSGAFXXC1144538 | 2012 | CHEV |
| 4624 | 21688 | 1GCSGAFX7C1142634 | 2012 | CHEV |
| 4625 | 21694 | 1GCSGAFX3C1143442 | 2012 | CHEV |
| 4626 | 21695 | 1GCSGAFX8C1143226 | 2012 | CHEV |
| 4627 | 21696 | 1GCSGAFX2C1143612 | 2012 | CHEV |
| 4628 | 21698 | 1GCSGAFX0C1143561 | 2012 | CHEV |
| 4629 | 21699 | 1GCSGAFX3C1144493 | 2012 | CHEV |
| 4630 | 21704 | 1GCSGAFX0C1142927 | 2012 | CHEV |
| 4631 | 21705 | 1GCSGAFXXC1143745 | 2012 | CHEV |
| 4632 | 21706 | 1GCSGAFX6C1143855 | 2012 | CHEV |
| 4633 | 21707 | 1GCSGAFXXC1144006 | 2012 | CHEV |
| 4634 | 21708 | 1GCSGAFX0C1144175 | 2012 | CHEV |
| 4635 | 21709 | 1GCSGAFX7C1143914 | 2012 | CHEV |
| 4636 | 21711 | 1GCSGAFX2C1144095 | 2012 | CHEV |
| 4637 | 21712 | 1GCSGAFX7C1143427 | 2012 | CHEV |
| 4638 | 21718 | 1GCSGAFX7C1143623 | 2012 | CHEV |
| 4639 | 23000 | 1GCWGFCA6C1189071 | 2012 | CHEV |
| 4640 | 23001 | 1GCWGFCA1C1191245 | 2012 | CHEV |
| 4641 | 23002 | 1GCWGFCA9C1190053 | 2012 | CHEV |
| 4642 | 23003 | 1GCWGFCA5C1191541 | 2012 | CHEV |
| 4643 | 23005 | 1GCWGFCA6C1191547 | 2012 | CHEV |
| 4644 | 23047 | 1GCWGFCA4C1192065 | 2012 | CHEV |

| 4645 | 23048 | 1GCWGFCA4C1191465 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4646 | 23050 | 1GCWGFCA3C1191568 | 2012 | CHEV |
| 4647 | 23051 | 1GCWGFCA6C1191385 | 2012 | CHEV |
| 4648 | 23144 | 1GCSGAFX9C1178227 | 2012 | CHEV |
| 4649 | 23146 | 1GCSGAFX2C1177890 | 2012 | CHEV |
| 4650 | 23147 | 1GCSGAFX7C1178176 | 2012 | CHEV |
| 4651 | 23148 | 1GCSGAFX3C1180152 | 2012 | CHEV |
| 4652 | 23150 | 1GCSGAFX6C1179755 | 2012 | CHEV |
| 4653 | 23151 | 1GCSGAFX0C1179976 | 2012 | CHEV |
| 4654 | 23152 | 1GCSGAFX9C1178034 | 2012 | CHEV |
| 4655 | 23153 | 1GCSGAFX6C1177732 | 2012 | CHEV |
| 4656 | 23154 | 1GCSGAFX1C1178240 | 2012 | CHEV |
| 4657 | 23155 | 1GCSGAFX8C1178669 | 2012 | CHEV |
| 4658 | 23158 | 1GCSGAFX4C1178698 | 2012 | CHEV |
| 4659 | 23159 | 1GCSGAFX6C1179030 | 2012 | CHEV |
| 4660 | 23160 | 1GCSGAFX2C1178683 | 2012 | CHEV |
| 4661 | 23161 | 1GCSGAFX7C1178128 | 2012 | CHEV |
| 4662 | 23162 | 1GCSGAFXXC1178608 | 2012 | CHEV |
| 4663 | 23166 | 1GCSGAFXXC1178382 | 2012 | CHEV |
| 4664 | 23461 | 1GCSGAFX6C1177925 | 2012 | CHEV |
| 4665 | 23464 | 1GCSGAFX8C1178798 | 2012 | CHEV |
| 4666 | 23470 | 1GCSGAFX0C1177774 | 2012 | CHEV |
| 4667 | 23476 | 1GCSGAFX5C1178211 | 2012 | CHEV |
| 4668 | 23479 | 1GCSGAFX1C1179792 | 2012 | CHEV |
| 4669 | 23480 | 1GCSGAFX9C1178390 | 2012 | CHEV |
| 4670 | 23636 | 1GCSGAFXXC1173876 | 2012 | CHEV |
| 4671 | 23640 | 1GCSGAFX8C1170975 | 2012 | CHEV |
| 4672 | 36453 | 1GCSGAFX5D1175486 | 2013 | CHEV |
| 4673 | 36526 | 1GCSGAFX2D1167460 | 2013 | CHEV |
| 4674 | 36529 | 1GCSGAFXXD1167576 | 2013 | CHEV |
| 4675 | 36662 | 1GCWGFCA1D1170977 | 2013 | CHEV |
| 4676 | 36663 | 1GCSGAFX5D1182017 | 2013 | CHEV |
| 4677 | 36664 | 1GCSGAFX4D1180646 | 2013 | CHEV |
| 4678 | 36665 | 1GCSGAFX6D1182401 | 2013 | CHEV |
| 4679 | 36669 | 1GCSGAFX2D1180418 | 2013 | CHEV |
| 4680 | 36670 | 1GCSGAFX4D1180372 | 2013 | CHEV |
| 4681 | 36672 | 1GCSGAFX1D1180118 | 2013 | CHEV |
| 4682 | 36673 | 1GCSGAFX2D1180239 | 2013 | CHEV |
| 4683 | 36674 | 1GCSGAFX7D1181578 | 2013 | CHEV |
| 4684 | 36675 | 1GCSGAFX9D1180447 | 2013 | CHEV |
| 4685 | 36676 | 1GCSGAFX4D1180470 | 2013 | CHEV |
| 4686 | 36678 | 1GCSGAFX5D1182258 | 2013 | CHEV |
| 4687 | 36679 | 1GCSGAFX7D1182536 | 2013 | CHEV |
| 4688 | 36680 | 1GCSGAFX4D1181859 | 2013 | CHEV |
| 4689 | 36683 | 1GCSGAFX3D1181433 | 2013 | CHEV |
| 4690 | 36685 | 1GCSGAFX2D1181035 | 2013 | CHEV |
| 4691 | 36686 | 1GCSGAFX3D1182629 | 2013 | CHEV |

| 4692 | 36687 | 1GCSGAFX9D1182425 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 4693 | 36688 | 1GCSGAFX5D1181224 | 2013 | CHEV |
| 4694 | 36689 | 1GCSGAFX9D1180772 | 2013 | CHEV |
| 4695 | 36690 | 1GCSGAFX3D1181447 | 2013 | CHEV |
| 4696 | 36692 | 1GCSGAFX4D1180601 | 2013 | CHEV |
| 4697 | 36693 | 1GCSGAFX5D1180929 | 2013 | CHEV |
| 4698 | 36694 | 1GCSGAFX5D1181871 | 2013 | CHEV |
| 4699 | 36695 | 1GCSGAFX9D1180898 | 2013 | CHEV |
| 4700 | 36696 | 1GCWGFCA0D1180769 | 2013 | CHEV |
| 4701 | 36697 | 1GCWGFCA5D1181755 | 2013 | CHEV |
| 4702 | 36699 | 1GCWGFCA8D1182320 | 2013 | CHEV |
| 4703 | 36700 | 1GCWGFCA5D1180010 | 2013 | CHEV |
| 4704 | 37249 | 1GCSGAFX4D1179898 | 2013 | CHEV |
| 4705 | 37251 | 1GCSGAFX0D1179848 | 2013 | CHEV |
| 4706 | 37252 | 1GCSGAFXXD1177332 | 2013 | CHEV |
| 4707 | 37254 | 1GCSGAFX3D1179794 | 2013 | CHEV |
| 4708 | 37256 | 1GCSGAFX6D1178090 | 2013 | CHEV |
| 4709 | 37258 | 1GCSGAFX2D1179639 | 2013 | CHEV |
| 4710 | 37261 | 1GCSGAFX7D1179149 | 2013 | CHEV |
| 4711 | 37266 | 1GCSGAFX1D1178739 | 2013 | CHEV |
| 4712 | 37269 | 1GCSGAFX8D1178544 | 2013 | CHEV |
| 4713 | 37270 | 1GCSGAFXXD1179274 | 2013 | CHEV |
| 4714 | 37271 | 1GCSGAFX8D1177393 | 2013 | CHEV |
| 4715 | 37273 | 1GCSGAFX7D1178311 | 2013 | CHEV |
| 4716 | 37275 | 1GCSGAFX8D1179547 | 2013 | CHEV |
| 4717 | 37281 | 1GCWGFCA6D1182476 | 2013 | CHEV |
| 4718 | 37283 | 1GCWGFCA0D1182618 | 2013 | CHEV |
| 4719 | 37363 | 1GCSGAFXXD1181607 | 2013 | CHEV |
| 4720 | 37364 | 1GCSGAFXXD1181669 | 2013 | CHEV |
| 4721 | 46653 | 1GCSGAFX1E1153292 | 2014 | CHEV |
| 4722 | 46655 | 1GCSGAFX1E1153177 | 2014 | CHEV |
| 4723 | 46656 | 1GCSGAFX8E1152950 | 2014 | CHEV |
| 4724 | 46657 | 1GCSGAFX7E1153961 | 2014 | CHEV |
| 4725 | 46658 | 1GCSGAFX1E1153941 | 2014 | CHEV |
| 4726 | 46660 | 1GCSGAFX1E1156290 | 2014 | CHEV |
| 4727 | 46662 | 1GCSGAFX2E1169601 | 2014 | CHEV |
| 4728 | 46663 | 1GCSGAFX9E1171376 | 2014 | CHEV |
| 4729 | 46664 | 1GCSGAFX6E1169570 | 2014 | CHEV |
| 4730 | 46666 | 1GCSGAFX8E1169098 | 2014 | CHEV |
| 4731 | 46667 | 1GCSGAFX0E1169130 | 2014 | CHEV |
| 4732 | 46668 | 1GCSGAFX8E1170560 | 2014 | CHEV |
| 4733 | 46669 | 1GCSGAFX4E1167655 | 2014 | CHEV |
| 4734 | 46670 | 1GCSGAFX1E1188818 | 2014 | CHEV |
| 4735 | 46671 | 1GCSGAFX1E1167855 | 2014 | CHEV |
| 4736 | 46673 | 1GCSGAFX1E1168150 | 2014 | CHEV |
| 4737 | 46676 | 1GCSGAFX7E1153622 | 2014 | CHEV |
| 4738 | 46679 | 1GCSGAFX2E1153494 | 2014 | CHEV |

| 4739 | 46680 | 1GCSGAFX0E1154076 | 2014 | CHEV |
| 4740 | 46683 | 1GCSGAFXXE1154747 | 2014 | CHEV |
| 4741 | 46684 | 1GCSGAFX4E1155229 | 2014 | CHEV |
| 4742 | 46685 | 1GCSGAFX4E1160379 | 2014 | CHEV |
| 4743 | 46688 | 1GCSGAFX8E1161504 | 2014 | CHEV |
| 4744 | 46690 | 1GCSGAFX6E1159881 | 2014 | CHEV |
| 4745 | 46692 | 1GCSGAFXXE1160161 | 2014 | CHEV |
| 4746 | 46694 | 1GCSGAFX0E1159584 | 2014 | CHEV |
| 4747 | 46695 | 1GCSGAFX6E1159508 | 2014 | CHEV |
| 4748 | 46697 | 1GCSGAFX6E1161162 | 2014 | CHEV |
| 4749 | 46699 | 1FTNE1EW0EDA44493 | 2014 | FORD |
| 4750 | 46701 | 1FTNE1EW4EDA44495 | 2014 | FORD |
| 4751 | 46702 | 1FTNE1EW6EDA44496 | 2014 | FORD |
| 4752 | 46703 | 1FTNE1EW8EDA44497 | 2014 | FORD |
| 4753 | 46704 | 1FTNE1EWXEDA44498 | 2014 | FORD |
| 4754 | 46715 | 1GCSGAFX2E1163118 | 2014 | CHEV |
| 4755 | 46716 | 1GCSGAFX9E1163861 | 2014 | CHEV |
| 4756 | 46718 | 1GCSGAFX1E1164261 | 2014 | CHEV |
| 4757 | 46719 | 1GCSGAFX6E1163297 | 2014 | CHEV |
| 4758 | 46720 | 1GCSGAFX7E1163762 | 2014 | CHEV |
| 4759 | 46721 | 1GCSGAFX0E1163070 | 2014 | CHEV |
| 4760 | 46722 | 1GCSGAFX3E1163502 | 2014 | CHEV |
| 4761 | 46724 | 1GCSGAFX5E1164229 | 2014 | CHEV |
| 4762 | 47133 | 1FTNE1EW2EDA44477 | 2014 | FORD |
| 4763 | 47143 | 1GCSGAFX2E1156993 | 2014 | CHEV |
| 4764 | 47144 | 1GCSGAFX6E1156818 | 2014 | CHEV |
| 4765 | 47145 | 1GCSGAFX8E1158439 | 2014 | CHEV |
| 4766 | 61225 | 1FTYE1YM6GKB08591 | 2016 | FORD |
| 4767 | 61226 | 1FTYE1YM8GKB08592 | 2016 | FORD |
| 4768 | 61227 | 1FTYE1YMXGKB08593 | 2016 | FORD |
| 4769 | 61228 | 1FTYE1YM1GKB08594 | 2016 | FORD |
| 4770 | 61229 | 1FTYE1YM3GKB08595 | 2016 | FORD |
| 4771 | 61230 | 1FTYE1YM5GKB08596 | 2016 | FORD |
| 4772 | 61231 | 1FTYE1YM7GKB08597 | 2016 | FORD |
| 4773 | 61232 | 1FTYE1YM9GKB08598 | 2016 | FORD |
| 4774 | 61651 | 1FTYE1YM7GKB19258 | 2016 | FORD |
| 4775 | 61652 | 1FTYE1YM9GKB19259 | 2016 | FORD |
| 4776 | 61653 | 1FTYE1YM5GKB19260 | 2016 | FORD |
| 4777 | 61655 | 1FTYE1YM9GKB19262 | 2016 | FORD |
| 4778 | 61656 | 1FTYE1YM0GKB19263 | 2016 | FORD |
| 4779 | 61661 | 1FTYE1YMXGKB19268 | 2016 | FORD |
| 4780 | 61662 | 1FTYE1YM1GKB19269 | 2016 | FORD |
| 4781 | 61664 | 1FTYE1YMXGKB19271 | 2016 | FORD |
| 4782 | 61738 | 1FTYE1YM1GKB19272 | 2016 | FORD |
| 4783 | 06151 | 1GCZGFBA5A1144408 | 2010 | CHEV |
| 4784 | 06159 | 1GCZGFBA2A1144494 | 2010 | CHEV |
| 4785 | 06159 | 1GCZGFBA2A1144494 | 2010 | CHEV |

| 4786 | 06160 | 1GCZGFBA6A1145387 | 2010 | CHEV |
|------|-------|-------------------|------|------|
| 4787 | 06161 | 1GCZGFBA4A1145453 | 2010 | CHEV |
| 4788 | 21384 | 1GCWGFCA9C1150748 | 2012 | CHEV |
| 4789 | 21384 | 1GCWGFCA9C1150748 | 2012 | CHEV |
| 4790 | 21385 | 1GCWGFCA0C1148130 | 2012 | CHEV |
| 4791 | 21914 | 1GCSGAFX7C1142455 | 2012 | CHEV |
| 4792 | 21994 | 1GCSGAFX5C1136573 | 2012 | CHEV |
| 4793 | 21998 | 1GCSGAFX0C1137484 | 2012 | CHEV |
| 4794 | 21999 | 1GCSGAFX0C1137307 | 2012 | CHEV |
| 4795 | 22002 | 1GCSGAFX1C1137204 | 2012 | CHEV |
| 4796 | 22004 | 1GCSGAFX5C1136945 | 2012 | CHEV |
| 4797 | 22006 | 1GCSGAFX4C1137715 | 2012 | CHEV |
| 4798 | 22007 | 1GCSGAFX5C1136623 | 2012 | CHEV |
| 4799 | 22007 | 1GCSGAFX5C1136623 | 2012 | CHEV |
| 4800 | 22008 | 1GCSGAFX4C1137570 | 2012 | CHEV |
| 4801 | 22009 | 1GCSGAFX3C1137639 | 2012 | CHEV |
| 4802 | 22011 | 1GCSGAFX5C1136850 | 2012 | CHEV |
| 4803 | 22014 | 1GCSGAFX4C1137357 | 2012 | CHEV |
| 4804 | 22015 | 1GCSGAFXXC1137525 | 2012 | CHEV |
| 4805 | 22016 | 1GCSGAFX7C1136641 | 2012 | CHEV |
| 4806 | 22018 | 1GCSGAFX0C1137159 | 2012 | CHEV |
| 4807 | 22019 | 1GCSGAFX6C1136663 | 2012 | CHEV |
| 4808 | 22020 | 1GCSGAFX2C1136563 | 2012 | CHEV |
| 4809 | 22021 | 1GCSGAFX8C1136759 | 2012 | CHEV |
| 4810 | 22552 | 1GCCSBF92C8134720 | 2012 | CHEV |
| 4811 | 22553 | 1GCCSBF97C8134681 | 2012 | CHEV |
| 4812 | 23039 | 1GCWGFCA2C1192968 | 2012 | CHEV |
| 4813 | 23084 | 1GCWGFCA1C1192606 | 2012 | CHEV |
| 4814 | 23084 | 1GCWGFCA1C1192606 | 2012 | CHEV |
| 4815 | 23085 | 1GCWGFCA0C1194427 | 2012 | CHEV |
| 4816 | 23087 | 1GCWGFCA2C1193344 | 2012 | CHEV |
| 4817 | 23766 | 1GCSGAFX5C1187216 | 2012 | CHEV |
| 4818 | 23766 | 1GCSGAFX5C1187216 | 2012 | CHEV |
| 4819 | 23768 | 1GCSGAFX7C1187461 | 2012 | CHEV |
| 4820 | 23772 | 1GCSGAFX3C1185934 | 2012 | CHEV |
| 4821 | 23773 | 1GCSGAFX2C1187075 | 2012 | CHEV |
| 4822 | 23774 | 1GCSGAFX0C1187107 | 2012 | CHEV |
| 4823 | 23776 | 1GCSGAFX5C1185479 | 2012 | CHEV |
| 4824 | 23777 | 1GCSGAFX4C1185490 | 2012 | CHEV |
| 4825 | 23778 | 1GCSGAFX5C1186938 | 2012 | CHEV |
| 4826 | 23779 | 1GCSGAFX0C1188547 | 2012 | CHEV |
| 4827 | 23780 | 1GCSGAFX0C1185955 | 2012 | CHEV |
| 4828 | 23780 | 1GCSGAFX0C1185955 | 2012 | CHEV |
| 4829 | 23782 | 1GCSGAFX8C1185606 | 2012 | CHEV |
| 4830 | 23782 | 1GCSGAFX8C1185606 | 2012 | CHEV |
| 4831 | 37284 | 1GCSGAFX8D1172260 | 2013 | CHEV |
| 4832 | 37285 | 1GCSGAFX8D1170668 | 2013 | CHEV |

| 4833 | 37287 | 1GCWGFCA1D1156061 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 4834 | 37288 | 1GCSGAFX8D1171349 | 2013 | CHEV |
| 4835 | 37289 | 1GCSGAFX8D1170086 | 2013 | CHEV |
| 4836 | 37289 | 1GCSGAFX8D1170086 | 2013 | CHEV |
| 4837 | 37290 | 1GCSGAFX4D1170764 | 2013 | CHEV |
| 4838 | 37291 | 1GCSGAFX6D1170717 | 2013 | CHEV |
| 4839 | 37293 | 1GCSGAFX9D1169982 | 2013 | CHEV |
| 4840 | 37294 | 1GCSGAFXXD1170168 | 2013 | CHEV |
| 4841 | 37296 | 1GCSGAFX7D1170614 | 2013 | CHEV |
| 4842 | 37297 | 1GCWGFCA3D1155929 | 2013 | CHEV |
| 4843 | 37298 | 1GCWGFCA0D1156858 | 2013 | CHEV |
| 4844 | 37299 | 1GCWGFCA9D1155398 | 2013 | CHEV |
| 4845 | 37300 | 1GCSGAFX1D1161875 | 2013 | CHEV |
| 4846 | 37301 | 1GCSGAFX1D1162234 | 2013 | CHEV |
| 4847 | 37302 | 1GCSGAFX9D1161378 | 2013 | CHEV |
| 4848 | 37303 | 1GCSGAFX2D1159147 | 2013 | CHEV |
| 4849 | 37304 | 1GCSGAFX6D1157952 | 2013 | CHEV |
| 4850 | 37305 | 1GCWGFCA8D1157157 | 2013 | CHEV |
| 4851 | 37306 | 1GCSGAFX5D1159241 | 2013 | CHEV |
| 4852 | 37307 | 1GCSGAFX5D1159918 | 2013 | CHEV |
| 4853 | 37309 | 1GCSGAFX6D1158910 | 2013 | CHEV |
| 4854 | 37309 | 1GCSGAFX6D1158910 | 2013 | CHEV |
| 4855 | 37310 | 1GCSGAFX4D1158162 | 2013 | CHEV |
| 4856 | 37310 | 1GCSGAFX4D1158162 | 2013 | CHEV |
| 4857 | 37311 | 1GCSGAFX7D1160097 | 2013 | CHEV |
| 4858 | 37311 | 1GCSGAFX7D1160097 | 2013 | CHEV |
| 4859 | 37312 | 1GCSGAFX6D1171298 | 2013 | CHEV |
| 4860 | 37313 | 1GCSGAFX0D1171250 | 2013 | CHEV |
| 4861 | 37314 | 1GCSGAFX6D1171852 | 2013 | CHEV |
| 4862 | 37315 | 1GCSGAFX4D1171073 | 2013 | CHEV |
| 4863 | 37316 | 1GCSGAFX5D1171941 | 2013 | CHEV |
| 4864 | 37317 | 1GCSGAFXXD1171529 | 2013 | CHEV |
| 4865 | 37318 | 1GCSGAFX2D1172156 | 2013 | CHEV |
| 4866 | 37319 | 1GCSGAFX7D1170239 | 2013 | CHEV |
| 4867 | 37320 | 1GCSGAFX0D1170230 | 2013 | CHEV |
| 4868 | 37321 | 1GCSGAFX8D1170413 | 2013 | CHEV |
| 4869 | 37322 | 1GCSGAFX5D1170627 | 2013 | CHEV |
| 4870 | 37323 | 1GCSGAFX8D1171755 | 2013 | CHEV |
| 4871 | 37325 | 1GCSGAFXXD1162118 | 2013 | CHEV |
| 4872 | 37326 | 1GCSGAFX0D1161365 | 2013 | CHEV |
| 4873 | 37327 | 1GCSGAFX8D1170265 | 2013 | CHEV |
| 4874 | 37328 | 1GCSGAFX0D1171541 | 2013 | CHEV |
| 4875 | 37329 | 1GCWGFCA6D1157755 | 2013 | CHEV |
| 4876 | 37330 | 1GCSGAFX0D1171443 | 2013 | CHEV |
| 4877 | 37331 | 1GCSGAFX9D1171392 | 2013 | CHEV |
| 4878 | 37332 | 1GCSGAFX7D1172007 | 2013 | CHEV |
| 4879 | 37332 | 1GCSGAFX7D1172007 | 2013 | CHEV |

| 4880 | 37333 | 1GCSGAFX0D1171717 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 4881 | 37333 | 1GCSGAFX0D1171717 | 2013 | CHEV |
| 4882 | 37334 | 1GCSGAFX1D1162170 | 2013 | CHEV |
| 4883 | 37336 | 1GCSGAFX8D1171478 | 2013 | CHEV |
| 4884 | 37337 | 1GCSGAFX7D1170855 | 2013 | CHEV |
| 4885 | 37370 | 1GCSGAFX1D1180507 | 2013 | CHEV |
| 4886 | 47072 | 1GCSGAFX7E1167911 | 2014 | CHEV |
| 4887 | 47073 | 1GCSGAFX0E1168835 | 2014 | CHEV |
| 4888 | 47074 | 1GCSGAFX7E1168492 | 2014 | CHEV |
| 4889 | 47075 | 1GCSGAFX4E1167784 | 2014 | CHEV |
| 4890 | 47076 | 1GCSGAFX1E1169296 | 2014 | CHEV |
| 4891 | 47077 | 1FTNE1EWXEDA41262 | 2014 | FORD |
| 4892 | 47078 | 1GCSGAFX7E1168945 | 2014 | CHEV |
| 4893 | 47079 | 1GCSGAFX6E1167527 | 2014 | CHEV |
| 4894 | 47079 | 1GCSGAFX6E1167527 | 2014 | CHEV |
| 4895 | 47080 | 1GCSGAFX6E1169195 | 2014 | CHEV |
| 4896 | 47080 | 1GCSGAFX6E1169195 | 2014 | CHEV |
| 4897 | 47081 | 1FTNE1EW0EDA41271 | 2014 | FORD |
| 4898 | 47081 | 1FTNE1EW0EDA41271 | 2014 | FORD |
| 4899 | 47082 | 1FTNE1EW1EDA41263 | 2014 | FORD |
| 4900 | 47082 | 1FTNE1EW1EDA41263 | 2014 | FORD |
| 4901 | 47083 | 1GCSGAFX0E1169841 | 2014 | CHEV |
| 4902 | 47083 | 1GCSGAFX0E1169841 | 2014 | CHEV |
| 4903 | 47084 | 1GCSGAFX4E1168014 | 2014 | CHEV |
| 4904 | 47084 | 1GCSGAFX4E1168014 | 2014 | CHEV |
| 4905 | 47085 | 1GCSGAFX1E1168357 | 2014 | CHEV |
| 4906 | 47086 | 1GCSGAFX6E1167706 | 2014 | CHEV |
| 4907 | 47088 | 1GCSGAFX0E1168219 | 2014 | CHEV |
| 4908 | 47089 | 1FTNE1EW2EDA41272 | 2014 | FORD |
| 4909 | 47090 | 1FTNE1EW3EDA41278 | 2014 | FORD |
| 4910 | 47091 | 1GCSGAFX8E1168937 | 2014 | CHEV |
| 4911 | 47092 | 1GCSGAFX3E1171518 | 2014 | CHEV |
| 4912 | 47093 | 1GCSGAFX3E1168599 | 2014 | CHEV |
| 4913 | 47094 | 1GCSGAFX5E1167552 | 2014 | CHEV |
| 4914 | 47095 | 1FTNE1EW3EDA41264 | 2014 | FORD |
| 4915 | 47096 | 1GCSGAFX9E1168168 | 2014 | CHEV |
| 4916 | 47097 | 1GCSGAFX7E1169397 | 2014 | CHEV |
| 4917 | 47098 | 1GCSGAFX9E1171653 | 2014 | CHEV |
| 4918 | 47099 | 1GCSGAFX7E1168959 | 2014 | CHEV |
| 4919 | 47100 | 1GCSGAFX0E1168396 | 2014 | CHEV |
| 4920 | 47100 | 1GCSGAFX0E1168396 | 2014 | CHEV |
| 4921 | 47102 | 1GCSGAFX2E1167573 | 2014 | CHEV |
| 4922 | 47103 | 1GCSGAFX6E1167902 | 2014 | CHEV |
| 4923 | 61004 | 1FTYE1YM1GKB11706 | 2016 | FORD |
| 4924 | 61005 | 1FTYE1YM1GKB13049 | 2016 | FORD |
| 4925 | 61006 | 1FTYE1YM8GKB11704 | 2016 | FORD |
| 4926 | 61007 | 1FTYE1YMXGKB11705 | 2016 | FORD |

| 4927 | 61746 | 1FTYE1YM2GKB19197 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 4928 | 61746 | 1FTYE1YM2GKB19197 | 2016 | FORD |
| 4929 | 61747 | 1FTYE1YM4GKB19198 | 2016 | FORD |
| 4930 | 61747 | 1FTYE1YM4GKB19198 | 2016 | FORD |
| 4931 | 61842 | 1FTYE1YM7GKB08647 | 2016 | FORD |
| 4932 | 61843 | 1FTYE1YM9GKB08648 | 2016 | FORD |
| 4933 | 61844 | 1FTYE1YM0GKB08649 | 2016 | FORD |
| 4934 | 61845 | 1FTYE1YM7GKB08650 | 2016 | FORD |
| 4935 | 61846 | 1FTYE1YM9GKB08651 | 2016 | FORD |
| 4936 | 61847 | 1FTYE1YM0GKB08652 | 2016 | FORD |
| 4937 | 61848 | 1FTYE1YM9GKB11713 | 2016 | FORD |
| 4938 | 61849 | 1FTYE1YM2GKB08653 | 2016 | FORD |
| 4939 | 61850 | 1FTYE1YM4GKB08654 | 2016 | FORD |
| 4940 | 61851 | 1FTYE1YM6GKB08655 | 2016 | FORD |
| 4941 | 61852 | 1FTYE1YM8GKB08656 | 2016 | FORD |
| 4942 | 61853 | 1FTYE1YMXGKB08657 | 2016 | FORD |
| 4943 | 61855 | 1FTYE1YM3GKB08659 | 2016 | FORD |
| 4944 | 61855 | 1FTYE1YM3GKB08659 | 2016 | FORD |
| 4945 | 61856 | 1FTYE1YMXGKB08660 | 2016 | FORD |
| 4946 | 21334 | 1GCWGFCA4C1142699 | 2012 | CHEV |
| 4947 | 21377 | 1GCWGFCA3C1144248 | 2012 | CHEV |
| 4948 | 21627 | 1GCSGAFX4C1140761 | 2012 | CHEV |
| 4949 | 21628 | 1GCSGAFX1C1141639 | 2012 | CHEV |
| 4950 | 21629 | 1GCSGAFX9C1141906 | 2012 | CHEV |
| 4951 | 21631 | 1GCSGAFX0C1141440 | 2012 | CHEV |
| 4952 | 21632 | 1GCSGAFX4C1141909 | 2012 | CHEV |
| 4953 | 21633 | 1GCSGAFX8C1141055 | 2012 | CHEV |
| 4954 | 21634 | 1GCSGAFX2C1141021 | 2012 | CHEV |
| 4955 | 21651 | 1GCSGAFX6C1156587 | 2012 | CHEV |
| 4956 | 21652 | 1GCSGAFXXC1155975 | 2012 | CHEV |
| 4957 | 22156 | 1GCSGAFX6C1143273 | 2012 | CHEV |
| 4958 | 22158 | 1GCSGAFX2C1143500 | 2012 | CHEV |
| 4959 | 22160 | 1GCSGAFX1C1143018 | 2012 | CHEV |
| 4960 | 22161 | 1GCSGAFX3C1142811 | 2012 | CHEV |
| 4961 | 22163 | 1GCSGAFX2C1143643 | 2012 | CHEV |
| 4962 | 22165 | 1GCSGAFX5C1143832 | 2012 | CHEV |
| 4963 | 22166 | 1GCSGAFX9C1143297 | 2012 | CHEV |
| 4964 | 22167 | 1GCSGAFX6C1142768 | 2012 | CHEV |
| 4965 | 22170 | 1GCSGAFX4C1142767 | 2012 | CHEV |
| 4966 | 22170 | 1GCSGAFX4C1142767 | 2012 | CHEV |
| 4967 | 22171 | 1GCSGAFX0C1143172 | 2012 | CHEV |
| 4968 | 22171 | 1GCSGAFX0C1143172 | 2012 | CHEV |
| 4969 | 22172 | 1GCSGAFX7C1143475 | 2012 | CHEV |
| 4970 | 22172 | 1GCSGAFX7C1143475 | 2012 | CHEV |
| 4971 | 22173 | 1GCSGAFX7C1142780 | 2012 | CHEV |
| 4972 | 22173 | 1GCSGAFX7C1142780 | 2012 | CHEV |
| 4973 | 22174 | 1GCSGAFX2C1143707 | 2012 | CHEV |

| 4974 | 22175 | 1GCSGAFX9C1143641 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 4975 | 22176 | 1GCSGAFX2C1144016 | 2012 | CHEV |
| 4976 | 22177 | 1GCSGAFX1C1142693 | 2012 | CHEV |
| 4977 | 22178 | 1GCSGAFX7C1144514 | 2012 | CHEV |
| 4978 | 22179 | 1GCSGAFX3C1142677 | 2012 | CHEV |
| 4979 | 22179 | 1GCSGAFX3C1142677 | 2012 | CHEV |
| 4980 | 22180 | 1GCSGAFX2C1143125 | 2012 | CHEV |
| 4981 | 22182 | 1GCSGAFX4C1142655 | 2012 | CHEV |
| 4982 | 22182 | 1GCSGAFX4C1142655 | 2012 | CHEV |
| 4983 | 22184 | 1GCSGAFX8C1144683 | 2012 | CHEV |
| 4984 | 22185 | 1GCSGAFX4C1142803 | 2012 | CHEV |
| 4985 | 22185 | 1GCSGAFX4C1142803 | 2012 | CHEV |
| 4986 | 22186 | 1GCSGAFX8C1144151 | 2012 | CHEV |
| 4987 | 22186 | 1GCSGAFX8C1144151 | 2012 | CHEV |
| 4988 | 22193 | 1GCSGAFX2C1144159 | 2012 | CHEV |
| 4989 | 22194 | 1GCSGAFX9C1144174 | 2012 | CHEV |
| 4990 | 22198 | 1GCSGAFX6C1140146 | 2012 | CHEV |
| 4991 | 22596 | 1GCCSBF98C8142093 | 2012 | CHEV |
| 4992 | 22597 | 1GCCSBF94C8141944 | 2012 | CHEV |
| 4993 | 23637 | 1GCSGAFX4C1175090 | 2012 | CHEV |
| 4994 | 23638 | 1GCSGAFX6C1174118 | 2012 | CHEV |
| 4995 | 23652 | 1GCSGAFX1C1175726 | 2012 | CHEV |
| 4996 | 23653 | 1GCSGAFX1C1177573 | 2012 | CHEV |
| 4997 | 23832 | 1GCSGAFX2C1187660 | 2012 | CHEV |
| 4998 | 23834 | 1GCSGAFX5C1185675 | 2012 | CHEV |
| 4999 | 23837 | 1GCSGAFX9C1186070 | 2012 | CHEV |
| 5000 | 23840 | 1GCSGAFX5C1187166 | 2012 | CHEV |
| 5001 | 23841 | 1GCSGAFX4C1187403 | 2012 | CHEV |
| 5002 | 23842 | 1GCSGAFX1C1187617 | 2012 | CHEV |
| 5003 | 23843 | 1GCSGAFX7C1188352 | 2012 | CHEV |
| 5004 | 23844 | 1GCSGAFXXC1186367 | 2012 | CHEV |
| 5005 | 23845 | 1GCSGAFX2C1188338 | 2012 | CHEV |
| 5006 | 23845 | 1GCSGAFX2C1188338 | 2012 | CHEV |
| 5007 | 23846 | 1GCSGAFX8C1188070 | 2012 | CHEV |
| 5008 | 23846 | 1GCSGAFX8C1188070 | 2012 | CHEV |
| 5009 | 23847 | 1GCSGAFX3C1185772 | 2012 | CHEV |
| 5010 | 23847 | 1GCSGAFX3C1185772 | 2012 | CHEV |
| 5011 | 23849 | 1GCSGAFXXC1187647 | 2012 | CHEV |
| 5012 | 23850 | 1GCSGAFX9C1187803 | 2012 | CHEV |
| 5013 | 23850 | 1GCSGAFX9C1187803 | 2012 | CHEV |
| 5014 | 23851 | 1GCSGAFX9C1186179 | 2012 | CHEV |
| 5015 | 23855 | 1GCSGAFX8C1187341 | 2012 | CHEV |
| 5016 | 23857 | 1GCSGAFX7C1187024 | 2012 | CHEV |
| 5017 | 23858 | 1GCSGAFX2C1186119 | 2012 | CHEV |
| 5018 | 36244 | 1GCSGAFX8D1173912 | 2013 | CHEV |
| 5019 | 36246 | 1GCSGAFX0D1173452 | 2013 | CHEV |
| 5020 | 36249 | 1GCSGAFX9D1172574 | 2013 | CHEV |

| 5021 | 36256 | 1GCSGAFX5D1173852 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 5022 | 36263 | 1GCSGAFX1D1173492 | 2013 | CHEV |
| 5023 | 36267 | 1GCWGFCA2D1166761 | 2013 | CHEV |
| 5024 | 36271 | 1GCWGFCAXD1167060 | 2013 | CHEV |
| 5025 | 36273 | 1GCWGFCA0D1166838 | 2013 | CHEV |
| 5026 | 36276 | 1GCWGFCA8D1167560 | 2013 | CHEV |
| 5027 | 36277 | 1GCSGAFX9D1155418 | 2013 | CHEV |
| 5028 | 36278 | 1GCSGAFX2D1155664 | 2013 | CHEV |
| 5029 | 36278 | 1GCSGAFX2D1155664 | 2013 | CHEV |
| 5030 | 36279 | 1GCSGAFX3D1156340 | 2013 | CHEV |
| 5031 | 36280 | 1GCSGAFX6D1156199 | 2013 | CHEV |
| 5032 | 36281 | 1GCSGAFXXD1156724 | 2013 | CHEV |
| 5033 | 36282 | 1GCSGAFX9D1157511 | 2013 | CHEV |
| 5034 | 36283 | 1GCSGAFX4D1157366 | 2013 | CHEV |
| 5035 | 36284 | 1GCSGAFX4D1157402 | 2013 | CHEV |
| 5036 | 36284 | 1GCSGAFX4D1157402 | 2013 | CHEV |
| 5037 | 36285 | 1GCSGAFX8D1156737 | 2013 | CHEV |
| 5038 | 36286 | 1GCSGAFX0D1156683 | 2013 | CHEV |
| 5039 | 36287 | 1GCSGAFX9D1157024 | 2013 | CHEV |
| 5040 | 36287 | 1GCSGAFX9D1157024 | 2013 | CHEV |
| 5041 | 36288 | 1GCSGAFX4D1155990 | 2013 | CHEV |
| 5042 | 36289 | 1GCSGAFX3D1156404 | 2013 | CHEV |
| 5043 | 36290 | 1GCSGAFX6D1157241 | 2013 | CHEV |
| 5044 | 36291 | 1GCWGFCAXD1166894 | 2013 | CHEV |
| 5045 | 36292 | 1GCWGFCA2D1166825 | 2013 | CHEV |
| 5046 | 36293 | 1GCWGFCA7D1167307 | 2013 | CHEV |
| 5047 | 36294 | 1GCSGAFX0D1174035 | 2013 | CHEV |
| 5048 | 36295 | 1GCSGAFX0D1173113 | 2013 | CHEV |
| 5049 | 36295 | 1GCSGAFX0D1173113 | 2013 | CHEV |
| 5050 | 36296 | 1GCSGAFX7D1173061 | 2013 | CHEV |
| 5051 | 36297 | 1GCSGAFXXD1173846 | 2013 | CHEV |
| 5052 | 36298 | 1GCSGAFXXD1174124 | 2013 | CHEV |
| 5053 | 36299 | 1GCSGAFX7D1172332 | 2013 | CHEV |
| 5054 | 36299 | 1GCSGAFX7D1172332 | 2013 | CHEV |
| 5055 | 36300 | 1GCWGFCA6D1166679 | 2013 | CHEV |
| 5056 | 36301 | 1GCWGFCA1D1166928 | 2013 | CHEV |
| 5057 | 36302 | 1GCSGAFXXD1157632 | 2013 | CHEV |
| 5058 | 36303 | 1GCSGAFX3D1157553 | 2013 | CHEV |
| 5059 | 36304 | 1GCSGAFX7D1155806 | 2013 | CHEV |
| 5060 | 36304 | 1GCSGAFX7D1155806 | 2013 | CHEV |
| 5061 | 36305 | 1GCWGFCAXD1167043 | 2013 | CHEV |
| 5062 | 36306 | 1GCSGAFX1D1173718 | 2013 | CHEV |
| 5063 | 36306 | 1GCSGAFX1D1173718 | 2013 | CHEV |
| 5064 | 36307 | 1GCSGAFXXD1173605 | 2013 | CHEV |
| 5065 | 36307 | 1GCSGAFXXD1173605 | 2013 | CHEV |
| 5066 | 36308 | 1GCSGAFX0D1172916 | 2013 | CHEV |
| 5067 | 36308 | 1GCSGAFX0D1172916 | 2013 | CHEV |

| | | | | |
|---|---|---|---|---|
| 5068 | 36309 | 1GCSGAFX2D1174117 | 2013 | CHEV |
| 5069 | 36309 | 1GCSGAFX2D1174117 | 2013 | CHEV |
| 5070 | 36310 | 1GCWGFCAXD1167477 | 2013 | CHEV |
| 5071 | 36310 | 1GCWGFCAXD1167477 | 2013 | CHEV |
| 5072 | 36448 | 1GCSGAFX3D1175356 | 2013 | CHEV |
| 5073 | 36456 | 1GCSGAFXXD1174866 | 2013 | CHEV |
| 5074 | 36530 | 1GCSGAFX0D1179591 | 2013 | CHEV |
| 5075 | 36534 | 1GCSGAFX3D1178631 | 2013 | CHEV |
| 5076 | 36535 | 1GCSGAFX7D1177207 | 2013 | CHEV |
| 5077 | 36536 | 1GCSGAFX2D1179561 | 2013 | CHEV |
| 5078 | 37045 | 1GCSGAFX3D1147993 | 2013 | CHEV |
| 5079 | 46748 | 1GCSGAFX7E1157654 | 2014 | CHEV |
| 5080 | 46750 | 1GCSGAFX7E1158223 | 2014 | CHEV |
| 5081 | 46752 | 1GCSGAFX7E1158125 | 2014 | CHEV |
| 5082 | 46752 | 1GCSGAFX7E1158125 | 2014 | CHEV |
| 5083 | 46757 | 1GCSGAFX0E1158208 | 2014 | CHEV |
| 5084 | 46757 | 1GCSGAFX0E1158208 | 2014 | CHEV |
| 5085 | 46765 | 1GCSGAFX2E1157903 | 2014 | CHEV |
| 5086 | 46769 | 1GCSGAFX8E1156612 | 2014 | CHEV |
| 5087 | 46770 | 1GCSGAFX1E1158413 | 2014 | CHEV |
| 5088 | 46772 | 1GCSGAFX3E1157750 | 2014 | CHEV |
| 5089 | 46774 | 1GCSGAFX5E1158186 | 2014 | CHEV |
| 5090 | 46776 | 1GCSGAFXXE1156479 | 2014 | CHEV |
| 5091 | 46777 | 1GCSGAFX0E1158533 | 2014 | CHEV |
| 5092 | 46780 | 1GCSGAFX7E1158156 | 2014 | CHEV |
| 5093 | 46781 | 1GCSGAFX6E1157371 | 2014 | CHEV |
| 5094 | 46785 | 1GCSGAFXXE1153601 | 2014 | CHEV |
| 5095 | 46787 | 1GCSGAFX6E1153126 | 2014 | CHEV |
| 5096 | 46787 | 1GCSGAFX6E1153126 | 2014 | CHEV |
| 5097 | 46788 | 1GCSGAFX5E1153683 | 2014 | CHEV |
| 5098 | 46789 | 1GCSGAFX3E1153245 | 2014 | CHEV |
| 5099 | 46790 | 1GCSGAFX6E1153417 | 2014 | CHEV |
| 5100 | 46790 | 1GCSGAFX6E1153417 | 2014 | CHEV |
| 5101 | 46791 | 1GCSGAFX9E1153265 | 2014 | CHEV |
| 5102 | 46793 | 1GCSGAFX5E1153151 | 2014 | CHEV |
| 5103 | 46794 | 1GCSGAFX2E1153186 | 2014 | CHEV |
| 5104 | 46795 | 1GCSGAFX7E1153085 | 2014 | CHEV |
| 5105 | 46798 | 1GCSGAFXXE1154019 | 2014 | CHEV |
| 5106 | 46800 | 1GCSGAFX1E1153065 | 2014 | CHEV |
| 5107 | 46801 | 1GCSGAFX6E1154454 | 2014 | CHEV |
| 5108 | 46802 | 1GCSGAFXXE1153209 | 2014 | CHEV |
| 5109 | 46803 | 1GCSGAFX4E1154257 | 2014 | CHEV |
| 5110 | 46804 | 1GCSGAFX5E1154025 | 2014 | CHEV |
| 5111 | 46805 | 1GCSGAFX8E1154018 | 2014 | CHEV |
| 5112 | 46807 | 1GCSGAFX6E1154101 | 2014 | CHEV |
| 5113 | 46809 | 1GCSGAFX1E1153311 | 2014 | CHEV |
| 5114 | 46811 | 1GCSGAFX0E1156443 | 2014 | CHEV |

| 5115 | 46811 | 1GCSGAFX0E1156443 | 2014 | CHEV |
| 5116 | 46812 | 1GCSGAFX8E1158506 | 2014 | CHEV |
| 5117 | 46812 | 1GCSGAFX8E1158506 | 2014 | CHEV |
| 5118 | 46813 | 1GCSGAFX1E1157956 | 2014 | CHEV |
| 5119 | 46813 | 1GCSGAFX1E1157956 | 2014 | CHEV |
| 5120 | 46814 | 1GCSGAFX5E1156731 | 2014 | CHEV |
| 5121 | 46814 | 1GCSGAFX5E1156731 | 2014 | CHEV |
| 5122 | 46815 | 1GCSGAFX8E1158263 | 2014 | CHEV |
| 5123 | 46815 | 1GCSGAFX8E1158263 | 2014 | CHEV |
| 5124 | 46817 | 1FTNE1EW0EDA44459 | 2014 | FORD |
| 5125 | 46817 | 1FTNE1EW0EDA44459 | 2014 | FORD |
| 5126 | 46818 | 1FTNE1EW7EDA44460 | 2014 | FORD |
| 5127 | 46818 | 1FTNE1EW7EDA44460 | 2014 | FORD |
| 5128 | 46819 | 1GCSGAFX3E1157568 | 2014 | CHEV |
| 5129 | 46819 | 1GCSGAFX3E1157568 | 2014 | CHEV |
| 5130 | 46820 | 1GCSGAFX7E1158318 | 2014 | CHEV |
| 5131 | 46820 | 1GCSGAFX7E1158318 | 2014 | CHEV |
| 5132 | 46821 | 1GCSGAFX0E1156491 | 2014 | CHEV |
| 5133 | 46821 | 1GCSGAFX0E1156491 | 2014 | CHEV |
| 5134 | 46822 | 1GCSGAFX5E1158382 | 2014 | CHEV |
| 5135 | 46822 | 1GCSGAFX5E1158382 | 2014 | CHEV |
| 5136 | 46823 | 1GCSGAFX5E1157846 | 2014 | CHEV |
| 5137 | 46823 | 1GCSGAFX5E1157846 | 2014 | CHEV |
| 5138 | 46824 | 1GCSGAFX1E1158329 | 2014 | CHEV |
| 5139 | 46824 | 1GCSGAFX1E1158329 | 2014 | CHEV |
| 5140 | 46826 | 1FTNE1EW0EDA44462 | 2014 | FORD |
| 5141 | 46826 | 1FTNE1EW0EDA44462 | 2014 | FORD |
| 5142 | 46827 | 1FTNE1EW2EDA44463 | 2014 | FORD |
| 5143 | 46827 | 1FTNE1EW2EDA44463 | 2014 | FORD |
| 5144 | 47122 | 1GCSGAFX1E1158153 | 2014 | CHEV |
| 5145 | 47123 | 1GCSGAFX1E1157553 | 2014 | CHEV |
| 5146 | 47124 | 1GCSGAFX7E1158478 | 2014 | CHEV |
| 5147 | 47125 | 1FTNE1EW7EDA41221 | 2014 | FORD |
| 5148 | 47135 | 1GCSGAFX1E1156841 | 2014 | CHEV |
| 5149 | 47136 | 1GCSGAFX3E1156548 | 2014 | CHEV |
| 5150 | 47137 | 1GCSGAFX1E1157892 | 2014 | CHEV |
| 5151 | 47138 | 1GCSGAFX8E1157999 | 2014 | CHEV |
| 5152 | 47139 | 1FTNE1EW6EDA44479 | 2014 | FORD |
| 5153 | 47149 | 1GCSGAFX5E1156485 | 2014 | CHEV |
| 5154 | 47150 | 1GCSGAFX6E1157872 | 2014 | CHEV |
| 5155 | 47151 | 1GCSGAFX3E1157649 | 2014 | CHEV |
| 5156 | 47152 | 1GCSGAFX4E1157403 | 2014 | CHEV |
| 5157 | 47154 | 1FTNE1EW6EDA44482 | 2014 | FORD |
| 5158 | 61021 | 1FTYE1YM3GKA90986 | 2016 | FORD |
| 5159 | 61022 | 1FTYE1YM5GKA90987 | 2016 | FORD |
| 5160 | 61023 | 1FTYE1YM7GKA90988 | 2016 | FORD |
| 5161 | 61120 | 1FTYE1YM8GKA90983 | 2016 | FORD |

| 5162 | 61121 | 1FTYE1YMXGKA90984 | 2016 | FORD |
| 5163 | 61122 | 1FTYE1YM1GKA90985 | 2016 | FORD |
| 5164 | 61540 | 1FTYE1YM6GKB19221 | 2016 | FORD |
| 5165 | 61545 | 1FTYE1YM1GKB19210 | 2016 | FORD |
| 5166 | 61546 | 1FTYE1YM3GKB19211 | 2016 | FORD |
| 5167 | 61547 | 1FTYE1YM5GKB19212 | 2016 | FORD |
| 5168 | 61548 | 1FTYE1YM7GKB19213 | 2016 | FORD |
| 5169 | 61590 | 1FTYE1YM0GKB19280 | 2016 | FORD |
| 5170 | 22536 | 1GCCSBF93C8130742 | 2012 | CHEV |
| 5171 | 21164 | 1GCSGAFX8C1149429 | 2012 | CHEV |
| 5172 | 24080 | 1GCSGAFX6C1176337 | 2012 | CHEV |
| 5173 | 06656 | 1GCZGFBA3A1141328 | 2010 | CHEV |
| 5174 | 06672 | 1GCZGFBA0A1142064 | 2010 | CHEV |
| 5175 | 06673 | 1GCZGFBA1A1143109 | 2010 | CHEV |
| 5176 | 06674 | 1GCZGFBA9A1143410 | 2010 | CHEV |
| 5177 | 06718 | 1GCZGFBA9A1142726 | 2010 | CHEV |
| 5178 | 21103 | 1GCSGAFX9C1133885 | 2012 | CHEV |
| 5179 | 21142 | 1GCSGAFX9C1134888 | 2012 | CHEV |
| 5180 | 21143 | 1GCSGAFX6C1134850 | 2012 | CHEV |
| 5181 | 21144 | 1GCSGAFX3C1134627 | 2012 | CHEV |
| 5182 | 21147 | 1GCSGAFX6C1134489 | 2012 | CHEV |
| 5183 | 21148 | 1GCSGAFX9C1133806 | 2012 | CHEV |
| 5184 | 21149 | 1GCSGAFX8C1134185 | 2012 | CHEV |
| 5185 | 21150 | 1GCSGAFX7C1134131 | 2012 | CHEV |
| 5186 | 21151 | 1GCSGAFX4C1135236 | 2012 | CHEV |
| 5187 | 21152 | 1GCSGAFX6C1137280 | 2012 | CHEV |
| 5188 | 21153 | 1GCSGAFX7C1137059 | 2012 | CHEV |
| 5189 | 21154 | 1GCSGAFX8C1137099 | 2012 | CHEV |
| 5190 | 21155 | 1GCSGAFX1C1137459 | 2012 | CHEV |
| 5191 | 21442 | 1GCWGFCA2C1144550 | 2012 | CHEV |
| 5192 | 21443 | 1GCWGFCA6C1143417 | 2012 | CHEV |
| 5193 | 21446 | 1GCWGFCA7C1143037 | 2012 | CHEV |
| 5194 | 21447 | 1GCWGFCA8C1142978 | 2012 | CHEV |
| 5195 | 21448 | 1GCWGFCA7C1143961 | 2012 | CHEV |
| 5196 | 21501 | 1GCSGAFX3C1134935 | 2012 | CHEV |
| 5197 | 21574 | 1GCSGAFXXC1139761 | 2012 | CHEV |
| 5198 | 21576 | 1GCSGAFX5C1139036 | 2012 | CHEV |
| 5199 | 21584 | 1GCSGAFX3C1138709 | 2012 | CHEV |
| 5200 | 21585 | 1GCSGAFX1C1138448 | 2012 | CHEV |
| 5201 | 22343 | 1GCSGAFX7C1135280 | 2012 | CHEV |
| 5202 | 22344 | 1GCSGAFXXC1134091 | 2012 | CHEV |
| 5203 | 22345 | 1GCSGAFX8C1133750 | 2012 | CHEV |
| 5204 | 22346 | 1GCSGAFX8C1133652 | 2012 | CHEV |
| 5205 | 22347 | 1GCSGAFX6C1133844 | 2012 | CHEV |
| 5206 | 22348 | 1GCSGAFX0C1134469 | 2012 | CHEV |
| 5207 | 22349 | 1GCSGAFX2C1135459 | 2012 | CHEV |
| 5208 | 22350 | 1GCSGAFX7C1134565 | 2012 | CHEV |

| 5209 | 22351 | 1GCSGAFX2C1141424 | 2012 | CHEV |
| 5210 | 22352 | 1GCSGAFX8C1142464 | 2012 | CHEV |
| 5211 | 22353 | 1GCSGAFX6C1141006 | 2012 | CHEV |
| 5212 | 22354 | 1GCSGAFX7C1141970 | 2012 | CHEV |
| 5213 | 22664 | 1GCCSBF98C8131739 | 2012 | CHEV |
| 5214 | 22665 | 1GCCSBF99C8130213 | 2012 | CHEV |
| 5215 | 22666 | 1GCCSBF93C8130661 | 2012 | CHEV |
| 5216 | 22667 | 1GCCSBF93C8130790 | 2012 | CHEV |
| 5217 | 22668 | 1GCCSBF9XC8141687 | 2012 | CHEV |
| 5218 | 23083 | 1GCWGFCAXC1192653 | 2012 | CHEV |
| 5219 | 23244 | 1GCSGAFXXC1169360 | 2012 | CHEV |
| 5220 | 23260 | 1GCSGAFX9C1166904 | 2012 | CHEV |
| 5221 | 23287 | 1GCSGAFX7C1172894 | 2012 | CHEV |
| 5222 | 23730 | 1GCSGAFX5C1170576 | 2012 | CHEV |
| 5223 | 23731 | 1GCSGAFX3C1170687 | 2012 | CHEV |
| 5224 | 23733 | 1GCSGAFX9C1171102 | 2012 | CHEV |
| 5225 | 23734 | 1GCSGAFXXC1170444 | 2012 | CHEV |
| 5226 | 23735 | 1GCSGAFX9C1170189 | 2012 | CHEV |
| 5227 | 23736 | 1GCSGAFX2C1170924 | 2012 | CHEV |
| 5228 | 23737 | 1GCSGAFX2C1171216 | 2012 | CHEV |
| 5229 | 23738 | 1GCSGAFX9C1169902 | 2012 | CHEV |
| 5230 | 23739 | 1GCSGAFX4C1171010 | 2012 | CHEV |
| 5231 | 23740 | 1GCSGAFX0C1171439 | 2012 | CHEV |
| 5232 | 23741 | 1GCSGAFX9C1170418 | 2012 | CHEV |
| 5233 | 23892 | 1GCSGAFX9C1191107 | 2012 | CHEV |
| 5234 | 24021 | 1GCSGAFX2C1188517 | 2012 | CHEV |
| 5235 | 24023 | 1GCSGAFX2C1188016 | 2012 | CHEV |
| 5236 | 24024 | 1GCSGAFX8C1187534 | 2012 | CHEV |
| 5237 | 24025 | 1GCSGAFX3C1187229 | 2012 | CHEV |
| 5238 | 24026 | 1GCSGAFX2C1187187 | 2012 | CHEV |
| 5239 | 24027 | 1GCSGAFX7C1187881 | 2012 | CHEV |
| 5240 | 24028 | 1GCSGAFX9C1187560 | 2012 | CHEV |
| 5241 | 24030 | 1GCSGAFX9C1186778 | 2012 | CHEV |
| 5242 | 24031 | 1GCSGAFX5C1187846 | 2012 | CHEV |
| 5243 | 36702 | 1GCSGAFX6D1145641 | 2013 | CHEV |
| 5244 | 36703 | 1GCSGAFXXD1148400 | 2013 | CHEV |
| 5245 | 36704 | 1GCSGAFX9D1148842 | 2013 | CHEV |
| 5246 | 36705 | 1GCSGAFX2D1157382 | 2013 | CHEV |
| 5247 | 36706 | 1GCSGAFX4D1156914 | 2013 | CHEV |
| 5248 | 36707 | 1GCSGAFX2D1156166 | 2013 | CHEV |
| 5249 | 36708 | 1GCSGAFXXD1156741 | 2013 | CHEV |
| 5250 | 36709 | 1GCWGFCAXD1145639 | 2013 | CHEV |
| 5251 | 36710 | 1GCWGFCA8D1147325 | 2013 | CHEV |
| 5252 | 36711 | 1GCSGAFX0D1153864 | 2013 | CHEV |
| 5253 | 36712 | 1GCSGAFX8D1155331 | 2013 | CHEV |
| 5254 | 36713 | 1GCSGAFX4D1152880 | 2013 | CHEV |
| 5255 | 36714 | 1GCSGAFX0D1154223 | 2013 | CHEV |

| 5256 | 36715 | 1GCSGAFX9D1155094 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 5257 | 36716 | 1GCSGAFX1D1154411 | 2013 | CHEV |
| 5258 | 36717 | 1GCSGAFX5D1155352 | 2013 | CHEV |
| 5259 | 36718 | 1GCSGAFX9D1153068 | 2013 | CHEV |
| 5260 | 36719 | 1GCSGAFX9D1152678 | 2013 | CHEV |
| 5261 | 36720 | 1GCSGAFXXD1152866 | 2013 | CHEV |
| 5262 | 36721 | 1GCSGAFX4D1152720 | 2013 | CHEV |
| 5263 | 36722 | 1GCSGAFX2D1153431 | 2013 | CHEV |
| 5264 | 36723 | 1GCSGAFX4D1154760 | 2013 | CHEV |
| 5265 | 36724 | 1GCSGAFX0D1153279 | 2013 | CHEV |
| 5266 | 36725 | 1GCSGAFX3D1156757 | 2013 | CHEV |
| 5267 | 36726 | 1GCSGAFXXD1157307 | 2013 | CHEV |
| 5268 | 36727 | 1GCSGAFX4D1154340 | 2013 | CHEV |
| 5269 | 36728 | 1GCSGAFX1D1153646 | 2013 | CHEV |
| 5270 | 36729 | 1GCSGAFX2D1154837 | 2013 | CHEV |
| 5271 | 36787 | 1GCSGAFXXD1168596 | 2013 | CHEV |
| 5272 | 37365 | 1GCSGAFX6D1182527 | 2013 | CHEV |
| 5273 | 37366 | 1GCSGAFX4D1181361 | 2013 | CHEV |
| 5274 | 37423 | NM0LS7CN6DT166838 | 2013 | FORD |
| 5275 | 37424 | NM0LS7CN8DT166839 | 2013 | FORD |
| 5276 | 37425 | NM0LS7CN4DT166840 | 2013 | FORD |
| 5277 | 37426 | NM0LS7CN8DT166842 | 2013 | FORD |
| 5278 | 37427 | NM0LS7CN9DT166848 | 2013 | FORD |
| 5279 | 46070 | 1GCSGAFX0E1166406 | 2014 | CHEV |
| 5280 | 46071 | 1GCSGAFX5E1167518 | 2014 | CHEV |
| 5281 | 46072 | 1GCSGAFX3E1165346 | 2014 | CHEV |
| 5282 | 46073 | 1GCSGAFX0E1165627 | 2014 | CHEV |
| 5283 | 46074 | 1GCSGAFX2E1167508 | 2014 | CHEV |
| 5284 | 46075 | 1GCSGAFX8E1166136 | 2014 | CHEV |
| 5285 | 46076 | 1GCSGAFX6E1165941 | 2014 | CHEV |
| 5286 | 46077 | 1GCSGAFX4E1165114 | 2014 | CHEV |
| 5287 | 46078 | 1GCSGAFX1E1164678 | 2014 | CHEV |
| 5288 | 46079 | 1GCSGAFX1E1164535 | 2014 | CHEV |
| 5289 | 46080 | 1GCSGAFX1E1164552 | 2014 | CHEV |
| 5290 | 46081 | 1GCSGAFX7E1166774 | 2014 | CHEV |
| 5291 | 46082 | 1GCSGAFX9E1165318 | 2014 | CHEV |
| 5292 | 46083 | 1GCSGAFX1E1165099 | 2014 | CHEV |
| 5293 | 46084 | 1GCSGAFX1E1165006 | 2014 | CHEV |
| 5294 | 46087 | 1GCSGAFX2E1164642 | 2014 | CHEV |
| 5295 | 46088 | 1GCSGAFX7E1164894 | 2014 | CHEV |
| 5296 | 46089 | 1GCSGAFXXE1167286 | 2014 | CHEV |
| 5297 | 46090 | 1GCSGAFXXE1165053 | 2014 | CHEV |
| 5298 | 46091 | 1GCSGAFX6E1165423 | 2014 | CHEV |
| 5299 | 46092 | 1GCSGAFX8E1164595 | 2014 | CHEV |
| 5300 | 46093 | 1GCSGAFX4E1167140 | 2014 | CHEV |
| 5301 | 46094 | 1GCSGAFX6E1164661 | 2014 | CHEV |
| 5302 | 46095 | 1GCSGAFX6E1166846 | 2014 | CHEV |

| 5303 | 46095 | 1GCSGAFX6E1166846 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 5304 | 46095 | 1GCSGAFX6E1166846 | 2014 | CHEV |
| 5305 | 46096 | 1GCSGAFX7E1165267 | 2014 | CHEV |
| 5306 | 46097 | 1FTNE1EW2EDA37903 | 2014 | FORD |
| 5307 | 46098 | 1FTNE1EW1EDA60640 | 2014 | FORD |
| 5308 | 46099 | 1FTNE1EW6EDA41291 | 2014 | FORD |
| 5309 | 61242 | 1FTYE1YM0GKB08778 | 2016 | FORD |
| 5310 | 61243 | 1FTYE1YM2GKB08779 | 2016 | FORD |
| 5311 | 61244 | 1FTYE1YM9GKB08780 | 2016 | FORD |
| 5312 | 61245 | 1FTYE1YM0GKB08781 | 2016 | FORD |
| 5313 | 61821 | 1FTYE1YM6GKB08770 | 2016 | FORD |
| 5314 | 61822 | 1FTYE1YM8GKB08771 | 2016 | FORD |
| 5315 | 61823 | 1FTYE1YMXGKB08772 | 2016 | FORD |
| 5316 | 61824 | 1FTYE1YM1GKB08773 | 2016 | FORD |
| 5317 | 61825 | 1FTYE1YM3GKB08774 | 2016 | FORD |
| 5318 | 61826 | 1FTYE1YM5GKB08775 | 2016 | FORD |
| 5319 | 61827 | 1FTYE1YM7GKB08776 | 2016 | FORD |
| 5320 | 61828 | 1FTYE1YM5GKB11711 | 2016 | FORD |
| 5321 | 61829 | 1FTYE1YM9GKB08777 | 2016 | FORD |
| 5322 | 06041 | 1GCZGFBA0A1144588 | 2010 | CHEV |
| 5323 | 06045 | 1GCZGFBA5A1145428 | 2010 | CHEV |
| 5324 | 06076 | 1GCZGFBA0A1145028 | 2010 | CHEV |
| 5325 | 06079 | 1GCZGFBA9A1145092 | 2010 | CHEV |
| 5326 | 21403 | 1GCWGFCAXC1148359 | 2012 | CHEV |
| 5327 | 21404 | 1GCWGFCA8C1149560 | 2012 | CHEV |
| 5328 | 21405 | 1GCWGFCA1C1149058 | 2012 | CHEV |
| 5329 | 21406 | 1GCWGFCA6C1149542 | 2012 | CHEV |
| 5330 | 21408 | 1GCWGFCA4C1150866 | 2012 | CHEV |
| 5331 | 21915 | 1GCSGAFX5C1141790 | 2012 | CHEV |
| 5332 | 22026 | 1GCSGAFX0C1156620 | 2012 | CHEV |
| 5333 | 22042 | 1GCSGAFXXC1155622 | 2012 | CHEV |
| 5334 | 22044 | 1GCSGAFX7C1148983 | 2012 | CHEV |
| 5335 | 22211 | 1GCSGAFX9C1146829 | 2012 | CHEV |
| 5336 | 22212 | 1GCSGAFX2C1147398 | 2012 | CHEV |
| 5337 | 22213 | 1GCSGAFX9C1145986 | 2012 | CHEV |
| 5338 | 22214 | 1GCSGAFX9C1146216 | 2012 | CHEV |
| 5339 | 22215 | 1GCSGAFX6C1146139 | 2012 | CHEV |
| 5340 | 22216 | 1GCSGAFX1C1147764 | 2012 | CHEV |
| 5341 | 22217 | 1GCSGAFX4C1146964 | 2012 | CHEV |
| 5342 | 22218 | 1GCSGAFX0C1146489 | 2012 | CHEV |
| 5343 | 22219 | 1GCSGAFX8C1144957 | 2012 | CHEV |
| 5344 | 22220 | 1GCSGAFX9C1146717 | 2012 | CHEV |
| 5345 | 22221 | 1GCSGAFX1C1146291 | 2012 | CHEV |
| 5346 | 22221 | 1GCSGAFX1C1146291 | 2012 | CHEV |
| 5347 | 22222 | 1GCSGAFX3C1146664 | 2012 | CHEV |
| 5348 | 22223 | 1GCSGAFX4C1147810 | 2012 | CHEV |
| 5349 | 22224 | 1GCSGAFX8C1147096 | 2012 | CHEV |

| 5350 | 22225 | 1GCSGAFXXC1144779 | 2012 | CHEV |
| 5351 | 22225 | 1GCSGAFXXC1144779 | 2012 | CHEV |
| 5352 | 22226 | 1GCSGAFX4C1144891 | 2012 | CHEV |
| 5353 | 22226 | 1GCSGAFX4C1144891 | 2012 | CHEV |
| 5354 | 22227 | 1GCSGAFX5C1145743 | 2012 | CHEV |
| 5355 | 22231 | 1GCSGAFX6C1145296 | 2012 | CHEV |
| 5356 | 22232 | 1GCSGAFX1C1146923 | 2012 | CHEV |
| 5357 | 22234 | 1GCSGAFX3C1148009 | 2012 | CHEV |
| 5358 | 22240 | 1GCSGAFX0C1145505 | 2012 | CHEV |
| 5359 | 22241 | 1GCSGAFX1C1145447 | 2012 | CHEV |
| 5360 | 22242 | 1GCSGAFX5C1147007 | 2012 | CHEV |
| 5361 | 22243 | 1GCSGAFX2C1147983 | 2012 | CHEV |
| 5362 | 22244 | 1GCSGAFX6C1146187 | 2012 | CHEV |
| 5363 | 22245 | 1GCSGAFX3C1145174 | 2012 | CHEV |
| 5364 | 22247 | 1GCSGAFX5C1147752 | 2012 | CHEV |
| 5365 | 22254 | 1GCSGAFX6C1147839 | 2012 | CHEV |
| 5366 | 22257 | 1GCSGAFX4C1145099 | 2012 | CHEV |
| 5367 | 22257 | 1GCSGAFX4C1145099 | 2012 | CHEV |
| 5368 | 22258 | 1GCSGAFX1C1147263 | 2012 | CHEV |
| 5369 | 22258 | 1GCSGAFX1C1147263 | 2012 | CHEV |
| 5370 | 22259 | 1GCSGAFX7C1146263 | 2012 | CHEV |
| 5371 | 22259 | 1GCSGAFX7C1146263 | 2012 | CHEV |
| 5372 | 22260 | 1GCSGAFX5C1145600 | 2012 | CHEV |
| 5373 | 22260 | 1GCSGAFX5C1145600 | 2012 | CHEV |
| 5374 | 22261 | 1GCSGAFX1C1146811 | 2012 | CHEV |
| 5375 | 22261 | 1GCSGAFX1C1146811 | 2012 | CHEV |
| 5376 | 22262 | 1GCSGAFX1C1145464 | 2012 | CHEV |
| 5377 | 22262 | 1GCSGAFX1C1145464 | 2012 | CHEV |
| 5378 | 22263 | 1GCSGAFX2C1147384 | 2012 | CHEV |
| 5379 | 22263 | 1GCSGAFX2C1147384 | 2012 | CHEV |
| 5380 | 22564 | 1GCCSBF97C8134406 | 2012 | CHEV |
| 5381 | 22565 | 1GCCSBF94C8137313 | 2012 | CHEV |
| 5382 | 22603 | 1GCCSBF97C8135927 | 2012 | CHEV |
| 5383 | 22605 | 1GCCSBF91C8136765 | 2012 | CHEV |
| 5384 | 22608 | 1GCCSBF93C8137626 | 2012 | CHEV |
| 5385 | 22611 | 1GCCSBF96C8136907 | 2012 | CHEV |
| 5386 | 22613 | 1GCCSBF98C8136813 | 2012 | CHEV |
| 5387 | 23350 | 1GCSGAFX0C1179010 | 2012 | CHEV |
| 5388 | 23351 | 1GCSGAFX9C1180060 | 2012 | CHEV |
| 5389 | 23352 | 1GCSGAFX0C1179623 | 2012 | CHEV |
| 5390 | 23353 | 1GCSGAFX9C1179250 | 2012 | CHEV |
| 5391 | 23353 | 1GCSGAFX9C1179250 | 2012 | CHEV |
| 5392 | 23354 | 1GCSGAFX9C1179913 | 2012 | CHEV |
| 5393 | 23355 | 1GCSGAFX7C1178422 | 2012 | CHEV |
| 5394 | 23356 | 1GCSGAFX4C1179592 | 2012 | CHEV |
| 5395 | 23357 | 1GCSGAFX6C1179772 | 2012 | CHEV |
| 5396 | 23358 | 1GCSGAFX5C1179861 | 2012 | CHEV |

| 5397 | 23359 | 1GCSGAFX1C1178058 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 5398 | 23360 | 1GCSGAFX1C1178285 | 2012 | CHEV |
| 5399 | 23362 | 1GCSGAFXXC1180147 | 2012 | CHEV |
| 5400 | 23363 | 1GCSGAFX7C1178369 | 2012 | CHEV |
| 5401 | 23364 | 1GCSGAFX4C1180080 | 2012 | CHEV |
| 5402 | 23367 | 1GCSGAFX1C1178772 | 2012 | CHEV |
| 5403 | 23368 | 1GCSGAFX4C1179401 | 2012 | CHEV |
| 5404 | 23369 | 1GCSGAFX3C1178630 | 2012 | CHEV |
| 5405 | 23370 | 1GCSGAFX3C1179342 | 2012 | CHEV |
| 5406 | 23370 | 1GCSGAFX3C1179342 | 2012 | CHEV |
| 5407 | 23371 | 1GCSGAFX2C1179333 | 2012 | CHEV |
| 5408 | 23372 | 1GCSGAFX4C1179950 | 2012 | CHEV |
| 5409 | 23373 | 1GCSGAFX6C1178380 | 2012 | CHEV |
| 5410 | 23374 | 1GCSGAFX5C1179908 | 2012 | CHEV |
| 5411 | 23375 | 1GCSGAFX8C1179675 | 2012 | CHEV |
| 5412 | 23376 | 1GCSGAFX8C1178767 | 2012 | CHEV |
| 5413 | 23377 | 1GCSGAFX0C1178908 | 2012 | CHEV |
| 5414 | 23378 | 1GCSGAFX8C1180115 | 2012 | CHEV |
| 5415 | 23379 | 1GCSGAFX4C1179382 | 2012 | CHEV |
| 5416 | 23379 | 1GCSGAFX4C1179382 | 2012 | CHEV |
| 5417 | 23382 | 1GCSGAFX1C1177797 | 2012 | CHEV |
| 5418 | 23384 | 1GCSGAFX4C1179141 | 2012 | CHEV |
| 5419 | 23385 | 1GCSGAFX7C1178002 | 2012 | CHEV |
| 5420 | 23388 | 1GCSGAFX3C1179423 | 2012 | CHEV |
| 5421 | 23392 | 1GCSGAFX6C1177830 | 2012 | CHEV |
| 5422 | 23393 | 1GCSGAFX1C1179727 | 2012 | CHEV |
| 5423 | 23394 | 1GCSGAFX8C1178543 | 2012 | CHEV |
| 5424 | 23395 | 1GCSGAFX9C1178857 | 2012 | CHEV |
| 5425 | 23397 | 1GCSGAFX0C1178956 | 2012 | CHEV |
| 5426 | 23398 | 1GCSGAFX4C1178474 | 2012 | CHEV |
| 5427 | 23398 | 1GCSGAFX4C1178474 | 2012 | CHEV |
| 5428 | 23399 | 1GCSGAFX3C1180135 | 2012 | CHEV |
| 5429 | 23399 | 1GCSGAFX3C1180135 | 2012 | CHEV |
| 5430 | 23400 | 1GCSGAFX7C1179442 | 2012 | CHEV |
| 5431 | 23400 | 1GCSGAFX7C1179442 | 2012 | CHEV |
| 5432 | 23401 | 1GCSGAFX3C1177882 | 2012 | CHEV |
| 5433 | 23401 | 1GCSGAFX3C1177882 | 2012 | CHEV |
| 5434 | 23402 | 1GCSGAFX4C1179561 | 2012 | CHEV |
| 5435 | 23402 | 1GCSGAFX4C1179561 | 2012 | CHEV |
| 5436 | 23404 | 1GCSGAFX6C1179223 | 2012 | CHEV |
| 5437 | 23404 | 1GCSGAFX6C1179223 | 2012 | CHEV |
| 5438 | 23405 | 1GCSGAFX3C1179695 | 2012 | CHEV |
| 5439 | 23405 | 1GCSGAFX3C1179695 | 2012 | CHEV |
| 5440 | 23406 | 1GCSGAFX3C1178238 | 2012 | CHEV |
| 5441 | 23406 | 1GCSGAFX3C1178238 | 2012 | CHEV |
| 5442 | 36205 | 1GCSGAFX7D1162965 | 2013 | CHEV |
| 5443 | 36206 | 1GCSGAFX7D1162478 | 2013 | CHEV |

| | | | | |
|---|---|---|---|---|
| 5444 | 36207 | 1GCSGAFXXD1161700 | 2013 | CHEV |
| 5445 | 36208 | 1GCSGAFX3D1160680 | 2013 | CHEV |
| 5446 | 36209 | 1GCSGAFXXD1161941 | 2013 | CHEV |
| 5447 | 36210 | 1GCSGAFX1D1160788 | 2013 | CHEV |
| 5448 | 36211 | 1GCSGAFX4D1162910 | 2013 | CHEV |
| 5449 | 36212 | 1GCSGAFX3D1163000 | 2013 | CHEV |
| 5450 | 36212 | 1GCSGAFX3D1163000 | 2013 | CHEV |
| 5451 | 36213 | 1GCSGAFX0D1162189 | 2013 | CHEV |
| 5452 | 36213 | 1GCSGAFX0D1162189 | 2013 | CHEV |
| 5453 | 36214 | 1GCSGAFX2D1162078 | 2013 | CHEV |
| 5454 | 36215 | 1GCSGAFX3D1160758 | 2013 | CHEV |
| 5455 | 36216 | 1GCWGFCA9D1166966 | 2013 | CHEV |
| 5456 | 36217 | 1GCWGFCA4D1167118 | 2013 | CHEV |
| 5457 | 36218 | 1GCWGFCA6D1167315 | 2013 | CHEV |
| 5458 | 36219 | 1GCSGAFX5D1161460 | 2013 | CHEV |
| 5459 | 36220 | 1GCSGAFX0D1161107 | 2013 | CHEV |
| 5460 | 36223 | 1GCSGAFXXD1161082 | 2013 | CHEV |
| 5461 | 36225 | 1GCSGAFX8D1162263 | 2013 | CHEV |
| 5462 | 36226 | 1GCSGAFX8D1162649 | 2013 | CHEV |
| 5463 | 36227 | 1GCSGAFX8D1161260 | 2013 | CHEV |
| 5464 | 36229 | 1GCSGAFX6D1161970 | 2013 | CHEV |
| 5465 | 36231 | 1GCSGAFX7D1161282 | 2013 | CHEV |
| 5466 | 36232 | 1GCSGAFX6D1161998 | 2013 | CHEV |
| 5467 | 36234 | 1GCSGAFX6D1162505 | 2013 | CHEV |
| 5468 | 36235 | 1GCSGAFXXD1161891 | 2013 | CHEV |
| 5469 | 36236 | 1GCWGFCA0D1167553 | 2013 | CHEV |
| 5470 | 36238 | 1GCWGFCA1D1167237 | 2013 | CHEV |
| 5471 | 37360 | 1GCSGAFX0D1180207 | 2013 | CHEV |
| 5472 | 46571 | 1GCSGAFX1E1156077 | 2014 | CHEV |
| 5473 | 46572 | 1GCSGAFX4E1155750 | 2014 | CHEV |
| 5474 | 46573 | 1GCSGAFX2E1155956 | 2014 | CHEV |
| 5475 | 46574 | 1GCSGAFX8E1155167 | 2014 | CHEV |
| 5476 | 46575 | 1GCSGAFX8E1154830 | 2014 | CHEV |
| 5477 | 46576 | 1GCSGAFX0E1155552 | 2014 | CHEV |
| 5478 | 46577 | 1GCSGAFX0E1155812 | 2014 | CHEV |
| 5479 | 46578 | 1GCSGAFX7E1155922 | 2014 | CHEV |
| 5480 | 46579 | 1GCSGAFX8E1155363 | 2014 | CHEV |
| 5481 | 46580 | 1GCSGAFX0E1155406 | 2014 | CHEV |
| 5482 | 46581 | 1GCSGAFX9E1154819 | 2014 | CHEV |
| 5483 | 46582 | 1GCSGAFXXE1156014 | 2014 | CHEV |
| 5484 | 46583 | 1GCSGAFX6E1155300 | 2014 | CHEV |
| 5485 | 46584 | 1GCSGAFXXE1154974 | 2014 | CHEV |
| 5486 | 46585 | 1GCSGAFX7E1154902 | 2014 | CHEV |
| 5487 | 46586 | 1GCSGAFX5E1155336 | 2014 | CHEV |
| 5488 | 46587 | 1GCSGAFX9E1155887 | 2014 | CHEV |
| 5489 | 46588 | 1GCSGAFX8E1155220 | 2014 | CHEV |
| 5490 | 46589 | 1GCSGAFX4E1156204 | 2014 | CHEV |

| 5491 | 46590 | 1FTNE1EW9EDA41236 | 2014 | FORD |
|------|-------|-------------------|------|------|
| 5492 | 46591 | 1FTNE1EW0EDA41237 | 2014 | FORD |
| 5493 | 46591 | 1FTNE1EW0EDA41237 | 2014 | FORD |
| 5494 | 46592 | 1GCSGAFX2E1156072 | 2014 | CHEV |
| 5495 | 46595 | 1GCSGAFXXE1161956 | 2014 | CHEV |
| 5496 | 46597 | 1GCSGAFX7E1163373 | 2014 | CHEV |
| 5497 | 46599 | 1GCSGAFX0E1163747 | 2014 | CHEV |
| 5498 | 46600 | 1GCSGAFX2E1163667 | 2014 | CHEV |
| 5499 | 46601 | 1GCSGAFX8E1162118 | 2014 | CHEV |
| 5500 | 46603 | 1GCSGAFX9E1166601 | 2014 | CHEV |
| 5501 | 46604 | 1GCSGAFXXE1166574 | 2014 | CHEV |
| 5502 | 46605 | 1GCSGAFX3E1166223 | 2014 | CHEV |
| 5503 | 46606 | 1GCSGAFXXE1165991 | 2014 | CHEV |
| 5504 | 46606 | 1GCSGAFXXE1165991 | 2014 | CHEV |
| 5505 | 46607 | 1GCSGAFX6E1167348 | 2014 | CHEV |
| 5506 | 46608 | 1GCSGAFX0E1167054 | 2014 | CHEV |
| 5507 | 46610 | 1GCSGAFX1E1166317 | 2014 | CHEV |
| 5508 | 46742 | 1FTNE1EW4EDA41239 | 2014 | FORD |
| 5509 | 47117 | 1FTNE1EW8EDA41292 | 2014 | FORD |
| 5510 | 47328 | 1GCSGAFX8E1164225 | 2014 | CHEV |
| 5511 | 47329 | 1GCSGAFX1E1163627 | 2014 | CHEV |
| 5512 | 47330 | 1GCSGAFX0E1162369 | 2014 | CHEV |
| 5513 | 61082 | 1FTYE1YM3GKB13022 | 2016 | FORD |
| 5514 | 61083 | 1FTYE1YM9GKB13025 | 2016 | FORD |
| 5515 | 61247 | 1FTYE1YM8GKB08561 | 2016 | FORD |
| 5516 | 61248 | 1FTYE1YMXGKB08562 | 2016 | FORD |
| 5517 | 61249 | 1FTYE1YM1GKB08563 | 2016 | FORD |
| 5518 | 61250 | 1FTYE1YM3GKB08564 | 2016 | FORD |
| 5519 | 61251 | 1FTYE1YM5GKB08565 | 2016 | FORD |
| 5520 | 61252 | 1FTYE1YM7GKB08566 | 2016 | FORD |
| 5521 | 61253 | 1FTYE1YM9GKB08567 | 2016 | FORD |
| 5522 | 61254 | 1FTYE1YM0GKB08568 | 2016 | FORD |
| 5523 | 61256 | 1FTYE1YM9GKB08570 | 2016 | FORD |
| 5524 | 61257 | 1FTYE1YM0GKB08571 | 2016 | FORD |
| 5525 | 61258 | 1FTYE1YM2GKB08572 | 2016 | FORD |
| 5526 | 61259 | 1FTYE1YM4GKB08573 | 2016 | FORD |
| 5527 | 61261 | 1FTYE1YM8GKB08575 | 2016 | FORD |
| 5528 | 61764 | 1FTYE1YM4GKB19167 | 2016 | FORD |
| 5529 | 61765 | 1FTYE1YM6GKB19168 | 2016 | FORD |
| 5530 | 61766 | 1FTYE1YM8GKB19169 | 2016 | FORD |
| 5531 | 61768 | 1FTYE1YM6GKB19171 | 2016 | FORD |
| 5532 | 61769 | 1FTYE1YM8GKB19172 | 2016 | FORD |
| 5533 | 61770 | 1FTYE1YMXGKB19173 | 2016 | FORD |
| 5534 | 61772 | 1FTYE1YM3GKB19175 | 2016 | FORD |
| 5535 | 61773 | 1FTYE1YM5GKB19176 | 2016 | FORD |
| 5536 | 61774 | 1FTYE1YM7GKB19177 | 2016 | FORD |
| 5537 | 61775 | 1FTYE1YM2GKB19183 | 2016 | FORD |

| | | | | |
|---|---|---|---|---|
| 5538 | 61776 | 1FTYE1YM4GKB19184 | 2016 | FORD |
| 5539 | 61777 | 1FTYE1YM6GKB19185 | 2016 | FORD |
| 5540 | 61778 | 1FTYE1YM8GKB19186 | 2016 | FORD |
| 5541 | 61779 | 1FTYE1YMXGKB19187 | 2016 | FORD |
| 5542 | 61780 | 1FTYE1YM1GKB19188 | 2016 | FORD |
| 5543 | 61781 | 1FTYE1YM3GKB19189 | 2016 | FORD |
| 5544 | 61784 | 1FTYE1YM3GKB19192 | 2016 | FORD |
| 5545 | 06455 | 1GCZGFBAXA1152438 | 2010 | CHEV |
| 5546 | 21342 | 1GCWGFCA4C1149362 | 2012 | CHEV |
| 5547 | 21343 | 1GCWGFCA0C1148600 | 2012 | CHEV |
| 5548 | 21345 | 1GCWGFCA5C1148480 | 2012 | CHEV |
| 5549 | 21737 | 1GCSGAFX8C1154291 | 2012 | CHEV |
| 5550 | 21738 | 1GCSGAFX1C1153841 | 2012 | CHEV |
| 5551 | 21739 | 1GCSGAFX6C1154094 | 2012 | CHEV |
| 5552 | 21741 | 1GCSGAFX8C1154081 | 2012 | CHEV |
| 5553 | 21743 | 1GCSGAFX3C1154098 | 2012 | CHEV |
| 5554 | 21745 | 1GCSGAFX7C1154153 | 2012 | CHEV |
| 5555 | 21747 | 1GCSGAFX1C1153807 | 2012 | CHEV |
| 5556 | 21748 | 1GCSGAFX9C1154378 | 2012 | CHEV |
| 5557 | 21750 | 1GCSGAFX8C1154579 | 2012 | CHEV |
| 5558 | 21751 | 1GCSGAFX2C1154089 | 2012 | CHEV |
| 5559 | 21754 | 1GCSGAFX2C1154593 | 2012 | CHEV |
| 5560 | 21755 | 1GCSGAFX4C1154644 | 2012 | CHEV |
| 5561 | 21756 | 1GCSGAFX5C1154698 | 2012 | CHEV |
| 5562 | 21757 | 1GCSGAFX6C1153740 | 2012 | CHEV |
| 5563 | 21758 | 1GCSGAFX1C1154553 | 2012 | CHEV |
| 5564 | 21759 | 1GCSGAFX6C1154449 | 2012 | CHEV |
| 5565 | 21761 | 1GCSGAFX1C1154794 | 2012 | CHEV |
| 5566 | 21762 | 1GCSGAFX4C1153896 | 2012 | CHEV |
| 5567 | 21763 | 1GCSGAFX6C1154709 | 2012 | CHEV |
| 5568 | 21766 | 1GCSGAFX0C1154169 | 2012 | CHEV |
| 5569 | 21864 | 1GCSGAFX2C1156215 | 2012 | CHEV |
| 5570 | 21865 | 1GCSGAFX7C1155187 | 2012 | CHEV |
| 5571 | 23061 | 1GCWGFCA4C1190333 | 2012 | CHEV |
| 5572 | 23062 | 1GCWGFCA0C1190572 | 2012 | CHEV |
| 5573 | 23063 | 1GCWGFCA8C1191985 | 2012 | CHEV |
| 5574 | 23336 | 1GCSGAFXXC1174977 | 2012 | CHEV |
| 5575 | 23537 | 1GCSGAFX5C1182677 | 2012 | CHEV |
| 5576 | 23538 | 1GCSGAFX8C1182009 | 2012 | CHEV |
| 5577 | 23540 | 1GCSGAFX1C1182238 | 2012 | CHEV |
| 5578 | 23543 | 1GCSGAFX7C1181613 | 2012 | CHEV |
| 5579 | 23544 | 1GCSGAFX8C1182821 | 2012 | CHEV |
| 5580 | 23545 | 1GCSGAFX0C1183199 | 2012 | CHEV |
| 5581 | 23546 | 1GCSGAFX1C1182059 | 2012 | CHEV |
| 5582 | 23547 | 1GCSGAFX8C1180406 | 2012 | CHEV |
| 5583 | 23548 | 1GCSGAFX1C1182224 | 2012 | CHEV |
| 5584 | 23550 | 1GCSGAFX0C1180173 | 2012 | CHEV |

| 5585 | 23551 | 1GCSGAFX8C1181328 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 5586 | 23552 | 1GCSGAFX5C1181271 | 2012 | CHEV |
| 5587 | 23553 | 1GCSGAFX2C1180529 | 2012 | CHEV |
| 5588 | 23554 | 1GCSGAFX2C1180756 | 2012 | CHEV |
| 5589 | 23555 | 1GCSGAFXXC1180990 | 2012 | CHEV |
| 5590 | 23556 | 1GCSGAFX4C1183304 | 2012 | CHEV |
| 5591 | 23557 | 1GCSGAFX5C1182114 | 2012 | CHEV |
| 5592 | 23558 | 1GCSGAFX1C1181185 | 2012 | CHEV |
| 5593 | 23560 | 1GCSGAFX6C1181246 | 2012 | CHEV |
| 5594 | 23562 | 1GCSGAFXXC1180245 | 2012 | CHEV |
| 5595 | 23563 | 1GCSGAFX2C1182104 | 2012 | CHEV |
| 5596 | 36148 | 1GCSGAFX0D1146994 | 2013 | CHEV |
| 5597 | 36155 | 1GCSGAFXXD1148655 | 2013 | CHEV |
| 5598 | 36748 | 1GCSGAFX4D1156234 | 2013 | CHEV |
| 5599 | 36751 | 1GCSGAFXXD1155749 | 2013 | CHEV |
| 5600 | 36753 | 1GCSGAFX3D1155608 | 2013 | CHEV |
| 5601 | 36754 | 1GCWGFCA4D1161139 | 2013 | CHEV |
| 5602 | 36905 | 1GCSGAFX8D1153921 | 2013 | CHEV |
| 5603 | 36906 | 1GCSGAFXXD1153841 | 2013 | CHEV |
| 5604 | 36907 | 1GCSGAFX3D1154782 | 2013 | CHEV |
| 5605 | 36908 | 1GCSGAFXXD1153547 | 2013 | CHEV |
| 5606 | 36909 | 1GCSGAFX0D1152925 | 2013 | CHEV |
| 5607 | 36910 | 1GCSGAFX5D1154671 | 2013 | CHEV |
| 5608 | 36911 | 1GCSGAFX2D1154997 | 2013 | CHEV |
| 5609 | 36914 | 1GCSGAFX5D1154119 | 2013 | CHEV |
| 5610 | 36915 | 1GCSGAFXXD1154911 | 2013 | CHEV |
| 5611 | 36916 | 1GCSGAFX9D1155340 | 2013 | CHEV |
| 5612 | 36917 | 1GCSGAFX2D1153381 | 2013 | CHEV |
| 5613 | 36918 | 1GCSGAFX2D1154756 | 2013 | CHEV |
| 5614 | 36919 | 1GCSGAFX0D1154576 | 2013 | CHEV |
| 5615 | 36920 | 1GCSGAFX2D1153915 | 2013 | CHEV |
| 5616 | 36921 | 1GCSGAFX7D1152906 | 2013 | CHEV |
| 5617 | 36922 | 1GCSGAFX2D1154093 | 2013 | CHEV |
| 5618 | 36923 | 1GCSGAFXXD1152656 | 2013 | CHEV |
| 5619 | 36926 | 1GCSGAFX8D1154082 | 2013 | CHEV |
| 5620 | 36927 | 1GCSGAFX1D1153775 | 2013 | CHEV |
| 5621 | 36928 | 1GCSGAFX2D1152960 | 2013 | CHEV |
| 5622 | 36929 | 1GCSGAFX8D1154065 | 2013 | CHEV |
| 5623 | 36930 | 1GCSGAFX5D1154041 | 2013 | CHEV |
| 5624 | 36931 | 1GCSGAFX9D1154723 | 2013 | CHEV |
| 5625 | 36933 | 1GCSGAFX0D1152620 | 2013 | CHEV |
| 5626 | 36934 | 1GCSGAFX6D1152847 | 2013 | CHEV |
| 5627 | 36935 | 1GCSGAFX9D1153684 | 2013 | CHEV |
| 5628 | 36936 | 1GCSGAFX0D1152732 | 2013 | CHEV |
| 5629 | 36938 | 1GCSGAFX4D1153124 | 2013 | CHEV |
| 5630 | 36940 | 1GCSGAFX6D1154212 | 2013 | CHEV |
| 5631 | 36942 | 1GCSGAFXXD1155055 | 2013 | CHEV |

| 5632 | 36943 | 1GCSGAFX1D1153310 | 2013 | CHEV |
| 5633 | 36944 | 1GCSGAFX1D1154232 | 2013 | CHEV |
| 5634 | 36945 | 1GCSGAFX2D1153963 | 2013 | CHEV |
| 5635 | 36946 | 1GCSGAFXXD1152494 | 2013 | CHEV |
| 5636 | 36947 | 1GCSGAFX5D1152757 | 2013 | CHEV |
| 5637 | 36948 | 1GCSGAFX2D1153798 | 2013 | CHEV |
| 5638 | 36949 | 1GCSGAFX4D1152474 | 2013 | CHEV |
| 5639 | 36950 | 1GCWGFCA4D1162176 | 2013 | CHEV |
| 5640 | 36951 | 1GCWGFCA6D1161482 | 2013 | CHEV |
| 5641 | 36952 | 1GCWGFCA6D1162048 | 2013 | CHEV |
| 5642 | 36953 | 1GCWGFCA9D1161962 | 2013 | CHEV |
| 5643 | 36954 | 1GCWGFCA3D1161438 | 2013 | CHEV |
| 5644 | 37158 | 1GCSGAFXXD1179503 | 2013 | CHEV |
| 5645 | 46845 | 1GCSGAFX6E1155653 | 2014 | CHEV |
| 5646 | 46846 | 1GCSGAFXXE1154571 | 2014 | CHEV |
| 5647 | 46847 | 1GCSGAFX1E1155432 | 2014 | CHEV |
| 5648 | 46848 | 1GCSGAFX7E1154706 | 2014 | CHEV |
| 5649 | 46849 | 1GCSGAFX9E1155601 | 2014 | CHEV |
| 5650 | 46850 | 1GCSGAFX5E1154767 | 2014 | CHEV |
| 5651 | 46851 | 1GCSGAFX6E1154521 | 2014 | CHEV |
| 5652 | 46852 | 1GCSGAFX2E1154516 | 2014 | CHEV |
| 5653 | 46853 | 1GCSGAFX7E1154608 | 2014 | CHEV |
| 5654 | 46854 | 1GCSGAFX7E1155760 | 2014 | CHEV |
| 5655 | 46855 | 1GCSGAFX5E1156017 | 2014 | CHEV |
| 5656 | 46856 | 1GCSGAFX0E1155258 | 2014 | CHEV |
| 5657 | 46857 | 1GCSGAFX1E1155902 | 2014 | CHEV |
| 5658 | 46858 | 1GCSGAFX4E1155845 | 2014 | CHEV |
| 5659 | 46859 | 1GCSGAFX2E1154791 | 2014 | CHEV |
| 5660 | 46860 | 1FTNE1EW0EDA41240 | 2014 | FORD |
| 5661 | 46862 | 1FTNE1EW4EDA41242 | 2014 | FORD |
| 5662 | 46863 | 1FTNE1EW6EDA41243 | 2014 | FORD |
| 5663 | 46864 | 1FTNE1EW8EDA41244 | 2014 | FORD |
| 5664 | 46865 | 1FTNE1EWXEDA41245 | 2014 | FORD |
| 5665 | 46866 | 1FTNE1EW1EDA41246 | 2014 | FORD |
| 5666 | 46867 | 1FTNE1EW8EDA41213 | 2014 | FORD |
| 5667 | 46868 | 1FTNE1EWXEDA41214 | 2014 | FORD |
| 5668 | 46869 | 1FTNE1EW1EDA41215 | 2014 | FORD |
| 5669 | 46948 | 1GCSGAFX1E1155382 | 2014 | CHEV |
| 5670 | 46949 | 1GCSGAFX5E1156048 | 2014 | CHEV |
| 5671 | 47308 | 1GCSGAFX7E1153118 | 2014 | CHEV |
| 5672 | 47321 | 1GCSGAFX8E1153354 | 2014 | CHEV |
| 5673 | 61084 | 1FTYE1YM1GKB13052 | 2016 | FORD |
| 5674 | 61085 | 1FTYE1YM3GKB13053 | 2016 | FORD |
| 5675 | 61086 | 1FTYE1YM5GKB13054 | 2016 | FORD |
| 5676 | 61087 | 1FTYE1YM7GKB13055 | 2016 | FORD |
| 5677 | 61785 | 1FTYE1YM1GKB19353 | 2016 | FORD |
| 5678 | 61786 | 1FTYE1YM3GKB19354 | 2016 | FORD |

| | | | | |
|---|---|---|---|---|
| 5679 | 06243 | 1GCZGFBA3A1148747 | 2010 | CHEV |
| 5680 | 06245 | 1GCZGFBA8A1149313 | 2010 | CHEV |
| 5681 | 06246 | 1GCZGFBA2A1149226 | 2010 | CHEV |
| 5682 | 06251 | 1GCZGFBA8A1149425 | 2010 | CHEV |
| 5683 | 06287 | 1GCZGFBA6A1148855 | 2010 | CHEV |
| 5684 | 06430 | 1GCZGFBAXA1151693 | 2010 | CHEV |
| 5685 | 21084 | 1GCSGAFXXC1137735 | 2012 | CHEV |
| 5686 | 21362 | 1GCWGFCA0C1143025 | 2012 | CHEV |
| 5687 | 21363 | 1GCWGFCA3C1143973 | 2012 | CHEV |
| 5688 | 21364 | 1GCWGFCA0C1144160 | 2012 | CHEV |
| 5689 | 21365 | 1GCWGFCA1C1144264 | 2012 | CHEV |
| 5690 | 21581 | 1GCSGAFX0C1139655 | 2012 | CHEV |
| 5691 | 21588 | 1GCSGAFX6C1138171 | 2012 | CHEV |
| 5692 | 21859 | 1GCSGAFX9C1156227 | 2012 | CHEV |
| 5693 | 21861 | 1GCSGAFX0C1157038 | 2012 | CHEV |
| 5694 | 21862 | 1GCSGAFX9C1156146 | 2012 | CHEV |
| 5695 | 21863 | 1GCSGAFX2C1156389 | 2012 | CHEV |
| 5696 | 21866 | 1GCSGAFX9C1155708 | 2012 | CHEV |
| 5697 | 21868 | 1GCSGAFX0C1155130 | 2012 | CHEV |
| 5698 | 21870 | 1GCSGAFX6C1155987 | 2012 | CHEV |
| 5699 | 21875 | 1GCSGAFX8C1156025 | 2012 | CHEV |
| 5700 | 21876 | 1GCSGAFX1C1156707 | 2012 | CHEV |
| 5701 | 21877 | 1GCSGAFXXC1156463 | 2012 | CHEV |
| 5702 | 21879 | 1GCSGAFX9C1155594 | 2012 | CHEV |
| 5703 | 21880 | 1GCSGAFX5C1154989 | 2012 | CHEV |
| 5704 | 21881 | 1GCSGAFX5C1156581 | 2012 | CHEV |
| 5705 | 21947 | 1GCSGAFXXC1150338 | 2012 | CHEV |
| 5706 | 22301 | 1GCSGAFX5C1141806 | 2012 | CHEV |
| 5707 | 22304 | 1GCSGAFX3C1140685 | 2012 | CHEV |
| 5708 | 22305 | 1GCSGAFX3C1140525 | 2012 | CHEV |
| 5709 | 22469 | 1GCCSBF95C8141385 | 2012 | CHEV |
| 5710 | 22525 | 1GCCSBF92C8142722 | 2012 | CHEV |
| 5711 | 22527 | 1GCCSBF92C8142459 | 2012 | CHEV |
| 5712 | 22621 | 1GCCSBF97C8141274 | 2012 | CHEV |
| 5713 | 22708 | 1GCWGFCA0C1150458 | 2012 | CHEV |
| 5714 | 22709 | 1GCWGFCA5C1150407 | 2012 | CHEV |
| 5715 | 23040 | 1GCWGFCA4C1194317 | 2012 | CHEV |
| 5716 | 23041 | 1GCWGFCA7C1193792 | 2012 | CHEV |
| 5717 | 23064 | 1GCWGFCAXC1192703 | 2012 | CHEV |
| 5718 | 23065 | 1GCWGFCA0C1192600 | 2012 | CHEV |
| 5719 | 23066 | 1GCWGFCA5C1192561 | 2012 | CHEV |
| 5720 | 23067 | 1GCWGFCA8C1193378 | 2012 | CHEV |
| 5721 | 23201 | 1GCSGAFX0C1170016 | 2012 | CHEV |
| 5722 | 23437 | 1GCSGAFX3C1172455 | 2012 | CHEV |
| 5723 | 23438 | 1GCSGAFX9C1172606 | 2012 | CHEV |
| 5724 | 23439 | 1GCSGAFX0C1173949 | 2012 | CHEV |
| 5725 | 23440 | 1GCSGAFX1C1172535 | 2012 | CHEV |

| 5726 | 23442 | 1GCSGAFX2C1173032 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 5727 | 23564 | 1GCSGAFX4C1177471 | 2012 | CHEV |
| 5728 | 23565 | 1GCSGAFX2C1177131 | 2012 | CHEV |
| 5729 | 23567 | 1GCSGAFXXC1176664 | 2012 | CHEV |
| 5730 | 23568 | 1GCSGAFX9C1175408 | 2012 | CHEV |
| 5731 | 23569 | 1GCSGAFX8C1176288 | 2012 | CHEV |
| 5732 | 23570 | 1GCSGAFX7C1177691 | 2012 | CHEV |
| 5733 | 23571 | 1GCSGAFX8C1175769 | 2012 | CHEV |
| 5734 | 23572 | 1GCSGAFX7C1177299 | 2012 | CHEV |
| 5735 | 23573 | 1GCSGAFX7C1175388 | 2012 | CHEV |
| 5736 | 23574 | 1GCSGAFX0C1175362 | 2012 | CHEV |
| 5737 | 23575 | 1GCSGAFX5C1176474 | 2012 | CHEV |
| 5738 | 23577 | 1GCSGAFXXC1172503 | 2012 | CHEV |
| 5739 | 23578 | 1GCSGAFX8C1172208 | 2012 | CHEV |
| 5740 | 23580 | 1GCSGAFX2C1173709 | 2012 | CHEV |
| 5741 | 36090 | 1GCSGAFX1D1176103 | 2013 | CHEV |
| 5742 | 36091 | 1GCSGAFX1D1176943 | 2013 | CHEV |
| 5743 | 36092 | 1GCSGAFXXD1175001 | 2013 | CHEV |
| 5744 | 36093 | 1GCSGAFX1D1175873 | 2013 | CHEV |
| 5745 | 36094 | 1GCSGAFX8D1175157 | 2013 | CHEV |
| 5746 | 36095 | 1GCWGFCA0D1180609 | 2013 | CHEV |
| 5747 | 36097 | 1GCSGAFX4D1175902 | 2013 | CHEV |
| 5748 | 36098 | 1GCSGAFX7D1176316 | 2013 | CHEV |
| 5749 | 36099 | 1GCSGAFX9D1175815 | 2013 | CHEV |
| 5750 | 36100 | 1GCSGAFX4D1174961 | 2013 | CHEV |
| 5751 | 36101 | 1GCSGAFX2D1175090 | 2013 | CHEV |
| 5752 | 36103 | 1GCSGAFX5D1176699 | 2013 | CHEV |
| 5753 | 36104 | 1GCWGFCA1D1182448 | 2013 | CHEV |
| 5754 | 36105 | 1GCWGFCA9D1182360 | 2013 | CHEV |
| 5755 | 36730 | 1GCSGAFX4D1154869 | 2013 | CHEV |
| 5756 | 36731 | 1GCSGAFX3D1155124 | 2013 | CHEV |
| 5757 | 36732 | 1GCSGAFX0D1153900 | 2013 | CHEV |
| 5758 | 36733 | 1GCSGAFX5D1152788 | 2013 | CHEV |
| 5759 | 36734 | 1GCSGAFX2D1152635 | 2013 | CHEV |
| 5760 | 36735 | 1GCSGAFX6D1154274 | 2013 | CHEV |
| 5761 | 36736 | 1GCSGAFX4D1154516 | 2013 | CHEV |
| 5762 | 36737 | 1GCSGAFX1D1152528 | 2013 | CHEV |
| 5763 | 36738 | 1GCSGAFX2D1154126 | 2013 | CHEV |
| 5764 | 36739 | 1GCSGAFX2D1155227 | 2013 | CHEV |
| 5765 | 36740 | 1GCSGAFX9D1153927 | 2013 | CHEV |
| 5766 | 36741 | 1GCSGAFX1D1154487 | 2013 | CHEV |
| 5767 | 36742 | 1GCSGAFX3D1155365 | 2013 | CHEV |
| 5768 | 36743 | 1GCWGFCA8D1161371 | 2013 | CHEV |
| 5769 | 36744 | 1GCWGFCA9D1162822 | 2013 | CHEV |
| 5770 | 36745 | 1GCWGFCA3D1160841 | 2013 | CHEV |
| 5771 | 36746 | 1GCWGFCA0D1161249 | 2013 | CHEV |
| 5772 | 36747 | 1GCSGAFX6D1156218 | 2013 | CHEV |

| 5773 | 36749 | 1GCSGAFX7D1156275 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 5774 | 36750 | 1GCWGFCA2D1162371 | 2013 | CHEV |
| 5775 | 36752 | 1GCSGAFX1D1157082 | 2013 | CHEV |
| 5776 | 36755 | 1GCSGAFX4D1156105 | 2013 | CHEV |
| 5777 | 36756 | 1GCSGAFXXD1157226 | 2013 | CHEV |
| 5778 | 36757 | 1GCSGAFX7D1156356 | 2013 | CHEV |
| 5779 | 36758 | 1GCSGAFX6D1157059 | 2013 | CHEV |
| 5780 | 36759 | 1GCSGAFX7D1157152 | 2013 | CHEV |
| 5781 | 36761 | 1GCSGAFX9D1157699 | 2013 | CHEV |
| 5782 | 36762 | 1GCSGAFX8D1156379 | 2013 | CHEV |
| 5783 | 36763 | 1GCSGAFX5D1157375 | 2013 | CHEV |
| 5784 | 36764 | 1GCSGAFX9D1155483 | 2013 | CHEV |
| 5785 | 36765 | 1GCSGAFX1D1156708 | 2013 | CHEV |
| 5786 | 36766 | 1GCSGAFX1D1157261 | 2013 | CHEV |
| 5787 | 36767 | 1GCWGFCA0D1162305 | 2013 | CHEV |
| 5788 | 37143 | 1GCSGAFX1D1174013 | 2013 | CHEV |
| 5789 | 46237 | 1GCSGAFX4E1157563 | 2014 | CHEV |
| 5790 | 46238 | 1GCSGAFX2E1156590 | 2014 | CHEV |
| 5791 | 46240 | 1GCSGAFX0E1157706 | 2014 | CHEV |
| 5792 | 46241 | 1GCSGAFX9E1158062 | 2014 | CHEV |
| 5793 | 46243 | 1GCSGAFXXE1157017 | 2014 | CHEV |
| 5794 | 46245 | 1GCSGAFX5E1158530 | 2014 | CHEV |
| 5795 | 46246 | 1GCSGAFX6E1157855 | 2014 | CHEV |
| 5796 | 46247 | 1GCSGAFX3E1153472 | 2014 | CHEV |
| 5797 | 46248 | 1GCSGAFX4E1153481 | 2014 | CHEV |
| 5798 | 46250 | 1FTNE1EW4EDA37904 | 2014 | FORD |
| 5799 | 46266 | 1GCSGAFX3E1155786 | 2014 | CHEV |
| 5800 | 46268 | 1GCSGAFX2E1155908 | 2014 | CHEV |
| 5801 | 47302 | 1GCSGAFX7E1154737 | 2014 | CHEV |
| 5802 | 47303 | 1GCSGAFXXE1155090 | 2014 | CHEV |
| 5803 | 47304 | 1GCSGAFX4E1155487 | 2014 | CHEV |
| 5804 | 47305 | 1GCSGAFX7E1154575 | 2014 | CHEV |
| 5805 | 47306 | 1GCSGAFX1E1155186 | 2014 | CHEV |
| 5806 | 47307 | 1GCSGAFX0E1154935 | 2014 | CHEV |
| 5807 | 47309 | 1GCSGAFX6E1153904 | 2014 | CHEV |
| 5808 | 47310 | 1FTNE1EW1EDA44499 | 2014 | FORD |
| 5809 | 47311 | 1FTNE1EW4EDA44500 | 2014 | FORD |
| 5810 | 47312 | 1FTNE1EW6EDA44501 | 2014 | FORD |
| 5811 | 47313 | 1GCSGAFX4E1153769 | 2014 | CHEV |
| 5812 | 47314 | 1FTNE1EW2EDA41191 | 2014 | FORD |
| 5813 | 47315 | 1GCSGAFX2E1153396 | 2014 | CHEV |
| 5814 | 47316 | 1GCSGAFX1E1153910 | 2014 | CHEV |
| 5815 | 47317 | 1GCSGAFX1E1154376 | 2014 | CHEV |
| 5816 | 47318 | 1GCSGAFX1E1153969 | 2014 | CHEV |
| 5817 | 47319 | 1GCSGAFXXE1153937 | 2014 | CHEV |
| 5818 | 61262 | 1FTYE1YM1GKB08708 | 2016 | FORD |
| 5819 | 61263 | 1FTYE1YM3GKB08709 | 2016 | FORD |

| 5820 | 61265 | 1FTYE1YM1GKB08711 | 2016 | FORD |
|------|-------|-------------------|------|------|
| 5821 | 61266 | 1FTYE1YM3GKB08712 | 2016 | FORD |
| 5822 | 61455 | 1FTYE1YMXGKB08710 | 2016 | FORD |
| 5823 | 61467 | 1FTYE1YMXGKB19464 | 2016 | FORD |
| 5824 | 61468 | 1FTYE1YM1GKB19465 | 2016 | FORD |
| 5825 | 61469 | 1FTYE1YM3GKB19466 | 2016 | FORD |
| 5826 | 61470 | 1FTYE1YM5GKB19467 | 2016 | FORD |
| 5827 | 61471 | 1FTYE1YM7GKB19468 | 2016 | FORD |
| 5828 | 61472 | 1FTYE1YM9GKB19469 | 2016 | FORD |
| 5829 | 61473 | 1FTYE1YM5GKB19470 | 2016 | FORD |
| 5830 | 61474 | 1FTYE1YM7GKB19471 | 2016 | FORD |
| 5831 | 61475 | 1FTYE1YM9GKB19472 | 2016 | FORD |
| 5832 | 61476 | 1FTYE1YM0GKB19473 | 2016 | FORD |
| 5833 | 61787 | 1FTYE1YM6GKB19476 | 2016 | FORD |
| 5834 | 61788 | 1FTYE1YM8GKB19477 | 2016 | FORD |
| 5835 | 61789 | 1FTYE1YMXGKB19478 | 2016 | FORD |
| 5836 | 61790 | 1FTYE1YM1GKB19479 | 2016 | FORD |
| 5837 | 61791 | 1FTYE1YM8GKB19480 | 2016 | FORD |
| 5838 | 61792 | 1FTYE1YMXGKB19481 | 2016 | FORD |
| 5839 | 61793 | 1FTYE1YM1GKB19482 | 2016 | FORD |
| 5840 | 61794 | 1FTYE1YM3GKB19483 | 2016 | FORD |
| 5841 | 06580 | 1GCZGFBA5A1152217 | 2010 | CHEV |
| 5842 | 06012 | 1GCZGFBA3A1146190 | 2010 | CHEV |
| 5843 | 06029 | 1GCZGFBA0A1147152 | 2010 | CHEV |
| 5844 | 06035 | 1GCZGFBA3A1146500 | 2010 | CHEV |
| 5845 | 06382 | 1GCZGFBA5A1152220 | 2010 | CHEV |
| 5846 | 06388 | 1GCZGFBA3A1152863 | 2010 | CHEV |
| 5847 | 06389 | 1GCZGFBA8A1152731 | 2010 | CHEV |
| 5848 | 06390 | 1GCZGFBA4A1151835 | 2010 | CHEV |
| 5849 | 06391 | 1GCZGFBA0A1151816 | 2010 | CHEV |
| 5850 | 06393 | 1GCZGFBA4A1152712 | 2010 | CHEV |
| 5851 | 06395 | 1GCZGFBA2A1152904 | 2010 | CHEV |
| 5852 | 06396 | 1GCZGFBA3A1152619 | 2010 | CHEV |
| 5853 | 06397 | 1GCZGFBA5A1151620 | 2010 | CHEV |
| 5854 | 06398 | 1GCZGFBA2A1151154 | 2010 | CHEV |
| 5855 | 06401 | 1GCZGFBA3A1152197 | 2010 | CHEV |
| 5856 | 06444 | 1GCZGFBA3A1151860 | 2010 | CHEV |
| 5857 | 06577 | 1GCZGFBA7A1151750 | 2010 | CHEV |
| 5858 | 06579 | 1GCZGFBA2A1153101 | 2010 | CHEV |
| 5859 | 06581 | 1GCZGFBA9A1152415 | 2010 | CHEV |
| 5860 | 06582 | 1GCZGFBA9A1151328 | 2010 | CHEV |
| 5861 | 06583 | 1GCZGFBA6A1153036 | 2010 | CHEV |
| 5862 | 06584 | 1GCZGFBA2A1152532 | 2010 | CHEV |
| 5863 | 06585 | 1GCZGFBA6A1151674 | 2010 | CHEV |
| 5864 | 06586 | 1GCZGFBA5A1152153 | 2010 | CHEV |
| 5865 | 06587 | 1GCZGFBA4A1151821 | 2010 | CHEV |
| 5866 | 06588 | 1GCZGFBA8A1153037 | 2010 | CHEV |

| 5867 | 06589 | 1GCZGFBA5A1152735 | 2010 | CHEV |
|------|-------|-------------------|------|------|
| 5868 | 06590 | 1GCZGFBA4A1151527 | 2010 | CHEV |
| 5869 | 06591 | 1GCZGFBA6A1151707 | 2010 | CHEV |
| 5870 | 21156 | 1GCSGAFX8C1148877 | 2012 | CHEV |
| 5871 | 21158 | 1GCSGAFX1C1150163 | 2012 | CHEV |
| 5872 | 21159 | 1GCSGAFX3C1150875 | 2012 | CHEV |
| 5873 | 21160 | 1GCSGAFX7C1149020 | 2012 | CHEV |
| 5874 | 21161 | 1GCSGAFX6C1149168 | 2012 | CHEV |
| 5875 | 21162 | 1GCSGAFX4C1148794 | 2012 | CHEV |
| 5876 | 21163 | 1GCSGAFX5C1150439 | 2012 | CHEV |
| 5877 | 21165 | 1GCSGAFX0C1148369 | 2012 | CHEV |
| 5878 | 21166 | 1GCSGAFX7C1150085 | 2012 | CHEV |
| 5879 | 21167 | 1GCSGAFX2C1148552 | 2012 | CHEV |
| 5880 | 21168 | 1GCSGAFX1C1148266 | 2012 | CHEV |
| 5881 | 21169 | 1GCSGAFX8C1149382 | 2012 | CHEV |
| 5882 | 21449 | 1GCWGFCAXC1148586 | 2012 | CHEV |
| 5883 | 21450 | 1GCWGFCA2C1148937 | 2012 | CHEV |
| 5884 | 21453 | 1GCWGFCA5C1150505 | 2012 | CHEV |
| 5885 | 21454 | 1GCWGFCA6C1149802 | 2012 | CHEV |
| 5886 | 22108 | 1GCSGAFX8C1149530 | 2012 | CHEV |
| 5887 | 22111 | 1GCSGAFX8C1148328 | 2012 | CHEV |
| 5888 | 22126 | 1GCSGAFX8C1148930 | 2012 | CHEV |
| 5889 | 22137 | 1GCSGAFX4C1149279 | 2012 | CHEV |
| 5890 | 22356 | 1GCSGAFX8C1154419 | 2012 | CHEV |
| 5891 | 22357 | 1GCSGAFX7C1153715 | 2012 | CHEV |
| 5892 | 22358 | 1GCSGAFXXC1154258 | 2012 | CHEV |
| 5893 | 22359 | 1GCSGAFX6C1154662 | 2012 | CHEV |
| 5894 | 22360 | 1GCSGAFXXC1151005 | 2012 | CHEV |
| 5895 | 22361 | 1GCSGAFX0C1150350 | 2012 | CHEV |
| 5896 | 22363 | 1GCSGAFX1C1148493 | 2012 | CHEV |
| 5897 | 22364 | 1GCSGAFX3C1150830 | 2012 | CHEV |
| 5898 | 22365 | 1GCSGAFX1C1149742 | 2012 | CHEV |
| 5899 | 22366 | 1GCSGAFX2C1150592 | 2012 | CHEV |
| 5900 | 22367 | 1GCSGAFX7C1150958 | 2012 | CHEV |
| 5901 | 22368 | 1GCSGAFX3C1149760 | 2012 | CHEV |
| 5902 | 22369 | 1GCSGAFX7C1149583 | 2012 | CHEV |
| 5903 | 22370 | 1GCSGAFX7C1150071 | 2012 | CHEV |
| 5904 | 22371 | 1GCSGAFX5C1149680 | 2012 | CHEV |
| 5905 | 22372 | 1GCSGAFX0C1149487 | 2012 | CHEV |
| 5906 | 22373 | 1GCSGAFX9C1148547 | 2012 | CHEV |
| 5907 | 22374 | 1GCSGAFX8C1148829 | 2012 | CHEV |
| 5908 | 22375 | 1GCSGAFX8C1148233 | 2012 | CHEV |
| 5909 | 22376 | 1GCSGAFX8C1150287 | 2012 | CHEV |
| 5910 | 22377 | 1GCSGAFX5C1149985 | 2012 | CHEV |
| 5911 | 22379 | 1GCSGAFX2C1148485 | 2012 | CHEV |
| 5912 | 22380 | 1GCSGAFX3C1149340 | 2012 | CHEV |
| 5913 | 22669 | 1GCCSBF93C8143586 | 2012 | CHEV |

| 5914 | 22670 | 1GCCSBF92C8143336 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 5915 | 22676 | 1GCCSBF98C8143406 | 2012 | CHEV |
| 5916 | 22677 | 1GCCSBF9XC8145156 | 2012 | CHEV |
| 5917 | 22678 | 1GCCSBF93C8143667 | 2012 | CHEV |
| 5918 | 22679 | 1GCCSBF95C8142987 | 2012 | CHEV |
| 5919 | 22680 | 1GCCSBF99C8143253 | 2012 | CHEV |
| 5920 | 22681 | 1GCCSBF90C8143089 | 2012 | CHEV |
| 5921 | 22682 | 1GCCSBF97C8143915 | 2012 | CHEV |
| 5922 | 22683 | 1GCCSBF91C8143702 | 2012 | CHEV |
| 5923 | 22684 | 1GCCSBF96C8143288 | 2012 | CHEV |
| 5924 | 23095 | 1GCWGFCA7C1191797 | 2012 | CHEV |
| 5925 | 23096 | 1GCWGFCA0C1191754 | 2012 | CHEV |
| 5926 | 23097 | 1GCWGFCAXC1190109 | 2012 | CHEV |
| 5927 | 23098 | 1GCWGFCA8C1190030 | 2012 | CHEV |
| 5928 | 23104 | 1GCWGFCAXC1194239 | 2012 | CHEV |
| 5929 | 23859 | 1GCSGAFX2C1185942 | 2012 | CHEV |
| 5930 | 23860 | 1GCSGAFX7C1186696 | 2012 | CHEV |
| 5931 | 23861 | 1GCSGAFX1C1187889 | 2012 | CHEV |
| 5932 | 23862 | 1GCSGAFX2C1191160 | 2012 | CHEV |
| 5933 | 23863 | 1GCSGAFX5C1191217 | 2012 | CHEV |
| 5934 | 23864 | 1GCSGAFX6C1190223 | 2012 | CHEV |
| 5935 | 23865 | 1GCSGAFX3C1189420 | 2012 | CHEV |
| 5936 | 23866 | 1GCSGAFX8C1188988 | 2012 | CHEV |
| 5937 | 23868 | 1GCSGAFXXC1190886 | 2012 | CHEV |
| 5938 | 23869 | 1GCSGAFX7C1191302 | 2012 | CHEV |
| 5939 | 23870 | 1GCSGAFX7C1189193 | 2012 | CHEV |
| 5940 | 23871 | 1GCSGAFX3C1189739 | 2012 | CHEV |
| 5941 | 23872 | 1GCSGAFX1C1190369 | 2012 | CHEV |
| 5942 | 23873 | 1GCSGAFX0C1191688 | 2012 | CHEV |
| 5943 | 23874 | 1GCSGAFX4C1189023 | 2012 | CHEV |
| 5944 | 23875 | 1GCSGAFX4C1191810 | 2012 | CHEV |
| 5945 | 23876 | 1GCSGAFX6C1189086 | 2012 | CHEV |
| 5946 | 23877 | 1GCSGAFX1C1190596 | 2012 | CHEV |
| 5947 | 23878 | 1GCSGAFX9C1189387 | 2012 | CHEV |
| 5948 | 23881 | 1GCSGAFX1C1190551 | 2012 | CHEV |
| 5949 | 23882 | 1GCSGAFX8C1189946 | 2012 | CHEV |
| 5950 | 23883 | 1GCSGAFX2C1192096 | 2012 | CHEV |
| 5951 | 23897 | 1GCSGAFX6C1188780 | 2012 | CHEV |
| 5952 | 23899 | 1GCSGAFX2C1189649 | 2012 | CHEV |
| 5953 | 23909 | 1GCSGAFX7C1189436 | 2012 | CHEV |
| 5954 | 23942 | 1GCSGAFX6C1191405 | 2012 | CHEV |
| 5955 | 23944 | 1GCSGAFX7C1192000 | 2012 | CHEV |
| 5956 | 24138 | 1GCSGAFXXC1192590 | 2012 | CHEV |
| 5957 | 24139 | 1GCSGAFX4C1192620 | 2012 | CHEV |
| 5958 | 24140 | 1GCSGAFX1C1193207 | 2012 | CHEV |
| 5959 | 24141 | 1GCSGAFX2C1192695 | 2012 | CHEV |
| 5960 | 24142 | 1GCSGAFX1C1193028 | 2012 | CHEV |

| 5961 | 24143 | 1GCSGAFX4C1193749 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 5962 | 24144 | 1GCSGAFX4C1193251 | 2012 | CHEV |
| 5963 | 24145 | 1GCSGAFX8C1194273 | 2012 | CHEV |
| 5964 | 24147 | 1GCSGAFX2C1192874 | 2012 | CHEV |
| 5965 | 24148 | 1GCSGAFX2C1194110 | 2012 | CHEV |
| 5966 | 24149 | 1GCSGAFX9C1193388 | 2012 | CHEV |
| 5967 | 24150 | 1GCSGAFX9C1194413 | 2012 | CHEV |
| 5968 | 24151 | 1GCSGAFXXC1192993 | 2012 | CHEV |
| 5969 | 24152 | 1GCSGAFX8C1193267 | 2012 | CHEV |
| 5970 | 24153 | 1GCSGAFX5C1193291 | 2012 | CHEV |
| 5971 | 29355 | 1GCSGAFX9C1154123 | 2012 | CHEV |
| 5972 | 36033 | 1GCSGAFX3D1158525 | 2013 | CHEV |
| 5973 | 36063 | 1GCSGAFX3D1156368 | 2013 | CHEV |
| 5974 | 37340 | 1GCSGAFX8D1145642 | 2013 | CHEV |
| 5975 | 37341 | 1GCSGAFX1D1156580 | 2013 | CHEV |
| 5976 | 37342 | 1GCSGAFX6D1156090 | 2013 | CHEV |
| 5977 | 37343 | 1GCSGAFX9D1156536 | 2013 | CHEV |
| 5978 | 37344 | 1GCSGAFX0D1156764 | 2013 | CHEV |
| 5979 | 37345 | 1GCSGAFX3D1156614 | 2013 | CHEV |
| 5980 | 37346 | 1GCSGAFX3D1155513 | 2013 | CHEV |
| 5981 | 37347 | 1GCSGAFX3D1156600 | 2013 | CHEV |
| 5982 | 37348 | 1GCSGAFX0D1155730 | 2013 | CHEV |
| 5983 | 37349 | 1GCSGAFXXD1157078 | 2013 | CHEV |
| 5984 | 37350 | 1GCSGAFX4D1155536 | 2013 | CHEV |
| 5985 | 37351 | 1GCSGAFX1D1155624 | 2013 | CHEV |
| 5986 | 37352 | 1GCSGAFX2D1155454 | 2013 | CHEV |
| 5987 | 37353 | 1GCSGAFX4D1156136 | 2013 | CHEV |
| 5988 | 37371 | 1GCSGAFXXD1180005 | 2013 | CHEV |
| 5989 | 41000 | 3C6TRVAG3EE109425 | 2014 | RAM |
| 5990 | 46140 | 1GCSGAFX8E1169229 | 2014 | CHEV |
| 5991 | 46141 | 1GCSGAFX7E1169254 | 2014 | CHEV |
| 5992 | 46142 | 1GCSGAFX5E1170418 | 2014 | CHEV |
| 5993 | 46143 | 1GCSGAFX7E1169111 | 2014 | CHEV |
| 5994 | 46144 | 1GCSGAFX5E1169205 | 2014 | CHEV |
| 5995 | 46145 | 1GCSGAFX9E1168719 | 2014 | CHEV |
| 5996 | 46146 | 1GCSGAFX6E1169116 | 2014 | CHEV |
| 5997 | 46147 | 1GCSGAFX6E1169360 | 2014 | CHEV |
| 5998 | 46148 | 1GCSGAFX5E1168569 | 2014 | CHEV |
| 5999 | 46149 | 1GCSGAFX8E1167805 | 2014 | CHEV |
| 6000 | 46150 | 1GCSGAFX4E1167686 | 2014 | CHEV |
| 6001 | 46151 | 1GCSGAFX9E1169515 | 2014 | CHEV |
| 6002 | 46152 | 1GCSGAFX5E1168197 | 2014 | CHEV |
| 6003 | 46153 | 1GCSGAFX9E1169210 | 2014 | CHEV |
| 6004 | 46154 | 1GCSGAFX7E1169304 | 2014 | CHEV |
| 6005 | 46155 | 1GCSGAFX2E1169033 | 2014 | CHEV |
| 6006 | 46156 | 1GCSGAFX6E1168581 | 2014 | CHEV |
| 6007 | 46157 | 1GCSGAFX4E1168885 | 2014 | CHEV |

| 6008 | 46158 | 1GCSGAFX3E1155643 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 6009 | 46159 | 1GCSGAFX9E1155159 | 2014 | CHEV |
| 6010 | 46160 | 1GCSGAFX6E1154597 | 2014 | CHEV |
| 6011 | 46161 | 1GCSGAFX9E1154920 | 2014 | CHEV |
| 6012 | 46162 | 1GCSGAFX2E1155133 | 2014 | CHEV |
| 6013 | 46163 | 1GCSGAFXXE1155817 | 2014 | CHEV |
| 6014 | 46164 | 1GCSGAFX8E1154665 | 2014 | CHEV |
| 6015 | 46165 | 1GCSGAFX2E1155083 | 2014 | CHEV |
| 6016 | 46166 | 1GCSGAFX6E1156222 | 2014 | CHEV |
| 6017 | 46168 | 1GCSGAFX6E1156088 | 2014 | CHEV |
| 6018 | 46169 | 1FTNE1EW3EDA41233 | 2014 | FORD |
| 6019 | 46170 | 1FTNE1EW5EDA41234 | 2014 | FORD |
| 6020 | 51000 | 1FTYE1YMXFKA11540 | 2015 | FORD |
| 6021 | 61036 | 1FTYE1YM7GKB13038 | 2016 | FORD |
| 6022 | 61040 | 1FTYE1YM9GKB13042 | 2016 | FORD |
| 6023 | 61081 | 1FTYE1YMXGKB13048 | 2016 | FORD |
| 6024 | 61748 | 1FTYE1YMXGKB19318 | 2016 | FORD |
| 6025 | 61749 | 1FTYE1YM1GKB19319 | 2016 | FORD |
| 6026 | 61750 | 1FTYE1YM8GKB19320 | 2016 | FORD |
| 6027 | 61751 | 1FTYE1YMXGKB19321 | 2016 | FORD |
| 6028 | 61752 | 1FTYE1YM1GKB19322 | 2016 | FORD |
| 6029 | 61753 | 1FTYE1YM3GKB19323 | 2016 | FORD |
| 6030 | 61754 | 1FTYE1YM5GKB19324 | 2016 | FORD |
| 6031 | 61755 | 1FTYE1YM7GKB19325 | 2016 | FORD |
| 6032 | 61756 | 1FTYE1YM9GKB19326 | 2016 | FORD |
| 6033 | 61757 | 1FTYE1YM0GKB19327 | 2016 | FORD |
| 6034 | 61758 | 1FTYE1YM2GKB19328 | 2016 | FORD |
| 6035 | 61759 | 1FTYE1YM4GKB19329 | 2016 | FORD |
| 6036 | 61760 | 1FTYE1YM0GKB19330 | 2016 | FORD |
| 6037 | 61761 | 1FTYE1YM2GKB19331 | 2016 | FORD |
| 6038 | 61762 | 1FTYE1YM4GKB19332 | 2016 | FORD |
| 6039 | 61763 | 1FTYE1YM6GKB19333 | 2016 | FORD |
| 6040 | 71011 | 1FTYE1YMXHKA77184 | 2017 | FORD |
| 6041 | 71012 | 1FTYE1YM8HKA91259 | 2017 | FORD |
| 6042 | 71013 | 1FTYE1YM2HKB06127 | 2017 | FORD |
| 6043 | 71014 | 1FTYE1YM4HKB06128 | 2017 | FORD |
| 6044 | 71015 | 1FTYE1YM6HKB06129 | 2017 | FORD |
| 6045 | 06337 | 1GCZGFBA4A1143637 | 2010 | CHEV |
| 6046 | 06339 | 1GCZGFBA5A1142271 | 2010 | CHEV |
| 6047 | 06341 | 1GCZGFBA8A1142264 | 2010 | CHEV |
| 6048 | 06342 | 1GCZGFBA4A1142956 | 2010 | CHEV |
| 6049 | 06343 | 1GCZGFBAXA1142198 | 2010 | CHEV |
| 6050 | 06344 | 1GCZGFBA5A1142268 | 2010 | CHEV |
| 6051 | 21018 | 1GCSGAFX3C1136958 | 2012 | CHEV |
| 6052 | 21019 | 1GCSGAFX4C1137553 | 2012 | CHEV |
| 6053 | 21020 | 1GCSGAFX8C1137491 | 2012 | CHEV |
| 6054 | 21021 | 1GCSGAFX9C1137385 | 2012 | CHEV |

| | | | | |
|---|---|---|---|---|
| 6055 | 21022 | 1GCSGAFX6C1137313 | 2012 | CHEV |
| 6056 | 21023 | 1GCSGAFX1C1136845 | 2012 | CHEV |
| 6057 | 21024 | 1GCSGAFX4C1136631 | 2012 | CHEV |
| 6058 | 21025 | 1GCSGAFXXC1137119 | 2012 | CHEV |
| 6059 | 21026 | 1GCSGAFX7C1136803 | 2012 | CHEV |
| 6060 | 21027 | 1GCSGAFX3C1137253 | 2012 | CHEV |
| 6061 | 21028 | 1GCSGAFX8C1136762 | 2012 | CHEV |
| 6062 | 21029 | 1GCSGAFX9C1137323 | 2012 | CHEV |
| 6063 | 21030 | 1GCSGAFX1C1136537 | 2012 | CHEV |
| 6064 | 21031 | 1GCSGAFXXC1136570 | 2012 | CHEV |
| 6065 | 21032 | 1GCSGAFX0C1137226 | 2012 | CHEV |
| 6066 | 21033 | 1GCSGAFX4C1136791 | 2012 | CHEV |
| 6067 | 21034 | 1GCSGAFX1C1137395 | 2012 | CHEV |
| 6068 | 21035 | 1GCSGAFX1C1136618 | 2012 | CHEV |
| 6069 | 21036 | 1GCSGAFX8C1137832 | 2012 | CHEV |
| 6070 | 21037 | 1GCSGAFX6C1137215 | 2012 | CHEV |
| 6071 | 21038 | 1GCSGAFX1C1136974 | 2012 | CHEV |
| 6072 | 21039 | 1GCSGAFXXC1136858 | 2012 | CHEV |
| 6073 | 21040 | 1GCSGAFX6C1137750 | 2012 | CHEV |
| 6074 | 21041 | 1GCSGAFX1C1137655 | 2012 | CHEV |
| 6075 | 22460 | 1GCCSBF95C8141306 | 2012 | CHEV |
| 6076 | 22699 | 1GCWGFCA4C1148616 | 2012 | CHEV |
| 6077 | 22700 | 1GCWGFCA4C1149068 | 2012 | CHEV |
| 6078 | 23977 | 1GCWGFCA5C1185528 | 2012 | CHEV |
| 6079 | 24120 | 1GCSGAFX1C1193725 | 2012 | CHEV |
| 6080 | 24121 | 1GCSGAFX0C1193540 | 2012 | CHEV |
| 6081 | 24122 | 1GCSGAFX9C1194640 | 2012 | CHEV |
| 6082 | 24123 | 1GCSGAFX8C1193625 | 2012 | CHEV |
| 6083 | 24124 | 1GCSGAFX4C1192911 | 2012 | CHEV |
| 6084 | 24125 | 1GCSGAFXXC1192802 | 2012 | CHEV |
| 6085 | 24126 | 1GCSGAFX4C1193945 | 2012 | CHEV |
| 6086 | 24127 | 1GCSGAFX8C1193463 | 2012 | CHEV |
| 6087 | 24128 | 1GCSGAFX1C1192395 | 2012 | CHEV |
| 6088 | 24129 | 1GCSGAFX8C1193320 | 2012 | CHEV |
| 6089 | 24130 | 1GCSGAFX4C1193606 | 2012 | CHEV |
| 6090 | 24131 | 1GCSGAFX4C1194366 | 2012 | CHEV |
| 6091 | 24132 | 1GCSGAFX9C1194301 | 2012 | CHEV |
| 6092 | 24133 | 1GCSGAFX8C1194564 | 2012 | CHEV |
| 6093 | 24134 | 1GCSGAFX5C1192206 | 2012 | CHEV |
| 6094 | 24135 | 1GCSGAFX5C1194358 | 2012 | CHEV |
| 6095 | 24136 | 1GCSGAFX3C1193337 | 2012 | CHEV |
| 6096 | 24137 | 1GCSGAFX2C1192292 | 2012 | CHEV |
| 6097 | 47382 | 1GCSGAFX9E1150611 | 2014 | CHEV |
| 6098 | 47383 | 1GCSGAFX4E1162231 | 2014 | CHEV |
| 6099 | 47384 | 1GCSGAFXXE1164159 | 2014 | CHEV |
| 6100 | 47385 | 1GCSGAFX4E1162875 | 2014 | CHEV |
| 6101 | 47386 | 1GCSGAFXXE1163142 | 2014 | CHEV |

| 6102 | 47387 | 1GCSGAFX7E1161848 | 2014 | CHEV |
| 6103 | 47388 | 1GCSGAFX2E1163507 | 2014 | CHEV |
| 6104 | 47389 | 1GCSGAFX0E1163473 | 2014 | CHEV |
| 6105 | 47390 | 1GCSGAFX6E1163431 | 2014 | CHEV |
| 6106 | 47391 | 1GCSGAFX7E1162157 | 2014 | CHEV |
| 6107 | 47392 | 1GCSGAFXXE1162346 | 2014 | CHEV |
| 6108 | 47393 | 1GCSGAFX0E1163165 | 2014 | CHEV |
| 6109 | 47394 | 1GCSGAFX1E1163885 | 2014 | CHEV |
| 6110 | 47395 | 1GCSGAFX7E1162899 | 2014 | CHEV |
| 6111 | 47396 | 1GCSGAFXXE1164002 | 2014 | CHEV |
| 6112 | 47397 | 1GCSGAFXXE1163027 | 2014 | CHEV |
| 6113 | 47398 | 1GCSGAFXXE1163545 | 2014 | CHEV |
| 6114 | 47399 | 1GCSGAFX4E1163850 | 2014 | CHEV |
| 6115 | 47400 | 1GCSGAFX5E1161976 | 2014 | CHEV |
| 6116 | 47401 | 1GCSGAFX1E1164258 | 2014 | CHEV |
| 6117 | 47402 | 1GCSGAFX2E1164088 | 2014 | CHEV |
| 6118 | 47403 | 1GCSGAFX3E1163404 | 2014 | CHEV |
| 6119 | 47404 | 1GCSGAFX9E1163407 | 2014 | CHEV |
| 6120 | 47405 | 1GCSGAFX4E1162634 | 2014 | CHEV |
| 6121 | 47406 | 1GCSGAFXXE1164114 | 2014 | CHEV |
| 6122 | 47407 | 1GCSGAFXXE1162430 | 2014 | CHEV |
| 6123 | 47408 | 1GCSGAFX4E1162004 | 2014 | CHEV |
| 6124 | 47409 | 1GCSGAFX8E1163818 | 2014 | CHEV |
| 6125 | 47410 | 1GCSGAFX3E1162396 | 2014 | CHEV |
| 6126 | 47411 | 1GCSGAFX5E1162805 | 2014 | CHEV |
| 6127 | 47412 | 1GCSGAFX3E1163077 | 2014 | CHEV |
| 6128 | 47413 | 1GCSGAFX4E1162598 | 2014 | CHEV |
| 6129 | 47414 | 1GCSGAFX5E1162027 | 2014 | CHEV |
| 6130 | 47415 | 1FTNE1EW0EDA37902 | 2014 | FORD |
| 6131 | 47416 | 1FTNE1EW5EDA60639 | 2014 | FORD |
| 6132 | 47417 | 1FTNE1EW9EDA41186 | 2014 | FORD |
| 6133 | 47418 | 1FTNE1EW0EDA41187 | 2014 | FORD |
| 6134 | 47419 | 1FTNE1EW2EDA41188 | 2014 | FORD |
| 6135 | 47420 | 1FTNE1EW4EDA41189 | 2014 | FORD |
| 6136 | 47421 | 1FTNE1EW0EDA41190 | 2014 | FORD |
| 6137 | 61125 | 1FTYE1YM7GKB08583 | 2016 | FORD |
| 6138 | 61127 | 1FTYE1YM0GKB08585 | 2016 | FORD |
| 6139 | 61279 | 1FTYE1YM2GKB23007 | 2016 | FORD |
| 6140 | 61280 | 1FTYE1YM4GKB23008 | 2016 | FORD |
| 6141 | 61281 | 1FTYE1YM6GKB23009 | 2016 | FORD |
| 6142 | 61282 | 1FTYE1YM2GKB23010 | 2016 | FORD |
| 6143 | 61283 | 1FTYE1YM4GKB23011 | 2016 | FORD |
| 6144 | 61284 | 1FTYE1YM6GKB23012 | 2016 | FORD |
| 6145 | 61285 | 1FTYE1YM8GKB23013 | 2016 | FORD |
| 6146 | 61286 | 1FTYE1YMXGKB23014 | 2016 | FORD |
| 6147 | 61287 | 1FTYE1YM1GKB23015 | 2016 | FORD |
| 6148 | 61288 | 1FTYE1YM3GKB23016 | 2016 | FORD |

| | | | | |
|---|---|---|---|---|
| 6149 | 61289 | 1FTYE1YM5GKB23017 | 2016 | FORD |
| 6150 | 61290 | 1FTYE1YM7GKB23018 | 2016 | FORD |
| 6151 | 61291 | 1FTYE1YM9GKB23019 | 2016 | FORD |
| 6152 | 61292 | 1FTYE1YM5GKB23020 | 2016 | FORD |
| 6153 | 61293 | 1FTYE1YM7GKB23021 | 2016 | FORD |
| 6154 | 61365 | 1FTYE1YM0GKA90976 | 2016 | FORD |
| 6155 | 61538 | 1FTYE1YM8GKB19219 | 2016 | FORD |
| 6156 | 61541 | 1FTYE1YM8GKB19222 | 2016 | FORD |
| 6157 | 61542 | 1FTYE1YMXGKB19223 | 2016 | FORD |
| 6158 | 61550 | 1FTYE1YM5GKB19243 | 2016 | FORD |
| 6159 | 61554 | 1FTYE1YM2GKB19247 | 2016 | FORD |
| 6160 | 61557 | 1FTYE1YM2GKB19250 | 2016 | FORD |
| 6161 | 61559 | 1FTYE1YM6GKB19252 | 2016 | FORD |
| 6162 | 61562 | 1FTYE1YM1GKB19255 | 2016 | FORD |
| 6163 | 61586 | 1FTYE1YM4GKB19203 | 2016 | FORD |
| 6164 | 61588 | 1FTYE1YM2GKB19278 | 2016 | FORD |
| 6165 | 61658 | 1FTYE1YM4GKB19265 | 2016 | FORD |
| 6166 | 61659 | 1FTYE1YM6GKB19266 | 2016 | FORD |
| 6167 | 61660 | 1FTYE1YM8GKB19267 | 2016 | FORD |
| 6168 | 61663 | 1FTYE1YM8GKB19270 | 2016 | FORD |
| 6169 | 61722 | 1FTYE1YM1GKB19238 | 2016 | FORD |
| 6170 | 61830 | 1FTYE1YM5GKB37712 | 2016 | FORD |
| 6171 | 24116 | 1GCSGAFX5C1175843 | 2012 | CHEV |
| 6172 | 24117 | 1GCSGAFX1C1175886 | 2012 | CHEV |
| 6173 | 24118 | 1GCSGAFX4C1177051 | 2012 | CHEV |
| 6174 | 24119 | 1GCSGAFX1C1176486 | 2012 | CHEV |
| 6175 | 61370 | 1FTYE1YM4GKA91029 | 2016 | FORD |
| 6176 | 21170 | 1GCSGAFX9C1148094 | 2012 | CHEV |
| 6177 | 21173 | 1GCSGAFX6C1151079 | 2012 | CHEV |
| 6178 | 21174 | 1GCSGAFX4C1150447 | 2012 | CHEV |
| 6179 | 21176 | 1GCSGAFX6C1150398 | 2012 | CHEV |
| 6180 | 21179 | 1GCSGAFX7C1149034 | 2012 | CHEV |
| 6181 | 21180 | 1GCSGAFX5C1148769 | 2012 | CHEV |
| 6182 | 21183 | 1GCSGAFX7C1148157 | 2012 | CHEV |
| 6183 | 21186 | 1GCSGAFX4C1150836 | 2012 | CHEV |
| 6184 | 21187 | 1GCSGAFX5C1150540 | 2012 | CHEV |
| 6185 | 21188 | 1GCSGAFX1C1148431 | 2012 | CHEV |
| 6186 | 21189 | 1GCSGAFX9C1151027 | 2012 | CHEV |
| 6187 | 24070 | 1GCSGAFX7C1177044 | 2012 | CHEV |
| 6188 | 24071 | 1GCSGAFX3C1177543 | 2012 | CHEV |
| 6189 | 24072 | 1GCSGAFX4C1175395 | 2012 | CHEV |
| 6190 | 37375 | 1GCSGAFX7D1171360 | 2013 | CHEV |
| 6191 | 37376 | 1GCSGAFXXD1172163 | 2013 | CHEV |
| 6192 | 47332 | 1GCSGAFX0E1187739 | 2014 | CHEV |
| 6193 | 47333 | 1GCSGAFXXE1170902 | 2014 | CHEV |
| 6194 | 47334 | 1GCSGAFX6E1168824 | 2014 | CHEV |
| 6195 | 47335 | 1GCSGAFX0E1171864 | 2014 | CHEV |

| 6196 | 47336 | 1GCSGAFX3E1168523 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 6197 | 47337 | 1GCSGAFX1E1169458 | 2014 | CHEV |
| 6198 | 47338 | 1GCSGAFXXE1170382 | 2014 | CHEV |
| 6199 | 47376 | 1GCSGAFX9E1170650 | 2014 | CHEV |
| 6200 | 61372 | 1FTYE1YM7GKA91011 | 2016 | FORD |
| 6201 | 61373 | 1FTYE1YM9GKA91012 | 2016 | FORD |
| 6202 | 61374 | 1FTYE1YM0GKA91013 | 2016 | FORD |
| 6203 | 61375 | 1FTYE1YM2GKA91014 | 2016 | FORD |
| 6204 | 61376 | 1FTYE1YM4GKA91015 | 2016 | FORD |
| 6205 | 61421 | 1FTYE1YMXGKB08643 | 2016 | FORD |
| 6206 | 61422 | 1FTYE1YM1GKB08644 | 2016 | FORD |
| 6207 | 61423 | 1FTYE1YM3GKB08645 | 2016 | FORD |
| 6208 | 61857 | NM0LS7E74G1245441 | 2016 | FORD |
| 6209 | 21312 | 1GCSGAFX4C1147578 | 2012 | CHEV |
| 6210 | 21314 | 1GCSGAFX1C1145299 | 2012 | CHEV |
| 6211 | 21315 | 1GCSGAFX3C1146244 | 2012 | CHEV |
| 6212 | 21316 | 1GCSGAFX7C1147865 | 2012 | CHEV |
| 6213 | 21317 | 1GCSGAFX0C1145388 | 2012 | CHEV |
| 6214 | 21319 | 1GCSGAFX5C1145662 | 2012 | CHEV |
| 6215 | 24113 | 1GCSGAFX1C1176455 | 2012 | CHEV |
| 6216 | 24114 | 1GCSGAFX1C1177444 | 2012 | CHEV |
| 6217 | 37377 | 1GCSGAFX7D1159922 | 2013 | CHEV |
| 6218 | 47339 | 1GCSGAFX4E1168630 | 2014 | CHEV |
| 6219 | 47340 | 1GCSGAFX5E1168488 | 2014 | CHEV |
| 6220 | 61377 | 1FTYE1YM6GKA91016 | 2016 | FORD |
| 6221 | 61378 | 1FTYE1YM8GKA91017 | 2016 | FORD |
| 6222 | 21303 | 1GCSGAFXXC1145155 | 2012 | CHEV |
| 6223 | 21303 | 1GCSGAFXXC1145155 | 2012 | CHEV |
| 6224 | 21304 | 1GCSGAFX0C1148016 | 2012 | CHEV |
| 6225 | 21304 | 1GCSGAFX0C1148016 | 2012 | CHEV |
| 6226 | 21305 | 1GCSGAFX6C1145654 | 2012 | CHEV |
| 6227 | 21305 | 1GCSGAFX6C1145654 | 2012 | CHEV |
| 6228 | 21308 | 1GCSGAFX9C1147656 | 2012 | CHEV |
| 6229 | 21308 | 1GCSGAFX9C1147656 | 2012 | CHEV |
| 6230 | 21309 | 1GCSGAFX2C1147935 | 2012 | CHEV |
| 6231 | 21309 | 1GCSGAFX2C1147935 | 2012 | CHEV |
| 6232 | 21310 | 1GCSGAFX3C1145028 | 2012 | CHEV |
| 6233 | 21310 | 1GCSGAFX3C1145028 | 2012 | CHEV |
| 6234 | 24108 | 1GCSGAFX2C1177663 | 2012 | CHEV |
| 6235 | 24108 | 1GCSGAFX2C1177663 | 2012 | CHEV |
| 6236 | 24111 | 1GCSGAFX0C1176611 | 2012 | CHEV |
| 6237 | 24111 | 1GCSGAFX0C1176611 | 2012 | CHEV |
| 6238 | 24112 | 1GCSGAFX3C1175856 | 2012 | CHEV |
| 6239 | 24112 | 1GCSGAFX3C1175856 | 2012 | CHEV |
| 6240 | 21277 | 1GCSGAFX9C1146801 | 2012 | CHEV |
| 6241 | 21298 | 1GCSGAFX6C1147520 | 2012 | CHEV |
| 6242 | 21302 | 1GCSGAFXXC1147455 | 2012 | CHEV |

| 6243 | 24100 | 1GCSGAFX4C1176708 | 2012 | CHEV |
| 6244 | 37378 | 1GCSGAFX0D1160202 | 2013 | CHEV |
| 6245 | 47349 | 1GCSGAFX7E1168783 | 2014 | CHEV |
| 6246 | 61379 | 1FTYE1YM2GKA90994 | 2016 | FORD |
| 6247 | 61381 | 1FTYE1YM6GKA90996 | 2016 | FORD |
| 6248 | 21226 | 1GCSGAFX7C1148336 | 2012 | CHEV |
| 6249 | 21229 | 1GCSGAFX6C1148330 | 2012 | CHEV |
| 6250 | 21230 | 1GCSGAFX8C1150936 | 2012 | CHEV |
| 6251 | 21231 | 1GCSGAFX6C1149820 | 2012 | CHEV |
| 6252 | 21239 | 1GCSGAFX5C1149758 | 2012 | CHEV |
| 6253 | 21240 | 1GCSGAFX5C1148965 | 2012 | CHEV |
| 6254 | 24084 | 1GCSGAFX2C1176433 | 2012 | CHEV |
| 6255 | 24085 | 1GCSGAFX7C1175987 | 2012 | CHEV |
| 6256 | 24088 | 1GCSGAFX6C1177262 | 2012 | CHEV |
| 6257 | 24090 | 1GCSGAFX5C1176880 | 2012 | CHEV |
| 6258 | 24091 | 1GCSGAFX6C1175902 | 2012 | CHEV |
| 6259 | 37380 | 1GCSGAFX8D1172033 | 2013 | CHEV |
| 6260 | 37381 | 1GCSGAFX0D1170910 | 2013 | CHEV |
| 6261 | 47341 | 1GCSGAFX0E1172089 | 2014 | CHEV |
| 6262 | 47342 | 1GCSGAFX8E1168310 | 2014 | CHEV |
| 6263 | 61382 | 1FTYE1YM7GKA90960 | 2016 | FORD |
| 6264 | 61383 | 1FTYE1YM9GKA90961 | 2016 | FORD |
| 6265 | 61384 | 1FTYE1YM0GKA90962 | 2016 | FORD |
| 6266 | 21181 | 1GCSGAFX4C1149184 | 2012 | CHEV |
| 6267 | 21182 | 1GCSGAFX1C1148896 | 2012 | CHEV |
| 6268 | 21206 | 1GCSGAFX8C1146580 | 2012 | CHEV |
| 6269 | 21207 | 1GCSGAFX7C1144867 | 2012 | CHEV |
| 6270 | 21209 | 1GCSGAFX5C1146004 | 2012 | CHEV |
| 6271 | 21210 | 1GCSGAFX0C1146055 | 2012 | CHEV |
| 6272 | 21211 | 1GCSGAFX4C1146074 | 2012 | CHEV |
| 6273 | 21212 | 1GCSGAFX2C1146638 | 2012 | CHEV |
| 6274 | 21213 | 1GCSGAFX2C1147370 | 2012 | CHEV |
| 6275 | 21214 | 1GCSGAFX8C1145218 | 2012 | CHEV |
| 6276 | 21215 | 1GCSGAFX2C1145764 | 2012 | CHEV |
| 6277 | 21284 | 1GCSGAFX9C1146328 | 2012 | CHEV |
| 6278 | 21285 | 1GCSGAFX9C1147611 | 2012 | CHEV |
| 6279 | 21286 | 1GCSGAFX7C1145694 | 2012 | CHEV |
| 6280 | 21287 | 1GCSGAFX4C1147161 | 2012 | CHEV |
| 6281 | 24075 | 1GCSGAFX7C1176864 | 2012 | CHEV |
| 6282 | 24076 | 1GCSGAFX4C1176269 | 2012 | CHEV |
| 6283 | 24077 | 1GCSGAFX7C1176301 | 2012 | CHEV |
| 6284 | 24098 | 1GCSGAFX7C1176377 | 2012 | CHEV |
| 6285 | 24109 | 1GCSGAFX9C1176025 | 2012 | CHEV |
| 6286 | 37382 | 1GCSGAFX6D1170779 | 2013 | CHEV |
| 6287 | 37388 | 1GCSGAFX7D1174257 | 2013 | CHEV |
| 6288 | 37389 | 1GCSGAFX6D1173620 | 2013 | CHEV |
| 6289 | 47343 | 1GCSGAFX4E1150919 | 2014 | CHEV |

| 6290 | 47344 | 1GCSGAFX8E1168078 | 2014 | CHEV |
|------|-------|-------------------|------|------|
| 6291 | 47351 | 1GCSGAFX9E1168025 | 2014 | CHEV |
| 6292 | 47377 | 1GCSGAFX6E1169519 | 2014 | CHEV |
| 6293 | 61385 | 1FTYE1YM8GKA91003 | 2016 | FORD |
| 6294 | 61386 | 1FTYE1YMXGKA91004 | 2016 | FORD |
| 6295 | 61387 | 1FTYE1YM1GKA91005 | 2016 | FORD |
| 6296 | 61388 | 1FTYE1YM3GKA91006 | 2016 | FORD |
| 6297 | 61389 | 1FTYE1YM5GKA91007 | 2016 | FORD |
| 6298 | 61390 | 1FTYE1YM8GKA90997 | 2016 | FORD |
| 6299 | 61391 | 1FTYE1YMXGKA90998 | 2016 | FORD |
| 6300 | 61392 | 1FTYE1YM1GKA90999 | 2016 | FORD |
| 6301 | 61393 | 1FTYE1YM2GKA91000 | 2016 | FORD |
| 6302 | 21257 | 1GCSGAFX3C1135227 | 2012 | CHEV |
| 6303 | 21258 | 1GCSGAFX0C1134195 | 2012 | CHEV |
| 6304 | 21261 | 1GCSGAFX7C1144982 | 2012 | CHEV |
| 6305 | 21262 | 1GCSGAFX1C1145867 | 2012 | CHEV |
| 6306 | 21263 | 1GCSGAFX2C1147420 | 2012 | CHEV |
| 6307 | 24093 | 1GCSGAFX2C1177503 | 2012 | CHEV |
| 6308 | 24094 | 1GCSGAFX7C1176797 | 2012 | CHEV |
| 6309 | 24095 | 1GCSGAFX7C1177237 | 2012 | CHEV |
| 6310 | 37383 | 1GCSGAFX3D1171338 | 2013 | CHEV |
| 6311 | 37384 | 1GCSGAFX8D1170993 | 2013 | CHEV |
| 6312 | 61424 | 1FTYE1YM7GKB08745 | 2016 | FORD |
| 6313 | 61425 | 1FTYE1YM9GKB08746 | 2016 | FORD |
| 6314 | 61865 | NM0LS7E71G1282463 | 2016 | FORD |
| 6315 | 21271 | 1GCSGAFX6C1145282 | 2012 | CHEV |
| 6316 | 21272 | 1GCSGAFX0C1147819 | 2012 | CHEV |
| 6317 | 21273 | 1GCSGAFX9C1145003 | 2012 | CHEV |
| 6318 | 21276 | 1GCSGAFX7C1147252 | 2012 | CHEV |
| 6319 | 21278 | 1GCSGAFX6C1147341 | 2012 | CHEV |
| 6320 | 21280 | 1GCSGAFX3C1148012 | 2012 | CHEV |
| 6321 | 21281 | 1GCSGAFX4C1146737 | 2012 | CHEV |
| 6322 | 21282 | 1GCSGAFX0C1144998 | 2012 | CHEV |
| 6323 | 24097 | 1GCSGAFX6C1177181 | 2012 | CHEV |
| 6324 | 24106 | 1GCSGAFX8C1176677 | 2012 | CHEV |
| 6325 | 24107 | 1GCSGAFX1C1175662 | 2012 | CHEV |
| 6326 | 47345 | 1GCSGAFX2E1168707 | 2014 | CHEV |
| 6327 | 47347 | 1GCSGAFXXE1169619 | 2014 | CHEV |
| 6328 | 47348 | 1GCSGAFX5E1167745 | 2014 | CHEV |
| 6329 | 61395 | 1FTYE1YM9GKA91026 | 2016 | FORD |
| 6330 | 61396 | 1FTYE1YM0GKA91027 | 2016 | FORD |
| 6331 | 61404 | 1FTYE1YM2GKA91028 | 2016 | FORD |
| 6332 | 61858 | NM0LS7E73G1282500 | 2016 | FORD |
| 6333 | 61860 | NM0LS7E79G1282503 | 2016 | FORD |
| 6334 | 21264 | 1GCSGAFX2C1147854 | 2012 | CHEV |
| 6335 | 21265 | 1GCSGAFXXC1146824 | 2012 | CHEV |
| 6336 | 21266 | 1GCSGAFX6C1147260 | 2012 | CHEV |

| 6337 | 21267 | 1GCSGAFX7C1146876 | 2012 | CHEV |
| 6338 | 37385 | 1GCSGAFX1D1171564 | 2013 | CHEV |
| 6339 | 37386 | 1GCSGAFX1D1170284 | 2013 | CHEV |
| 6340 | 47346 | 1GCSGAFX2E1169422 | 2014 | CHEV |
| 6341 | 61371 | 1FTYE1YM0GKA91030 | 2016 | FORD |
| 6342 | 61397 | 1FTYE1YMXGKA91018 | 2016 | FORD |
| 6343 | 61398 | 1FTYE1YM1GKA91019 | 2016 | FORD |
| 6344 | 61399 | 1FTYE1YM8GKA91020 | 2016 | FORD |
| 6345 | 61400 | 1FTYE1YMXGKA91021 | 2016 | FORD |
| 6346 | 61401 | 1FTYE1YM1GKA91022 | 2016 | FORD |
| 6347 | 61402 | 1FTYE1YM3GKA91023 | 2016 | FORD |
| 6348 | 61403 | 1FTYE1YM5GKA91024 | 2016 | FORD |
| 6349 | 61859 | NM0LS7E75G1282501 | 2016 | FORD |
| 6350 | 79255 | 1FTMF1CW4AKE72228 | 2010 | FORD |
| 6351 | 21178 | 1GCSGAFX9C1150637 | 2012 | CHEV |
| 6352 | 21313 | 1GCSGAFX0C1147299 | 2012 | CHEV |
| 6353 | 24101 | 1GCSGAFX0C1176012 | 2012 | CHEV |
| 6354 | 37373 | 1GCSGAFX8D1160108 | 2013 | CHEV |
| 6355 | 37391 | 1GCSGAFX0D1174214 | 2013 | CHEV |
| 6356 | 37392 | 1GCSGAFX2D1173310 | 2013 | CHEV |
| 6357 | 47350 | 1GCSGAFXXE1168695 | 2014 | CHEV |
| 6358 | 47378 | 1GCSGAFX2E1170182 | 2014 | CHEV |
| 6359 | 61380 | 1FTYE1YM4GKA90995 | 2016 | FORD |
| 6360 | 61405 | 1FTYE1YM9GKA90989 | 2016 | FORD |
| 6361 | 61406 | 1FTYE1YM5GKA90990 | 2016 | FORD |
| 6362 | 61407 | 1FTYE1YM7GKA90991 | 2016 | FORD |
| 6363 | 61861 | NM0LS7E74G1282506 | 2016 | FORD |
| 6364 | 21252 | 1GCSGAFX5C1136718 | 2012 | CHEV |
| 6365 | 21254 | 1GCSGAFX8C1137474 | 2012 | CHEV |
| 6366 | 37394 | 1GCSGAFXXD1160384 | 2013 | CHEV |
| 6367 | 37395 | 1GCSGAFX3D1159738 | 2013 | CHEV |
| 6368 | 37396 | 1GCSGAFX6D1159619 | 2013 | CHEV |
| 6369 | 47352 | 1GCSGAFX3E1168814 | 2014 | CHEV |
| 6370 | 47353 | 1GCSGAFX7E1167567 | 2014 | CHEV |
| 6371 | 47379 | 1GCSGAFX6E1169052 | 2014 | CHEV |
| 6372 | 61426 | 1FTYE1YM3GKB08760 | 2016 | FORD |
| 6373 | 61427 | 1FTYE1YM5GKB08761 | 2016 | FORD |
| 6374 | 61428 | 1FTYE1YM7GKB08762 | 2016 | FORD |
| 6375 | 61429 | 1FTYE1YM9GKB08763 | 2016 | FORD |
| 6376 | 61430 | 1FTYE1YM0GKB08764 | 2016 | FORD |
| 6377 | 61431 | 1FTYE1YM2GKB08765 | 2016 | FORD |
| 6378 | 61432 | 1FTYE1YM4GKB08766 | 2016 | FORD |
| 6379 | 61433 | 1FTYE1YM6GKB08767 | 2016 | FORD |
| 6380 | 61434 | 1FTYE1YM8GKB08768 | 2016 | FORD |
| 6381 | 61435 | 1FTYE1YMXGKB08769 | 2016 | FORD |
| 6382 | 61866 | NM0LS7E79G1282467 | 2016 | FORD |
| 6383 | 21245 | 1GCSGAFX1C1147831 | 2012 | CHEV |

| 6384 | 21249 | 1GCSGAFX5C1145533 | 2012 | CHEV |
|------|-------|-------------------|------|------|
| 6385 | 21292 | 1GCSGAFX5C1146746 | 2012 | CHEV |
| 6386 | 21293 | 1GCSGAFX1C1145786 | 2012 | CHEV |
| 6387 | 21294 | 1GCSGAFX3C1145613 | 2012 | CHEV |
| 6388 | 21295 | 1GCSGAFX5C1146360 | 2012 | CHEV |
| 6389 | 24103 | 1GCSGAFX7C1177108 | 2012 | CHEV |
| 6390 | 24105 | 1GCSGAFX7C1175925 | 2012 | CHEV |
| 6391 | 37390 | 1GCSGAFX0D1172382 | 2013 | CHEV |
| 6392 | 37400 | 1GCSGAFX6D1172855 | 2013 | CHEV |
| 6393 | 37401 | 1GCSGAFX0D1173242 | 2013 | CHEV |
| 6394 | 47354 | 1GCSGAFX3E1169087 | 2014 | CHEV |
| 6395 | 61408 | 1FTYE1YM9GKA90992 | 2016 | FORD |
| 6396 | 61409 | 1FTYE1YM0GKA90993 | 2016 | FORD |
| 6397 | 61862 | NM0LS7E79G1282498 | 2016 | FORD |
| 6398 | 06725 | 1GCZGFBA6A1141243 | 2010 | CHEV |
| 6399 | 21175 | 1GCSGAFX9C1150038 | 2012 | CHEV |
| 6400 | 24082 | 1GCSGAFX2C1177338 | 2012 | CHEV |
| 6401 | 47380 | 1GCSGAFX0E1168852 | 2014 | CHEV |
| 6402 | 47381 | 1GCSGAFX8E1167982 | 2014 | CHEV |
| 6403 | 61410 | 1FTYE1YM8GKA91034 | 2016 | FORD |
| 6404 | 61411 | 1FTYE1YMXGKA91035 | 2016 | FORD |
| 6405 | 61412 | 1FTYE1YM1GKA91036 | 2016 | FORD |
| 6406 | 61413 | 1FTYE1YM3GKA91037 | 2016 | FORD |
| 6407 | 61414 | 1FTYE1YM8GKA91082 | 2016 | FORD |
| 6408 | 61415 | 1FTYE1YM6GKA91081 | 2016 | FORD |
| 6409 | 21190 | 1GCSGAFX2C1149717 | 2012 | CHEV |
| 6410 | 21191 | 1GCSGAFX8C1135434 | 2012 | CHEV |
| 6411 | 21193 | 1GCSGAFX8C1135062 | 2012 | CHEV |
| 6412 | 21194 | 1GCSGAFX7C1134369 | 2012 | CHEV |
| 6413 | 21195 | 1GCSGAFX0C1134956 | 2012 | CHEV |
| 6414 | 21196 | 1GCSGAFX6C1133522 | 2012 | CHEV |
| 6415 | 21197 | 1GCSGAFX3C1135275 | 2012 | CHEV |
| 6416 | 21198 | 1GCSGAFXXC1135189 | 2012 | CHEV |
| 6417 | 21199 | 1GCSGAFX0C1137081 | 2012 | CHEV |
| 6418 | 21200 | 1GCSGAFX4C1136614 | 2012 | CHEV |
| 6419 | 21201 | 1GCSGAFX4C1136774 | 2012 | CHEV |
| 6420 | 21202 | 1GCSGAFX0C1137680 | 2012 | CHEV |
| 6421 | 21203 | 1GCSGAFX6C1137439 | 2012 | CHEV |
| 6422 | 21204 | 1GCSGAFX6C1137070 | 2012 | CHEV |
| 6423 | 21217 | 1GCSGAFX7C1147171 | 2012 | CHEV |
| 6424 | 21269 | 1GCSGAFX4C1144955 | 2012 | CHEV |
| 6425 | 37402 | 1GCSGAFX1D1158121 | 2013 | CHEV |
| 6426 | 37403 | 1GCSGAFX2D1159519 | 2013 | CHEV |
| 6427 | 37404 | 1GCSGAFX6D1158633 | 2013 | CHEV |
| 6428 | 37405 | 1GCSGAFX3D1159707 | 2013 | CHEV |
| 6429 | 37407 | 1GCSGAFX8D1158715 | 2013 | CHEV |
| 6430 | 47355 | 1GCSGAFX1E1167922 | 2014 | CHEV |

| 6431 | 47356 | 1GCSGAFX6E1167723 | 2014 | CHEV |
| 6432 | 47357 | 1GCSGAFX9E1171667 | 2014 | CHEV |
| 6433 | 47358 | 1GCSGAFX2E1167816 | 2014 | CHEV |
| 6434 | 61416 | 1FTYE1YM8GKA91051 | 2016 | FORD |
| 6435 | 61417 | 1FTYE1YMXGKA91052 | 2016 | FORD |
| 6436 | 61418 | 1FTYE1YM1GKA91053 | 2016 | FORD |
| 6437 | 61436 | 1FTYE1YM6GKB08736 | 2016 | FORD |
| 6438 | 61437 | 1FTYE1YM8GKB08737 | 2016 | FORD |
| 6439 | 61438 | 1FTYE1YMXGKB08738 | 2016 | FORD |
| 6440 | 61439 | 1FTYE1YM2GKB08734 | 2016 | FORD |
| 6441 | 61867 | NM0LS7E79G1282470 | 2016 | FORD |
| 6442 | 06533 | 1GCZGFBA0A1151749 | 2010 | CHEV |
| 6443 | 21218 | 1GCSGAFXXC1147682 | 2012 | CHEV |
| 6444 | 21220 | 1GCSGAFX3C1145076 | 2012 | CHEV |
| 6445 | 21221 | 1GCSGAFX2C1146431 | 2012 | CHEV |
| 6446 | 21222 | 1GCSGAFX4C1146754 | 2012 | CHEV |
| 6447 | 21223 | 1GCSGAFX9C1147477 | 2012 | CHEV |
| 6448 | 21224 | 1GCSGAFX0C1145228 | 2012 | CHEV |
| 6449 | 21225 | 1GCSGAFX2C1146171 | 2012 | CHEV |
| 6450 | 24078 | 1GCSGAFX1C1175581 | 2012 | CHEV |
| 6451 | 24079 | 1GCSGAFX3C1176747 | 2012 | CHEV |
| 6452 | 24081 | 1GCSGAFX8C1176033 | 2012 | CHEV |
| 6453 | 24083 | 1GCSGAFX3C1177221 | 2012 | CHEV |
| 6454 | 37408 | 1GCSGAFX6D1173813 | 2013 | CHEV |
| 6455 | 37409 | 1GCSGAFX5D1172927 | 2013 | CHEV |
| 6456 | 37410 | 1GCSGAFX8D1172503 | 2013 | CHEV |
| 6457 | 37411 | 1GCSGAFXXD1173748 | 2013 | CHEV |
| 6458 | 37413 | 1GCSGAFX2D1173436 | 2013 | CHEV |
| 6459 | 37414 | 1GCSGAFXXD1172924 | 2013 | CHEV |
| 6460 | 37415 | 1GCSGAFX3D1172893 | 2013 | CHEV |
| 6461 | 37416 | 1GCSGAFX7D1173996 | 2013 | CHEV |
| 6462 | 37417 | 1GCSGAFX3D1173221 | 2013 | CHEV |
| 6463 | 37418 | 1GCSGAFX6D1172595 | 2013 | CHEV |
| 6464 | 47359 | 1GCSGAFX0E1168995 | 2014 | CHEV |
| 6465 | 47360 | 1GCSGAFX9E1168641 | 2014 | CHEV |
| 6466 | 47361 | 1GCSGAFX6E1168905 | 2014 | CHEV |
| 6467 | 47362 | 1GCSGAFX2E1171283 | 2014 | CHEV |
| 6468 | 47363 | 1GCSGAFX1E1169136 | 2014 | CHEV |
| 6469 | 47364 | 1GCSGAFX7E1169142 | 2014 | CHEV |
| 6470 | 47366 | 1GCSGAFX8E1167772 | 2014 | CHEV |
| 6471 | 47367 | 1GCSGAFX5E1169060 | 2014 | CHEV |
| 6472 | 47368 | 1GCSGAFX6E1168323 | 2014 | CHEV |
| 6473 | 61863 | NM0LS7E72G1282472 | 2016 | FORD |
| 6474 | 21233 | 1GCSGAFX8C1150502 | 2012 | CHEV |
| 6475 | 21234 | 1GCSGAFX3C1148544 | 2012 | CHEV |
| 6476 | 21237 | 1GCSGAFX6C1150482 | 2012 | CHEV |
| 6477 | 21238 | 1GCSGAFX3C1149225 | 2012 | CHEV |

| 6478 | 37419 | 1GCSGAFX8D1171383 | 2013 | CHEV |
|------|-------|-------------------|------|------|
| 6479 | 37420 | 1GCSGAFX8D1171934 | 2013 | CHEV |
| 6480 | 37421 | 1GCSGAFX0D1170891 | 2013 | CHEV |
| 6481 | 37422 | 1GCSGAFX4D1171705 | 2013 | CHEV |
| 6482 | 47369 | 1GCSGAFX0E1168754 | 2014 | CHEV |
| 6483 | 47370 | 1GCSGAFX4E1167994 | 2014 | CHEV |
| 6484 | 47371 | 1GCSGAFX0E1168415 | 2014 | CHEV |
| 6485 | 47372 | 1GCSGAFX9E1167845 | 2014 | CHEV |
| 6486 | 47373 | 1GCSGAFX4E1169583 | 2014 | CHEV |
| 6487 | 61008 | 1FTYE1YM5GKB08551 | 2016 | FORD |
| 6488 | 21241 | 1GCSGAFX4C1145815 | 2012 | CHEV |
| 6489 | 21242 | 1GCSGAFX0C1148033 | 2012 | CHEV |
| 6490 | 21243 | 1GCSGAFX5C1147895 | 2012 | CHEV |
| 6491 | 21244 | 1GCSGAFX3C1146938 | 2012 | CHEV |
| 6492 | 21247 | 1GCSGAFX1C1147392 | 2012 | CHEV |
| 6493 | 21248 | 1GCSGAFX6C1145914 | 2012 | CHEV |
| 6494 | 21250 | 1GCSGAFX8C1145087 | 2012 | CHEV |
| 6495 | 21251 | 1GCSGAFX2C1145862 | 2012 | CHEV |
| 6496 | 24073 | 1GCSGAFXXC1176938 | 2012 | CHEV |
| 6497 | 24086 | 1GCSGAFX0C1175541 | 2012 | CHEV |
| 6498 | 24087 | 1GCSGAFX1C1175869 | 2012 | CHEV |
| 6499 | 24089 | 1GCSGAFX4C1175591 | 2012 | CHEV |
| 6500 | 47374 | 1GCSGAFX1E1168441 | 2014 | CHEV |
| 6501 | 61419 | 1FTYE1YM9GKA91009 | 2016 | FORD |
| 6502 | 61420 | 1FTYE1YM5GKA91010 | 2016 | FORD |
| 6503 | 61864 | NM0LS7E7XG1282462 | 2016 | FORD |

Debtor Name: SEARS, ROEBUCK AND CO.                                    Case Number: 18-23537

**Real Property Detail by Debtor**
**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 1 | 449 Retail Replenishment Center<br>Delano Industrial Pk, DELANO CA 93215 | 100% |
| 2 | 6372 Embedded UUP Sears Auto Center<br>1299 Shingle Creek Crossing, Brooklyn Ctr MN 55430 | 100% |
| 3 | 6537 Embedded UUP Sears Auto Center<br>3000 E Mall Rd, Knoxville TN 37924 | 100% |
| 4 | 1251 UUP Sears Full Line Store<br>8020 Mall Pkwy, Lithonia GA 30038 | 100% |
| 5 | 26588 UUP Sears Full Line Store<br>5200 Salem Ave, Salem OH 45426 | 100% |
| 6 | 26596 UUP Sears Full Line Store<br>6120 Hickory Ridge Mall, Memphis/Hickory TN 38115 | 100% |
| 7 | 61237 UUP Sears Full Line Store<br>100 Greenspoint Mall, HOUSTON TX 77060 | 100% |
| 8 | 61510 UUP Sears Full Line Store<br>2 River Oaks S/C, Calumet City IL 60409 | 100% |
| 9 | 6298 Retail Warehouse<br>350 Glendale Ave, SPARKS NV 89431 | 100% |
| 10 | 6303 Retail Warehouse<br>60 Doane St, BANGOR ME 04401 | 100% |
| 11 | 68235 UUP Retail Warehouse<br>1717 E Mcdowell Rd, PHOENIX AZ 85006 | 100% |
| 12 | 6858 Retail Warehouse<br>1310 Roundhouse Ave, SN LUIS OBSPO CA 93401 | 100% |
| 13 | 8112 Product Service Branch<br>4000 Merle Hay Rd, DES MOINES IA 50310 | 100% |
| 14 | 8137 Product Service Central Service<br>16555 Park Row, HOUSTON TX 77084 | 100% |
| 15 | 8722 Market Delivery Operation<br>5900 Old Seward Highway, Anchorage(Sur) AK 99503 | 100% |
| 16 | 1089 Embedded Retail Warehouse<br>5900 Old Seward Highway, Anchorage(Sur) AK 99503 | 100% |
| 17 | 2667 Embedded UUP Sears Auto Center<br>8020 Mall Pkwy, Lithonia GA 30038 | 100% |
| 18 | 2673 Embedded UUP Sears Auto Center<br>7902 Citrus Park Drive, Tampa FL 33625 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                    Case Number: 18-23537

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 19 | 6042 Embedded UUP Sears Auto Center<br>3457 Towne Blvd, Franklin OH 45005 | 100% |
| 20 | 6060 Embedded UUP Sears Auto Center<br>4900 Midway Mall, Elyria OH 44035 | 100% |
| 21 | 6102 Embedded UUP Sears Auto Center<br>6153 S Western Ave, Chicago IL 60636 | 100% |
| 22 | 6179 Embedded UUP Sears Auto Center<br>2800 Greeley Mall, Greeley CO 80631 | 100% |
| 23 | 6220 Embedded UUP Sears Auto Center<br>2765 Eastland Mall, Columbus OH 43232 | 100% |
| 24 | 6235 Embedded UUP Sears Auto Center<br>5200 Salem Ave, Dayton OH 45426 | 100% |
| 25 | 6252 Embedded UUP Sears Auto Center<br>29500 7 Mile Rd, Livonia MI 48152 | 100% |
| 26 | 6256 Embedded Sears Auto Center<br>100 Mall Blvd Ste 300, Brunswick GA 31525 | 100% |
| 27 | 6290 Embedded UUP Sears Auto Center<br>4411 W Broad St, Columbus OH 43228 | 100% |
| 28 | 6331 Embedded UUP Sears Auto Center<br>1515 Grand Ave-West Pk Plz, Billings MT 59102 | 100% |
| 29 | 6341 Embedded UUP Sears Auto Center<br>96 River Oaks Center Dr,, Calumet City IL 60409 | 100% |
| 30 | 6358 Embedded UUP Sears Auto Center<br>9501 Arlington Exwy-Regency Sq., Jacksonville FL 32225 | 100% |
| 31 | 6393 Embedded UUP Sears Auto Center<br>1400 Metrocenter, JACKSON MS 39209 | 100% |
| 32 | 6421 Embedded UUP Sears Auto Center<br>3191 Linden Rd, Flint MI 48507 | 100% |
| 33 | 6509 Embedded UUP Sears Auto Center<br>6909 E Reno, Midwest City OK 73110 | 100% |
| 34 | 6536 Embedded UUP Sears Auto Center<br>6120 Hickory Ridge Mall, Memphis TN 38115 | 100% |
| 35 | 6642 Embedded UUP Sears Auto Center<br>4200 Us Hwy 16 -Valley View Ml, La Crosse WI 54601 | 100% |
| 36 | 6651 Embedded UUP Sears Auto Center<br>10001 N Metro Pkwy W, Phoenix AZ 85051 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                                   Case Number: 18-23537

**Real Property Detail by Debtor**
**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 37 | 6652 Embedded UUP Sears Auto Center<br>Fox River Mall-4301 W Wisc Ave, Appleton WI 54913 | 100% |
| 38 | 6886 Embedded UUP Sears Auto Center<br>2601 Dawson Rd, Albany GA 31708 | 100% |
| 39 | 8909 Embedded Market Delivery Operation<br>350 Glendale Ave, SPARKS NV 89431 | 100% |
| 40 | 6237 Embedded UUP Sears Auto Center<br>9505 Colerain Ave/Northgate Ml, Cincinnati OH 45251 | 100% |
| 41 | 6363 Embedded UUP Sears Auto Center<br>1525 Boston Rd, Springfield MA 01129 | 100% |
| 42 | 6935 Embedded UUP Sears Auto Center<br>1600 Miller Trunk Hwy, Duluth MN 55811 | 100% |
| 43 | 6955 Embedded UUP Sears Auto Center<br>Shoppingtown Ml-3649 Erie Bl E, De Witt NY 13214 | 100% |
| 44 | 6127 Embedded UUP Sears Auto Center<br>540 Galleria Dr, Johnstown PA 15904 | 100% |
| 45 | 6654 Embedded UUP Sears Auto Center<br>Rt 66 & 35, Ocean NJ 07712 | 100% |
| 46 | 6285 Embedded Sears Auto Center<br>9409 Us Highway 19 N Ste 101, Port Richey FL 34668 | 100% |
| 47 | 6874 UUP Sears Auto Center Detached<br>2737 HWY 6 S, HOUSTON TX 77082 | 100% |
| 48 | 6245 Embedded Sears Auto Center<br>777 E Merritt Island Cswy #300, Merritt Is FL 32952 | 100% |
| 49 | 6451 Embedded Sears Auto Center<br>4900 Fashion Sq. Mall, Saginaw MI 48604 | 100% |
| 50 | 6803 Embedded Sears Auto Center<br>2550 Moreland Rd/Willow Gr Ml, Willow Grove PA 19090 | 100% |
| 51 | 6005 Embedded Sears Auto Center<br>4812 Valley View Blvd (Mall), Roanoke VA 24012 | 100% |
| 52 | 2682 Embedded Sears Auto Center<br>1500 Robinson Center Dr, Pittsburgh PA 15205 | 100% |
| 53 | 6830 Embedded Sears Auto Center<br>18777 E 39Th St, Independence MO 64057 | 100% |
| 54 | 6371 Embedded Sears Auto Center<br>6200 20Th St Suite 300, Vero Beach FL 32966 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                    Case Number: 18-23537

**Real Property Detail by Debtor**
**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 55 | 6854 Sears Auto Center<br>516 Main St, HackenSears Auto Center k NJ 07601 | 100% |
| 56 | 6164 Embedded Sears Auto Center<br>4600 Jonestown-Colonial Pk Ml, Harrisburg PA 17109 | 100% |
| 57 | 6106 Embedded Sears Auto Center<br>1175 E Shelby Dr, Memphis TN 38116 | 100% |
| 58 | 6762 Embedded Sears Auto Center<br>Gateway Ctr--6400 'O' St, Lincoln NE 68505 | 100% |
| 59 | 6338 Embedded Sears Auto Center<br>117 N Delsea Dr, Vineland NJ 08360 | 100% |
| 60 | 2665 Embedded Sears Auto Center<br>Lake Shore/901 Us 27 N-Ste 130, Sebring FL 33870 | 100% |
| 61 | 6784 Freestanding<br>4605 W Lincoln Hwy, Matteson IL 60443 | 100% |
| 62 | 6441 Embedded Sears Auto Center<br>2600 County E Ml-Somersvile Rd, Antioch CA 94509 | 100% |
| 63 | 2662 Embedded Sears Auto Center<br>8060 Renaissance Pkwy, Durham NC 27713 | 100% |
| 64 | 6613 Embedded Sears Auto Center<br>190 Buckland Hills Dr, Manchester CT 06040 | 100% |
| 65 | 6772 Embedded Sears Auto Center<br>43 East Towne Mall, Madison WI 53704 | 100% |
| 66 | 2727 Embedded Sears Auto Center<br>1100 Coastal Grand Circle, Myrtle Beach SC 29577 | 100% |
| 67 | 6084 Embedded Sears Auto Center<br>9565 W Atlantic Blvd, Coral Springs FL 33071 | 100% |
| 68 | 7511 Embedded Sears Auto Center<br>Virginia Center #351. 10101 Brook Rd, Glen Allen VA 23060 | 100% |
| 69 | 6928 Embedded Sears Auto Center<br>2300 Hilltop Mall Rd, Richmond CA 94806 | 100% |
| 70 | 6444 Embedded Sears Auto Center<br>4 Smith-Haven Mall, Lake Grove NY 11755 | 100% |
| 71 | 6959 Embedded Sears Auto Center<br>2500 Riverchase Galleria, Birmingham AL 35244 | 100% |
| 72 | 6287 Embedded Sears Auto Center<br>100 Huntington Mall, Barboursville WV 25504 | 100% |

**Debtor Name: SEARS, ROEBUCK AND CO.**                                      **Case Number: 18-23537**

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 73 | 6124 Embedded Sears Auto Center<br>8001 S Orange Blossom Trl, Orlando FL 32809 | 100% |
| 74 | 6703 Embedded Sears Auto Center<br>4737 Concord Pike, Wilmington DE 19803 | 100% |
| 75 | 6793 Embedded Sears Auto Center<br>Maine Ml-400 Maine Mall Rd, S Portland ME 04106 | 100% |
| 76 | 2643 Embedded Sears Auto Center<br>20990 Dulles Town Circle, Dulles VA 20166 | 100% |
| 77 | 6098 Embedded Sears Auto Center<br>1453 W Avenue P, Palmdale CA 93551 | 100% |
| 78 | 1209 Sears Full Line Store<br>2100 N Bellflower Blvd, Long Beach CA 90815 | 100% |
| 79 | 8038 Product Service Central Service<br>1406 North Johnson Ave, EL CAJON CA 92020 | 100% |
| 80 | 6735 Embedded Sears Auto Center<br>1910 Wells Rd-Orange Pk Mall, Orange Park FL 32073 | 100% |
| 81 | 8098 Product Service Central Service<br>595 S "G" St, SN BERNARDINO CA 92410 | 100% |
| 82 | 8035 Product Service Branch<br>2511 Sullivan Rd, COLLEGE PARK GA 30337 | 100% |
| 83 | 8247 Product Service Branch<br>1000 West Fm 517, DICKINSON TX 77539 | 100% |
| 84 | 8167 Product Service Branch<br>525 E Little York Rd, HOUSTON TX 77037 | 100% |
| 85 | 8345 Product Service Branch<br>102 South Witchduck Rd, VIRGINIA BEACH VA 23462 | 100% |
| 86 | 6233 UUP Sears Auto Center Freestanding<br>710 W Arrow Hwy, Covina CA 91722 | 100% |
| 87 | 8245 Product Service Branch<br>4600 Park St N, St. Petersburg FL 33709 | 100% |
| 88 | 8171 Product Service Branch<br>9000 Nieman Road, OVERLAND PARK KS 66214 | 100% |
| 89 | 8106 Product Service Central Service<br>196 Vulcan Rd, BIRMINGHAM AL 35209 | 100% |
| 90 | 7439 UUP Sears Auto Center Freestanding<br>1110 Woodbury Ave, Council Bluff IA 51503 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                    Case Number: 18-23537

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 91 | 7505 UUP Sears Auto Center Detached Regency #355. 1401 Parham Rd, Richmond VA 23229 | 100% |
| 92 | 7435 Product Service Branch 5890 Nw 173Rd Drive, HIALEAH  FL 33015 | 100% |
| 93 | 3213 Product Service Branch 7457 Airways, SOUTHAVEN MS 38671 | 100% |
| 94 | 26717 UUP Sears Auto Center Freestanding 12263 Hornsby Lane, Newport News VA 23602 | 100% |
| 95 | 2632 Sears Auto Center 317 Lincoln Hwy, Fairview Hts IL 62208 | 100% |
| 96 | 4019 Product Service Branch 601 Atlantis Rd, MELBOURNE FL 32904 | 100% |
| 97 | 2332 Diehard Auto Center 8551 Wurzbach Road, San Antonio TX 56701 | 100% |
| 98 | 1195 UUP Vacant Land 901 N Federal Hwy, Ft Lauderdale FL 33304 | 100% |
| 99 | 8254 Product Service Central Service 2213 Brighton Henrietta (Town Line Rd), ROCHESTER NY 14623 | 100% |
| 100 | 61106 UUP Sears Full Line Store 1400 Metrocenter, Jackson MS 39209 | 100% |
| 101 | 61540 UUP Sears Full Line Store Lafayette Sq, INDIANAPOLIS IN 46254 | 100% |
| 102 | 2940 UUP Sears Full Line Store 3457 Towne Blvd, Middletown OH 45005 | 100% |
| 103 | 26731 UUP Sears Auto Center Freestanding 4975 Tuttle Crossing Blvd, Dublin OH 43016 | 100% |
| 104 | 2451 UUP Sears Full Line Store 2800 Greeley Mall, Greeley CO 80631 | 100% |
| 105 | 1261 UUP Sears Full Line Store 6909 E Reno Ave, Midwest City OK 73110 | 100% |
| 106 | 61030 UUP Sears Full Line Store 6153 S Western Ave, Chicago IL 60636 | 100% |
| 107 | 1150 UUP Sears Full Line Store 4411 W Broad St, Westland OH 43228 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                                Case Number: 18-23537

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 108 | 1310 UUP Sears Full Line Store<br>4900 Midway Mall, Elyria OH 44035 | 100% |
| 109 | 1514 UUP Sears Full Line Store<br>6929 Williams Rd, Niagara Falls NY 14304 | 100% |
| 110 | 2065 Sears Full Line Store<br>100 Mall Blvd Ste 300, Brunswick GA 31525 | 100% |
| 111 | 2374 UUP Sears Full Line Store<br>8 W Landis Ave, Vineland NJ 08360 | 100% |
| 112 | 2299 Sears Full Line Store<br>1219 S Boone St, Aberdeen WA 98520 | 100% |
| 113 | 1863 UUP Sears Full Line Store<br>540 Galleria Dr, Johnstown PA 15904 | 100% |
| 114 | 1370 UUP Sears Full Line Store<br>2765 Eastland Mall, Eastland OH 43232 | 100% |
| 115 | 1788 Sears Full Line Store<br>2300 Hilltop Mall Rd, Richmond CA 94806 | 100% |
| 116 | 2135 Sears Full Line Store<br>901 Us 27 N Ste 130, Sebring FL 33870 | 100% |
| 117 | 26737 UUP Sears Full Line Store<br>2601 Dawson Rd Bldg G, Albany GA 31707 | 100% |
| 118 | 2500 UUP Sears Full Line Store<br>1600 Miller Trunk Hwy, Duluth MN 55811 | 100% |
| 119 | 1216 Sears Full Line Store<br>1200 Southland Mall, Memphis/Southland TN 38116 | 100% |
| 120 | 1094 Secondary RE Agreement<br>436 MAIN ST, HACKENSears Auto Center K NJ 07601 | 100% |
| 121 | 2432 Sears Full Line Store<br>4200 Us Hwy 16, La Crosse WI 54601 | 100% |
| 122 | 1475 Sears Full Line Store<br>6910 Fayetteville Rd Ste 400, Durham NC 27713 | 100% |
| 123 | 1610 Sears Full Line Store<br>9505 Colerain Ave, Cincinnati OH 45251 | 100% |
| 124 | 1224 Sears Full Line Store<br>4600 Jonestown Rd, Harrisburg PA 17109 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                                    Case Number: 18-23537

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 125 | 1065 Sears Full Line Store<br>10101 Brook Rd, Glen Allen VA 23059 | 100% |
| 126 | 1015 Sears Full Line Store<br>6200 20Th St Ste 300, Vero Beach FL 32966 | 100% |
| 127 | 2885 Sears Full Line Store<br>9409 Us Highway 19 N Ste 101, Port Richey FL 34668 | 100% |
| 128 | 26734 UUP Sears Full Line Store<br>320 Towne Center Cir, Sanford FL 32771 | 100% |
| 129 | 26734 UUP Sears Auto Center Detached on Mall<br>450 Towne Ctr Circle, Sanford FL 32771 | 100% |
| 130 | 1353 UUP Sears Full Line Store<br>3649 Erie Blvd E, De Witt/Syracuse NY 13214 | 100% |
| 131 | 2242 UUP Sears Full Line Store<br>1515 Grand Ave, Billings MT 59102 | 100% |
| 132 | 1675 UUP Sears Full Line Store<br>2931 Knoxville Center Dr, Knoxville East Town TN 37924 | 100% |
| 133 | 1032 UUP Sears Full Line Store<br>1297 Shingle Creek Crossing, Brooklyn Ctr MN 55430 | 100% |
| 134 | 26726 UUP Sears Full Line Store<br>9501 Arlington Expy, Jacksonville FL 32225 | 100% |
| 135 | 2232 Sears Full Line Store<br>43 East Towne Mall C, Madison-East WI 53704 | 100% |
| 136 | 2288 Sears Full Line Store<br>2600 Somersville Rd, Antioch CA 94509 | 100% |
| 137 | 1744 UUP Sears Full Line Store<br>Rt 66 And 35, Ocean NJ 07712 | 100% |
| 138 | 1136 Sears Full Line Store<br>2500 Riverchase Galleria, Riverchase AL 35244 | 100% |
| 139 | 1175 Sears Full Line Store<br>777 E Merritt Island Cswy, Merritt Island FL 32952 | 100% |
| 140 | 2092 Sears Full Line Store<br>4301 W Wisconsin Ave, Appleton WI 54913 | 100% |
| 141 | 1023 Sears Full Line Store<br>21000 Dulles Town Cir, Loudoun/Dulles VA 20166 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                                  Case Number: 18-23537

### Real Property Detail by Debtor
### Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 142 | 1443 Sears Full Line Store<br>190 Buckland Hills Dr, Manchester CT 06040 | 100% |
| 143 | 1853 Sears Full Line Store<br>4737 Concord Pike, Wilmington DE 19803 | 100% |
| 144 | 1460 Sears Full Line Store<br>29500 7 Mile Rd, Livonia MI 48152 | 100% |
| 145 | 1974 Sears Full Line Store<br>4812 Valley View Blvd Ne, Roanoke VA 24012 | 100% |
| 146 | 1804 Sears Full Line Store<br>100 Huntington Mall Rd, Barboursville WV 25504 | 100% |
| 147 | 2191 Sears Full Line Store<br>6400 O St, Lincoln NE 68510 | 100% |
| 148 | 2183 Sears Full Line Store<br>400 Maine Mall Rd, So Portland ME 04106 | 100% |
| 149 | 1114 Secondary RE Agreement<br>2307 BEVERLEY RD, BROOKLYN NY 11226 | 100% |
| 150 | 1293 UUP Sears Full Line Store<br>1000 Robinson Center Dr, Robinson Twp PA 15205 | 100% |
| 151 | 1055 Sears Full Line Store<br>9565 W Atlantic Blvd, Coral Springs FL 33071 | 100% |
| 152 | 1354 Sears Full Line Store<br>2500 W Moreland Rd, Willow Grove PA 19090 | 100% |
| 153 | 1075 Sears Full Line Store<br>1700 W Intl Speedway Blvd, Daytona Beach FL 32114 | 100% |
| 154 | 1093 UUP Sears Full Line Store<br>1585 Boston Rd, Springfield MA 01129 | 100% |
| 155 | 1285 Sears Full Line Store<br>8001 S Orange Blossom Trl, Orlando-South FL 32809 | 100% |
| 156 | 1795 Sears Full Line Store<br>1200 Coastal Grand Circle, Myrtle Beach SC 29577 | 100% |
| 157 | 1590 Sears Full Line Store<br>4900 Fashion Square Mall, Saginaw MI 48604 | 100% |
| 158 | 1121 Sears Full Line Store<br>18777 E 39Th St S, Independence MO 64057 | 100% |

Debtor Name: SEARS, ROEBUCK AND CO.                                    Case Number: 18-23537

**Real Property Detail by Debtor**
**Part 9, Question 55: Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Ref # | Description and location of property (include street address or Assessor Parcel Number and type of property i.e. acreage, factory warehouse apartment or office building if available) | Nature and extent of debtor's interest in property |
|---|---|---|
| 159 | 1485 Sears Full Line Store<br>1910 Wells Rd, Orange Pk FL 32073 | 100% |
| 160 | 1255 UUP Sears Full Line Store<br>7902 Citrus Park Dr, Citrus Park FL 33625 | 100% |
| 161 | 1588 UUP Sears Full Line Store<br>10001 N Metro Pkwy W, Phoenix-Metro Ctr AZ 85051 | 100% |
| 162 | 1364 Sears Full Line Store<br>4 Smith Haven Mall, Lake Grove NY 11755 | 100% |
| 163 | 1100 UUP Sears Full Line Store<br>3191 S Linden Rd, Flint MI 48507 | 100% |
| 164 | 26720 UUP Sears Full Line Store<br>100 S Puente Hills Mall, City Of Industry CA 91748 | 100% |
| 165 | 26720 UUP Sears Auto Center Detached<br>100 S Puente Hills Mall, City Of Industry CA 91748 | 100% |
| 166 | 1068 Sears Full Line Store<br>1345 W Avenue P, Palmdale CA 93551 | 100% |
| 167 | 1068 Retail Warehouse<br>1345 W Avenue P, Palmdale CA 93551 | 100% |
| 168 | 446 UUP RRC<br>3456 Meyers Rd, MEMPHIS TN 38108 | 100% |
| 169 | 446 Parking Lot<br>NEW WARFORD ROAD, MEMPHIS TN 38108 | 100% |
| 170 | 449 Parking Lot<br>1700 SCHUSTER RD, DELANO CA 93215 | 100% |
| 171 | 449 Secondary RE Agreement<br>1700 SCHUSTER RD, DELANO CA 93215 | 100% |
| 172 | 449 Embedded Distribution Center<br>1700 Schuster Rd, DELANO CA 93215 | 100% |
| 173 | 1733 Sears Full Line Sears Store<br>Rte 87(Ny St)  & Cross Ct Pkwy, YONKERS NY 10704 | 100% |
| 174 | 2421 Sears Full Line Sears Store<br>175 Conestoga Mall, GRAND ISLAND NE 68803 | 100% |

Debtor Name: Sears, Roebuck and Co.                               Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

**Registered Trademarks**

| MARK | | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | GRANTOR |
|---|---|---|---|---|---|
| | SEARS | 3 | 03/27/1967 | Ecuador | SEARS, ROEBUCK & CO. |
| | SEARS | 21479 | 10/27/1978 | Ghana | SEARS, ROEBUCK & CO. |
| | SEARS | 34386/7/84 | 04/21/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 34389/10/84 | 04/21/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 34388/9/84 | 04/21/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 34394/15/84 | 04/21/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 34482/103/84 | 04/28/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 34390/11/84 | 04/21/1978 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 107055 | 10/18/2000 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS | 108278 | 11/21/2000 | Guatemala | SEARS, ROEBUCK & CO. |
| | SEARS (English and Arabic/Latin Characters) | 220/37 | 06/19/1990 | Saudi Arabia | SEARS, ROEBUCK & CO. |
| | SEARS (English and Arabic/Latin Characters) | 236/44 | 04/30/1991 | Saudi Arabia | SEARS, ROEBUCK & CO. |
| | SEARS ROEBUCK | 3316 | 05/20/1960 | Bahamas | SEARS, ROEBUCK & CO. |
| | SEARS, ROEBUCK AND CO. | 2907 | 01/28/1983 | Ecuador | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                                   Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | SUPER KMART CENTER | 81/7827 | 09/09/1998 | Barbados | SEARS, ROEBUCK & CO. |
| | COLDSPOT | F-167370 | 08/19/1994 | Venezuela | SEARS, ROEBUCK & CO. |
| DIEHARD | DIEHARD | 28928 | 11/25/1999 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| DIEHARD | DIEHARD | 848551 | 11/10/1998 | Chile | SEARS, ROEBUCK & CO. |
| DIEHARD | DIEHARD | 17071A | 02/24/2004 | Guyana | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 17458 | 06/28/1957 | Curacao | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 5216 | 10/09/2011 | Caribbean Netherlands | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 21137 | 10/22/1996 | Bahrain | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 58231 | 10/27/2000 | Cyprus | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 58232 | 10/27/2000 | Cyprus | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                      Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| **KENMORE** | KENMORE | 240688 | 02/27/1961 | Macedonia | SEARS, ROEBUCK & CO. |
| **KENMORE** | KENMORE | 979440 | 06/21/2005 | India | SEARS, ROEBUCK & CO. |
| **KENMORE** | KENMORE | 979441 | 12/26/2000 | India | SEARS, ROEBUCK & CO. |
| **KENMORE** | KENMORE | 10032 | 01/01/2002 | Macedonia | SEARS, ROEBUCK & CO. |
| | FREE SPIRIT | 176999 | 01/13/1988 | New Zealand | SEARS, ROEBUCK & CO. |
| GALAXY | GALAXY | 50865 | 11/15/2000 | Kenya | SEARS, ROEBUCK & CO. |
| GALAXY | GALAXY | 9847 | 01/01/2002 | Macedonia | SEARS, ROEBUCK & CO. |
| | LIFESTYLER | 99402 | 10/01/1999 | Guatemala | SEARS, ROEBUCK & CO. |
| | MARIO DE GERARD | 414302 | 09/16/1988 | Taiwan | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| | NORTH PASS | 118479 | 06/25/2002 | Guatemala | SEARS, ROEBUCK & CO. |
| | NORTH PASS | 54141 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| NORTHWEST TERRITORY | NORTHWEST TERRITORY | 118142 | 06/11/2002 | Guatemala | SEARS, ROEBUCK & CO. |
| NORTHWEST TERRITORY | NORTHWEST TERRITORY | 54140 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| | SUPER KMART CENTER | 81/7827 | 09/09/1998 | Barbados | SEARS, ROEBUCK & CO. |
| TEXAS STEER | TEXAS STEER | 122475 | 03/20/1999 | Egypt | SEARS, ROEBUCK & CO. |
| TEXAS STEER | TEXAS STEER | 118124 | 06/11/2002 | Guatemala | SEARS, ROEBUCK & CO. |
| TEXAS STEER | TEXAS STEER | 32613 | 05/23/2005 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| THE GREAT INDOORS | THE GREAT INDOORS | 1685395 | 03/20/2002 | Community Trademark | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| THOM MCAN | THOM MCAN | 5747-98 | 10/06/1998 | Ecuador | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 4577190 | 06/14/2002 | Japan | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 2237471 | 06/28/1990 | Japan | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 54150 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 54508 LM | 06/19/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | T8500278D | 01/22/1982 | Singapore | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 32615 | 01/06/2005 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| TRADER BAY | TRADER BAY | 1988B0240 | 04/01/1987 | Hong Kong | SEARS, ROEBUCK & CO. |
| | COLDSPOT | F-167370 | 08/19/1994 | Venezuela | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                        Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| DIEHARD | DIEHARD | 28928 | 11/25/1999 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| DIEHARD | DIEHARD | 848551 | 11/10/1998 | Chile | SEARS, ROEBUCK & CO. |
| DIEHARD | DIEHARD | 17071A | 02/24/2004 | Guyana | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 17458 | 06/28/1957 | Curacao | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 5216 | 10/09/2011 | Caribbean Netherlands | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 21137 | 10/22/1996 | Bahrain | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 58231 | 10/27/2000 | Cyprus | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 58232 | 10/27/2000 | Cyprus | SEARS, ROEBUCK & CO. |
| KENMORE | KENMORE | 240688 | 02/27/1961 | Macedonia | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| **KENMORE** | KENMORE | 979440 | 06/21/2005 | India | SEARS, ROEBUCK & CO. |
| **KENMORE** | KENMORE | 979441 | 12/26/2000 | India | SEARS, ROEBUCK & CO. |
| **KENMORE** | KENMORE | 10032 | 01/01/2002 | Macedonia | SEARS, ROEBUCK & CO. |
| | FREE SPIRIT | 176999 | 01/13/1988 | New Zealand | SEARS, ROEBUCK & CO. |
| GALAXY | GALAXY | 50865 | 11/15/2000 | Kenya | SEARS, ROEBUCK & CO. |
| GALAXY | GALAXY | 9847 | 01/01/2002 | Macedonia | SEARS, ROEBUCK & CO. |
| | MARIO DE GERARD | 414302 | 09/16/1988 | Taiwan | SEARS, ROEBUCK & CO. |
| | NORTH PASS | 54141 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| | NORTH PASS | 118113 | 06/02/2003 | Panama | SEARS BRANDS, L.L.C. (02736) |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | NORTHWEST TERRITORY | 118142 | 06/11/2002 | Guatemala | SEARS, ROEBUCK & CO. |
|---|---|---|---|---|---|
| NORTHWEST TERRITORY | NORTHWEST TERRITORY | 54140 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| | SUPER KMART CENTER | 81/7827 | 09/09/1998 | Barbados | SEARS, ROEBUCK & CO. |
| TEXAS STEER | TEXAS STEER | 118124 | 06/11/2002 | Guatemala | SEARS, ROEBUCK & CO. |
| TEXAS STEER | TEXAS STEER | 32613 | 05/23/2005 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| THE GREAT INDOORS | THE GREAT INDOORS | 1685395 | 03/20/2002 | Community Trademark | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 5747-98 | 10/06/1998 | Ecuador | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 4577190 | 06/14/2002 | Japan | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 2237471 | 06/28/1990 | Japan | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | | |
|---|---|---|---|---|---|
| THOM MCAN | THOM MCAN | 54150 C.C. | 05/28/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 54508 LM | 06/19/2002 | Nicaragua | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | T8500278D | 01/22/1982 | Singapore | SEARS, ROEBUCK & CO. |
| THOM MCAN | THOM MCAN | 32615 | 01/06/2005 | Trinidad & Tobago | SEARS, ROEBUCK & CO. |
| TRADER BAY | TRADER BAY | 1988B0240 | 04/01/1987 | Hong Kong | SEARS, ROEBUCK & CO. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

Registered Copyrights

| TITLE OF WORK | REGISTRATION NUMBER | REGISTRATION DATE | JURISDICTION | GRANTOR |
|---|---|---|---|---|
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1978 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1979 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1980 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1981 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1982 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Company. | CSN0003864 | 1983 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and | CSN0003864 | 1984 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Company. | | | | |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1985 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1986 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1987 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1988 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1989 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0006950 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0006950 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : [catalog]. | CSN0006950 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0006950 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0006951 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0006951 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0006951 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0006951 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : [catalog. | CSN0006951 | 1977 | United States | Sears, Roebuck and Co. |
| Sears : [catalog. | CSN0006951 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... camera and photographic supplies catalog. | CSN0006955 | 1978 | United States | Sears, Roebuck and Co. |
| Sears catalog of accessories for mobile homes : our most complete selection ever of accessories to help beautify your mobile home, inside and out. | CSN0006956 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of camping and recreational vehicle equipment. | CSN0006957 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of imported car accessories and replacement parts. | CSN0006958 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of replacement parts and accessories for Jeep and other 4-wheel drive vehicles and vans. | CSN0006959 | 1978 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... farm and ranch catalog. | CSN0006962 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0006962 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0006962 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0006962 | 1978 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0006964 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0006964 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0006964 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : where America shops. | CSN0006964 | 1978 | United States | Sears, Roebuck and Co. |
| Sears summer. | CSN0006966 | 1978 | United States | Sears, Roebuck and Co. |
| Sears summer. | CSN0006966 | 1978 | United States | Sears, Roebuck and Co. |
| Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 | 1978 | United States | Sears, Roebuck and Co. |
| Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013578 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013578 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013579 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013579 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013580 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013580 | 1980 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                      Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : [catalog]. | CSN0013580 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013581 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013581 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013582 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013582 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013583 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013583 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013584 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013584 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013585 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013585 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0013586 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013587 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013587 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013587 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013588 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013588 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013588 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : catalog. | CSN0013589 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013589 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013589 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013590 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013590 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013590 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013591 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013591 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013591 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013592 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013592 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013592 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013593 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013593 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013593 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0013593 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013594 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013594 | 1977 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears. | CSN0013594 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013595 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013595 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013595 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013595 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013596 | 1977 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013596 | 1978 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0013596 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013597 | 1978 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013597 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0013597 | 1980 | United States | Sears, Roebuck and Co. |
| Sears hunting ... catalog. | CSN0013601 | 1978 | United States | Sears, Roebuck and Co. |
| Sears hunting ... catalog. | CSN0013601 | 1979 | United States | Sears, Roebuck and Co. |
| Sears hunting ... catalog. | CSN0013601 | 1980 | United States | Sears, Roebuck and Co. |
| Sears hunting ... catalog. | CSN0013601 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 | 1978 | United States | Sears, Roebuck and Co. |
| Sears western catalog. | CSN0013606 | 1979 | United States | Sears, Roebuck and Co. |
| Sears western catalog. | CSN0013606 | 1978 | United States | Sears, Roebuck and Co. |
| Sears western catalog. | CSN0013607 | 1978 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears western catalog. | CSN0013607 | 1979 | United States | Sears, Roebuck and Co. |
| Winter sports apparel and equipment catalog. | CSN0014595 | 1978 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . : sports center / Sears. | CSN0015335 | 1979 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . : sports center / Sears. | CSN0015335 | 1980 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . : sports center / Sears. | CSN0015336 | 1979 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . : sports center / Sears. | CSN0015336 | 1980 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . : sports center / Sears. | CSN0015337 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018465 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018465 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018465 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018466 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018466 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018466 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018467 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018467 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018467 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018468 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018468 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018469 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018469 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018469 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                              Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : summer ... : catalog. | CSN0018470 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0018470 | 1980 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018476 | 1978 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018476 | 1979 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018476 | 1980 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018477 | 1978 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018477 | 1979 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018477 | 1980 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018478 | 1978 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018478 | 1979 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018478 | 1980 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018479 | 1978 | United States | Sears, Roebuck and Co. |
| Sears business equipment and supply catalog .. | CSN0018479 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018480 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018481 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.

Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                              Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018488 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018489 | 1979 | United States | Sears, Roebuck and Co. |
| Sears floorcoverings .. | CSN0018491 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018492 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018492 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018493 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018493 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018494 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                          Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... farm and ranch catalog. | CSN0018494 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018495 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018495 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0018495 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018497 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018497 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018497 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018498 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018498 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018498 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018499 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018500 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                      Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018501 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018501 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0018501 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018502 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018502 | 1980 | United States | Sears, Roebuck and Co. |
| Uniforms .. | CSN0019020 | 1978 | United States | Sears, Roebuck and Co. |
| Uniforms .. | CSN0019020 | 1979 | United States | Sears, Roebuck and Co. |
| Uniforms .. | CSN0019021 | 1978 | United States | Sears, Roebuck and Co. |
| Uniforms .. | CSN0019021 | 1979 | United States | Sears, Roebuck and Co. |
| Men's apparel catalog of big and tall sizes. | CSN0021878 | 1979 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0022957 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... camera and photographic supplies catalog. | CSN0022961 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... camera and photographic supplies catalog. | CSN0022961 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... camera and photographic supplies catalog. | CSN0022961 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                      Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears ... camera and photographic supplies catalog. | CSN0022961 | 1982 | United States | Sears, Roebuck and Co. |
| Sears ... camera and photographic supplies catalog. | CSN0022961 | 1983 | United States | Sears, Roebuck and Co. |
| Sears Craftsman tools : ... catalog of power and hand tools. | CSN0022963 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... home health care / Sears, Roebuck and Company. | CSN0022965 | 1979 | United States | Sears, Roebuck and Co. |
| Winter sports apparel and equipment catalog : [catalog F7562]. | CSN0023688 | 1979 | United States | Sears, Roebuck and Co. |
| Winter sports apparel and equipment catalog. | CSN0023688 | 1980 | United States | Sears, Roebuck and Co. |
| Boating and fishing catalog for . / Sears. | CSN0024365 | 1980 | United States | Sears, Roebuck and Co. |
| Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024611 | 1980 | United States | Sears, Roebuck and Co. |
| Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024612 | 1980 | United States | Sears, Roebuck and Co. |
| Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024613 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027419 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027419 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027420 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027420 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027421 | 1979 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027421 | 1980 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0027422 | 1979 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears. | CSN0027422 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of made to measure window fashions. | CSN0027427 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... catalog of made to measure window fashions. | CSN0027427 | 1981 | United States | Sears, Roebuck and Co. |
| Sears floorcoverings ... | CSN0027429 | 1979 | United States | Sears, Roebuck and Co. |
| Sears floorcoverings ... | CSN0027429 | 1980 | United States | Sears, Roebuck and Co. |
| Sears floorcoverings ... | CSN0027429 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... farm and ranch catalog. | CSN0027430 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0027432 | 1980 | United States | Sears, Roebuck and Co. |
| Sears ... home improvement catalog. | CSN0027432 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 | 1979 | United States | Sears, Roebuck and Co. |
| Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 | 1980 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1979 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1980 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1982 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1983 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1984 | United States | Sears, Roebuck and Co. |
| Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1985 | United States | Sears, Roebuck and Co. |
| Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1987 | United States | Sears, Roebuck and Co. |
| Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1988 | United States | Sears, Roebuck and Co. |
| Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1989 | United States | Sears, Roebuck and Co. |
| Apparel catalog for big and tall men. | CSN0028549 | 1980 | United States | Sears, Roebuck and Co. |
| Apparel catalog for big and tall men. | CSN0028549 | 1981 | United States | Sears, Roebuck and Co. |
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1980 | United States | Sears, Roebuck and Co. |
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1982 | United States | Sears, Roebuck and Co. |
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1985 | United States | Sears, Roebuck and Co. |
| Home health care : catalog / Sears, Roebuck and Company. | CSN0029828 | 1986 | United States | Sears, Roebuck and Co. |
| Home health care : America's largest catalog of hospital-quality items for the home. | CSN0029828 | 1991 | United States | Sears, Roebuck and Co. |
| Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 | 1980 | United States | Sears, Roebuck and Co. |
| Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0031224 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0031225 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0031226 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0031227 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : wish book for the ... holiday season. | CSN0031228 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0031229 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0031229 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0031230 | 1980 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0031230 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0031230 | 1982 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

## Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears western catalog .. | CSN0031237 | 1980 | United States | Sears, Roebuck and Co. |
| Sears western catalog .. [Philadelphia-Boston ed.]. | CSN0031238 | 1980 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034564 | 1980 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034564 | 1981 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034565 | 1980 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034565 | 1981 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034566 | 1980 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment ... catalog. | CSN0034566 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0035129 | 1981 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035133 | 1980 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035133 | 1981 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035134 | 1980 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035134 | 1981 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035135 | 1980 | United States | Sears, Roebuck and Co. |
| Sears boating and fishing catalog for .. | CSN0035135 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... farm & ranch catalog. | CSN0035137 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... farm & ranch catalog. | CSN0035138 | 1981 | United States | Sears, Roebuck and Co. |
| Sears ... farm & ranch catalog. | CSN0035139 | 1981 | United States | Sears, Roebuck and Co. |
| Sears Rec ... vehicle parts and accessories catalog. | CSN0035142 | 1981 | United States | Sears, Roebuck and Co. |
| Sears Rec ... vehicle parts and accessories catalog. | CSN0035143 | 1981 | United States | Sears, Roebuck and Co. |
| Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1982 | United States | Sears, Roebuck and Co. |
| Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1983 | United States | Sears, Roebuck and Co. |
| Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038929 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038929 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038929 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038930 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038930 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : catalog. | CSN0038931 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1987 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : [catalog]. | CSN0038932 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0038932 | 1992 | United States | Sears, Roebuck and Co. |
| Winter sports apparel and equipment catalog / Sears, Roebuck, and Company. | CSN0039616 | 1981 | United States | Sears, Roebuck and Co. |
| Accessories for mobile homes. | CSN0039757 | 1981 | United States | Sears, Roebuck and Co. |
| Accessories for mobile homes. | CSN0039757 | 1982 | United States | Sears, Roebuck and Co. |
| Apparel for big and tall men : catalog. | CSN0039897 | 1981 | United States | Sears, Roebuck and Co. |
| Apparel for big and tall men : catalog. | CSN0039897 | 1982 | United States | Sears, Roebuck and Co. |
| Apparel for big and tall men : catalog. | CSN0039897 | 1983 | United States | Sears, Roebuck and Co. |
| Especially for mother and baby. | CSN0040699 | 1982 | United States | Sears, Roebuck and Co. |
| Floorcoverings. | CSN0040814 | 1982 | United States | Sears, Roebuck and Co. |
| Home improvement : [catalog] / Sears, Roebuck and Company. | CSN0041052 | 1981 | United States | Sears, Roebuck and Co. |
| Home improvement : [catalog] / Sears, Roebuck and Company. | CSN0041052 | 1982 | United States | Sears, Roebuck and Co. |
| Made-to-your-measure window fashions : catalog. | CSN0041423 | 1982 | United States | Sears, Roebuck and Co. |
| Rec vehicles. | CSN0042081 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042220 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042220 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042221 | 1981 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042221 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042221 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0042222 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                      Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : catalog. | CSN0042222 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0042223 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0042223 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0042224 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0042225 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : summer ... : catalog. | CSN0042225 | 1983 | United States | Sears, Roebuck and Co. |
| Apparel plus hard-to-find items for big and tall men : [GJ ... key letter : catalog]. | CSN0043029 | 1982 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043206 | 1981 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043206 | 1982 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043206 | 1987 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043206 | 1988 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1981 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1982 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1983 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1984 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1985 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0043207 | 1986 | United States | Sears, Roebuck and Co. |
| Especially for cooks. | CSN0043844 | 1982 | United States | Sears, Roebuck and Co. |
| Especially for cooks. | CSN0043844 | 1983 | United States | Sears, Roebuck and Co. |
| Farm and ranch. | CSN0043878 | 1982 | United States | Sears, Roebuck and Co. |
| Farm and ranch. | CSN0043878 | 1986 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Farm and ranch. | CSN0043878 | 1987 | United States | Sears, Roebuck and Co. |
| Farm and ranch. | CSN0043878 | 1989 | United States | Sears, Roebuck and Co. |
| Fashions in women's and half sizes. | CSN0043889 | 1982 | United States | Sears, Roebuck and Co. |
| Fashions in women's and half sizes. | CSN0043889 | 1983 | United States | Sears, Roebuck and Co. |
| Fashions in women's and half sizes. | CSN0043889 | 1984 | United States | Sears, Roebuck and Co. |
| Fashions in women's and half sizes. | CSN0043889 | 1985 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment. | CSN0044920 | 1981 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment. | CSN0044920 | 1982 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment. | CSN0044920 | 1983 | United States | Sears, Roebuck and Co. |
| Office supplies and equipment. | CSN0044920 | 1984 | United States | Sears, Roebuck and Co. |
| Western : catalog. | CSN0045781 | 1982 | United States | Sears, Roebuck and Co. |
| Western : catalog. | CSN0045781 | 1983 | United States | Sears, Roebuck and Co. |
| Accessories for your mobile home or manufactured home. | CSN0045954 | 1983 | United States | Sears, Roebuck and Co. |
| Accessories for your mobile home or manufactured home. | CSN0045954 | 1987 | United States | Sears, Roebuck and Co. |
| Boating and fishing. | CSN0046215 | 1983 | United States | Sears, Roebuck and Co. |
| Carpeting. | CSN0046346 | 1983 | United States | Sears, Roebuck and Co. |
| Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 | 1984 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 | 1985 | United States | Sears, Roebuck and Co. |
| Especially for home owners. | CSN0046792 | 1983 | United States | Sears, Roebuck and Co. |
| Farm and garden. | CSN0046833 | 1983 | United States | Sears, Roebuck and Co. |
| Farm and garden. | CSN0046834 | 1983 | United States | Sears, Roebuck and Co. |
| Recreational vehicle and camping equipment. -- 1983-. | CSN0047948 | 1983 | United States | Sears, Roebuck and Co. |
| Recreational vehicle and camping equipment. -- 1983-. | CSN0047948 | 1984 | United States | Sears, Roebuck and Co. |
| Recreational vehicle and camping equipment. -- 1983-. | CSN0047948 | 1985 | United States | Sears, Roebuck and Co. |
| Recreational vehicle and camping equipment. -- 1983-. | CSN0047948 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0048076 | 1982 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0048076 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0048076 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0048076 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : summer catalog .... | CSN0048077 | 1983 | United States | Sears, Roebuck and Co. |
| Especially for mother to be & baby. | CSN0049734 | 1983 | United States | Sears, Roebuck and Co. |
| Especially for mother to be & baby. | CSN0049734 | 1983 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1983 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1984 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1985 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Power and hand tools. | CSN0051019 | 1986 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1989 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1990 | United States | Sears, Roebuck and Co. |
| Power and hand tools. | CSN0051019 | 1991 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : [catalog]. | CSN0051314 | 1983 | United States | Sears, Roebuck and Co. |
| Sears calling : featuring over 250 phone products from Sears, A T & T, I T T, Magnavox, Panasonic, Phone-Mate, G T E, and others. | CSN0051316 | 1983 | United States | Sears, Roebuck and Co. |
| Sear, Roebuck, and Company annual report ... | CSN0051320 | 1983 | United States | Sears, Roebuck and Co. |
| Sear, Roebuck, and Company annual report ... | CSN0051320 | 1984 | United States | Sears, Roebuck and Co. |
| Stitch 'n' latch crafts. | CSN0051469 | 1983 | United States | Sears, Roebuck and Co. |
| Toys. | CSN0051646 | 1983 | United States | Sears, Roebuck and Co. |
| Big and tall men. | CSN0052269 | 1983 | United States | Sears, Roebuck and Co. |
| Big and tall men. | CSN0052269 | 1984 | United States | Sears, Roebuck and Co. |
| Big and tall men. | CSN0052269 | 1985 | United States | Sears, Roebuck and Co. |
| Big and tall men. | CSN0052269 | 1987 | United States | Sears, Roebuck and Co. |
| Big and tall men. | CSN0052269 | 1989 | United States | Sears, Roebuck and Co. |
| Farm, ranch, and garden. | CSN0052916 | 1983 | United States | Sears, Roebuck and Co. |
| Farm, ranch, and garden. | CSN0052916 | 1984 | United States | Sears, Roebuck and Co. |
| Fix it up headquarters for your mobile home or manufactured home. | CSN0052965 | 1984 | United States | Sears, Roebuck and Co. |
| Ideas for your home : appliances. | CSN0053307 | 1984 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                              Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Ideas for your home : kitchen & bath. | CSN0053308 | 1984 | United States | Sears, Roebuck and Co. |
| Ideas for your home : kitchen and bath. | CSN0053308 | 1985 | United States | Sears, Roebuck and Co. |
| Ideas for your home : kitchen and bath. | CSN0053308 | 1986 | United States | Sears, Roebuck and Co. |
| Ideas for your home : kitchen and bath. | CSN0053308 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054425 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054425 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : spectacular spring/summer catalog values. | CSN0054426 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054427 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054427 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054427 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : spring, summer : [catalog]. | CSN0054427 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 | 1983 | United States | Sears, Roebuck and Co. |
| Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 | 1984 | United States | Sears, Roebuck and Co. |
| Cameras and photo/video equipment : catalog. | CSN0055372 | 1984 | United States | Sears, Roebuck and Co. |
| Fashions, women's and half sizes. | CSN0055886 | 1984 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Home health care resource. | CSN0056110 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056111 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056112 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056113 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056114 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056115 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056116 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056117 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056118 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056119 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056120 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056121 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056122 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056123 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056124 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource : catalog. | CSN0056125 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056126 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056127 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0056128 | 1984 | United States | Sears, Roebuck and Co. |
| Ideas for your home improvement. | CSN0056186 | 1984 | United States | Sears, Roebuck and Co. |
| Men's work clothes : catalog. | CSN0056570 | 1984 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Mother-to-be and baby. | CSN0056657 | 1984 | United States | Sears, Roebuck and Co. |
| Mother-to-be and baby. | CSN0056657 | 1985 | United States | Sears, Roebuck and Co. |
| Mother-to-be and baby. | CSN0056657 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : [catalog]. | CSN0057258 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : [catalog]. | CSN0057258 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : [catalog]. | CSN0057258 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : Wish Book : [catalog]. | CSN0057258 | 1987 | United States | Sears, Roebuck and Co. |
| Stith, latch & other crafts. | CSN0057423 | 1984 | United States | Sears, Roebuck and Co. |
| America's catalog headquarters for replacement merchandise for your mobile home. | CSN0058008 | 1985 | United States | Sears, Roebuck and Co. |
| Farm, ranch, and estate. | CSN0058939 | 1984 | United States | Sears, Roebuck and Co. |
| Farm, ranch, and estate. | CSN0058939 | 1985 | United States | Sears, Roebuck and Co. |
| Farm, ranch, and estate. | CSN0058939 | 1986 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0059196 | 1984 | United States | Sears, Roebuck and Co. |
| Home health care resource. | CSN0059196 | 1985 | United States | Sears, Roebuck and Co. |
| Industrial products catalog : Sears contract sales. | CSN0059323 | 1984 | United States | Sears, Roebuck and Co. |
| Industrial products catalog : Sears contract sales. | CSN0059323 | 1985 | United States | Sears, Roebuck and Co. |
| Office equipment and supplies. | CSN0059949 | 1984 | United States | Sears, Roebuck and Co. |
| Office equipment and supplies. | CSN0059949 | 1985 | United States | Sears, Roebuck and Co. |
| Office equipment and supplies. | CSN0059949 | 1986 | United States | Sears, Roebuck and Co. |
| Office equipment and supplies. | CSN0059949 | 1987 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : [catalog]. | CSN0060448 | 1984 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0060448 | 1985 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0060448 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0060448 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : [catalog]. | CSN0060448 | 1988 | United States | Sears, Roebuck and Co. |
| Crafts. | CSN0061775 | 1985 | United States | Sears, Roebuck and Co. |
| Ideas for your home : home comfort. | CSN0062384 | 1985 | United States | Sears, Roebuck and Co. |
| In your size : for men 5 ft. 7 in. and under. | CSN0062408 | 1985 | United States | Sears, Roebuck and Co. |
| In your size big and tall men. | CSN0062409 | 1985 | United States | Sears, Roebuck and Co. |
| In your size big and tall men. | CSN0062409 | 1986 | United States | Sears, Roebuck and Co. |
| In your size big and tall men. | CSN0062409 | 1987 | United States | Sears, Roebuck and Co. |
| In your size petites. | CSN0062410 | 1985 | United States | Sears, Roebuck and Co. |
| In your size petites. | CSN0062410 | 1986 | United States | Sears, Roebuck and Co. |
| In your size petites. | CSN0062410 | 1987 | United States | Sears, Roebuck and Co. |
| In your size women's and half sizes. | CSN0062411 | 1985 | United States | Sears, Roebuck and Co. |
| In your size women's and half sizes. | CSN0062411 | 1986 | United States | Sears, Roebuck and Co. |
| In your size women's and half sizes. | CSN0062411 | 1987 | United States | Sears, Roebuck and Co. |
| In your size workwear. | CSN0062412 | 1985 | United States | Sears, Roebuck and Co. |
| In your size workwear. | CSN0062412 | 1986 | United States | Sears, Roebuck and Co. |
| Motorcycle and A T V parts and accessories. | CSN0062813 | 1985 | United States | Sears, Roebuck and Co. |
| Ideas for your home : carpeting and no-wax vinyl flooring. | CSN0065294 | 1986 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Ideas for your home : heating and cooling. | CSN0065295 | 1986 | United States | Sears, Roebuck and Co. |
| Ideas for your home : mobile home. | CSN0065296 | 1986 | United States | Sears, Roebuck and Co. |
| In your size for men 5 feet, 7 inches and under. | CSN0065317 | 1986 | United States | Sears, Roebuck and Co. |
| In your size uniforms. | CSN0065318 | 1985 | United States | Sears, Roebuck and Co. |
| In your size uniforms. | CSN0065318 | 1986 | United States | Sears, Roebuck and Co. |
| In your size uniforms. | CSN0065318 | 1987 | United States | Sears, Roebuck and Co. |
| Motorcycle accessories and apparel : catalog. | CSN0065782 | 1986 | United States | Sears, Roebuck and Co. |
| Motorcycle accessories and apparel : catalog. | CSN0065782 | 1987 | United States | Sears, Roebuck and Co. |
| Motorcycle accessories and apparel : catalog. | CSN0065782 | 1988 | United States | Sears, Roebuck and Co. |
| Van, R V trailer and camping equipment : catalog. | CSN0066673 | 1986 | United States | Sears, Roebuck and Co. |
| 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 | 1986 | United States | Sears, Roebuck and Co. |
| 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 | 1987 | United States | Sears, Roebuck and Co. |
| Infants 'n' toddlers. | CSN0068093 | 1986 | United States | Sears, Roebuck and Co. |
| Infants 'n' toddlers. | CSN0068093 | 1987 | United States | Sears, Roebuck and Co. |
| Cooling : catalog. | CSN0070301 | 1987 | United States | Sears, Roebuck and Co. |
| Home health care products. | CSN0070869 | 1986 | United States | Sears, Roebuck and Co. |
| Home health care products. | CSN0070869 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware & leisure. | CSN0072137 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware & leisure. | CSN0072137 | 1988 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware & leisure. | CSN0072137 | 1989 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : home, hardware & leisure. | CSN0072138 | 1986 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware & leisure. | CSN0072138 | 1987 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0072139 | 1986 | United States | Sears, Roebuck and Co. |
| Sears. | CSN0072139 | 1987 | United States | Sears, Roebuck and Co. |
| Van, R V and camping equipment : catalog. | CSN0072574 | 1987 | United States | Sears, Roebuck and Co. |
| Van, R V and camping equipment : catalog. | CSN0072574 | 1988 | United States | Sears, Roebuck and Co. |
| Heating : catalog. | CSN0073862 | 1987 | United States | Sears, Roebuck and Co. |
| Petites. | CSN0074643 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : wish book for kids : America's greatest toy catalog. | CSN0074944 | 1987 | United States | Sears, Roebuck and Co. |
| Sears : wish book. | CSN0074944 | 1988 | United States | Sears, Roebuck and Co. |
| Sears : wish book. | CSN0074944 | 1990 | United States | Sears, Roebuck and Co. |
| Women's and half sizes. | CSN0075429 | 1987 | United States | Sears, Roebuck and Co. |
| Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1988 | United States | Sears, Roebuck and Co. |
| Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1989 | United States | Sears, Roebuck and Co. |
| Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1990 | United States | Sears, Roebuck and Co. |
| Mobile home accessories : the largest catalog selection anywhere of products specifically designed for your mobile home. | CSN0077241 | 1988 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears : America's favorite catalog. | CSN0077872 | 1988 | United States | Sears, Roebuck and Co. |
| Sears : America's favorite catalog. | CSN0077873 | 1988 | United States | Sears, Roebuck and Co. |
| Sears : America's favorite catalog. | CSN0077873 | 1993 | United States | Sears, Roebuck and Co. |
| Sears : America's favorite catalog. | CSN0080621 | 1988 | United States | Sears, Roebuck and Co. |
| Sears : America's favorite catalog. | CSN0080621 | 1991 | United States | Sears, Roebuck and Co. |
| Sears : America's favorite catalog. | CSN0080621 | 1992 | United States | Sears, Roebuck and Co. |
| Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 | 2000 | United States | Sears, Roebuck and Co. |
| Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 | 2001 | United States | Sears, Roebuck and Co. |
| Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 | 1989 | United States | Sears, Roebuck and Co. |
| Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 | 1990 | United States | Sears, Roebuck and Co. |
| Office : essentials for your home or business : specialog. | CSN0082876 | 1989 | United States | Sears, Roebuck and Co. |
| Sears boating : we sell more boats and motors than any other retailer in America!. | CSN0083306 | 1989 | United States | Sears, Roebuck and Co. |
| Style : Sears catalog. | CSN0083447 | 1988 | United States | Sears, Roebuck and Co. |
| Style : Sears catalog. | CSN0083447 | 1989 | United States | Sears, Roebuck and Co. |
| Style : Sears catalog. | CSN0083447 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware, auto & leisure. | CSN0085913 | 1989 | United States | Sears, Roebuck and Co. |
| Sears : home, hardware, auto, and leisure : catalog. | CSN0085913 | 1990 | United States | Sears, Roebuck and Co. |
| Focus big & tall. | CSN0087265 | 1990 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Focus, home update : Sears catalog. | CSN0087266 | 1989 | United States | Sears, Roebuck and Co. |
| Focus, home update : Sears catalog. | CSN0087266 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : the great American Wish Book. | CSN0088355 | 1989 | United States | Sears, Roebuck and Co. |
| Sears : the great American Wish Book. | CSN0088355 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : the great American Wish Book. | CSN0088355 | 1991 | United States | Sears, Roebuck and Co. |
| Sears catalog style. | CSN0088356 | 1990 | United States | Sears, Roebuck and Co. |
| Focus back to summer : Sears catalog. | CSN0089562 | 1990 | United States | Sears, Roebuck and Co. |
| Sears : catalog. | CSN0090609 | 1990 | United States | Sears, Roebuck and Co. |
| Sears today. | CSN0090611 | 1990 | United States | Sears, Roebuck and Co. |
| Big and tall : styles to fit your size, big & tall plus regular : Sears catalog. | CSN0093593 | 1991 | United States | Sears, Roebuck and Co. |
| Automotive. | CSN0095661 | 1992 | United States | Sears, Roebuck and Co. |
| Sears ... annual : catalog. | CSN0097366 | 1991 | United States | Sears, Roebuck and Co. |
| Sears ... annual : catalog. | CSN0097366 | 1992 | United States | Sears, Roebuck and Co. |
| Sears : the great American Wish Book. | CSN0099567 | 1992 | United States | Sears, Roebuck and Co. |
| Sears connection : your link to the good life. | CSN0135867 | 2001 | United States | Sears, Roebuck and Co. |
| Sears connection : your link to the good life. | CSN0135867 | 2002 | United States | Sears, Roebuck and Co. |
| | | | | |
| Not the triumph, but the struggle / produced by Universal Studios. | PA0000195521 | 1978 | United States | Sears, Roebuck and Co. |
| "Should be" grand opening. | PA0000594541 | 1992 | United States | Sears, Roebuck and Co. |
| "Incredible"--sustaining. | PA0000594542 | 1992 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| National home appliance sale / arr. Gerald Alters. | PAu000101135 | 1979 | United States | Sears, Roebuck and Co. |
| National home appliance sale / arr. Gerald Alters. | PAu000101135 | 1979 | United States | Sears, Roebuck and Co. |
| Road talker : 30 sec. | PAu000101136 | 1979 | United States | Sears, Roebuck and Co. |
| Road talker : 30 sec. | PAu000101136 | 1979 | United States | Sears, Roebuck and Co. |
| Sears national home appliance. | PAu000118786 | 1979 | United States | Sears, Roebuck and Co. |
| Sears national home appliance. | PAu000118786 | 1979 | United States | Sears, Roebuck and Co. |
| Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 | 1983 | United States | Sears, Roebuck and Co. |
| Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 | 1983 | United States | Sears, Roebuck and Co. |
| Take another look. | PAu002364362 | 1998 | United States | Sears, Roebuck and Co. |
| Take another look. | PAu002364362 | 1998 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Chicago. | RE0000040181 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Minneapolis. | RE0000040182 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Kansas City. | RE0000040183 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Philadelphia. | RE0000040184 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Boston. | RE0000040185 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Atlanta. | RE0000040186 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Memphis. | RE0000040187 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Dallas. | RE0000040188 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Seattle. | RE0000040189 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book--Los Angeles. | RE0000040190 | 1951 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears, Roebuck and Company, spring and summer 1951--Minneapolis. | RE0000041164 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Memphis. | RE0000041165 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Greensboro. | RE0000041166 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Chicago. | RE0000041167 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Seattle. | RE0000041168 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Dallas. | RE0000041169 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Boston. | RE0000041170 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Atlanta. | RE0000041171 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Kansas City. | RE0000041172 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Philadelphia. | RE0000041173 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1951--Los Angeles. | RE0000041174 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Dallas. | RE0000041175 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Memphis. | RE0000041176 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Greensboro. | RE0000041177 | 1951 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1951 spring-summer catalog--Seattle. | RE0000041178 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Philadelphia. | RE0000041179 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Kansas City. | RE0000041180 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Boston. | RE0000041181 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Atlanta. | RE0000041182 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Chicago. | RE0000041183 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Minneapolis. | RE0000041184 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 spring-summer catalog--Los Angeles. | RE0000041185 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Chicago. | RE0000041186 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Memphis. | RE0000041187 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Greensboro. | RE0000041188 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Atlanta. | RE0000041189 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Boston. | RE0000041190 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Los Angeles. | RE0000041191 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Dallas. | RE0000041192 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Kansas City. | RE0000041193 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Seattle. | RE0000041194 | 1951 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Fall and winter 1951-Sears, Roebuck and Company, Philadelphia. | RE0000041195 | 1951 | United States | Sears, Roebuck and Co. |
| Fall and winter 1951-Sears, Roebuck and Company, Minneapolis. | RE0000041196 | 1951 | United States | Sears, Roebuck and Co. |
| Sears 1951 Christmas book, Greensboro, North Carolina. | RE0000045480 | 1951 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Chicago. | RE0000067700 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Kansas City. | RE0000067701 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Seattle. | RE0000067702 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Boston. | RE0000067703 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Greensboro. | RE0000067704 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Atlanta. | RE0000067705 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Philadelphia. | RE0000067706 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Dallas. | RE0000067707 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Minneapolis. | RE0000067708 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company, spring and summer 1952--Memphis. | RE0000067709 | 1952 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears, Roebuck and Company, spring and summer 1952--Los Angeles. | RE0000067710 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Minneapolis) fall and winter 1952. | RE0000067711 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Chicago) fall and winter 1952. | RE0000067712 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Dallas) fall and winter 1952. | RE0000067713 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Atlanta) fall and winter 1952. | RE0000067714 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Greensboro) fall and winter 1952. | RE0000067715 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Memphis) fall and winter 1952. | RE0000067716 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Philadelphia) fall and winter 1952. | RE0000067717 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Los Angeles) fall and winter 1952. | RE0000067718 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Seattle) fall and winter 1952. | RE0000067719 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Kansas City) fall and winter 1952. | RE0000067720 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company (Boston) fall and winter 1952. | RE0000067721 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Dallas. | RE0000067722 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Kansas City. | RE0000067723 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Los Angeles. | RE0000067724 | 1952 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1952 Christmas book--Boston. | RE0000067725 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Minneapolis. | RE0000067726 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Greensboro. | RE0000067727 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Philadelphia. | RE0000067728 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Atlanta. | RE0000067729 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Seattle. | RE0000067730 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Chicago. | RE0000067731 | 1952 | United States | Sears, Roebuck and Co. |
| Sears 1952 Christmas book--Memphis. | RE0000067732 | 1952 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Atlanta. | RE0000078705 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Minneapolis. | RE0000078706 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Kansas City. | RE0000078707 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Boston. | RE0000078708 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Philadelphia. | RE0000078709 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Chicago. | RE0000078710 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Dallas. | RE0000078711 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Memphis. | RE0000078712 | 1953 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                  Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears, Roebuck and Company--spring and summer 1953--Seattle. | RE0000078713 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Greensboro. | RE0000078714 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--spring and summer 1953--Los Angeles. | RE0000078715 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Boston. | RE0000078716 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Philadelphia. | RE0000078717 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Chicago. | RE0000078718 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Los Angeles. | RE0000078719 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Atlanta. | RE0000078720 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Greensboro. | RE0000078721 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Memphis. | RE0000078722 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Kansas City. | RE0000078723 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Minneapolis. | RE0000078724 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Dallas. | RE0000078725 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--fall and winter 1953--Seattle. | RE0000078726 | 1953 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1953 Christmas book--Minneapolis. | RE0000078727 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Chicago. | RE0000078728 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Boston. | RE0000078729 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Kansas City. | RE0000078730 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Atlanta. | RE0000078731 | 1953 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck and Company--Memphis. | RE0000078732 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Seattle. | RE0000078733 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Greensboro. | RE0000078734 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Philadelphia. | RE0000078735 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Dallas. | RE0000078736 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1953 Christmas book--Los Angeles. | RE0000078737 | 1953 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Minneapolis) | RE0000118304 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Greensboro) | RE0000118305 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Los Angeles) | RE0000118306 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Boston) | RE0000118307 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Seattle) | RE0000118308 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Memphis) | RE0000118309 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Philadelphia, abridged) | RE0000118310 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Boston, abridged) | RE0000118311 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter (Seattle) | RE0000118312 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter (Atlanta) | RE0000118313 | 1954 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

## Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1954 spring and summer (Atlanta) | RE0000118314 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Minneapolis) | RE0000118315 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Boston) | RE0000118316 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Kansas City) | RE0000118317 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Philadelphia) | RE0000118318 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Chicago) | RE0000118319 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book (Greensboro) | RE0000118320 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter (Chicago) | RE0000118321 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer (Chicago) | RE0000118322 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter (Memphis) | RE0000118323 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter (Los Angeles) | RE0000118324 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Kansas City. | RE0000118325 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Dallas. | RE0000118326 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Philadelphia. | RE0000118327 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Minneapolis. | RE0000118328 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Boston. | RE0000118329 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 fall and winter-Greensboro. | RE0000118330 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer--Dallas. | RE0000118331 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer--Philadelphia, Pa. | RE0000118332 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 spring and summer--Kansas City. | RE0000118333 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book--Los Angeles. | RE0000118334 | 1954 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1954 Christmas book--Seattle. | RE0000118335 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book--Dallas. | RE0000118336 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book--Memphis. | RE0000118337 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1954 Christmas book--Atlanta. | RE0000118338 | 1954 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Atlanta, Georgia) | RE0000152657 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Seattle) | RE0000152658 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Greensboro) | RE0000152659 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Minneapolis, Minnesota) | RE0000152660 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Philadelphia) | RE0000152661 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Chicago) | RE0000152662 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Memphis) | RE0000152663 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Dallas) | RE0000152664 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Boston) | RE0000152665 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Kansas City) | RE0000152666 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955, spring and summer (Los Angeles) | RE0000152667 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Chicago) | RE0000152668 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Atlanta) | RE0000152669 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Los Angeles) | RE0000152670 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Boston) | RE0000152671 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Kansas City) | RE0000152672 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Dallas) | RE0000152673 | 1955 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Pattern for progress. Fall & winter 1955 (Philadelphia) | RE0000152674 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Seattle) | RE0000152675 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Minneapolis) | RE0000152676 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Memphis) | RE0000152677 | 1955 | United States | Sears, Roebuck and Co. |
| Pattern for progress. Fall & winter 1955 (Greensboro) | RE0000152678 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Philadelphia) | RE0000152679 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Philadelphia) | RE0000152680 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Dallas) | RE0000152681 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Greensboro) | RE0000152682 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Chicago) | RE0000152683 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Chicago) | RE0000152684 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Minneapolis) | RE0000152685 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Minneapolis) | RE0000152686 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Seattle) | RE0000152687 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Seattle) | RE0000152688 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Memphis) | RE0000152689 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Memphis) | RE0000152690 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Atlanta) | RE0000152691 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Boston) | RE0000152692 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Los Angeles) | RE0000152693 | 1955 | United States | Sears, Roebuck and Co. |
| Sears 1955 Christmas book (Kansas City) | RE0000152694 | 1955 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                          Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1956 spring and summer (Chicago) | RE0000191469 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer (Philadelphia) | RE0000191470 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer (Boston) | RE0000191471 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer (Los Angeles) | RE0000191472 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer (Greensboro) | RE0000191473 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer (Seattle) | RE0000191474 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer--Dallas. | RE0000191475 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer--Kansas City. | RE0000191476 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer--Minneapolis. | RE0000191477 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer--Atlanta. | RE0000191478 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 spring and summer--Memphis. | RE0000191479 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Philadelphia. | RE0000191480 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Atlanta. | RE0000191481 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Kansas City. | RE0000191482 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Seattle. | RE0000191483 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Chicago. | RE0000191484 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Dallas. | RE0000191485 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Minneapolis. | RE0000191486 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Greensboro. | RE0000191487 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Los Angeles. | RE0000191488 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 fall and winter--Memphis. | RE0000191489 | 1956 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears 1956 fall and winter--Boston. | RE0000191490 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Memphis. | RE0000191491 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Philadelphia. | RE0000191492 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Greensboro. | RE0000191493 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Kansas City. | RE0000191494 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Seattle. | RE0000191495 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Chicago. | RE0000191496 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Dallas. | RE0000191497 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Los Angeles. | RE0000191498 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Minneapolis. | RE0000191499 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Atlanta. | RE0000191500 | 1956 | United States | Sears, Roebuck and Co. |
| Sears 1956 Christmas book--Boston. | RE0000191501 | 1956 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Minneapolis) | RE0000243002 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Kansas City) | RE0000243003 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Philadelphia) | RE0000243004 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Memphis) | RE0000243005 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Boston) | RE0000243006 | 1957 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                          Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| It's always in fashion to shop at Sears. Spring and summer 1957 (Atlanta) | RE0000243007 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Dallas) | RE0000243008 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Los Angeles) | RE0000243009 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Chicago) | RE0000243010 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Seattle) | RE0000243011 | 1957 | United States | Sears, Roebuck and Co. |
| It's always in fashion to shop at Sears. Spring and summer 1957 (Greensboro) | RE0000243012 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Atlanta) | RE0000243013 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Kansas City) | RE0000243014 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Philadelphia) | RE0000243015 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Memphis) | RE0000243016 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Chicago) | RE0000243017 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Minneapolis) | RE0000243018 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Seattle) | RE0000243019 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Dallas) | RE0000243020 | 1957 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears, Roebuck, and Company. Fall and winter 1957 (Boston) | RE0000243021 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Greensboro) | RE0000243022 | 1957 | United States | Sears, Roebuck and Co. |
| Sears, Roebuck, and Company. Fall and winter 1957 (Los Angeles) | RE0000243023 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957 (Philadelphia) | RE0000243024 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957 (Seattle) | RE0000243025 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Los Angeles. | RE0000243026 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Greensboro. | RE0000243027 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Chicago. | RE0000243028 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Boston. | RE0000243029 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Kansas City. | RE0000243030 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Minneapolis. | RE0000243031 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Atlanta. | RE0000243032 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Memphis. | RE0000243033 | 1957 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1957, Dallas. | RE0000243034 | 1957 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Chicago) | RE0000280603 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Philadelphia) | RE0000280604 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Boston) | RE0000280605 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Seattle) | RE0000280606 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Memphis) | RE0000280607 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Atlanta) | RE0000280608 | 1958 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

## Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears spring and summer 1958 (Kansas City) | RE0000280609 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Dallas) | RE0000280610 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Los Angeles) | RE0000280611 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Greensboro) | RE0000280612 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Greensboro) 1958. | RE0000280613 | 1958 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1958 (Minneapolis) | RE0000280614 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Seattle) 1958. | RE0000280615 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Dallas) 1958. | RE0000280616 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Philadelphia) 1958. | RE0000280617 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Minneapolis) 1958. | RE0000280618 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Los Angeles) 1958. | RE0000280619 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Chicago) 1958. | RE0000280620 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Boston) 1958. | RE0000280621 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Memphis) 1958. | RE0000280622 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1958 (Atlanta) | RE0000280623 | 1958 | United States | Sears, Roebuck and Co. |
| Sears fall and winter (Kansas City) 1958. | RE0000280624 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1958 (Philadelphia, Pa.) | RE0000280625 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Chicago, IL. | RE0000280626 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Boston, Ma. | RE0000280627 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Kansas City, Mo. | RE0000280628 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Greensboro, N. C. | RE0000280629 | 1958 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears Christmas book 1958, Minneapolis, Mn. | RE0000280630 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Los Angeles, Ca. | RE0000280631 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Seattle, WA. | RE0000280632 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Memphis, Tn. | RE0000280633 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Atlanta, Ga. | RE0000280634 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book 1958, Dallas. | RE0000280635 | 1958 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Atlanta) | RE0000324823 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Memphis) | RE0000324824 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Greensboro) | RE0000324825 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Minneapolis) | RE0000324826 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Kansas City) | RE0000324827 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Chicago) | RE0000324828 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Philadelphia) | RE0000324829 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959 (Boston) | RE0000324830 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959, Los Angeles. | RE0000324831 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959, Seattle. | RE0000324832 | 1959 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1959, Dallas. | RE0000324833 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Seattle. | RE0000324834 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Philadelphia. | RE0000324835 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Greensboro. | RE0000324836 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Philadelphia. | RE0000324837 | 1959 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                          Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears spring and summer 1959, Chicago. | RE0000324838 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Dallas. | RE0000324839 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Atlanta. | RE0000324840 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Los Angeles. | RE0000324841 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Kansas City. | RE0000324842 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Boston. | RE0000324843 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Minneapolis. | RE0000324844 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring and summer 1959, Memphis. | RE0000324845 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Greensboro. | RE0000324846 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Seattle. | RE0000324847 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Kansas City. | RE0000324848 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Minneapolis. | RE0000324849 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Los Angeles. | RE0000324850 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Atlanta. | RE0000324851 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Memphis. | RE0000324852 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Chicago. | RE0000324853 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Philadelphia. | RE0000324854 | 1959 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1959, Boston. | RE0000324855 | 1959 | United States | Sears, Roebuck and Co. |
| Sears (Dallas) Fall and winter 1959. | RE0000324856 | 1959 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Kansas City) | RE0000366076 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Boston) | RE0000366077 | 1960 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears spring through summer 1960 (Dallas) | RE0000366078 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Seattle) | RE0000366079 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Minneapolis) | RE0000366080 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Atlanta) | RE0000366081 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Memphis) | RE0000366082 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Chicago) | RE0000366083 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Greensboro) | RE0000366084 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Los Angeles) | RE0000366085 | 1960 | United States | Sears, Roebuck and Co. |
| Sears spring through summer 1960 (Philadelphia) | RE0000366086 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Greensboro) | RE0000366087 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Philadelphia) | RE0000366088 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Dallas) | RE0000366089 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Boston) | RE0000366090 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Los Angeles) | RE0000366091 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Atlanta) | RE0000366092 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Kansas City) | RE0000366093 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Seattle) | RE0000366094 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Minneapolis) | RE0000366095 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter 1960 (Memphis) | RE0000366096 | 1960 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears fall and winter 1960 (Chicago) | RE0000366097 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Dallas) | RE0000366098 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Greensboro) | RE0000366099 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Seattle) | RE0000366100 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Minneapolis) | RE0000366101 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Atlanta) | RE0000366102 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Memphis) | RE0000366103 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Los Angeles) | RE0000366104 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Chicago) | RE0000366105 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Philadelphia) | RE0000366106 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Boston) | RE0000366107 | 1960 | United States | Sears, Roebuck and Co. |
| Sears 1960 Christmas book (Kansas City) | RE0000366108 | 1960 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Los Angeles) | RE0000429528 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Kansas City) | RE0000429529 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Boston, Ma.) | RE0000429530 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Dallas) | RE0000429531 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Chicago, IL) | RE0000429532 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Memphis) | RE0000429533 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Los Angeles) | RE0000429534 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Greensboro) | RE0000429535 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Seattle) | RE0000429536 | 1961 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Sears Christmas book, 1961 (Atlanta) | RE0000429537 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Dallas) | RE0000429538 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Kansas City) | RE0000429539 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Minneapolis) | RE0000429540 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Chicago, IL) | RE0000429541 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Philadelphia) | RE0000429542 | 1961 | United States | Sears, Roebuck and Co. |
| Sears Christmas book, 1961 (Boston) | RE0000429543 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Memphis) | RE0000429544 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Seattle) | RE0000429545 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Minneapolis) | RE0000429546 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Atlanta) | RE0000429547 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Philadelphia, Pa.) | RE0000429548 | 1961 | United States | Sears, Roebuck and Co. |
| Sears fall and winter, 1961 (Greensboro) | RE0000429549 | 1961 | United States | Sears, Roebuck and Co. |
| Voyage of Columbus in his own words. | SR0000144926 | 1991 | United States | Sears, Roebuck and Co. |
| Handbook of taps, dies and threading accessories. | TX0000085545 | 1978 | United States | Sears, Roebuck and Co. |
| Sears home health care : [no. F7308]. | TX0000211222 | 1978 | United States | Sears, Roebuck and Co. |
| Quick facts, router bits and accessories. | TX0000377530 | 1979 | United States | Sears, Roebuck and Co. |
| Car service. | TX0000548526 | 1980 | United States | Sears, Roebuck and Co. |
| Interpretation of consumer credit : no. 100, February 23, 1983 / prepared by Economic Research and Business Analysis Division, Department 902P, Sears, Roebuck, and Company. | TX0001087068 | 1983 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Handbook of taps, dies, and threading accessories. | TX0001529143 | 1984 | United States | Sears, Roebuck and Co. |
| Personnel policy manual. | TX0001625263 | 1985 | United States | Sears, Roebuck and Co. |
| ERC procedures manual. | TX0001663083 | 1985 | United States | Sears, Roebuck and Co. |
| Focus toys, games & more : Sears catalog. | TX0002707558 | 1989 | United States | Sears, Roebuck and Co. |
| Sear catalog focus, the complete baby store. | TX0002763385 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog focus boating. | TX0002763386 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog focus farm & ranch. | TX0002763387 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog focus interiors. | TX0002789928 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog focus. | TX0002789929 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog focus great American style. | TX0002789930 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog--style. | TX0002895538 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog--focus, big & tall. | TX0002895539 | 1990 | United States | Sears, Roebuck and Co. |
| Complete baby store : Sears catalog. | TX0002925907 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog style for the holidays. | TX0002925915 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog style. | TX0002925916 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog workwear. | TX0002925917 | 1990 | United States | Sears, Roebuck and Co. |
| Sears catalog health care. | TX0002925918 | 1990 | United States | Sears, Roebuck and Co. |
| Sears today, October 1990. | TX0002931518 | 1990 | United States | Sears, Roebuck and Co. |
| Great American autumn book. | TX0003277084 | 1991 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                           Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Viaje de Colon en sus propias palabras : un libro tridimensional / escrito por Stacie Strong ; ilustrado por Michael Welply ; disenado por Jon Z. Haber ; ingenieria de papel por Rodger Smith ; traducido al espanol por Susana Agami-Serrano. | TX0003464499 | 1991 | United States | Sears, Roebuck and Co. |
| Voyage of Columbus in his own words : a pop-up book / written by Stacie Strong ; illustrated by Michael Welply ; designed by Jon Z. Haber ; paper engineering by Rodger Smith. | TX0003464500 | 1991 | United States | Sears, Roebuck and Co. |
| [Sears sales circular/November 1997] | TX0004753145 | 1997 | United States | Sears, Roebuck and Co. |
| Fill your home with beautiful music & memories. | TX0005529102 | 2001 | United States | Sears, Roebuck and Co. |
| Sears property tax system III : SPTS PRGS PRN ver. 1.0. | TXu000325166 | 1988 | United States | Sears, Roebuck and Co. |
| Kirkland : no. 4855. | VA0000053286 | 1980 | United States | Sears, Roebuck and Co. |
| Kirkland : no. 4855. | VA0000053286 | 1980 | United States | Sears, Roebuck and Co. |
| Gobi desert : [no. D-5004] | VA0000087481 | 1981 | United States | Sears, Roebuck and Co. |
| Gobi desert : [no. D-5004] | VA0000087481 | 1981 | United States | Sears, Roebuck and Co. |
| Rose stripe : [no. 5016] | VA0000087482 | 1981 | United States | Sears, Roebuck and Co. |
| Rose stripe : [no. 5016] | VA0000087482 | 1981 | United States | Sears, Roebuck and Co. |
| Rose garden : [no. 5015] | VA0000087483 | 1981 | United States | Sears, Roebuck and Co. |
| Rose garden : [no. 5015] | VA0000087483 | 1981 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                         Case Number: 18-23537 (RDD)

### Assets – Real and Personal Property

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Mums : [no. D-5006] | VA0000087484 | 1981 | United States | Sears, Roebuck and Co. |
| Mums : [no. D-5006] | VA0000087484 | 1981 | United States | Sears, Roebuck and Co. |
| Gobi : [no. D-5002] | VA0000087485 | 1981 | United States | Sears, Roebuck and Co. |
| Gobi : [no. D-5002] | VA0000087485 | 1981 | United States | Sears, Roebuck and Co. |
| Gobi stripe : [no. D-5003] | VA0000087487 | 1981 | United States | Sears, Roebuck and Co. |
| Gobi stripe : [no. D-5003] | VA0000087487 | 1981 | United States | Sears, Roebuck and Co. |
| Winter flower : [no. D-5005] | VA0000087488 | 1981 | United States | Sears, Roebuck and Co. |
| Winter flower : [no. D-5005] | VA0000087488 | 1981 | United States | Sears, Roebuck and Co. |
| Seascape : [no. D-5007] | VA0000087489 | 1981 | United States | Sears, Roebuck and Co. |
| Seascape : [no. D-5007] | VA0000087489 | 1981 | United States | Sears, Roebuck and Co. |
| Broken leg ski bear. | VA0000249230 | 1986 | United States | Sears, Roebuck and Co. |
| Sledding bear. | VA0000249231 | 1986 | United States | Sears, Roebuck and Co. |
| Snowball bear. | VA0000249234 | 1986 | United States | Sears, Roebuck and Co. |
| Jingle bear. | VA0000249242 | 1986 | United States | Sears, Roebuck and Co. |
| Square floral : no. E365.1. | VA0000986246 | 1999 | United States | Sears, Roebuck and Co. |
| Drop needle blue floral. | VA0000986247 | 1999 | United States | Sears, Roebuck and Co. |
| China T floral : no. E368.2. | VA0000986248 | 1999 | United States | Sears, Roebuck and Co. |
| Blue daisy Henley. | VA0000986249 | 1999 | United States | Sears, Roebuck and Co. |
| Horizontal floral : no. E366.1. | VA0000986250 | 1999 | United States | Sears, Roebuck and Co. |
| Floral pattern : no. RC79. | VAu000460768 | 1999 | United States | Sears, Roebuck and Co. |
| Floral pattern : no. RC79. | VAu000460768 | 1999 | United States | Sears, Roebuck and Co. |

Debtor Name: Sears, Roebuck and Co.                                    Case Number: 18-23537 (RDD)

**Assets – Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks and trade secrets

| | | | | |
|---|---|---|---|---|
| Floral pattern : no. CS1063. | VAu000460769 | 1999 | United States | Sears, Roebuck and Co. |
| Floral pattern : no. CS1063. | VAu000460769 | 1999 | United States | Sears, Roebuck and Co. |
| Square floral : no. G3118. | VAu000460770 | 1999 | United States | Sears, Roebuck and Co. |
| Square floral : no. G3118. | VAu000460770 | 1999 | United States | Sears, Roebuck and Co. |
| Floral pattern : no. RC20. | VAu000460780 | 1999 | United States | Sears, Roebuck and Co. |
| Floral pattern : no. RC20. | VAu000460780 | 1999 | United States | Sears, Roebuck and Co. |

**Fill in this information to identify the case:**

Debtor name  SEARS, ROEBUCK AND CO.

United States Bankruptcy Court for the:  Southern    District of:  New York
{State}

Case number (If known):  18-23537

☐ Check if this is an amended filing

## Official Form 206 D

### Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

---

**Part 1:    List Creditors Who Have Secured Claims**

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☒ Yes. Fill in all of the information below.

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1  Creditor's Name**
JPP LLC

**Creditor's Mailing Address**
1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

**Date debt was incurred**    9/1/2016

**Last 4 digits of account number**    __  __  __  __

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America; 2. JPP/JPP II, LLC

**Describe debtor's property that is subject to a lien**

Inventory, receivables and other related assets of the Company and its subsidiaries which are obligated on the Second Lien Term Loan and the New Senior Secured Notes.

**Describe the lien**

Second Lien Term Loan  UCC Lien 201701040003368

**Is the creditor an insider or related party?**
☐ No
☒ Yes

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$    UNDETERMINED    $    UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number *(if known)*    18-23537
                            _____

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** |
|---|---|---|

**2.2**    **Creditor's Name**

WILMINGTON TRUST AS TRUSTEE

**Describe debtor's property that is subject to a lien**

$    UNDETERMINED    $    UNDETERMINED

**Creditor's Mailing Address**

7530 LUCERNE DR 305,

Secured by a security interest in certain assets consisting primarily of domestic inventory and receivables.

CLEVELAND, OH 44130
USA

**Describe the lien**

Second Lien Notes UCC Lien
201608150389181

**Creditor's email address, if known**

**Date debt was incurred**    10/12/2010

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America; 2. JPP/JPP II, LLC and Wilmington Trust

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**2.3**    **Creditor's Name**

CITIBANK NA AS ADMINISTRATIVE AGENT

**Describe debtor's property that is subject to a lien**

$    UNDETERMINED    $    UNDETERMINED

**Creditor's Mailing Address**

390 GREENWICH STREET 1ST FLOOR,

A Stand-Alone L/C Facility secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables. Cash collateral on deposit with the Issuing Bank equal to 102% of the commitments under the

NEW YORK, NY 10013
USA

**Describe the lien**

Stand-Alone L/C Facility  UCC Lien
201701040003368

**Creditor's email address, if known**

**Date debt was incurred**    12/28/2016

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. Bank of America and JPP/JPP II, LLC

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.4**

**Creditor's Name**
JPP LLC

**Describe debtor's property that is subject to a lien**
Secured by substantially all of the unencumbered intellectual property (IP) of the Company and its subsidiaries (excluding IP relating to the Kenmore and DieHard brands), and by certain real property interests.

$ UNDETERMINED    $ UNDETERMINED

**Creditor's Mailing Address**
1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Describe the lien**
IP/Ground Lease Term Loan UCC Lien 201801080011694

**Creditor's email address, if known**

**Date debt was incurred**    1/4/2018

**Is the creditor an insider or related party?**
☐ No
☒ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. JPP, LLC 1. JPP II, LLC c/o ESL Investments, Inc.Attention: Edward S. Lampert, CEO1170 Kane Concourse, Suite 200Bay Harbor Islands FL 33154

**2.5**

**Creditor's Name**
JPP LLC

**Describe debtor's property that is subject to a lien**
Secured by a first priority lien on certain leased/owned real properties in respect of which Lender is expressly granted a Lien under the Loan Documents. Sears Holding Corporation is a guarantor.

$ 831,428,725.00    $ UNDETERMINED

**Creditor's Mailing Address**
1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Describe the lien**
Consolidated Secured Loan Facility (Includes Note A and Note B). Guaranteed by SHC. UCC Lien 201604110167135

**Creditor's email address, if known**

**Date debt was incurred**    4/6/2016

**Is the creditor an insider or related party?**
☐ No
☒ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

|  | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** |
|---|---|---|

**2.6**

**Creditor's Name**
BANK OF AMERICA

**Creditor's Mailing Address**
2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**   7/21/2015

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

> An asset-based revolving credit facility with current commitments of $1.5 billion secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

> Revolving Credit Facility (First Lien Credit Facility) UCC Lien 201002260103453

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$   UNDETERMINED    $   UNDETERMINED

**2.7**

**Creditor's Name**
BANK OF AMERICA

**Creditor's Mailing Address**
2417 REGENCY BLVD SUITE 6,

AUGUSTA, GA 30904
USA

**Creditor's email address, if known**

**Date debt was incurred**   7/21/2015

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

> A letter of credit sublimit of up to $1 billion secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

> First Lien Letters of Credit (First Lien Credit Facility) UCC Lien 201002260103453

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on the claim?**
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$   UNDETERMINED    $   UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | | Column A **Amount of claim** Do not deduct the value of collateral | Column B **Value of collateral that supports this claim** |
|---|---|---|---|

---

**2.8**    Creditor's Name

BANK OF AMERICA
_____

**Creditor's Mailing Address**

2417 REGENCY BLVD SUITE 6,
_____

_____

AUGUSTA, GA 30904
_____
USA

**Creditor's email address, if known**
_____

**Date debt was incurred**    7/21/2015

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

    1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

Secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

First Lien Term Loan B (First Lien Credit Facility)  UCC 201002260103453

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$    UNDETERMINED    $    UNDETERMINED

---

**2.9**    Creditor's Name

BANK OF AMERICA
_____

**Creditor's Mailing Address**

2417 REGENCY BLVD SUITE 6,
_____

_____

AUGUSTA, GA 30904
_____
USA

**Creditor's email address, if known**
_____

**Date debt was incurred**    7/21/2015

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

    1. Bank of America; 2. JPP/ JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

Secured by a first lien on substantially all domestic inventory and credit card and pharmacy receivables.

**Describe the lien**

FILO Term Loan (First Lien Credit Facility) UCC Lien 201002260103453

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

|  | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

---

**2.10**

**Creditor's Name**
WILMINGTON TRUST AS TRUSTEE

**Creditor's Mailing Address**
7530 LUCERNE DR 305,

CLEVELAND, OH 44130
USA

**Creditor's email address, if known**

**Date debt was incurred**   2/1/2018

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP, LLC and JPP II, LLC and Wilmington Trust

**Describe debtor's property that is subject to a lien**

> Secured by a security interest in certain assets consisting primarily of domestic inventory and receivables

**Describe the lien**

> Second Lien PIK Notes UCC 201608150389181

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$   UNDETERMINED    $   UNDETERMINED

---

**2.11**

**Creditor's Name**
JPP LLC

**Creditor's Mailing Address**
1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

**Date debt was incurred**   9/1/2016

**Last 4 digits of account number**   ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

> 1. Bank of America; 2. JPP/JPP II, LLC

**Describe debtor's property that is subject to a lien**

> Secured by a security interest in certain assets consisting primarily of domestic inventory and receivables

**Describe the lien**

> Second Lien Line of Credit and Alternative Tranche Line of Credit Loans UCC 201701040003368

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$   UNDETERMINED    $   UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Part 1 | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** Do not deduct the value of collateral | **Value of collateral that supports this claim** |

**2.12**

**Creditor's Name**
DELL FINANCIAL SERVICES LTD PARTNERSHIP

**Describe debtor's property that is subject to a lien**

$ UNDETERMINED    $ UNDETERMINED

**Creditor's Mailing Address**
MAIL STOP-PS2DF-23 ONE DELL WAY,

ROUND ROCK, TX 78682
USA

All computer equipment and peripherals leased pursuant to Master Lease Agreement #6505200

**Creditor's email address, if known**

**Describe the lien**
Equipment Financing  UCC Lien 004231060

**Date debt was incurred**    6/23/2000

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority

☒ Contingent
☒ Unliquidated
☒ Disputed

**2.13**

**Creditor's Name**
AUTOMOTIVE RENTALS INC

**Describe debtor's property that is subject to a lien**

$ UNDETERMINED    $ UNDETERMINED

**Creditor's Mailing Address**
PO BOX 8500-4375,

PHILADELPHIA, PA 19178-4375
USA

6503 trucks leased from ARI, Inc. See rider for details.

**Creditor's email address, if known**

**Describe the lien**
Truck Capital Lease

**Date debt was incurred**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Last 4 digits of account number**    ___ ___ ___ ___

**Is anyone else liable on the claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply.

☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority

☒ Contingent
☒ Unliquidated
☒ Disputed

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Part 1 | Additional Page |

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.14** Creditor's Name

UBS AG STAMFORD BRANCH

**Creditor's Mailing Address**

600 WASHINGTON BOULEVARD,

STAMFORD, CT 06901
USA

**Creditor's email address, if known**

Agency-UBSAmericas@ubs.com

| Date debt was incurred | 3/14/2018 |
|---|---|

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

\

**Describe debtor's property that is subject to a lien**

Secured by the Sparrow Borrowers' interests in 138 real properties subject to Amended and Restated Master Lease Agreement dated 3/14/2018. Sears Holdings and Sears, Roebuck and Co. provide a limited guaranty.

**Describe the lien**

Sparrow Term Loan (Guarantor)  UCC Lien 201802020051787

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$    UNDETERMINED    $    UNDETERMINED

**2.15** Creditor's Name

JPP LLC

**Creditor's Mailing Address**

1170 KANE CONCOURSE SUITE 200,

BAY HARBOR ISLANDS, FL 33154
USA

**Creditor's email address, if known**

| Date debt was incurred | 3/14/2018 |
|---|---|

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Specify each creditor, including this creditor, and its relative priority

1. JPP, LLC; 1. JPP II, LLC, c/o ESL Investments, Inc., 1170 Kane Concourse, Suite 200 Bay Harbor Islands FL 33154

**Describe debtor's property that is subject to a lien**

Secured by a pledge of equity interests in SRC O.P. LLC, which is the parent company of the other Sparrow Borrowers. Sears Holdings and Sears, Roebuck and Co. provide a limited guaranty of the Sparrow Mezzanine Borrower's

**Describe the lien**

Sparrow Mezzanine Term Loan (Guarantor). UCC Lien 201806050255822

**Is the creditor an insider or related party?**

☐ No
☒ Yes

**Is anyone else liable on the claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

$    UNDETERMINED    $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
                Name                                                                    Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page only if more space is needed. Continue numbering lines sequentially from the previous page.

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the**    $    831,428,725.00
      **Additional Page, if any.**

Debtor   SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*   18-23537

| Part 2 | List Others to be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and Address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity? |
|---|---|---|
|  |  |  |
|  |  |  |

**Fill in this information to identify the case:**

Debtor name      SEARS, ROEBUCK AND CO.

United States Bankruptcy Court for the:     Southern     District of:     New York
                                                                       {State}

Case number (If known):     18-23537

☐ Check if this is an amended filing

# Official Form 206 E/F

## Schedule E/F: Creditors Who Have Unsecured Claims        12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

     ☐ No. Go to Part 2.

     ☒ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |
| ABINGTON TOWNSHIP 2 | | $    UNDETERMINED | $    UNDETERMINED |
| 1176 OLD YORK ROAD | Check all that apply. | | |
| | ☒ Contingent | | |
| ABINGTON, PA 19001 | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** | **Basis for the claim:** PROPERTY TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.2** Priority creditor's name and mailing address

ABRAMS KAREN V
5841 SPYGLASS DR

MOBILE, AL 36618

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$ 11,242.30   $   UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.3** Priority creditor's name and mailing address

ACADIA PARISH SCHOOL BOARD
PO DRAWER 309

CROWLEY, LA 70527-0309

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.4** Priority creditor's name and mailing address

ACOSTA DEBRA
26107 CHERRY BLOSSOM COURT

LAWRENCEVILLE, NJ 08648

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$ 1,708.70   $   UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.                                      Case number *(if known)*    18-23537
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.5** **Priority creditor's name and mailing address**

ADAMS BENJI L
2014 CORAL REEF RD

PENSACOLA, FL 32506

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 9,876.18    $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.6** **Priority creditor's name and mailing address**

ADAMS PATRICK R
3447 BYERS

BURTON, MI 48519

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 9,667.46    $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.7** **Priority creditor's name and mailing address**

AGUILAR BRIAN A
304 S WYMORE RD

ALTAMONTE SPRINGS, FL 32714

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 2,896.53    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.8**    Priority creditor's name and mailing address

AHO JAMES O
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.9**    Priority creditor's name and mailing address

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327431

MONTGOMERY, AL 6132-7431

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.10**    Priority creditor's name and mailing address

ALDRIDGE MATTHEW A
2009 DODDRIDGE AVE

CLOQUET, MN 55720

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$   2,130.66    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.11** | Priority creditor's name and mailing address

ALEXANDER BEVERLY J
168 E OXFORD

CHULA VISTA, CA 91911-3531

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,999.98
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.12** | Priority creditor's name and mailing address

ALIEF ISD
14051 BELLAIRE BLVD STE 100

HOUSTON, TX 77083

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.13** | Priority creditor's name and mailing address

ALLATIN TARA A
34 WILDWOOD TRAIL

ORMOND BEACH, FL 32174

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,145.85
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.14** Priority creditor's name and mailing address

ALLEGHENY COUNTY
PO BOX 643385

PITTSBURGH, PA 15264-3385

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.15** Priority creditor's name and mailing address

ALLEN AMELIA L
2131 WOLFRIDGE RD

MOBILE, AL 36618

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,684.00
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.16** Priority creditor's name and mailing address

ALLEN IRMA B
6354 VALLEY DALE DR

RIVERDALE, GA 30274

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,638.00
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|-------------------------|----------|
|        | Name                   |                         |          |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|--|--|--|

**2.17**   **Priority creditor's name and mailing address**

ALLEN PARISH SCHOOL BOARD
PO DRAWER190

OBERLIN, LA 70655

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | **Total Claim** | **Priority** |
|--|--|--|

**2.18**   **Priority creditor's name and mailing address**

ALLISON MATTIE L
544 EAST 88TH PLACE

CHICAGO, IL 60619

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

$      10,752.00    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | **Total Claim** | **Priority** |
|--|--|--|

**2.19**   **Priority creditor's name and mailing address**

ALPHARETTA CITY
P O BOX 349

ALPHARETTA, GA 30009-0349

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
_____
    Name

Case number *(if known)*    18-23537
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.20**  Priority creditor's name and mailing address

ALTMAN GERALD P
108 JOYCE DR
_____

MCMURRAY, PA 15317
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

$    832.80    $    UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.21**  Priority creditor's name and mailing address

ALVARADO ALEXIS
2374 LAKE HELEN OSTEEN ROAD
_____

DELTONA, FL 32738
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

$    1,470.00    $    UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.22**  Priority creditor's name and mailing address

AMAYA JULIO C
101 WHITE ST
_____

UNION GAP, WA 98903
_____

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS
_____

**Is the claim subject to offset?**

☐ No
☐ Yes

$    1,650.00    $    UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.23**  Priority creditor's name and mailing address

ANAYA JORGE L
7447 PACFIC AVE

TACOMA, WA 98408

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$ 3,361.40    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.24**  Priority creditor's name and mailing address

ANCHORAGE BOROUGH
632 W 6TH AVE

ANCHORAGE, AK 99519

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.25**  Priority creditor's name and mailing address

ANDRELLA DOROTHEA L
108 CENTER STREET

NEPTUNE, NJ 07753

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$ 131.60    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**　　**Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.26** | **Priority creditor's name and mailing address**

ANDREWS JAMES E
1653 HENLEY CT

WHEELING, IL 60090

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,247.00
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.27** | **Priority creditor's name and mailing address**

ANNE ARUNDEL COUNTY
OFFICE OF FINANCE

ANNAPOLIS , MD 21404-0427

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.28** | **Priority creditor's name and mailing address**

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010

PHOENIX, AZ 85038-9079

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.29** Priority creditor's name and mailing address

ARNOLD GARY R
908 WASHINGTON AVE

LAUREL, MT 59044

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 1,688.40     Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.30** Priority creditor's name and mailing address

ARY SARAH E
17168 BUFFALO

DETROIT, MI 48212

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 2,520.00     Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.31** Priority creditor's name and mailing address

ASCENSION PARISH
PO BOX 1718

GONZALES, LA 70707

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.32** Priority creditor's name and mailing address

ASHLEY VICTOR N
14109 FRUIT ORCHARD PLACE

OKLAHOMA CITY, OK 73170

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,238.60    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.33** Priority creditor's name and mailing address

ASSUMPTION PARISH
PO DRAWER 920

NAPOLEONVILLE, LA 70390

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.34** Priority creditor's name and mailing address

AVOYELLES PARISH SALES TAX FUND
221 TUNICA DRIVE WEST

MARKSVILLE, LA 71351

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.35** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

AYLING KEVIN J
17 PINE ST

$ 1,027.50    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

LAKE PEEKSKILL, NY 10537-1316

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.36** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BACHMAN JAMES
2630 WEPOTRAIL

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

FLAGSTAFF, AZ 86005

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.37** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BAKER ROBERT F
3333 BEVERLY BLVD

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

HOFFMAN ESTATES, IL 60179

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.38**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BALDWIN COUNTY
PO BOX 189

$       UNDETERMINED    $      UNDETERMINED

ROBERTSDALE, AL 36567

Check all that apply.

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

|  | Total Claim | Priority |
|---|---|---|

**2.39**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BARRINGER TAMMY L
1711 FETZNER RD

$       4,554.60    $      UNDETERMINED

ROCHESTER, NY 14626

Check all that apply.

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

|  | Total Claim | Priority |
|---|---|---|

**2.40**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BASHAM GARY E
2333 BROKEN WAGON DRIVE

$       15,488.16    $      UNDETERMINED

LEANDER, TX 78641

Check all that apply.

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.41** Priority creditor's name and mailing address

BATCHELDER CECILIA A
36770 HARPER

CLINTON TWNP, MI 48035

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,665.90
Priority: $ UNDETERMINED

---

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.42** Priority creditor's name and mailing address

BATSON AMY M
913 SW TIMBERVIEW DR

GRIMES, IA 50111

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 7,493.58
Priority: $ UNDETERMINED

---

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.43** Priority creditor's name and mailing address

BAUER MAT
29W270 BOLLES AVE

WEST CHICAGO, IL 60185

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 963.90
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.44** | Priority creditor's name and mailing address

BAYLOR DERRICK
611 SOUTH 8TH STREET

WEST DUNDEE, IL 60118

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  1,120.00
Priority: $  UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.45** | Priority creditor's name and mailing address

BEAUREGARD PARISH
PO BOX 639

DERIDDER, LA 70634

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.46** | Priority creditor's name and mailing address

BEEBE ELIZABETH M
33 BRADY LANE

LECOMPTE, LA 71346

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  1,050.00
Priority: $  UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.47** Priority creditor's name and mailing address

BEER RICHARD M
219 MEDFORD COURT

MANALAPAN, NJ 07726

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

$ 18,731.64      $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.48** Priority creditor's name and mailing address

BEL AIR TOWN
39 HICKORY AVE

BEL AIR, MD 21014

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

$ UNDETERMINED      $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.49** Priority creditor's name and mailing address

BENISH DEBRA A
109 PRAIRIE BLVD

CENTERVILLE, GA 31028

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

$ 771.40      $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.50** Priority creditor's name and mailing address

BENTON CARELL B
3438 CRAGGY PERCH

DOUGLASVILLE, GA 30135

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 12,350.00
Priority: $ UNDETERMINED

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.51** Priority creditor's name and mailing address

BERROA ERENDIRA G
519 SEASONS CT

WINTER SPRINGS, FL 32708

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 5,511.87
Priority: $ UNDETERMINED

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.52** Priority creditor's name and mailing address

BERTRAND JAMES
30 CHAUVIN DR

MONROE, LA 71203

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 709.92
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.53** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BETHEL PARK MUNICIPALITY
7100 BAPTIST RD

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

BETHEL PARK, PA 15102

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.54** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BETHEL PARK SCHOOL DISTRICT
7100 BAPTIST RD

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

BETHEL PARK     , PA 15102

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.55** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BETTS RYAN R
1823 W WAYNE ST

$     973.08    $     UNDETERMINED

Check all that apply.

LIMA, OH 45805

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.56**

Priority creditor's name and mailing address

BEXAR COUNTY
PO BOX 2903

SAN ANTONIO, TX 78299-2903

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.57**

Priority creditor's name and mailing address

BHANAWAT GEET
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.58**

Priority creditor's name and mailing address

BHUIYAN FEDEYA
1796 QUAIL RUN

LAWRENCEVILLE, GA 30044

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    1,680.00
Priority: $    UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name                                          Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.59** Priority creditor's name and mailing address

BIENVILLE PARISH SCHOOL BOARD
PO BOX 746

ARCADIA, LA 71001

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**      __  __  __  __

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.60** Priority creditor's name and mailing address

BISHOP CHERYL L
159 WALNUT CREST RUN

SANFORD, FL 32771

**Date or dates debt was incurred**


**Last 4 digits of
account number**      __  __  __  __

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $    3,042.98
Priority: $    UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.61** Priority creditor's name and mailing address

BLACK HAWK COUNTY
316 E 5TH ST

WATERLOO, IA 50703

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**      __  __  __  __

**Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.62**    **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**    $    UNDETERMINED    $    UNDETERMINED

BLACKMAN TOWNSHIP
1990 WEST PARNALL ROAD

Check all that apply.

JACKSON, MI 49201

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.63**    **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**    $    UNDETERMINED    $    UNDETERMINED

BLUE EARTH COUNTY
410 JACKSON ST

Check all that apply.

MANKATO, MN 56001

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.64**    **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**    $    1,295.00    $    UNDETERMINED

BODDEN DONNA L
13566 S CUMBERLAND DR

Check all that apply.

BELLEVILLE, MI 48111

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.65**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BOESE DAVID J
904 N SAVANNAH DR

$ 2,380.00   $   UNDETERMINED

Check all that apply.

SIOUX FALLS, SD 57103

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.66**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BOGLE IAN K
1767 GRAYSTONE DR

$ 1,640.00   $   UNDETERMINED

Check all that apply.

HAMPTON, GA 30228

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.67**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BONNER KENNETH L
3608-COOPER-ST

$ 1,680.00   $   UNDETERMINED

Check all that apply.

MONROE, LA 71203

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.68**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| BOS DIANA M | | $ 1,193.50 | $ UNDETERMINED |
| 330 TELLICO RD | | | |
| | Check all that apply. | | |
| CANTON, GA 30115 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☐ Disputed | | |
| | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** WAGES, SALARIES AND COMMISSIONS | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| | Total Claim | Priority |
|---|---|---|

**2.69**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| BOSSIER CITY-PARISH | | $ UNDETERMINED | $ UNDETERMINED |
| PO BOX 71313 | | | |
| | Check all that apply. | | |
| BOSSIER CITY, LA 71171-1313 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** Various | ☒ Disputed | | |
| | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| | Total Claim | Priority |
|---|---|---|

**2.70**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| BOWERS PHILIP J | | $ 1,976.00 | $ UNDETERMINED |
| 2667 STATE ROUTE 3 | | | |
| | Check all that apply. | | |
| FULTON, NY 13069 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☐ Disputed | | |
| | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** WAGES, SALARIES AND COMMISSIONS | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.71**   Priority creditor's name and mailing address

BRACKIN ALICE
10003 DAUPHIN ISLAND

THEODORE, AL 36582

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 2,192.08    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.72**   Priority creditor's name and mailing address

BRADFORD JOHNNIE E
2202 ADA LN

ROUND ROCK, TX 78664

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 1,097.21    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.73**   Priority creditor's name and mailing address

BRADLEY DANIEL A
1215 N 57TH AV W

DULUTH, MN 55807

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 1,283.45    $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.74** Priority creditor's name and mailing address

BRADLEY SUSAN K
213 NORTH BEECH ST

FLUSHING, MI 48433

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 872.20    Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.75** Priority creditor's name and mailing address

BRANCH NELSON PATRICIA
2826 LOS ANGELES ST

ALEXANDRIA, LA 71302

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 422.45    Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.76** Priority creditor's name and mailing address

BRAXTON ROGER L
4101 SE 41ST

DEL CITY, OK 73115

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,263.50    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.77**  Priority creditor's name and mailing address

BREVARD COUNTY
400 SOUTH ST 6TH FLR

TITUSVILLE, FL 32780-7698

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   UNDETERMINED

Priority: $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.78**  Priority creditor's name and mailing address

BRILEY ROBIN J
181 WILDWOOD

PINEVILLE, LA 71360

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   4,292.80

Priority: $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.79**  Priority creditor's name and mailing address

BRITTON DONALD
904 CHARLES AVE

BASTROP, LA 71220

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $   2,365.44

Priority: $   UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.80** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

BRITUS MONA
7 ELM STREET

$ 1,520.00    $    UNDETERMINED

Check all that apply.

WAPPINGER FALLS, NY 12590

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.81** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

BRODY ANDREA L
314 CHEROKEE CT

$ 11,490.93    $    UNDETERMINED

Check all that apply.

ALTAMONTE SPRINGS, FL 32701

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.82** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

BRONX BOROUGH
PO BOX 680

$ UNDETERMINED    $    UNDETERMINED

Check all that apply.

NEWARK, NJ 07101-0680

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.83** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BROOKFIELD CITY
2000 N CALHOUN ROAD

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

BROOKFIELD, WI 53005

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.84** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BROOKLYN BOROUGH
PO BOX 680

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

NEWARK, NJ 07101-0680

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.85** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

BROWARD COUNTY
115 ANDREWS AVE RM A-100

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

FORT LAUDERDALE, FL 33301

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number (if known) __18-23537__

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.86** Priority creditor's name and mailing address

BROWN ARDREE' D
4825 HIDDEN GARDENS AVE

BATON ROUGE, LA 70811

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 16,661.25
Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.87** Priority creditor's name and mailing address

BROWN ERIC J
PO BOX 1602

PASADENA, TX 77501

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 16,481.30
Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.88** Priority creditor's name and mailing address

BRUNSTING BLAIR
5901 W THRUSH PLACE

SIOUX FALLS, SD 57107

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 1,750.00
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.89** Priority creditor's name and mailing address

BRYANT DELORES
138 ALLEN RD

BENTON, LA 71006

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,087.75
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.90** Priority creditor's name and mailing address

BUCHANAN WYNNIE
3113 SW 46TH

OKLAHOMA CITY, OK 73119

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,240.00
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.91** Priority creditor's name and mailing address

BUCHHOLZ ERIC W
613 W STATE ROAD 11

JANESVILLE, WI 53546

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,887.50
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.92** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |

BUCKNER LATONYA Y
2177 PINE HURST DRIVE

MESQUITE, TX 75150

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

$ 604.00    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.93** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |

BUFKIN ANDREW W
7400 DESERT PLAINS DR

SPARKS, NV 89436

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

$ 126.92    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.94** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | | |

BULLARD AARON E
4417 83RD AVENUE CT W

UNIVERSITY PLACE, WA 98466

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

$ 13,564.91    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor       SEARS, ROEBUCK AND CO.                                                    Case number *(if known)*      18-23537
             Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not
fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.95** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

BULLOCK ARTHUR J
1180 BRAMLETT BLVD

LAWRENCEVILLE, GA 30045

**Date or dates debt was incurred**

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (___4___)

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,653.70      Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.96** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

BUNGERT FRANCES
918 HURL DRIVE

PITTSBURGH, PA 15236

**Date or dates debt was incurred**

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (___4___)

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 595.50      Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.97** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

BURKE COUNTY TAX COLLECTOR
P O BOX 219

MORGANTON, NC 28680

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (_____)

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED      Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.98**

Priority creditor's name and mailing address

BURLINGTON TOWN
29 CENTER ST

BURLINGTON, MA 01803

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.99**

Priority creditor's name and mailing address

BURNS AMY H
715 MYRTLE AVE

ASHTABULA, OH 44004

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $    28,748.08
Priority: $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.100**

Priority creditor's name and mailing address

BURRELL CHARLES H
2505 CHESTNUT STREET

QUINCY, IL 62301

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $    612.50
Priority: $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.101** Priority creditor's name and mailing address

BURROWS PATRICIA A
2956 CEDARWOOD LANE

TRAVERSE CITY, MI 49686

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,260.00
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.102** Priority creditor's name and mailing address

BUSHLAND ISD
PO BOX 9514

AMARILLO, TX 79105-9514

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.103** Priority creditor's name and mailing address

BUSHNELL ANDREW
1115 22ND AVE S

GRAND FORKS, ND 58201

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 608.40
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.104** Priority creditor's name and mailing address

BUTTE COUNTY
THE HONORABLE MICHAEL RAMSEY 25 COUNTY CENTER DRIVE — ADMINISTRATION BUILDING

OROVILLE, CA 95965

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.105** Priority creditor's name and mailing address

CA INTERNAL REVENUE SERVICE
PO BOX 24017 FRESNO

FRESNO, CA 93779

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____ )

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.106** Priority creditor's name and mailing address

CABELL COUNTY
750 5TH AVE

HUNTINGTON, WV 25701

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.107** Priority creditor's name and mailing address

CADDO-SHREVEPORT SU TAX COMMISSION
PO BOX 104

SHREVEPORT, LA 71161

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.108** Priority creditor's name and mailing address

CALCASIEU PARISH SCHOOL BOARD
PO BOX 2050

LAKE CHARLES, LA 70602

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.109** Priority creditor's name and mailing address

CALDWELL JOSHUA P
1525 WHITE AVENUE 624A

KNOXVILLE, TN 37916

**As of the petition filing date, the claim is:**

$    1,358.00    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.110** | Priority creditor's name and mailing address

CALVIN ANTHONY
5726 MITCHELL

DETROIT, MI 48211

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,642.20
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.111** | Priority creditor's name and mailing address

CALVO DIANA
2825 N LOTUS

CHICAGO, IL 60641

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,083.65
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.112** | Priority creditor's name and mailing address

CAMBRIA COUNTY
1031 RACHEL ST

JOHNSTOWN, PA 15904

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.113** Priority creditor's name and mailing address

CAMBRIDGE CITY
795 MASSACHUSETTS AVE

CAMBRIDGE, MA 02139

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    8    )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.114** Priority creditor's name and mailing address

CAMPBELL CHRISTOPHER M
513 OLD ASBURY RD

ANDERSON, SC 29625

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    4    )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    1,330.35
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.115** Priority creditor's name and mailing address

CAMPBELL WILLIAM R
2109 N COLSON DR

MUNCIE, IN 47304

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (    4    )**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    5,076.92
Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.116**  Priority creditor's name and mailing address

CARMONA NAOMI Z
145 DON QUIXOTE DR

CHARLES TOWN, WV 25414

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 5,982.66    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.117**  Priority creditor's name and mailing address

CARTER LATESHA T
PO BOX 396

SIMMESPORT, LA 71369-0396

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,622.20    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.118**  Priority creditor's name and mailing address

CARTER TRACEY MALCOM
5321 SW 23RD ST

TOPEKA, KS 66614

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,790.20    Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.119** **Priority creditor's name and mailing address**

CASABLANCA AMARYLIS
9504 THORNECREST DR

_____

MECHANICSVILLE, VA 23116

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,574.85    Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.120** **Priority creditor's name and mailing address**

CASTELLINI LORI A
4710 WEST 5TH STREET

_____

DULUTH, MN 55807

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 724.50    Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.121** **Priority creditor's name and mailing address**

CASTILLO DANIEL J
2349 WHITE BIRCH LN 108

_____

JOLIET, IL 60435

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 4,903.84    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.122** Priority creditor's name and mailing address

CATAHOULA PARISH SCHOOL BOARD
PO BOX 250

VIDALIA, LA 71373

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.123** Priority creditor's name and mailing address

CBL AND ASSOCIATES LP
531 COURT PLACE SUITE 604

LOUISVILLE, KY 40270-0300

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.124** Priority creditor's name and mailing address

CDPHE
PO BOX 460579

DENVER, CO 80246

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.125** Priority creditor's name and mailing address

CESPEDES LUIS M
10 WINTHROP AVE

LAWRENCE, MA 01843

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 2,688.00
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.126** Priority creditor's name and mailing address

CETNER KAREN K
1435 SPRING BROOK CT

ROUND LAKE, IL 60073-4611

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,189.02
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.127** Priority creditor's name and mailing address

CEVASCO CLARA L
1622 JAMESON DR

VA BEACH, VA 23464

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 2,424.24
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.128** **Priority creditor's name and mailing address**

CHATTANOOGA CITY 2
101 E 11TH ST RM 100

CHATTANOOGA, TN 37402-4285

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Total Claim:** $ UNDETERMINED
**Priority:** $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.129** **Priority creditor's name and mailing address**

CHATTERJEE CHAINA
336 NORTH SANCTUARY COURT

HAINESVILLE, IL 60030

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Total Claim:** $ 1,596.00
**Priority:** $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.130** **Priority creditor's name and mailing address**

CHAVEZ OMAR
44 NORTH CHURCH ST

ADDISON, IL 60101

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Total Claim:** $ 3,220.00
**Priority:** $ UNDETERMINED

---

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   __18-23537_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.131** Priority creditor's name and mailing address

CHESTER COUNTY
2 NORTH HIGH STREET STE 109

WEST CHESTER, PA 19380

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.132** Priority creditor's name and mailing address

CHRISTENSEN SUSAN S
219 11TH AVE APT 1

BELMAR, NJ 07719

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   2,261.00
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.133** Priority creditor's name and mailing address

CITY & COUNTY OF BROOMFIELD
PO BOX 407

BROOMFIELD, CO 80038-0407

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.134** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

CITY AND COUNTY OF DENVER
PO BOX 17430

DENVER, CO 80217-0430

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.135** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

CITY OF ALABASTER
PO BOX 11407

BIRMINGHAM, AL 35246

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.136** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

CITY OF ALAMOSA
PO BOX 419

ALAMOSA, GA 81101

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor     SEARS, ROEBUCK AND CO.       Case number *(if known)*    18-23537
<br>Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.137**   Priority creditor's name and mailing address     As of the petition filing date, the claim is:

CITY OF ANNISTON            $    UNDETERMINED    $    UNDETERMINED
<br>PO BOX 935145

Check all that apply.

ATLANTA, GA 31193-5145

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Date or dates debt was incurred
<br>Various

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (   8   )

Basis for the claim:
<br>SALES TAX

Is the claim subject to offset?

- ☐ No
- ☐ Yes

| | **Total Claim** | **Priority** |
|---|---|---|

**2.138**   Priority creditor's name and mailing address     As of the petition filing date, the claim is:

CITY OF ARVADA            $    UNDETERMINED    $    UNDETERMINED
<br>8101 RALSTONROAD

Check all that apply.

ARVADA, CO 80002

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Date or dates debt was incurred
<br>Various

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (   8   )

Basis for the claim:
<br>SALES TAX

Is the claim subject to offset?

- ☐ No
- ☐ Yes

| | **Total Claim** | **Priority** |
|---|---|---|

**2.139**   Priority creditor's name and mailing address     As of the petition filing date, the claim is:

CITY OF AUBURN            $    UNDETERMINED    $    UNDETERMINED
<br>144 TICHENOR AVE STE 6

Check all that apply.

AUBURN, AL 36830

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Date or dates debt was incurred
<br>Various

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (   8   )

Basis for the claim:
<br>SALES TAX

Is the claim subject to offset?

- ☐ No
- ☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____ Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.140** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF AURORA
PO BOX 33001

AURORA, CO 80041-3001

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.141** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF BIRMINGHAM
P O BOX 830638

BIRMINGHAM                , AL

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.142** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF BOULDER
DEPT 1128

DENVER, CO 80263-1128

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.143** Priority creditor's name and mailing address

CITY OF BRIGHTON
500 SO 4TH AVENUE

BRIGHTON, CO 80601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.144** Priority creditor's name and mailing address

CITY OF CANON CITY
PO BOX 17946

DENVER, CO 80217-0946

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.145** Priority creditor's name and mailing address

CITY OF CENTENNIAL
PO BOX 17383

DENVER, CO 80217-0383

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.146** Priority creditor's name and mailing address

CITY OF CENTRAL
PO BOX 249

CENTRAL CITY, CO 80427

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.147** Priority creditor's name and mailing address

CITY OF CHICAGO - DEPARTMENT OF REVENUE
22149 NETWORK PLACE

CHICAGO, IL 60673-1221

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.148** Priority creditor's name and mailing address

CITY OF COLORADO SPRINGS
DEPT 2408

DENVER, CO 80256-0001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | | Priority |
|---|---|---|---|

**2.149**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF COMMERCE CITY

7887 EAST 60TH AVE

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

COMMERCE CITY, CO 80022

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

Basis for the claim:

SALES TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | | Priority |
|---|---|---|---|

**2.150**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF CORTEZ

210 EAST MAIN STREET

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

CORTEZ, CO 81321

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

Basis for the claim:

SALES TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | | Priority |
|---|---|---|---|

**2.151**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF DAPHNE

PO DRAWER 1047

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

DAPHNE, AL 36526

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

Basis for the claim:

SALES TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

| **Part 1** | **Additional Page** |
| --- | --- |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
| --- | --- | --- |

**2.152** Priority creditor's name and mailing address

CITY OF DECATUR
PO BOX 830525

BIRMINGHAM, AL 35283-0525

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
| --- | --- | --- |

**2.153** Priority creditor's name and mailing address

CITY OF DELTA
P O BOX 19

DELTA, CO 81416

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
| --- | --- | --- |

**2.154** Priority creditor's name and mailing address

CITY OF DURANGO
949 2ND AVENUE

DURANGO, CO 81301

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.155** Priority creditor's name and mailing address

CITY OF EDGEWATER
2401 SHERIDAN BLVD

EDGEWATER, CO 80214

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.156** Priority creditor's name and mailing address

CITY OF ENGLEWOOD
PO BOX 2900

ENGLEWOOD, CO 80150

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.157** Priority creditor's name and mailing address

CITY OF EVANS
PO BOX 912324

DENVER, CO 80291-2324

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.158** Priority creditor's name and mailing address

CITY OF FEDERAL HEIGHTS
2380 W 90TH AVENUE

FEDERAL HEIGHTS, CO 80260

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED   $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.159** Priority creditor's name and mailing address

CITY OF FORT COLLINS
PO BOX 440

FORT COLLINS, CO 80522-0440

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED   $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.160** Priority creditor's name and mailing address

CITY OF GLENDALE
633 E BROADWAY RM 101

GLENDALE         , CA 91206

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED   $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor      SEARS, ROEBUCK AND CO.
            Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.161** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF GLENWOOD SPRINGS
101 W 8TH STREET

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

GLENWOOD SPRINGS, CO 81601-

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.162** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF GOLDEN
PO BOX 5885

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

DENVER, CO 80217

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.163** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF GRAND JUNCTION
PO BOX 1809

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.

GRAND JUNCTION, CO 81502-1809

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.164** Priority creditor's name and mailing address

CITY OF GREELEY
PO BOX 1648

GREELEY, CO 80632

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.165** Priority creditor's name and mailing address

CITY OF GREENWOOD VILLAGE
PO BOX 910841

DENVER, CO 80274

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.166** Priority creditor's name and mailing address

CITY OF GULF SHORES
PO BOX 4089

GULF SHORES, AL 36547

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.167** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF HELENA
P O BOX 613

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

HELENA, AL 35080

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.168** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF HOOVER
P O BOX 11407

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

BIRMINGHAM, AL 35246-0144

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.169** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF HUEYTOWN
PO BOX 3650

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

HUEYTOWN, AL 35023-0078

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (   8   )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.170** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF IRONDALE CLERK & TREASURER
PO BOX 100188

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

IRONDALE, AL 35210

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

[ ] No
[ ] Yes

| | Total Claim | Priority |
|---|---|---|

**2.171** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF JASPER
PO BOX 2131

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

JASPER, AL 35502-2131

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

[ ] No
[ ] Yes

| | Total Claim | Priority |
|---|---|---|

**2.172** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF LAFAYETTE
1290 S PUBLICROAD

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LAFAYETTE, CO 80026

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

[ ] No
[ ] Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.173** Priority creditor's name and mailing address

CITY OF LAKEWOOD
PO BOX 220

LAKEWOOD, CA 90714-0220

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.174** Priority creditor's name and mailing address

CITY OF LAMAR
102 E PARMENTER

LAMAR, CO 81052

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.175** Priority creditor's name and mailing address

CITY OF LITTLETON
PO BOX 1305

ENGLEWOOD, CO 80150-1305

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.176** Priority creditor's name and mailing address

CITY OF LONE TREE
PO BOX 17987

DENVER, CO 80217

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.177** Priority creditor's name and mailing address

CITY OF LONGMONT
CIVIC CENTERCOMPLEX

LONGMONT, CO 80501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.178** Priority creditor's name and mailing address

CITY OF LOS ANGELES TREASURER
PO BOX 845252

LOS ANGELES, CA 90084-5252

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.179** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF LOVELAND
PO BOX 845

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

LOVELAND, CO 80539

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.180** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF MADISON
P O BOX 99

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

MADISON, AL 35758

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.181** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF MONTGOMERY
PO BOX 830469

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

BIRMINGHAM, AL 35283

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.182**    **Priority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

CITY OF MONTROSE
PO BOX 790

MONTROSE, CO 81402-0790

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.183**    **Priority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

CITY OF MOUNTAIN BROOK
56 CHURCH STREET

BROOK, AL 35213

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.184**    **Priority creditor's name and mailing address**    **As of the petition filing date, the claim is:**

CITY OF NEW ORLEANS
PO BOX 61840

NEW ORLEANS, LA 70161

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                    Case number (if known)    18-23537

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.185**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF NORTHGLENN
PO BOX 5305

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

DENVER, CO 80217

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___ ___ ___ ___

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.186**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF NORTHPORT
P O BOX 569

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

NORTHPORT, AL 35476

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___ ___ ___ ___

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.187**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF ORANGE BEACH
P O BOX 1159

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

BEACH, AL 36561

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number    ___ ___ ___ ___

Basis for the claim:
SALES TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.188** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PELHAM
P O BOX 1238

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

PELHAM, AL 35124

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.189** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PELL CITY
1905 FIRST AVE N

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

CITY, AL 35125

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.190** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PHILADELPHIA
POBOX 1942

$       UNDETERMINED    $       UNDETERMINED

Check all that apply.

PHILADELPHIA           , PA

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
TAXING AUTHORITY

Last 4 digits of
account number

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (    8    )

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.191**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PIEDMONT
PO BOX 112

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

PIEDMONT, AL 36272

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    8    )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.192**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PRATTVILLE
PO BOX 680190

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

PRATTVILLE, AL 36068

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    8    )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.193**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF PUEBLO
200 S MAIN

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

PUEBLO, CO 81003

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (    8    )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.194** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF RIFLE
PO BOX 1908

$    UNDETERMINED    $    UNDETERMINED

RIFLE, CO 81650-

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  8  )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.195** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF ROBERTSDALE
PO BOX 429

$    UNDETERMINED    $    UNDETERMINED

ROBERTSDALE, AL 36567

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  8  )

Is the claim subject to offset?

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.196** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF STEAMBOAT SPRINGS
PO BOX 772869

$    UNDETERMINED    $    UNDETERMINED

STEAMBOAT SPRINGS, CO 80477

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (  8  )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.197** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF STERLING
PO BOX 4000

STERLING, CO 80751

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( 8 )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.198** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF TALLADEGA
PO BOX 498

TALLADEGA, AL 35160

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( 8 )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.199** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CITY OF THORNTON
PO BOX 910222

DENVER, CO 80291

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a)** ( 8 )

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$      UNDETERMINED    $      UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.       Case number *(if known)*   18-23537
     Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.200**   Priority creditor's name and mailing address

CITY OF TUSCALOOSA
PO BOX 2089

TUSCALOOSA, AL 35403

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.201**   Priority creditor's name and mailing address

CITY OF WASILLA
290 EAST HERNING AVENUE

WASILLA, AK 99654-7091

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.202**   Priority creditor's name and mailing address

CITY OF WEAVER
PO BOX 934668

ATLANTA, AL 31193

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    __18-23537_____
          Name

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.203** Priority creditor's name and mailing address

CITY OF WESTMINSTER
PO BOX 17107

DENVER, CO 80217-7102

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.204** Priority creditor's name and mailing address

CITY OF WHEAT RIDGE
PO BOX 912758

DENVER, CO 80291-2758

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.205** Priority creditor's name and mailing address

CITY OF WOODLAND PARK
PO BOX 9045

WOODLAND PARK, CO 80866

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.206**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLARENCE TOWN 1
ONE TOWN PLACE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

CLARENCE, NY 14031

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.207**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLARK COUNTY
501 E COURT AVE RM 125

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

JEFFERSONVILLE, IN 47130

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.208**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CLARK COUNTY
501 E COURT AVE RM 125

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

JEFFERSONVILLE, IN 47130

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Last 4 digits of
account number

Basis for the claim:
PROPERTY TAX

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.209**  Priority creditor's name and mailing address

CLAY COUNTY
PO BOX 218

GREEN COVE SPRINGS, FL 32043

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.210**  Priority creditor's name and mailing address

CLAY JERMAL
114 BRADLEY DR

WEST MONROE, LA 71291

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,543.27     Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.211**  Priority creditor's name and mailing address

CLAYTON COUNTY
121 S MCDONOUGH ST

JONESBORO, GA 30236-3694

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          _____    Case number *(if known)*   __18-23537_____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.212** Priority creditor's name and mailing address

CLAYTON PAMELA K
33624 25TH PLACE SW

FEDERAL WAY, WA 98023

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,437.60    Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.213** Priority creditor's name and mailing address

CLERMONT COUNTY
101 E MAIN ST

BATAVIA, OH 45103-2961

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.214** Priority creditor's name and mailing address

COHEN MICHAEL A
2807 B WILLOW DRIVE

OCEAN, NJ 07712

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,093.00    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.215** Priority creditor's name and mailing address

COHEN PATRICIA B
325 AMMONS RD

SPARTANBURG, SC 29306

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,610.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.216** Priority creditor's name and mailing address

COLE CHRISTOPHER M
3241 SW RANDOLPH AVE

TOPEKA, KS 66611

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,450.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.217** Priority creditor's name and mailing address

COLLECTOR SALES TAX DEPARTMENT
PO BOX 600

HOMER, LA 71040

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.218** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

COLLEGE PARK CITY
PO BOX 87137

$ UNDETERMINED    $ UNDETERMINED

COLLEGE PARK, GA 30337

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.219** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

COLLIN COUNTY
1800 N GRAVES ST STE 170

$ UNDETERMINED    $ UNDETERMINED

MCKINNEY, TX 75070-8046

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.220** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

COLMENARES EUFROSINA
6027 ORCHARD AVENUE

$ 2,240.00    $ UNDETERMINED

OMAHA, NE 68117

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

**2.221**

| | | Total Claim | Priority |
|---|---|---|---|

**Priority creditor's name and mailing address**

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN STREET

DENVER, CO 80261

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.222**

| | | Total Claim | Priority |
|---|---|---|---|

**Priority creditor's name and mailing address**

COLUMBIA ASSOC INC
PO BOX 79998

BALTIMORE, MD 21279-0998

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.223**

| | | Total Claim | Priority |
|---|---|---|---|

**Priority creditor's name and mailing address**

COMERATE DOMINIC J
2325 GRAY WOLF CT

WASILLA, AK 99654

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Total Claim: $ 9,609.60    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.224**   Priority creditor's name and mailing address

COMMISSIONER OF REVENUE
MAIL STATION 1110

ST PAUL, MN 55146-1110

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.225**   Priority creditor's name and mailing address

COMMISSIONER OF TAXATION AND FINANCE
PO BOX 4100

BINGHAMTON, NY 13902

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.226**   Priority creditor's name and mailing address

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12010

AUSTIN, TX 78711-2010

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.227** Priority creditor's name and mailing address

COMPTROLLER OF THE TREASURY
110 CARROLL ST

ANNAPOLIS, MD 21411-0001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.228** Priority creditor's name and mailing address

CONCORDIA PARISH SALES TAX FUND
PO BOX 160

VIDALIA, LA 71373

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.229** Priority creditor's name and mailing address

CONNOW KAREN
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  __18-23537_____

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.230** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

CONRAD JEFFERY C
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.231** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

CONTRA COSTA COUNTY
THE HONORABLE DIANA BECTON 900 WARD STREET

MARTINEZ, CA 94553

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.232** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

COOK COUNTY
118 N CLARK ST

CHICAGO, IL 60602-1395

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.233**   **Priority creditor's name and mailing address**

COOK COUNTY
118 N CLARK ST

CHICAGO, IL 60602-1395

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __8__ )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.234**   **Priority creditor's name and mailing address**

COOK EILEEN J
7210 ROSEWOOD CIR

NO SYRACUSE, NY 13212

**Date or dates debt was incurred**

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   4,114.24
Priority: $   UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.235**   **Priority creditor's name and mailing address**

CORBIN DAWN E
2166 WILBUR RD

SPRINGFIELD, IL 62707

**Date or dates debt was incurred**

**Last 4 digits of account number** ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   2,786.00
Priority: $   UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.236**  Priority creditor's name and mailing address

CORBIN SARAH C
4342 CHOUTEAU AVE

ST LOUIS, MO 63110

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,480.50
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.237**  Priority creditor's name and mailing address

CORREA MICHELLE R
4084 N ANGUS

FRESNO, CA 93726

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 5,984.00
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.238**  Priority creditor's name and mailing address

COUNTEE LINDA C
24 KENNETH DRIVE

OCEAN, NJ 07712

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,940.40
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.239** Priority creditor's name and mailing address

COURCHAINE CYNTHIA L
1001 STRAWBERRY RIDGE ROAD

DANVILLE, PA 17821

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 4,817.31
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.240** Priority creditor's name and mailing address

COX JAMES R
1807 157TH CT E

TACOMA, WA 98445

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,806.35
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.241** Priority creditor's name and mailing address

COYLE JOHN
358 HIGHLAND AVENUE

BERWYN, PA 19312

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 163.46
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.242** | Priority creditor's name and mailing address | | |

| | Total Claim | Priority |
|---|---|---|

**2.242** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CRAFTS JOHN M                                    $ 1,393.60    $ UNDETERMINED
308 AUTUMN FOREST DR

Check all that apply.

O' FALLON, MO 63366
☒ Contingent
☒ Unliquidated
**Date or dates debt was incurred**        ☐ Disputed

_____

**Last 4 digits of**        **Basis for the claim:**
**account number** ___ ___ ___ ___        WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**        **Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.243** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CRANSHAW DAVID R                                $ 2,085.60    $ UNDETERMINED
16413 EDGEMERE DR

Check all that apply.

PFLUGERVILLE, TX 78660-2113
☒ Contingent
☒ Unliquidated
**Date or dates debt was incurred**        ☐ Disputed

_____

**Last 4 digits of**        **Basis for the claim:**
**account number** ___ ___ ___ ___        WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**        **Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.244** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

CRAW DEWEY A                                    $ 4,505.12    $ UNDETERMINED
408 COUNTY ROUTE 51

Check all that apply.

MEXICO, NY 13114
☒ Contingent
☒ Unliquidated
**Date or dates debt was incurred**        ☐ Disputed

_____

**Last 4 digits of**        **Basis for the claim:**
**account number** ___ ___ ___ ___        WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**        **Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.245** Priority creditor's name and mailing address

CRAWFORD WILLIAM L
5379 N 5 MILE ROAD

MESICK, MI 49668

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**      __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,260.00     Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.246** Priority creditor's name and mailing address

CRIDER JOHN D
3940 S CEDARWOOD WAY

TUCSON, AZ 85730

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**      __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 9,225.96     Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.247** Priority creditor's name and mailing address

CRONAN DAN
2133 SOUTH CAVALIER

CANTON, MI 48188

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**      __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,657.50     Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.248** Priority creditor's name and mailing address

CROSBY GREGORY V
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.249** Priority creditor's name and mailing address

CROSS COUNTY NATIONAL ASSOCIATION LP
700 BROADWAY EAST

MATOON, IL 61938

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

$ UNDETERMINED   $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.250** Priority creditor's name and mailing address

CULLITON ANDREA M
8365 BRYN MAWR AVE

PENNSAUKEN, NJ 08109

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 1,461.60   $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.251** Priority creditor's name and mailing address

CULLMAN COUNTY SALES TAX
PO BOX 1206

CULLMAN, AL 35056

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.252** Priority creditor's name and mailing address

CUMBERLAND COUNTY
117 DICK ST RM 527

FAYETTEVILLE, NC 28302

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.253** Priority creditor's name and mailing address

CUNNINGHAM ANNETTE I
6 N LINCOLN RIDGE DR

MADISON, WI 53719

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,451.75
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.254**

**Priority creditor's name and mailing address**

DACE KYLE B
406 W EUREKA STREET

ATHENS, IL 62613

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,492.00
Priority: $ UNDETERMINED

---

|  |  | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.255**

**Priority creditor's name and mailing address**

DALLAS COUNTY
PO BOX 139066

DALLAS, TX 75313-9066

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__8__)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  |  | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.256**

**Priority creditor's name and mailing address**

DANBURY CITY
155 DEER HILL AVE

DANBURY, CT 06813

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__8__)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*     18-23537

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.257**   Priority creditor's name and mailing address

DANIELS BRENDA J
2505 DILLON POND LANE

PFLUGERVILLE, TX 78660

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$        2,027.52   $      UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.258**   Priority creditor's name and mailing address

DANIELS DOUGLAS P
3660 PRINCE WAY

TUCKER, GA 30084

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$        1,276.80   $      UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.259**   Priority creditor's name and mailing address

DASHTPEYMA MASOOD
1535 ARBOUR GLENN DR

LAWRENCEVILLE, GA 30043

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$        6,011.25   $      UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.260** Priority creditor's name and mailing address

DASTAGIR MOHAMMED M
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

**2.261** Priority creditor's name and mailing address

DAUGHERTY DONNA L
3716 LUCINDA DR

KNOXVILLE, TN 37918

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 935.20
Priority: $ UNDETERMINED

---

**2.262** Priority creditor's name and mailing address

DAUPHIN COUNTY-SUP 2 SUP
4919C REAR JONESTOWN ROAD

HARRISBURG, PA 17112

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.263**  Priority creditor's name and mailing address

DAUPHIN COUNTY-SUP SUP
4919-CREAR JONESTOWN ROAD

HARRISBURG, PA 17109-1705

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.264**  Priority creditor's name and mailing address

DAVENPORT JONATHAN D
677 WEST ALEXANDRINE STREET

DETROIT, MI 48201

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  3,360.00
Priority: $  UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.265**  Priority creditor's name and mailing address

DAVIE COUNTY
123 SOUTH MAIN ST

MOCKSVILLE, NC 27028

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ____ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.266**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DAVIS BRIAN L
2609 LAKE HARBIN RD

$ 1,396.80    $   UNDETERMINED

Check all that apply.

MORROW, GA 30260

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.267**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DAVIS DALE K
102 SANDY BRAE DR

$ 730.10    $   UNDETERMINED

Check all that apply.

CANONSBURG, PA 15317

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.268**   **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DAVIS DALE M
PO BOX 5252

$ 1,135.20    $   UNDETERMINED

Check all that apply.

FLINT, MI 48505

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.269** Priority creditor's name and mailing address

DAVIS DAVID A
243 38 STREET DRIVE

CEDAR RAPIDS, IA 52403

Date or dates debt was incurred

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 7,110.00
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.270** Priority creditor's name and mailing address

DAVIS STEVEN E
3465 COOK AVE

BILLINGS, MT 59102

Date or dates debt was incurred

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 3,990.00
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.271** Priority creditor's name and mailing address

DAVIS TYLISHA D
12360 HOMESTEAD AVE

GRAND BAY, AL 36541

Date or dates debt was incurred

Last 4 digits of
account number ___ ___ ___ ___

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 766.80
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.272** Priority creditor's name and mailing address

DC OFFICE OF TAX AND REVENUE
PO BOX 96148

WASHINGTON, DC 20090-6148

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Basis for the claim:
TAXING AUTHORITY

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.273** Priority creditor's name and mailing address

DEKALB COUNTY
4380 MEMORIAL DR 100

DECATUR, GA 30032

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.274** Priority creditor's name and mailing address

DEKALB COUNTY
4380 MEMORIAL DR 100

DECATUR, GA 30032

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.                                Case number *(if known)*    18-23537
          Name

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.275** Priority creditor's name and mailing address

DELAWARE COUNTY
PO BOX 1886

MEDIA, PA 19063-8886

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $     UNDETERMINED
Priority: $     UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.276** Priority creditor's name and mailing address

DELCAMBRE RYAN J
5855 TURNER RD

BRIDGE CITY, TX 77630

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $     4,420.41
Priority: $     UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.277** Priority creditor's name and mailing address

DEMCHENKO ALEKSANDR
944 SE BROWNING AVE

PORT SAINT LUCIE, FL 34983

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $     2,092.31
Priority: $     UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.278** **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DEMO CELIA M
3650 N SPITZ DR

$ 2,655.80   $ UNDETERMINED

Check all that apply.

WAUKEGAN, IL 60087

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.279** **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DENNIS BRIAN
3962 BIRCHWOOD LANE

$ 3,271.15   $ UNDETERMINED

Check all that apply.

COLUMBIA, PA 17512

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.280** **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

DENVER COUNTY
144 W COLFAX AVE

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

DENVER, CO 80202

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.281**   **Priority creditor's name and mailing address**

DEPARTMENT OF REVENUE & TAXATION
122 WEST 25TH STREET

CHEYENNE, WY 82002-0110

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**                        $    UNDETERMINED   $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.282**   **Priority creditor's name and mailing address**

DEPARTMENT OF TAXATION
PO BOX 1425

HONOLULU, HI 96806-1425

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**                        $    UNDETERMINED   $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.283**   **Priority creditor's name and mailing address**

DEPARTMENT OF TREASURY
PO BOX 9022501

SAN JUAN , PR 00902-2501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**                        $    UNDETERMINED   $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    **SEARS, ROEBUCK AND CO.**
Name

Case number *(if known)*   18-23537

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.284**

Priority creditor's name and mailing address

DEPT OF FINANCE AND ADMINISTRATION
PO BOX 3861

LITTLE ROCK, AR 72203-3861

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.285**

Priority creditor's name and mailing address

DEPTFORD TOWNSHIP
1011 COOPER ST

DEPTFORD, NJ 08096

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.286**

Priority creditor's name and mailing address

DERMODY TERESA K
2462 SADDLEWOOD LANE

PALM HARBOR, FL 34685

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$   5,896.15   $   UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.287** **Priority creditor's name and mailing address**

DESAI KAMLESH R
36748 LODGE

STERLING HEIGHTS, MI 48312

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,448.30
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.288** **Priority creditor's name and mailing address**

DESOTO COUNTY
365 LOSHER ST RM 110

HERNANDO, MS 38632-2132

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.289** **Priority creditor's name and mailing address**

DESOTO PARISH SU TAX COMMISSION
PO BOX 927

MANSFIELD, LA 71052

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.290** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

DEURLOO JAMES W
315 MASSASOIT

$ 3,508.80 $ UNDETERMINED

Check all that apply.

MINOOKA, IL 60447

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.291** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

DEVEAU ERIC L
156 DECICCO RD

$ 14,817.31 $ UNDETERMINED

Check all that apply.

WATERBURY, CT 06705

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.292** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

DEWAN JACK A
15323 POND WOODS DR

$ 809.49 $ UNDETERMINED

Check all that apply.

TAMPA, FL 33618

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.293** | Priority creditor's name and mailing address

DEWITT TOWN
5400 BUTTERNUT DRIVE

EAST SYRACUSE, NY 13057-8509

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.294** | Priority creditor's name and mailing address

DI GIUSEPPE MICHAEL
1950 CORMORANT DR

PALM HARBOR, FL 34683

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   1,324.51
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.295** | Priority creditor's name and mailing address

DIAZ ALICE
1600 BELFAST ST

MOBILE, AL 36605

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $   2,015.52
Priority: $   UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

## Part 1 — Additional Page

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.296** Priority creditor's name and mailing address

DIB IRENE
27600 E FM 1431

MARBLE FALLS, TX 78654

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,939.19
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.297** Priority creditor's name and mailing address

DIBBLE DOUGLAS A
15766 BOWFIN BLVD

BROOK PARK, OH 44142

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 983.60
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.298** Priority creditor's name and mailing address

DIFEBO REBECCA L
4445 COSTA DE ORO

OXNARD, CA 93035

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,970.85
Priority: $ UNDETERMINED

---

Debtor      SEARS, ROEBUCK AND CO.
            _____
            Name

Case number *(if known)*    18-23537

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.299** | Priority creditor's name and mailing address

DILORENZO JANET
4 BETHEL ON ASBURY

ROLLING MEADOWS, IL 60008

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 3,011.56
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.300** | Priority creditor's name and mailing address

DIMMITT STEVEN R
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.301** | Priority creditor's name and mailing address

DOLEHANTY DENISE M
50424 COREY AVE

CHESTERFIELD TWP, MI 48051

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,928.50
Priority: $ UNDETERMINED

---

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.302** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DOLLUS GUITA
856 MASTERSON DR

$ 1,471.05    $ UNDETERMINED

THOUSAND OAKS, CA 91360

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.303** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DONOHOE RONALD D
3333 BEVERLY BLVD

$ UNDETERMINED    $ UNDETERMINED

HOFFMAN ESTATES, IL 60179

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.304** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DOUGLAS COUNTY
1100 MASSACHUSETTS

$ UNDETERMINED    $ UNDETERMINED

LAWRENCE, KS 66044

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.305** Priority creditor's name and mailing address

DRACKLEY BRIAN C
225 TYLER CREEK ST

GILBERTS, IL 60136

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,414.92
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.306** Priority creditor's name and mailing address

DUARTE RICARDO A
774 SUNSET DOWN CT

LOGANVILLE, GA 30052

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,515.20
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.307** Priority creditor's name and mailing address

DUHON ALVINNA
2405 23RD ST

LAKE CHARLES, LA 70601

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 465.50
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.308**  Priority creditor's name and mailing address

DUNAGAN BENJAMIN
8417 NW ADAMS ST

PORTLAND, OR 97229

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$ 150.00    $ UNDETERMINED

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.309**  Priority creditor's name and mailing address

DUNN CAROL A
18900 HEARTHSTONE DRIVE

STRONGSVILLE, OH 44136

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$ 777.00    $ UNDETERMINED

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.310**  Priority creditor's name and mailing address

DUPAGE COUNTY
421 N COUNTY FARM RD

WHEATON, IL 60187

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** — **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.311** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DURAN TANYA M
1301 WEST LINCOLN AVE

$ 641.03    $ UNDETERMINED

MONTEBELLO, CA 90640

Check all that apply.

**Date or dates debt was incurred**

☒ Contingent
☒ Unliquidated
☐ Disputed

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.312** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

DURHAM COUNTY
200 E MAIN ST 1ST FLOOR

$ UNDETERMINED    $ UNDETERMINED

DURHAM, NC 27701-3606

Check all that apply.

**Date or dates debt was incurred**
Various

☒ Contingent
☒ Unliquidated
☒ Disputed

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.313** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EARNEST SUSAN L
1394 S BROADWAY

$ 2,800.00    $ UNDETERMINED

MONTGOMERY, IL 60538

Check all that apply.

**Date or dates debt was incurred**

☒ Contingent
☒ Unliquidated
☐ Disputed

**Last 4 digits of account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.314** Priority creditor's name and mailing address

EASON CRYSTAL
PO BOX 745

WINTON, NC 27986

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 3,561.60
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.315** Priority creditor's name and mailing address

EATONTOWN BOROUGH
47 BROAD ST

EATONTOWN, NJ 07724

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.316** Priority creditor's name and mailing address

EAU CLAIRE COUNTY
721 OXFORD AVE SUITE 1250

EAU CLAIRE, WI 54703-5478

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.317** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EBATON ROUGE PARISH & CITY TREASURER
PO BOX 2590

BATON ROUGE, LA 70821

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (____8____)

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   UNDETERMINED   $   UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.318** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ECHEGARAY CAROLINA
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (____4____)

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   UNDETERMINED   $   UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.319** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

EDWARDS SIDNEY C
6084 FIELDCREST DR

MORROW, GA 30260-1450

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (____4____)

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$   1,021.60   $   UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.320** Priority creditor's name and mailing address

EICHENLAUB JEREMY R
403 CASTLE SHANNON BLVD

PITTSBURGH, PA 15234

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,421.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.321** Priority creditor's name and mailing address

EL PASO COUNTY
PO BOX 671730

DALLAS, TX 75267

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__8__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.322** Priority creditor's name and mailing address

EL PASO COUNTY
PO BOX 671730

DALLAS, TX 75267

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__8__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.323** Priority creditor's name and mailing address

ELBROW THOMAS K
5241 BLUEBIRD LANE

ALEXANDRIA, LA 71303

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 665.00
Priority: $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.324** Priority creditor's name and mailing address

ENGELBRECHT STEVE J
11606 STERLINGHILL DR

AUSTIN, TX 78758

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,738.40
Priority: $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.325** Priority creditor's name and mailing address

ENGLAND JEREMY S
925 NW 28TH

MOORE, OK 73160

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,846.15
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

<table>
<tr><td><strong>Part 1</strong></td><td><strong>Additional Page</strong></td></tr>
</table>

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.326** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ENGLEKA SEAN K
735 COOK RD

$ 1,626.66    $ UNDETERMINED

Check all that apply.

NEW GALILEE, PA 16141

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

- ☐ No
- ☐ Yes

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.327** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ESPINDA MICHELLE A
1817 HICKORY NUT LOOP

$ 5,045.60    $ UNDETERMINED

Check all that apply.

VIRGINIA BEACH, VA 23453

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

- ☐ No
- ☐ Yes

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.328** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ESPINO STANA
33651 N IDLEWILD DR

$ 1,289.40    $ UNDETERMINED

Check all that apply.

GAUGES LAKE, IL 60030

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

- ☐ No
- ☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

<table>
<tr><td>Part 1</td><td>Additional Page</td></tr>
</table>

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.329** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

ESTRADA ENRIQUE S
301 MIMOSA AVENUE

$ 3,764.00    $ UNDETERMINED

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☐ Disputed

LULING, LA 70070

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.330** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

EVANGELINE PARISH
PO BOX 367

$ UNDETERMINED    $ UNDETERMINED

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☒ Disputed

VILLE PLATTE, LA 70586

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.331** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

EWING THOMAS S
916 10TH AVE NW

$ 1,680.00    $ UNDETERMINED

**Check all that apply.**
☒ Contingent
☒ Unliquidated
☐ Disputed

WASECA, MN 56093

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.332**   Priority creditor's name and mailing address

FAIRFAX COUNTY
12000 GOVERNMENT CENTER PKY STE 223

FAIRFAX, VA 22035-0201

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.333**   Priority creditor's name and mailing address

FARRAR WILLIAM E
22355 RUSH CREEK DRIVE

ROGERS, MN 55374

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    1,612.80
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.334**   Priority creditor's name and mailing address

FAUQUIER COUNTY 1
29 ASHBY ST

WARRENTON, VA 20187

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.335** Priority creditor's name and mailing address

FAYETTE COUNTY
150 N LIMESTONE ST STE 265

LEXINGTON, KY 40507

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.336** Priority creditor's name and mailing address

FELDBUSCH CHRISTOPHER U
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.337** Priority creditor's name and mailing address

FERRANTI KAREN M
7225 FLAMINGO

CLAY TOWNSHIP, MI 48001

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 20,274.62
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.338** Priority creditor's name and mailing address

FERRI LORRAINE M
1503 BEAVER DAM RD

POINT PLEASANT BORO, NJ 08742

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,344.00    $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.339** Priority creditor's name and mailing address

FIFERLICK DAWN K
1812 W 8TH ST

DAVENPORT, IA 52802

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,156.61    $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.340** Priority creditor's name and mailing address

FINOS LORI J
58 CATALINA RD

LYNN, MA 01905

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,460.50    $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.341**  Priority creditor's name and mailing address

FLETCHER JACQUELINE A
725 STRAFFORD RIDGE DR

BALLWIN, MO 63021

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$ 153.85    $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.342**  Priority creditor's name and mailing address

FLINT TOWNSHIP SUMMER
1490 S DYE RD

FLINT, MI 48532

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.343**  Priority creditor's name and mailing address

FLINT TOWNSHIP WINTER
1490 S DYE RD

FLINT, MI 48532

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          _____          Case number *(if known)*    18-23537
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.344**  Priority creditor's name and mailing address

FLORIDA DEPARTMENT OF REVENUE

5050 W TENNESSEE STREET

TALLAHASSEE, FL 32399-0135

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.345**  Priority creditor's name and mailing address

FLORIDA STATE

5050 WEST TENNESSEE STREET BLDG K

TALLAHASSEE, FL 32399-0125

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:    $    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.346**  Priority creditor's name and mailing address

FONNER JAMIE M

2315 CANDACE STREET

PITTSBURGH, PA 15216

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:    $    1,294.09    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.347** Priority creditor's name and mailing address

FOOTHILLS METROPOLITAN DISTRICT
8390 E CRESCENT PKWY SUITE 500

GREENWOOD VILLAGE, CO 80111-2814

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.348** Priority creditor's name and mailing address

FORDYCE LINDA A
446 EMORY AVE

TRENTON, NJ 08611

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    2,128.00    $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.349** Priority creditor's name and mailing address

FOREST PARK CITY
745 FOREST PARKWAY

FOREST PARK, GA 30297

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.350** Priority creditor's name and mailing address

FORRESTER BRIAN L
408 W LAKE SHORE DRIVE

SPRINGFIELD, IL 62703

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 5,051.25
Priority: $ UNDETERMINED

---

**2.351** Priority creditor's name and mailing address

FOSTER ASHLEY A
430 BULLFINCH BEND

FORT MILL, SC 29708

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 7,024.56
Priority: $ UNDETERMINED

---

**2.352** Priority creditor's name and mailing address

FRANKLIN COUNTY
373 S HIGH ST

COLUMBUS, OH 43215-6306

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.353** Priority creditor's name and mailing address

FRANKLIN PARISH SCHOOL BOARD
PO DRAWER 710

WINNSBORO, LA 71295

As of the petition filing date, the claim is:

$      UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.354** Priority creditor's name and mailing address

FRAU GONZALEZ KEILA R
7847 SAGEBRUSH PL

ORLANDO, FL 32822

As of the petition filing date, the claim is:

$      2,964.78    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.355** Priority creditor's name and mailing address

FREEHOLD TOWNSHIP
MUNICIPAL BUILDING 1ST FLOOR

FREEHOLD, NJ 07728

As of the petition filing date, the claim is:

$      UNDETERMINED    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.356** Priority creditor's name and mailing address

FRENCH IRIN L
1021 S 1ST ST

SPRINGFIELD, IL 62704

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,540.00
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.357** Priority creditor's name and mailing address

FT GRATIOT TOWNSHIP SUMMER
3720 KEEWAHDIN RD

FORT GRATIOT, MI 48059

Date or dates debt was incurred
Various

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.358** Priority creditor's name and mailing address

FULL RYAN S
440 SOUTH MEADOWCROFT AVE

PITTSBURGH, PA 15228

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,596.00
Priority: $ UNDETERMINED

Debtor   SEARS, ROEBUCK AND CO.
_____        Case number *(if known)*   18-23537 _____
         Name

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.359** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $   UNDETERMINED | $   UNDETERMINED

FULTON COUNTY
141 PRYOR ST SW

ATLANTA, GA 30303

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.360** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $   2,335.48 | $   UNDETERMINED

FURLONG HORACIO
104 HERITAGE BLVD

PRINCETON, NJ 08540

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**   ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.361** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $   UNDETERMINED | $   UNDETERMINED

GA DEPARTMENT OF REVENUE-EFT
PO BOX 740398

ATLANTA, GA 30348-5408

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.362** Priority creditor's name and mailing address

GA INTERNAL REVENUE SERVICE
401 W PEACHTREE ST

ATLANTA, GA 30308

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.363** Priority creditor's name and mailing address

GALVESTON COUNTY
722 MOODY

GALVESTON, TX 77550

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.364** Priority creditor's name and mailing address

GARCIA ARACELI
14923 PACIFIC AVE

BALDWIN PARK, CA 91706

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    1,855.00
Priority: $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.365**    Priority creditor's name and mailing address

GARCIA BRENDA
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.366**    Priority creditor's name and mailing address

GARCIA KATHLEEN
56 NORTON ROAD

WOLCOTT, CT 06716

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    3,007.20
Priority: $    UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.367**    Priority creditor's name and mailing address

GARDEN CITY VILLAGE
PO BOX 609

GARDEN CITY, NY 11530

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.368** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

GARDNER IV CLARENCE E
6305 PARKVIEW WAY

$ 9,098.90    $ UNDETERMINED

Check all that apply.

CITRUS HEIGHTS, CA 95621

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.369** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

GARLAND CITY
PO BOX 462010

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

GARLAND, TX 75046-2010

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|
| **2.370** | Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

GARLAND ISD
901 W STATE STREET

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

GARLAND, TX 75046-1407

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.371** Priority creditor's name and mailing address

GARMAN HUGH H
7 ELLIS AVE

LUMBERTON, NJ 08048

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,820.00
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.372** Priority creditor's name and mailing address

GARTNER JONATHAN C
86 HICKORY ST

ROCHESTER, NY 14620

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 6,745.71
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.373** Priority creditor's name and mailing address

GAULDIN AARON
400 W BROADWAY

MISSOULA, MT 59802

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 3,577.97
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name
                                                    Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.374** Priority creditor's name and mailing address

GAUTIER ANTHONY F
17220 SHURMER ROAD

STRONGSVILLE, OH 44136

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**      __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___4___ )**

As of the petition filing date, the claim is:

$    842.31    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.375** Priority creditor's name and mailing address

GEOG CLINTON
342 STONEY CREEK WAY

CHAPEL HILL, NC 27517

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**      __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___4___ )**

As of the petition filing date, the claim is:

$    136,805.57    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.376** Priority creditor's name and mailing address

GEORGE SAMUEL M
2501 SOUTH PASFIELD

SPRINGFIELD, IL 62704

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**      __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim: 11 U.S.C. § 507(a) (___4___ )**

As of the petition filing date, the claim is:

$    2,836.80    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.377**  Priority creditor's name and mailing address

GILMORE MICHAEL J
7514 HASCALL ST

OMAHA, NE 68124

As of the petition filing date, the claim is:

$  7,003.13    $  UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.378**  Priority creditor's name and mailing address

GIMESON JAMES
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.379**  Priority creditor's name and mailing address

GLYNN COUNTY
1725 REYNOLDS ST STE 100

BRUNSWICK, GA 31521-1259

As of the petition filing date, the claim is:

$  UNDETERMINED    $  UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.380**  **Priority creditor's name and mailing address**

GOBIERNO MUNICIPAL DE HATILLO
PO BOX 8

HATILLO, PR 00659

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.381**  **Priority creditor's name and mailing address**

GODFREY ANDREW C
2001 SPRING ROSE ROAD

VERONA, WI 53593

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  4,756.50
Priority: $  UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.382**  **Priority creditor's name and mailing address**

GODIGAMUWA WALTER
4604 GRAY FOX DR

AUSTIN, TX 78759

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $  1,563.29
Priority: $  UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

| **Part 1** | **Additional Page** |
|------------|---------------------|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.383** Priority creditor's name and mailing address

GODLEWSKI LESZEK LESTER
4164 HUGHES LEA

TUCKER, GA 30084

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 865.92    Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.384** Priority creditor's name and mailing address

GOEHL LAWANA R
3010 N 90TH

FOWLER, IL 62338

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 482.65    Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.385** Priority creditor's name and mailing address

GOJKOVICH ZORKA
8165 WINDING WAY

FAIR OAKS, CA 95628

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,191.12    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.386** **Priority creditor's name and mailing address**

GONZALEZ ANA Y
PO BOX 1101

THOUSAND OAKS, CA 91358

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,721.60   Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.387** **Priority creditor's name and mailing address**

GONZALEZ DAYSI
210 BERWICK RD N

SYRACUSE, NY 13208

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 364.00   Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.388** **Priority creditor's name and mailing address**

GONZALEZ MARTIN
1761 ACORN ST

CHESAPEAKE, VA 23324

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 669.69   Priority: $ UNDETERMINED

---

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)   18-23537

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.389** Priority creditor's name and mailing address

GOOSE CREEK CONS ISD
PO BOX 2805

BAYTOWN, TX 77522

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.390** Priority creditor's name and mailing address

GOVERNMENT OF THE VIRGIN ISLANDS
6115 ESTATE SMITH BAY SUITE 225

ST THOMAS, VI 00802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.391** Priority creditor's name and mailing address

GRAHAM ROBERT M
1054 SW LILLY CIRCLE

TOPEKA, KS 66604

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    2,637.97
Priority: $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
<br>_____
<br>Name

Case number *(if known)*   18-23537
<br>_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.392**   Priority creditor's name and mailing address

GRAND CHUTE TOWN
410 S WALNUT ST 2ND FLR

APPLETON, WI 54911

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.393**   Priority creditor's name and mailing address

GRANGER BELINDA S
4011 LELA DR

LAKE CHARLES, LA 70605

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   595.00
Priority: $   UNDETERMINED

| | **Total Claim** | **Priority** |
|---|---|---|

**2.394**   Priority creditor's name and mailing address

GRANGER RICHARD F
4032 N FRANSISCO AVE

CHICAGO, IL 60618

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   12,237.19
Priority: $   UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number (if known)   18-23537
                         _____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.395**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GRANT PARISH SALES TAX OFFICE

PO BOX 187

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

COLFAX, LA 71417

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.396**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GRANVILLE COUNTY TAX COLLECTOR

PO BOX 219

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

OXFORD, NC 27565

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

TAXING AUTHORITY

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( _____ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.397**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GRAYS HARBOR COUNTY

100 W BROADWAY STE 22

$    UNDETERMINED   $    UNDETERMINED

Check all that apply.

MONTESANO, WA 98563

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred

Various

Basis for the claim:

PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.398**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GREEN CHAUNCY L
115 MEADOWLAKE DR

$ 3,300.48   $   UNDETERMINED

Check all that apply.

MONROE, LA 71203

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.399**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GREEN LATIFFANY N
5209 EDWARDS AVENUE

$ 1,295.00   $   UNDETERMINED

Check all that apply.

ALEXANDRIA, LA 71301

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.400**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GREEN SCOTT M
600 CARLYLE

$ 7,012.32   $   UNDETERMINED

Check all that apply.

WACO, TX 76710

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of account number

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.401**  Priority creditor's name and mailing address

GREENE GLORIA J
523 CLIMAX ST

PITTSBURGH, PA 15210

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 910.00
Priority: $ UNDETERMINED

---

**2.402**  Priority creditor's name and mailing address

GREENE JERRY D
2118 ROBERT E LEE BLVD

BOSSIER CITY, LA 71112

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,609.25
Priority: $ UNDETERMINED

---

**2.403**  Priority creditor's name and mailing address

GREER RUSSELL T
131 HOLLAND DR

BUTLER, PA 16002

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 4,512.81
Priority: $ UNDETERMINED

---

Debtor        SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
              Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.404** Priority creditor's name and mailing address

GREGG COUNTY
101 E METHVIN STE 215

LONGVIEW, TX 75601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.405** Priority creditor's name and mailing address

GRESHAM WOODROW
3986 EMERALD NORTH CIRCLE

DECATUR, GA 30035-2614

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,369.28
Priority: $ UNDETERMINED

|  | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.406** Priority creditor's name and mailing address

GRIFFITHS ROBERT P
10 VILLAGE CT

TRENTON, NJ 08690-1629

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,521.52
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.407** Priority creditor's name and mailing address

GROOME DAVID A
211 HUNTING CT

JONESBORO, GA 30236

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,147.70
Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.408** Priority creditor's name and mailing address

GUERRA DAISY
2452 EL PORTAL ST

BROWNSVILLE, TX 78520

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 4,800.00
Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.409** Priority creditor's name and mailing address

GUERRA JEAN M
93 2ND STREET SE

RIO RANCHO, NM 87124

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,785.00
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

---

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.410** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GUERRERO ADRIAN
10729 SAIGON DR

$ 1,600.00    $    UNDETERMINED

Check all that apply.

EL PASO, TX 79925

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.411** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GUERRERO GRACIELA
6323 S KILDARE

$ 6,486.84    $    UNDETERMINED

Check all that apply.

CHICAGO, IL 60629

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.412** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

GUILLORY GREGORY S
2421 DEWEY STREET

$ 765.60    $    UNDETERMINED

Check all that apply.

LAKE CHARLES, LA 70601

[X] Contingent
[X] Unliquidated
[ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
[ ] No
[ ] Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.413** Priority creditor's name and mailing address

GUILFORD COUNTY
PO BOX 71072

GREENSBORO, NC 28272-1072

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.414** Priority creditor's name and mailing address

HACKENSACK CITY
65 CENTRAL AVENUE

HACKENSACK, NJ 07602-0608

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.415** Priority creditor's name and mailing address

HALL CAROLE A
2420 EUGENE

BURTON, MI 48519

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$ 913.99   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.416**  Priority creditor's name and mailing address

HALL REBECCA R
4314 SAN ROBERTO APT3

ANCHORAGE, AK 99508

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 9,981.86    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.417**  Priority creditor's name and mailing address

HAMEL ALAN R
2051 EVENINGSIDE DRIVE

WEST COVINA, CA 91792

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,529.40    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.418**  Priority creditor's name and mailing address

HAMILTON COUNTY
625 GEORGE AVE ROOM 210

CHATTANOOGA, TN 37402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.419** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HAMILTON COUNTY
625 GEORGE AVE ROOM 210

$    UNDETERMINED    $    UNDETERMINED

CHATTANOOGA, TN 37402

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.420** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HAMILTON LORRI L
132 BARR ROAD

$    3,271.17    $    UNDETERMINED

FINLEYVILLE, PA 15332

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.421** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HAMM GERALD W
PO BOX 1234

$    3,776.64    $    UNDETERMINED

BASTROP, LA 71220

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.422** Priority creditor's name and mailing address

HAMMOCK DONALD M
2930 CATHERDAL LN

CHARLESTON, SC 29414

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,542.88    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.423** Priority creditor's name and mailing address

HAND ANNE M
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.424** Priority creditor's name and mailing address

HANES BRIAN P
6410 BROKENHURST RD

INDIANAPOLIS, IN 46220

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 16,770.00    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.425**   Priority creditor's name and mailing address

HARBISON COMMUNITY ASSOCATION
106 HILLPINE ROAD

COLUMBIA, SC 29212

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.426**   Priority creditor's name and mailing address

HARDER DANIEL R
16805 S OTTAWA DR

LOCKPORT, IL 60441

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 7,442.31
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.427**   Priority creditor's name and mailing address

HARDIN JEFFREY N
88 PHILLIPS CT

HODGENVILLE, KY 42748

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,392.77
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.428** Priority creditor's name and mailing address

HARDY DEBRA J
6126 137 ST SE

EVERETT, WA 98208

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:    $ 1,912.00    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.429** Priority creditor's name and mailing address

HARFORD COUNTY
PO BOX 64069

BALTIMORE            , MD 21264-4069

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:    $ UNDETERMINED    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | | Total Claim | Priority |
|---|---|---|---|

**2.430** Priority creditor's name and mailing address

HARKINS DAVID J
1 ANNAPOLIS PLACE

JACKSON, NJ 08527

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:    $ 3,098.76    $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.431** Priority creditor's name and mailing address

HARRIS COUNTY
P O BOX 4622

HOUSTON, TX 77210-4622

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.432** Priority creditor's name and mailing address

HARRISON THOMAS H
1984 BOOKBINDER DR

LAS VEGAS, NV 89108

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,923.05    Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.433** Priority creditor's name and mailing address

HARTJE AMY L
8 POILLON CT

LAWRENCEVILLE, NJ 08648

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,667.82    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.434** | Priority creditor's name and mailing address | | |

HARTLOVE JACQUELINE A
204 GREAT HALL CT

VA BEACH, VA 23452

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,872.80
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|
| **2.435** | Priority creditor's name and mailing address | | |

HASSAN TONY M
5057 PRESCOTT

DETROIT, MI 48212

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,100.00
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|
| **2.436** | Priority creditor's name and mailing address | | |

HAWAII COUNTY
101 PAUAHI ST STE 4

HILO, HI 96720-1224

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.437** Priority creditor's name and mailing address

HAYDEN CHAD V
6520 KIRKVILLE RD

EAST SYRACUSE, NY 13057

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,669.60    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.438** Priority creditor's name and mailing address

HAYNES DENISE C
1107 FARRIS DR

KNOXVILLE, TN 37912

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,684.32    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.439** Priority creditor's name and mailing address

HEAD JAMES A
5821 FRAMENT AVE

NORFOLK, VA 23502

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,221.40    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.440** Priority creditor's name and mailing address

HECKENDORN ANGELA C
201 LEAR LN

VIRGINIA BEACH, VA 23452

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,756.50
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.441** Priority creditor's name and mailing address

HELMS RODNEY E
111 LOMOND LANE

GREENVILLE, SC 29607

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 18,249.47
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.442** Priority creditor's name and mailing address

HEMPFIELD SCHOOL
938 ST CLAIR WAY

GREENSBURG, PA 15601

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.443**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENDERSON CYNTHIA
17520 TOBERMORY DRIVE

$ 103.85    $    UNDETERMINED

Check all that apply.

PFLUGERVILLE, TX 78660

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.444**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENDERSON JANICE C
121 WALDEN CIR

$ 2,944.00    $    UNDETERMINED

Check all that apply.

SPARTANBURG, SC 29301

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.445**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

HENNEPIN COUNTY
A-600 GOVERNMENT CENTER

$ UNDETERMINED    $    UNDETERMINED

Check all that apply.

MINNEAPOLIS, MN 55487

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of
account number**

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor      SEARS, ROEBUCK AND CO.
            _____      Case number *(if known)*    18-23537
            Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.446** | **Priority creditor's name and mailing address** | | |
| | HENRICO COUNTY | $          UNDETERMINED | $          UNDETERMINED |
| | P O BOX 90790 LOCKBOX 4732 | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

RICHMOND, VA 23228-0790

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.447** | **Priority creditor's name and mailing address** | | |
| | HENRIETTA TOWN 1 | $          UNDETERMINED | $          UNDETERMINED |
| | 475 CALKINS ROAD | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

HENRIETTA, NY 14623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|
| **2.448** | **Priority creditor's name and mailing address** | | |
| | HERNANDEZ JOSE M | $          6,600.00 | $          UNDETERMINED |
| | 2512 SIERRA AVE | | |

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

PLAINFIELD, IL 60586

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name                                            Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.449**  Priority creditor's name and mailing address

HERNANDO COUNTY
20 N MAIN ST RM 112

BROOKSVILLE, FL 34601-2892

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.450**  Priority creditor's name and mailing address

HEYLIGER CHANMATTIE
654 EAST 235TH STREET

BRONX, NY 10466

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 688.00
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.451**  Priority creditor's name and mailing address

HIGHAM JENNIFER N
9540 RAINBOW LANE

PORT RICHEY, FL 34668

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 6,820.49
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.452** Priority creditor's name and mailing address

HIGHLANDS COUNTY
540 S COMMERCE AVE

SEBRING, FL 33870

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.453** Priority creditor's name and mailing address

HILL BILLY J
2275 N CABLE RD

LIMA, OH 45807

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,456.00
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.454** Priority creditor's name and mailing address

HILL JOHN M
4535 BANYAN TRAILS DRIVE

COCONUT CREEK, FL 33073

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,038.46
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.455**  Priority creditor's name and mailing address

HOCKMAN-SAYLOR LORRAINE A
9632 10TH VIEW ST

NORFOLK, VA 23503

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$      3,030.30       $      UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.456**  Priority creditor's name and mailing address

HOECK DEBORAH L
2414 RIPLEY STREET

DAVENPORT, IA 52803

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$      355.95       $      UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.457**  Priority creditor's name and mailing address

HOFMANN JOSEPH A
4833 VILLAGE COURT

NASHOTAH, WI 53058

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$      33,564.42       $      UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | | | **Total Claim** | **Priority** |
|---|---|---|---|---|---|

**2.458**

**Priority creditor's name and mailing address**

HONOLULU COUNTY
PO BOX 4200

HONOLULU, HI 96812-4200

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | | | **Total Claim** | **Priority** |
|---|---|---|---|---|---|

**2.459**

**Priority creditor's name and mailing address**

HOPKINS SCOTT A
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | | | **Total Claim** | **Priority** |
|---|---|---|---|---|---|

**2.460**

**Priority creditor's name and mailing address**

HORN DAVID R
155 RICHLAND CREEK DR

BLAINE, TN 37709

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,077.87
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.461** Priority creditor's name and mailing address

HORRY COUNTY
PO BOX 602773

CHARLOTTE, NC 28260-2773

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.462** Priority creditor's name and mailing address

HOWARD COUNTY
PO BOX 3370

ELLICOTT CITY, MD 21043-3370

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.463** Priority creditor's name and mailing address

HOWARD NASHIRA N
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.464**    Priority creditor's name and mailing address

HOWARD RUSSELL J
3209 HUNTER PARK CIR APT B

FORT WORTH, TX 76116

Date or dates debt was incurred

_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 2,261.00    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.465**    Priority creditor's name and mailing address

HUDAK TRAVIS
5980 TANANA DR

CARMEL, IN 46033

Date or dates debt was incurred

_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 102,000.00    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.466**    Priority creditor's name and mailing address

HULETT IRENE C
11300 BLACKMAN RD

KINGSLEY, MI 49649

Date or dates debt was incurred

_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 1,993.60    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.467** Priority creditor's name and mailing address

HUNTSVILLE CITY
PO BOX 11407

BIRMINGHAM, AL 35246-2108

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.468** Priority creditor's name and mailing address

HURT DENNIS J
3119 STEPHENSON DR

LAFAYETTE, IN 47909

**Date or dates debt was incurred**

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 15,000.00
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.469** Priority creditor's name and mailing address

HUSSAIN SYED I
9409 GRANDVIEW DRIVE

SAINT LOUIS, MO 63132

**Date or dates debt was incurred**

**Last 4 digits of
account number** __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 597.10
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.470**  Priority creditor's name and mailing address

HUTSON RONNIE B
3630 HARVEST AVE

INDIANAPOLIS, IN 46226

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 1,500.66
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.471**  Priority creditor's name and mailing address

IBERIA PARISH SCHOOL BOARD
1500 JANE ST PO BOX 9770

NEW IBERIA, LA 70562-9770

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.472**  Priority creditor's name and mailing address

IBERVILLE PARISH
PO BOX 355

PLAQUEMINE, LA 70765-0355

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.473**  **Priority creditor's name and mailing address**

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19038

SPRINGFIELD, IL 62776

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.474**  **Priority creditor's name and mailing address**

INDIAN RIVER COUNTY
PO BOX 1509

VERO BEACH, FL 32961-1509

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.475**  **Priority creditor's name and mailing address**

INDIANA DEPARTMENT OF REVENUE
PO BOX 7218

INDIANAPOLIS, IN 46207

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    __18-23537_____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.476**  Priority creditor's name and mailing address

INTERNAL REVENUE SERVICE
PO BOX 889

HOLTSVILLE, NY 11742

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.477**  Priority creditor's name and mailing address

INTERNAL REVENUE SERVICE
PO BOX 889

HOLTSVILLE, NY 11742

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.478**  Priority creditor's name and mailing address

INTERNAL REVENUE SERVICE
PO BOX 889

HOLTSVILLE, NY 11742

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**　　**Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.479**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

INTERNAL REVENUE SERVICE
PO BOX 889

$　　　UNDETERMINED  $　　　UNDETERMINED

HOLTSVILLE, NY 11742

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TAXING AUTHORITY

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.480**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

IOWA DEPARTMENT OF REVENUE & FINANCE
PO BOX 10462

$　　　UNDETERMINED  $　　　UNDETERMINED

DES MOINES, IA 50306-0462

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.481**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

IRONDEQUOIT TOWN
1280 TITUS AVENUE

$　　　UNDETERMINED  $　　　UNDETERMINED

ROCHESTER, NY 14617

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.482** | **Priority creditor's name and mailing address**

JACKSON COUNTY
67 ATHENS ST

JEFFERSON, GA 30549

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.483** | **Priority creditor's name and mailing address**

JACKSON GLORIA
6044 W BROADWAY AVE

NEW HOPE, MN 55428

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

$ 735.00    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.484** | **Priority creditor's name and mailing address**

JACKSON PARISH
319 JIMMIE DAVIS PARKWAY

JONESBORO, LA 71251

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.485** Priority creditor's name and mailing address

JACOBS JEREMY N
4674 LIGHTHOUSE CIR

ORLANDO, FL 32808

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

$    8,599.50    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.486** Priority creditor's name and mailing address

JAMES INDIRA
412 NORTH UMBERLAND WAY

MONMOUTH JUNCTION, NJ 08852

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

$    1,158.15    $    UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.487** Priority creditor's name and mailing address

JAMES POHLMANN SHERIFF AND TAX COLLECTOR
PO BOX 168

CHALMETTE, LA 70044

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __  __ __  __ __  __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.488** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __  __ __  __ __  __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.489** Priority creditor's name and mailing address

JEFFERSON COUNTY
716 RICHARD ARRINGTON JR BLVD N

BIRMINGHAM, AL 35203

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.490** Priority creditor's name and mailing address

JEFFERSON COUNTY DIRECTOR OF REVENUE
PO BOX 830710

BIRMINGHAM, AL 35283-0710

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.491** Priority creditor's name and mailing address

JEFFERSON COUNTY DIRECTOR OF REVENUE
PO BOX 830710

BIRMINGHAM, AL 35283-0710

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.492**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JEFFERSON DAVIS PARISH SCHOOL BOARD
PO BOX 1161

$    UNDETERMINED    $    UNDETERMINED

JENNINGS, LA 70546

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.493**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JEFFERSON PARISH
PO BOX 248

$    UNDETERMINED    $    UNDETERMINED

GRETNA, LA 70054

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.494**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JEFFERSON PARISH
PO BOX 248

$    UNDETERMINED    $    UNDETERMINED

GRETNA, LA 70054

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.495** Priority creditor's name and mailing address

JEFFERSON SHARRON
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.496** Priority creditor's name and mailing address

JENKINS DWAYNE L
189 MISTY RIDGE TRL

STOCKBRIDGE, GA 30281

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,671.20
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.497** Priority creditor's name and mailing address

JENSEN DONALD E
1612 E 2ND ST

SIOUX FALLS, SD 57103

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 735.00
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.498** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

JERSEY CITY
280 GROVE ST RM 101

$    UNDETERMINED    $    UNDETERMINED

JERSEY CITY, NJ 07302

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.499** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

JIMENEZ KEVIN
529 BROAD ST

$    856.45    $    UNDETERMINED

PORTSMOUTH, VA 23704

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.500** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

JOHNSON COUNTY
111 S CHERRY ST STE 1500

$    UNDETERMINED    $    UNDETERMINED

OLATHE, KS 66061

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.501** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON COUNTY
111 S CHERRY ST STE 1500

$     UNDETERMINED     $     UNDETERMINED

Check all that apply.

OLATHE, KS 66061

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.502** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON MAJOR W
17 WELDON LANE

$     1,408.80     $     UNDETERMINED

Check all that apply.

WILLINGBORO, NJ 08046-3409

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.503** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

JOHNSON VICKI M
5034 NORTH LEXINGTON

$     2,310.00     $     UNDETERMINED

Check all that apply.

TACOMA, WA 98407

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.                    Case number *(if known)*    18-23537
          Name

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | | **Priority** |
|---|---|---|---|---|
| **2.504** | **Priority creditor's name and mailing address** | | | |

| **2.504** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority |
|---|---|---|---|---|

JOHNSON ZENOBIA L
1200 VAN BUREN STREET

$ 857.22    $ UNDETERMINED

ATLANTA, GA 30310

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of
account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.505**    **Priority creditor's name and mailing address**    As of the petition filing date, the claim is:

JOHNSTON JR WILLIAM
638 HICKORY HILL ROAD

$ 2,249.52    $ UNDETERMINED

THOMASTON, CT 06787

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of
account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.506**    **Priority creditor's name and mailing address**    As of the petition filing date, the claim is:

JONES BETTY J
9967 HEMINGWAY STREET

$ 2,488.50    $ UNDETERMINED

REDFORD, MI 48239

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of
account number** __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.507** Priority creditor's name and mailing address

JONES DAVID A
4813 WALNUT PEAK DR FLINT

FLINT, MI 48532

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,094.40     Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.508** Priority creditor's name and mailing address

JONES DONALD
5206 BIBLE CHURCH RD

BOILING SPRINGS, SC 29316

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 525.00     Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.509** Priority creditor's name and mailing address

JONES MARDA KAY
3339 HWY 43 NORTH

PICAYUNE, MS 39466

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,272.00     Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.510** Priority creditor's name and mailing address

JONES MARILYN
109 SOUTH LAKE CIRCLE

MONROE, LA 71203

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,452.80
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.511** Priority creditor's name and mailing address

JOSEPHS SCOT
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.512** Priority creditor's name and mailing address

KANE COUNTY
719 S BATAVIA AVE RT 31

GENEVA, IL 60134-3099

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.513** Priority creditor's name and mailing address

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET

TOPEKA, KS 66612-1588

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $  UNDETERMINED | $  UNDETERMINED |

**2.514** Priority creditor's name and mailing address

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET

TOPEKA, KS 66612-1588

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $  UNDETERMINED | $  UNDETERMINED |

**2.515** Priority creditor's name and mailing address

KASSNER RACHEL A
1015 N SUNNYVALE LN UNIT H

MADISON, WI 53713

**Date or dates debt was incurred**

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $  2,192.75 | $  UNDETERMINED |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.516**   Priority creditor's name and mailing address

KAY JANICE A
5623 ROSEMARY DR

ALEXANDRIA      , LA 71303

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 1,330.00    $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.517**   Priority creditor's name and mailing address

KEARNS JANET S
1093 CROSS CREEK RD

BURGETTSTOWN, PA 15021

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 1,428.84    $   UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.518**   Priority creditor's name and mailing address

KEITH DEBRA K
7440 E 48TH ST

LAWRENCE, IN 46226

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 744.59    $   UNDETERMINED

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537 _____

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|
| **2.519** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

KELLY SANDRA L
250 HIDDEN RIDGE CT

$ 315.00   $  UNDETERMINED

Check all that apply.

SOUTH PARK, PA 15129

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.520** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

KELLY SANDRA R
829 AVONLEY CREEK TRACE

$ 2,181.90   $  UNDETERMINED

Check all that apply.

SUGAR HILL, GA 30518

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.521** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

KEMP KIM D
6610 MOFFETT RD

$ 2,578.21   $  UNDETERMINED

Check all that apply.

MOBILE, AL 36618

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.522** Priority creditor's name and mailing address

KENTUCKY STATE TREASURER
101 SEA HERO ROAD SUITE 100

FRANKFORT                    , KY

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.523** Priority creditor's name and mailing address

KENTWOOD CITY WINTER
PO BOX 8848

KENTWOOD, MI 49518-8848

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

$        UNDETERMINED    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.524** Priority creditor's name and mailing address

KESSLER JOAN
242 NW 122 TERR

CORAL SPRINGS, FL 33071

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

$        7,580.16    $        UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.525** Priority creditor's name and mailing address

KEYMCKELVY VERONICA L
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.526** Priority creditor's name and mailing address

KHAN SARISH
5339 GLADSTONE DR

STOCKTON, CA 95219

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 8,862.60
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.527** Priority creditor's name and mailing address

KHANAL AJIT
158 DUNN AVE

MOBILE, AL 36606

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,189.20
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.528**  Priority creditor's name and mailing address

KING COUNTY TREASURY
500 4TH AVE 600

SEATTLE, WA 98104-2340

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.529**  Priority creditor's name and mailing address

KING ELAINE S
5 NEWHALL COURT

WILLINGBORO, NJ 08046

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 653.10
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.530**  Priority creditor's name and mailing address

KING II ROBERT F
200 MIZELLE MEADOW COURT

HOLLY SPRINGS, NC 27540

**Date or dates debt was incurred**

**Last 4 digits of
account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 6,451.92
Priority: $ UNDETERMINED

Debtor      SEARS, ROEBUCK AND CO.
            Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.531** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KING KAY STEPHANIE L
5357 GUNN RD

$ 839.52    $ UNDETERMINED

Check all that apply.

MOBILE, AL 36619-7017

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number    __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.532** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KINGS COUNTY
THE HONORABLE KEITH FAGUNDES 1400 WEST LACEY BLVD

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

HANFORD, CA 93230

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number    __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.533** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

KNOWLTON JAMES R
12502 BURLYWOOD TRAIL

$ 178.85    $ UNDETERMINED

Check all that apply.

AUSTIN, TX 78750

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.534** Priority creditor's name and mailing address

KNOX COUNTY
400 MAIN ST

KNOXVILLE, TN 37902-2405

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.535** Priority creditor's name and mailing address

KNOXVILLE CITY
PO BOX 15001

KNOXVILLE, TN 37901-5001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.536** Priority creditor's name and mailing address

KOENIG CHRISTOPHER
4030 GREENMEADOWS DR

ST LOUIS, MO 63123

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

As of the petition filing date, the claim is:

Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
[ ] No
[ ] Yes

Total Claim: $   2,380.00
Priority: $   UNDETERMINED

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.537** | Priority creditor's name and mailing address

KOLLARIK CATHERINE L
704 BLOOM AVE


CHESAPEAKE, VA 23325

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 6,172.53   Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.538** | Priority creditor's name and mailing address

KOZICKI PATRICIA J
209 BRIAN LANE


PROSPECT HTS, IL 60070

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 24,225.42   Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.539** | Priority creditor's name and mailing address

KUJAWA TIMOTHY J
2813 ENGLISH


TROY, MI 48085

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,841.51   Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.540** Priority creditor's name and mailing address

KUNKEL SHARON M
1600 OLD RT 13

NEW WOODSTOCK, NY 13122

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,205.00
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.541** Priority creditor's name and mailing address

KURYLOWICZ ROBERT L
1322 BEVERLY DR

ROUND LAKE BEACH, IL 60073

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,960.00
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.542** Priority creditor's name and mailing address

LA CROSSE CITY
302 LEE STREET NE

DECATUR, AL 35602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor __SEARS, ROEBUCK AND CO._____  Case number *(if known)* ___18-23537_____
Name

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.543** Priority creditor's name and mailing address

LA CROSSE CITY
302 LEE STREET NE

DECATUR, AL 35602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.544** Priority creditor's name and mailing address

LA PLANTE JAMES
1227 HARTFORD ST

COLORADO SPRINGS, CO 80906

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ 1,678.75 | $ UNDETERMINED |

---

| | Total Claim | Priority |
|---|---|---|

**2.545** Priority creditor's name and mailing address

LAFAYETTE
1010 LAFAYETTE ST 4TH FLR

LAFAYETTE, LA 70509

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| **Part 1** | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.546** Priority creditor's name and mailing address

LAFAYETTE CONSOLIDATED GOVT
705 W UNIVERSITY AVE

LAFAYETTE, LA 70502

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.547** Priority creditor's name and mailing address

LAFAYETTE PARISH SALES TAX DIVISION
PO BOX 52706

LAFAYETTE, LA 70505-2706

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.548** Priority creditor's name and mailing address

LAFOURCHE PARISH SCHOOL BOARD
PO BOX 54585

NEW ORLEANS, LA 70154

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.549** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANCASTER COUNTY
555 S 10TH ST COUNTY-CITY BUILDING

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LINCOLN, NE 68508

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.550** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANE COUNTY
125 E 8TH AVE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

EUGENE, OR 97401-2968

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.551** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANKFORD DARYL G
829 GLENMERE CT

$    4,176.48    $    UNDETERMINED

Check all that apply.

ROCKWALL, TX 75087

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.552** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LANSING CITY SUMMER
1ST FLOOR CITY HALL

LANSING, MI 48933

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Check all that apply.
[X] Contingent
[X] Unliquidated
[X] Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
[ ] No
[ ] Yes

$ UNDETERMINED   $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.553** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAPEER NANCY M
6465 N DORT HIGHWAY

MOUNT MORRIS, MI 48458

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
[ ] No
[ ] Yes

$ 739.90   $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.554** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LAPINSKI PATRICIA A
PO BOX 510

HEBRON, IL 60034-0510

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

Check all that apply.
[X] Contingent
[X] Unliquidated
[ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
[ ] No
[ ] Yes

$ 2,014.95   $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.555** Priority creditor's name and mailing address

LAROSE TONI J
1107 S EVERGREEN RD

VERADALE, WA 99037

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 14,850.00    $ UNDETERMINED

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.556** Priority creditor's name and mailing address

LARSON STEPHEN
4229 LAVAQUE ROAD

HERMANTOWN, MN 55811

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 673.40    $ UNDETERMINED

---

| | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.557** Priority creditor's name and mailing address

LASALLE PARISH SALES TAX FUND
PO BOX 190

VIDALIA, LA 71373

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.558** | Priority creditor's name and mailing address

LAVRINOVICH YELENA
204 DEERPATH DR

VERNON HILLS, IL 60061

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 1,613.29    $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.559** | Priority creditor's name and mailing address

LE FAN ROBERT M
105 CHAUCER CIRCLE

HATTIESBURG, MS 39402

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 1,454.48    $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.560** | Priority creditor's name and mailing address

LECHNER JAMES HAK SEON
2218 TEAL DR

MADISON, WI 53711

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

$ 3,139.50    $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|--|--|-------------|--|----------|

**2.561** | Priority creditor's name and mailing address

LECLAIRE ANGELA J
3309 CENTRAL AVE

BILLINGS, MT 59102

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,247.70
Priority: $ UNDETERMINED

---

|  | | Total Claim | | Priority |
|--|--|-------------|--|----------|

**2.562** | Priority creditor's name and mailing address

LEE CHRISTOPHER B
3413 MONTICELLO DRIVE

VIRGINIA BEACH, VA 23464

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 32,048.37
Priority: $ UNDETERMINED

---

|  | | Total Claim | | Priority |
|--|--|-------------|--|----------|

**2.563** | Priority creditor's name and mailing address

LEE GEORGE
823 CAMP STREET

MONROE, LA 71202

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 325.76
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.564** | Priority creditor's name and mailing address

LEE RORY K
4002 PROCTOR AVE

FLINT, MI 48504

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 1,191.68
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.565** | Priority creditor's name and mailing address

LEIKER TERRY G
107 GINGER COURT

CHESAPEAKE, VA 23320

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ 3,603.60
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.566** | Priority creditor's name and mailing address

LEMMERT TODD C
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.567** Priority creditor's name and mailing address

LEON COUNTY
PO BOX 1835

TALLAHASSEE, FL 32302-1835

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.568** Priority creditor's name and mailing address

LEVENGOOD MEGAN
16757 WEST RD

EAST LANSING, MI 48823

As of the petition filing date, the claim is:

$     11,333.34    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   4   )

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.569** Priority creditor's name and mailing address

LEWIS
351 NW NORTH ST

CHEHALIS, WA 98532

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (   8   )

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.570**  Priority creditor's name and mailing address

LEWIS DAWN Y
1224 MCGREGOR

MIDWEST CITY, OK 73105

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,779.72
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.571**  Priority creditor's name and mailing address

LEWIS DEBRA A
2900 HIGHPOINT RD

SNELLVILLE, GA 30078

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,708.00
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.572**  Priority creditor's name and mailing address

LEXINGTON COUNTY
212 SOUTH LAKE DR STE 101

LEXINGTON, SC 29072

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)* __18-23537__

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.573** Priority creditor's name and mailing address

LINCOLN PARISH SU TAX COMMISSION
PO BOX 863

RUSTON, LA 71273

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.574** Priority creditor's name and mailing address

LINDSAY NEIL J
29546 HOOVER RD

WARREN, MI 48093

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,743.00   Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.575** Priority creditor's name and mailing address

LINSCOTT ANGELA P
226 TADMORE ROAD

ELIZABETH CITY, NC 27909

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,040.00   Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.576** Priority creditor's name and mailing address

LIRANZO CARLOS A
318 SIR LAWRENCE DR

SANFORD, FL 32773

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 528.00     Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.577** Priority creditor's name and mailing address

LITTLE-WADSWORTH JACQUELINE
1239 WRECKENRIDGE

FLINT, MI 48532

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ 1,559.28     Priority: $ UNDETERMINED

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.578** Priority creditor's name and mailing address

LIVINGSTON PARISH SCHOOL BOARD
PO BOX 1030

LIVINGSTON, LA 70754

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?

☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.579** | Priority creditor's name and mailing address

LIVONIA CITY SUMMER
33000 CIVIC CENTER DRIVE

LIVONIA, MI 48154

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.580** | Priority creditor's name and mailing address

LIVONIA CITY WINTER
33000 CIVIC CENTER DRIVE

LIVONIA, MI 48154

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | | **Total Claim** | **Priority** |
|---|---|---|---|---|

**2.581** | Priority creditor's name and mailing address

LLOYD JEFFREY P
1280 MIDDLE TENNESSEE BLVD APT B-13

MURFREESBORO, TN 37129

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,943.89
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
          Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|
| **2.582** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LOFTON CHARLOTTE M
609 MARKHAM DR

| Total Claim | Priority |
|---|---|
| $ 2,420.46 | $ UNDETERMINED |

Check all that apply.

MOBILE, AL 36609

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.583** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LORAIN COUNTY
226 MIDDLE AVE

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

Check all that apply.

ELYRIA, OH 44035

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|
| **2.584** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

LOS ANGELES COUNTY SUP
PO BOX 60186

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

Check all that apply.

LOS ANGELES, CA 90060-0186

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.585** Priority creditor's name and mailing address

LOS ANGELES COUNTY SUP2 SUP
P O BOX 54888

LOS ANGELES, CA 90054-0888

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.586** Priority creditor's name and mailing address

LOSCH NANCY L
714 BARBARA LN

MCHENRY, IL 60050

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,506.00
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.587** Priority creditor's name and mailing address

LOUDOUN COUNTY
PO BOX 1000

LEESBURG, VA 20178

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

---

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.588** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LOUISIANA DEPT OF REVENUE AND TAXATION
PO BOX 4018

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

BATON ROUGE, LA 70821-4018

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.589** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LOWER PAXTON TOWNSHIP 1
4919-CREAR JONESTOWN ROAD

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

HARRISBURG, PA 17109-1705

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.590** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

LOWER PAXTON TOWNSHIP 2
4919C REAR JONESTOWN ROAD

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

HARRISBURG, PA 17112

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.591**  Priority creditor's name and mailing address

LUBBOCK COUNTY
PO BOX 10568

LUBBOCK, TX 79408-3568

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.592**  Priority creditor's name and mailing address

LUCAS COUNTY
1 GOVERNMENT CENTER 500

TOLEDO, OH 43604-2253

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.593**  Priority creditor's name and mailing address

LUX RICHARD A
48 WOODMERE RD

WATERBURY, CT 06705

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 626.85
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
| --- | --- | --- | --- |

**2.594** | Priority creditor's name and mailing address

LYNNWOOD CITY
PO BOX 860581

MINNEAPOLIS, MN 55486-0581

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
| --- | --- | --- | --- |

**2.595** | Priority creditor's name and mailing address

M J COOK
PO BOX 123

MONROE, LA 71210

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
| --- | --- | --- | --- |

**2.596** | Priority creditor's name and mailing address

MAAS RUTH A
P O BOX 3317

DULUTH, MN 55803

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,449.70
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.597** Priority creditor's name and mailing address

MACGILLIVRAY SHANNAN E
3358 RENNIE ST

TRAVERSE CITY, MI 49684

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 882.00    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.598** Priority creditor's name and mailing address

MACIAS KRISTINA J
351 PINEWOOD LANE

SAN ANTONIO, TX 78216

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,309.62    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.599** Priority creditor's name and mailing address

MADISON CITY
210 MARTIN LUTHER KING JR BLVD

MADISON, WI 53703

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.600** Priority creditor's name and mailing address

MADISON COUNTY SALES TAX DEPT
100 NORTH SIDESQUARE

HUNTSVILLE, AL 35801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.601** Priority creditor's name and mailing address

MADISON PARISH SCHOOL BOARD
PO BOX 1830

TALLULAH, LA 71284-1830

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.602** Priority creditor's name and mailing address

MAHBUB MARUF I
3417 GLENROSE TRAIL

ATLANTA, GA 30341

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

$ 971.04   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.603** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MAINE REVENUE SERVICES
PO BOX 1065

$    UNDETERMINED    $    UNDETERMINED

AUGUSTA, ME 04332

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.604** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MALACSINA BELA
705 NE 95TH ST

$    9,302.88    $    UNDETERMINED

MIAMI, FL 33138

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.605** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MANAGER SALES TAX DEPARTMENT
PO BOX 357

$    UNDETERMINED    $    UNDETERMINED

MINDEN, LA 71058-0357

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.606** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MANCHESTER 8TH UTILITIES DISTRICT
18 MAIN STREET

$   UNDETERMINED   $   UNDETERMINED

MANCHESTER, CT 06042-3136

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.607** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MANCHESTER TOWN
41 CENTER ST

$   UNDETERMINED   $   UNDETERMINED

MANCHESTER, CT 06045

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.608** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MANDHANA CHANDRA
8152 RACINE TRAIL

$   1,197.00   $   UNDETERMINED

AUSTIN, TX 78717

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.609** Priority creditor's name and mailing address

MANGA MANUEL E
3622 OLDE LANARK DR

LAND O LAKES, FL 34638

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ 592.40    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.610** Priority creditor's name and mailing address

MARCELYNAS DONNA
295 WINDING BROOK FARM ROAD

WATERTOWN, CT 06795

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ 2,217.60    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.611** Priority creditor's name and mailing address

MARICOPA COUNTY
301 W JEFFERSON RM 100

PHOENIX, AZ 85003

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor      SEARS, ROEBUCK AND CO.
            Name

Case number *(if known)*    18-23537

---

| Part 1 | Additional Page |
|--------|-----------------|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|--|-------------|----------|

**2.612** Priority creditor's name and mailing address

MARIN COUNTY
P O BOX 4220

SAN RAFAEL, CA 94913-4220

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**
___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|--|-------------|----------|

**2.613** Priority creditor's name and mailing address

MARION COUNTY
PO BOX 6145

INDIANAPOLIS, IN 46206-6145

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**
___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|--|-------------|----------|

**2.614** Priority creditor's name and mailing address

MARKET PLACE SHOPPING CENTER-GGPLP
1776 E WASHINGTON

URBANA, IL 61802

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**
___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.615** Priority creditor's name and mailing address

MARQUIS FRANK E
PO BOX 520321

LONGWOOD, FL 32752

Date or dates debt was incurred
_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$          5,765.76    $       UNDETERMINED

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.616** Priority creditor's name and mailing address

MARTINEZ BELINDA
6312 73RD ST

LUBBOCK, TX 79424

Date or dates debt was incurred
_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$          3,894.88    $       UNDETERMINED

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.617** Priority creditor's name and mailing address

MARTINEZ OSBALDO
372 FARMINGDALE

VERNON HILLS, IL 60061

Date or dates debt was incurred
_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$          1,299.20    $       UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.618** Priority creditor's name and mailing address

MASSACHUSETTS DEPT OF REVENUE
PO BOX 7035

BOSTON, MA 02204

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.619** Priority creditor's name and mailing address

MASSEY KATHRYN A
4016 SANGAMON ST

NEW BERLIN, IL 62670

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $    1,470.00
Priority: $    UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.620** Priority creditor's name and mailing address

MASSONI MARK H
923 S FOREST LANE

TRAVERSE CITY, MI 49686

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Total Claim: $    1,792.00
Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|
| **2.621** | Priority creditor's name and mailing address | | |
| | As of the petition filing date, the claim is: | $ 2,401.60 | $ UNDETERMINED |
| | MASTALERZ ELLEN T | | |
| | 89 GREANEY STREET | | |
| | | Check all that apply. | |
| | SPRINGFIELD, MA 01104 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | **Date or dates debt was incurred** | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number** __ __ __ __ | WAGES, SALARIES AND COMMISSIONS | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| | | Total Claim | Priority |
|---|---|---|---|
| **2.622** | Priority creditor's name and mailing address | | |
| | As of the petition filing date, the claim is: | $ UNDETERMINED | $ UNDETERMINED |
| | MATANUSKA-SUSITNA BOROUGH | | |
| | 350 EAST DAHLIA AVE | | |
| | | Check all that apply. | |
| | PALMER, AK 99645-6488 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | **Date or dates debt was incurred** | ☒ Disputed | |
| | Various | **Basis for the claim:** | |
| | **Last 4 digits of account number** __ __ __ __ | PROPERTY TAX | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| | | Total Claim | Priority |
|---|---|---|---|
| **2.623** | Priority creditor's name and mailing address | | |
| | As of the petition filing date, the claim is: | $ 333.76 | $ UNDETERMINED |
| | MATIAS ROBERTO | | |
| | 500 LONGFELLOW AVE | | |
| | | Check all that apply. | |
| | VIRGINIA BEACH, VA 23462 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | **Date or dates debt was incurred** | ☐ Disputed | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number** __ __ __ __ | WAGES, SALARIES AND COMMISSIONS | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.624** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MATTRESS RECYCLING FEE
PO BOX 223594

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

CHANTILLY, CT 20153-3594

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.625** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MAUI COUNTY
PO BOX 1405

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

WAILUKU, HI 96793-6405

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.626** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

MAXIE ARLICIA M
3725 PRINCETON LAKES PKWY

$    3,692.31    $    UNDETERMINED

Check all that apply.

ATLANTA, GA 30331

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.627** Priority creditor's name and mailing address

MAYER DANIEL J
609 CALAIS DR

PITTSBURGH, PA 15237

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,448.64    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.628** Priority creditor's name and mailing address

MCCALL JAMES B
1840 ULSTER DR

ALEXANDRIA, LA 71303

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,683.20    $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|

**2.629** Priority creditor's name and mailing address

MCCAMMITT ROB L
360 LAKESIDE DR

LEVITTOWN, PA 19054

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,793.00    $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.630** Priority creditor's name and mailing address

MCCARSON KIMBERLY A
1536 VICTOR DRIVE

APOPKA, FL 32703

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 784.00     Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.631** Priority creditor's name and mailing address

MCCARTHY BRIAN P
2309 FISH HATCHERY RD

MADISON, WI 53713

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,426.50     Priority: $ UNDETERMINED

---

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.632** Priority creditor's name and mailing address

MCCLARY VICKIE S
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537 _____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.633** Priority creditor's name and mailing address

MCCLENDON LABARRON
6109 MACARTHUR PL CT S

MOBILE, AL 36609

**Date or dates debt was incurred**

_____

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$ 1,153.85    $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.634** Priority creditor's name and mailing address

MCCRACKEN COUNTY
301 S 6TH ST

PADUCAH, KY 42003

**Date or dates debt was incurred**
Various

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.635** Priority creditor's name and mailing address

MCCULLY KYLIE M
9119 WEST CANAL STREET

YORKTOWN, IN 47396

**Date or dates debt was incurred**

_____

**Last 4 digits of**
**account number**    __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$ 305.76    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.636** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MCDAY IRALYNNE G
9535 CANVASBACK COURT

$ 1,631.49     $ UNDETERMINED

Check all that apply.

JONESBORO, GA 30238

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.637** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MCDOWELL COUNTY TAX COLLECTOR
60 EAST COURT STREET

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.

MARION, NC 28752

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TAXING AUTHORITY

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.638** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MCFARLAND YLILLIAN A
2911 ANNE ST

$ 2,535.12     $ UNDETERMINED

Check all that apply.

MONROE          , LA 71202

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.639** | **Priority creditor's name and mailing address**

MCGOWIN JAY M
614 WHIP POOR WILL

TROY, IL 62294

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    5,974.36    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.640** | **Priority creditor's name and mailing address**

MCINTOSH TARA L
223 LINDBERGH RD

SYRACUSE, NY 13205

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    2,436.94    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.641** | **Priority creditor's name and mailing address**

MCKINNEY JUNE
24775 THORNDYKE

SOUTHFIELD, MI 48033

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    6,276.94    $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.642** Priority creditor's name and mailing address

MCLENNAN COUNTY
PO BOX 406

WACO, TX 76703

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.643** Priority creditor's name and mailing address

MCLEOD WILLIAM GENE
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.644** Priority creditor's name and mailing address

MCNAMARA KELLI D
1705 MANNING ROAD

KNOXVILLE, TN 37912

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,155.00
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

| **Part 1** | **Additional Page** |
| --- | --- |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.645** Priority creditor's name and mailing address

MCNEAL SHEAKILA L
732 N AUSTIN BLVD

OAK PARK, IL 60302

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 952.00
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.646** Priority creditor's name and mailing address

MEAT MARIE C
2389 PARC CHATEAU DR

LITHONIA, GA 30058

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 1,012.48
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
| --- | --- | --- | --- |

**2.647** Priority creditor's name and mailing address

MEDINA JUDY W
2785 BRIERDALE DR

DELTONA, FL 32738

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 2,699.97
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.648**  Priority creditor's name and mailing address

MEIXNER RONALD J
1307 UTAH ST

WATERTOWN, WI 53094

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,520.00   Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.649**  Priority creditor's name and mailing address

MEMPHIS CITY
125 NORTH MAIN - ROOM 301

MEMPHIS, TN 38103

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.650**  Priority creditor's name and mailing address

MENDRALA BARBARA M
2917 GRAVITT TRAIL

DULUTH, GA 30096

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,707.76   Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.651** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $ UNDETERMINED | $ UNDETERMINED

MENDRALA LEE A
3333 BEVERLY BLVD

Check all that apply.

HOFFMAN ESTATES, IL 60179

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.652** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $ 1,177.89 | $ UNDETERMINED

MENZEL ADAM W
162 HUNTLEY AVENUE

Check all that apply.

BAYVILLE, NJ 08721

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.653** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $ 1,514.10 | $ UNDETERMINED

MERCIER CAROL A
410 EMMETT STREET

Check all that apply.

BRISTOL, CT 06010

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.654** Priority creditor's name and mailing address

METZ GARY G
106 PIERCEFIELD DR

SOLVAY, NY 13209

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,950.05
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.655** Priority creditor's name and mailing address

MEYER BRENDA S
351 N SQUIRREL ROAD

AUBURN HILLS, MI 48326

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 14,058.27
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.656** Priority creditor's name and mailing address

MEYER STEVEN W
1600 BRENDA CT

SPRINGFIELD, IL 62702-3590

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 2,297.60
Priority: $ UNDETERMINED

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)*   18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.657**  **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

MIAMI COUNTY
201 W MAIN ST

$   UNDETERMINED    $   UNDETERMINED

TROY, OH 45373

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.658**  **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

MIAMI-DADE COUNTY
200 NW 2ND AVENUE

$   UNDETERMINED    $   UNDETERMINED

MIAMI, FL 33128

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.659**  **Priority creditor's name and mailing address**

As of the petition filing date, the claim is:

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30781

$   UNDETERMINED    $   UNDETERMINED

LANSING, MI 48909-8281

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)  18-23537
_____

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|
| **2.660** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

MIDTOWN MANAGEMENT DISTRICT

17111 ROLLING CREEK SUITE 200

$ UNDETERMINED  $ UNDETERMINED

Check all that apply.

HOUSTON, TX 77273-3109

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Various

Basis for the claim:

**Last 4 digits of account number** ___ ___ ___ ___

PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.661** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

MILES LINDA G

1863 ALVIN ACRES DR

$ 679.00  $ UNDETERMINED

Check all that apply.

LAKE CHARLES, LA 70607

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:

**Last 4 digits of account number** ___ ___ ___ ___

WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|
| **2.662** Priority creditor's name and mailing address | | |

As of the petition filing date, the claim is:

MILLER ANDREW

10101 WEST PARMER LANE

$ 2,623.20  $ UNDETERMINED

Check all that apply.

AUSTIN, TX 78717

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:

**Last 4 digits of account number** ___ ___ ___ ___

WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.663**   Priority creditor's name and mailing address

MILLER RANDALL
36291 POUND RD

RICHMOND, MI 48062

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,022.00
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.664**   Priority creditor's name and mailing address

MILLS DEBBIE A
7172 BURNING TREE COURT

MOBILE, AL 36695

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 11,612.18
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.665**   Priority creditor's name and mailing address

MILLS WILLIE A
120 LONGVIEW RD

STOCKBRIDGE, GA 30281

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,583.20
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.666**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority |
|---|---|---|---|
| MIRANDA NAYHELY<br>2300 CRYSTAL KEY<br><br>MOBILE, AL 36695 | | $ 1,026.01 | $ UNDETERMINED |

Check all that apply.

- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.667**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority |
|---|---|---|---|
| MIRELES PEGGY S<br>2515 BYFIELD DR<br><br>CEDAR PARK, TX 78613 | | $ 1,328.55 | $ UNDETERMINED |

Check all that apply.

- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.668**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total Claim | Priority |
|---|---|---|---|
| MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 960<br><br>JACKSON, MS 39205-0960 | | $ UNDETERMINED | $ UNDETERMINED |

Check all that apply.

- [X] Contingent
- [X] Unliquidated
- [X] Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.669** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MISSOULA COUNTY
200 WEST BROADWAY

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

MISSOULA, MT 59802-4292

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of
account number _____ _____ _____ _____

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.670** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MISSOURI DEPT OF REVENUE
PO BOX 840

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

JEFFERSON CITY, MO 65105-0840

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
SALES TAX

Last 4 digits of
account number _____ _____ _____ _____

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.671** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MITCHELL DAVID P
1515 7TH AVE

$ 1,618.47   $ UNDETERMINED

Check all that apply.

NEPTUNE, NJ 07753

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number _____ _____ _____ _____

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____
    Name

Case number *(if known)*    18-23537 _____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.672** Priority creditor's name and mailing address

MOBILE CITY - TAX DIVISION
PO BOX 11407

BIRMINGHAM, AL 35246

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED

Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.673** Priority creditor's name and mailing address

MOBILE COUNTY
PODRAWER 161009

MOBILE, AL 36616

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED

Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.674** Priority creditor's name and mailing address

MOBIN MOHAMMAD
1857 TIPPERARY LN

NEW BURY PARK, CA 91320

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    1,725.15

Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.675** Priority creditor's name and mailing address

MOMANY TIMOTHY W
2228 RIDGEWOOD PL

NORHWOOD, OH 43619

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 17,610.58
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.676** Priority creditor's name and mailing address

MONROE COUNTY COMIDA
39 WEST MAIN ST ROOM B-2

ROCHESTER, NY 14614

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.677** Priority creditor's name and mailing address

MONTES-RIVERA GRACIELA
558 RICHBURN AVENUE

LA PUENTE, CA 91744

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,855.00
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.678** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.679** Priority creditor's name and mailing address

MONTGOMERY COUNTY
755 ROANOKE ST STE 1B

CHRISTIANSBURG, VA 24073-3171

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.680** Priority creditor's name and mailing address

MONTGOMERY TOWNSHIP
PO BOX 690

MONTGOMERYVILLE, PA 18936

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537 _____
Name

---

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |

**2.681**  Priority creditor's name and mailing address

MONTOUR SCHOOL DISTRICT
1000 CHURCH HILL ROAD

PITTSBURGH, PA 15205-9006

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| | **Total Claim** | **Priority** |

**2.682**  Priority creditor's name and mailing address

MOORESTOWN TOWNSHIP
111 W SECOND ST

MOORESTOWN, NJ 08057

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| | **Total Claim** | **Priority** |

**2.683**  Priority creditor's name and mailing address

MORAN KAREN L
1378 CLARK HOLLOW RD

LA FAYETTE, NY 13084

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

$    1,645.00    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**      **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.684** Priority creditor's name and mailing address

MORAWA ANGELA J
10215 KILDARE AVE

OAK LAWN, IL 60453

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 466.45        Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.685** Priority creditor's name and mailing address

MOREJON ALBERTO
523 WINDMILL ST

PIEDMONT OK, OK 73078

**Date or dates debt was incurred**

_____

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 6,279.00        Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.686** Priority creditor's name and mailing address

MORGAN COUNTY SALES TAX OFFICE
PO BOX 1848

DECATUR, AL 35602

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED        Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.687** **Priority creditor's name and mailing address**

MORGAN JEFF E
6 TURNBERRY COURT

LAKE IN THE HILLS, IL 60156

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 38,333.33    $    UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.688** **Priority creditor's name and mailing address**

MORRIS SUSAN K
600 N HWY 67

PRINCETON, IA 52768

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 367.50    $    UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.689** **Priority creditor's name and mailing address**

MORTON WILLIAM P
40434 HAMILTON DRIVE

STERLING HEIGHTS, MI 48313

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 7,307.70    $    UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.690** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

MOSS CARLA A
2912 JUNE LN

$ 2,600.50    $ UNDETERMINED

Check all that apply.

BOSSIER, LA 71112

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.691** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

MOSSO RONALD T
5 LYNVILLE CT

$ 2,465.75    $ UNDETERMINED

Check all that apply.

MADISON, WI 53719

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.692** | **Priority creditor's name and mailing address** | | |

**As of the petition filing date, the claim is:**

MULLIS JO ANNE
735 TIMBERLANE TRAIL

$ 12,480.77    $ UNDETERMINED

Check all that apply.

SALISBURY, NC 28147

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Official Form 206 E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    Page 232 of 371

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.693**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MULTNOMAH COUNTY
501 SE HAWTHORNE BLVD STE 175

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

PORTLAND, OR 97214-3577

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.694**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE ARECIBO
PO BOX 1086

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

ARECIBO, PR 00613

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.695**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO AUTONOMO DE MAYAGUEZ
PO BOX 1852

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

MAYAGUEZ, PR 00681

[X] Contingent
[X] Unliquidated
[X] Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Is the claim subject to offset?**

[ ] No
[ ] Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.696** Priority creditor's name and mailing address

MUNCIPIO DE BAYAMON
PR-2

BAYAMON, PR 00959

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.697** Priority creditor's name and mailing address

MUNCIPIO DE CAROLINA
PO BOX 11877

SAN JUAN, PR 00910

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.698** Priority creditor's name and mailing address

MUNCIPIO DE CAYEY
PO BOX 371330

CAYEY, PR 00737

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.699**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO DE HORMIGUEROS
PO BOX 97

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

HORMIGUEROS, PR 00660

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.700**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO DE JUANA DIAZ
PO BOX 1409

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

JUANA DIAZ, PR 00795

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.701**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNCIPIO DE VEGA ALTA
PO BOX 1390

$         UNDETERMINED    $         UNDETERMINED

Check all that apply.

VEGA ALTA, PR 00692

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) (___8___)

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.702**  Priority creditor's name and mailing address

MUNICIPALITY OF GUYANABO
PO BOX 7890

GUYANABO, PR 00970

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.703**  Priority creditor's name and mailing address

MUNICIPALITY OF SAN JUAN
PO BOX 70179

SAN JUAN, PR 00936

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.704**  Priority creditor's name and mailing address

MUNICIPIO DE FAJARDO
APARTADO 865

FAJARDO, PR 00738

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED    $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.705** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNICIPIO DE GUAYAMA
PO BOX 360

$            UNDETERMINED    $            UNDETERMINED

GUAYAMA, PR 00785

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.706** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNICIPIO DE NARANJITO
43 CALLE GEORGETT

$            UNDETERMINED    $            UNDETERMINED

NARANJITO, PR 00719

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.707** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

MUNRO JANE V
908 GREENWOOD DR

$            827.75    $            UNDETERMINED

SPRINGLIKE HEIGHTS, NJ 07762

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.708** Priority creditor's name and mailing address

MURPHY MARILYN J
2942 S 5TH ST

SPRINGFIELD, IL 62703

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,561.00
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.709** Priority creditor's name and mailing address

MUSCOGEE COUNTY
PO BOX 1441

COLUMBUS, GA 31902-1441

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.710** Priority creditor's name and mailing address

MUSSELMAN THOMAS A
5637 TRAGER RD

TRAVERSE CITY, MI 49696

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,303.36
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537 _____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |

**2.711** Priority creditor's name and mailing address

NASHVILLE-DAVIDSON COUNTY
800 SECOND AVE NORTH

NASHVILLE, TN 37230-5012

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |

**2.712** Priority creditor's name and mailing address

NATCHITOCHES TAX COMMISSION
PO BOX 639

NATCHITOCHES, LA 71458-0639

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |

**2.713** Priority creditor's name and mailing address

NATICK TOWN
13 E CENTRAL ST

NATICK, MA 01760

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.714**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NAUD CAROL
39219 TWENLOW

$ 3,430.00    $ UNDETERMINED

Check all that apply.

CLINTON TOWNSHIP, MI 48038

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.715**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NEAL LARRY C
3315 LANDINGVIEW CT

$ 1,898.40    $ UNDETERMINED

Check all that apply.

LILBURN, GA 30047

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.716**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

LINCOLN, NE 68509

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.717** Priority creditor's name and mailing address

NECZYPIR STEVE
139 PATTERSON AVE

CARNEGIE, PA 15106-2826

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 3,012.64
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.718** Priority creditor's name and mailing address

NEFF RYAN J
1411 26TH AVE SW

ALTOONA, IA 50009

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 15,767.50
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.719** Priority creditor's name and mailing address

NENABER PHILLIP S
1212 EDGEWOOD DR

FESTUS, MO 63028

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 3,568.60
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.720**  Priority creditor's name and mailing address

NEVADA DEPARTMENT OF TAXATION
PO BOX 52609

PHOENIX, NV 85072-2609

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.721**  Priority creditor's name and mailing address

NEVAREZ JAVIER
2615 S RIDGEWAY

CHICAGO, IL 60623

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$ 3,150.00     $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.722**  Priority creditor's name and mailing address

NEW CASTLE COUNTY
87 READS WAY

NEW CASTLE, DE 19720

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED     $ UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.723** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NEWTON WENDELL
2042 EXSPRESSWAY DR APT105

$ 848.40    $ UNDETERMINED

Check all that apply.

PINEVILLE, LA 71360

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

Is the claim subject to offset?

☐ No
☐ Yes

---

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.724** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NIAGARA WHEATFIELD CSD
PO BOX 2820

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

BUFFALO, NY 14240-2820

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__8__)

Is the claim subject to offset?

☐ No
☐ Yes

---

|  |  | Total Claim | Priority |
|--|--|-------------|----------|

**2.725** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

NIXON NORMA
610 BRADY AVE

$ 1,413.44    $ UNDETERMINED

Check all that apply.

STEUBENVILLE, OH 43952

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__4__)

Is the claim subject to offset?

☐ No
☐ Yes

---

Debtor   SEARS, ROEBUCK AND CO.
_____   Case number *(if known)*   18-23537 _____
         Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.726** Priority creditor's name and mailing address

NJIE AWA
405 HEATHGATE DR

LAWRENCEVILLE, GA 30044

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,419.60
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.727** Priority creditor's name and mailing address

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000

RALEIGH, NC 27640-0100

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.728** Priority creditor's name and mailing address

NORTH DAKOTA TAX COMMISSIONER
PO BOX 5623

BISMARCK, ND 58506-5623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.729** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| NORTH PENN SCHOOL | | $ UNDETERMINED | $ UNDETERMINED |
| PO BOX 690 | Check all that apply. | | |
| | ☒ Contingent | | |
| MONTGOMERYVILLE, PA 18936-0690 | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** PROPERTY TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.730** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| NYS SALES TAX PROCESSING | | $ UNDETERMINED | $ UNDETERMINED |
| PO BOX 15172 | Check all that apply. | | |
| | ☒ Contingent | | |
| ALBANY, NY 12212 | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

|  |  | Total Claim | Priority |
|---|---|---|---|
| **2.731** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| O'BRIEN SUSAN A | | $ 2,170.00 | $ UNDETERMINED |
| 1745 HIDDEN VALLEY DR | Check all that apply. | | |
| | ☒ Contingent | | |
| TOPEKA, KS 66615 | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☐ Disputed | | |
| | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** WAGES, SALARIES AND COMMISSIONS | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

Debtor    SEARS, ROEBUCK AND CO._____    Case number *(if known)*    18-23537_____
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.732** Priority creditor's name and mailing address

OBYRNE BARBARA A
PO BOX 112498

TACOMA, WA 98411

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 810.81
Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.733** Priority creditor's name and mailing address

OCEAN TOWNSHIP
399 MONMOUTH ROAD

OAKHURST, NJ 07755

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.734** Priority creditor's name and mailing address

O'CONNOR HEATHER L
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____        Case number *(if known)*   18-23537
         Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.735**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

OESTREICH EVAN R
3541 MORGANFORD RD

$ 1,680.00   $ UNDETERMINED

Check all that apply.

SAINT LOUIS, MO 63116

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.736**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

OHIO DEPT OF TAXATION
30 E BROAD ST - 20TH FLOOR

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

COLUMBUS, OH 43215

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.737**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

OKLAHOMA COUNTY
320 ROBERT S KERR RM 307

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

OKLAHOMA CITY, OK 73102

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.738** Priority creditor's name and mailing address

OKLAHOMA TAX COMMISSION
PO BOX 26850

OKLAHOMA CITY, OK 73126

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.739** Priority creditor's name and mailing address

OKUDA FAYE T
PO BOX 61305

HONOLULU, HI 96839

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,144.00    Priority: $ UNDETERMINED

---

| | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.740** Priority creditor's name and mailing address

ORANGE COUNTY
THE HONORABLE TONY RACKAUCKAS 401 CIVIC CENTER DRIVE WEST

SANTA ANA, CA 92701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.741** Priority creditor's name and mailing address

ORANGE COUNTY
THE HONORABLE TONY RACKAUCKAS 401 CIVIC CENTER DRIVE WEST

SANTA ANA, CA 92701

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.742** Priority creditor's name and mailing address

OREGON DEPARTMENT OF REVENUE
PO BOX 14790

SALEM, OR 97309-0470

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.743** Priority creditor's name and mailing address

OREGON DEPARTMENT OF REVENUE
PO BOX 14790

SALEM, OR 97309-0470

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number _(if known)_ | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.744** Priority creditor's name and mailing address

ORTIZ JEANETTE P
904 BEVERLY ROAD

BURLINGTON, NJ 08016

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  __  __  __  __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    2,016.00    Priority: $    UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.745** Priority creditor's name and mailing address

OTOOLE ROBERT M
161 NORTH 7TH STREET

LINDENHURST, NY 11757

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  __  __  __  __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    1,492.40    Priority: $    UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.746** Priority creditor's name and mailing address

OUTEN KENNETH M
8512 BELLE MEADOW BLVD

PENSACOLA, FL 32514

**Date or dates debt was incurred**

**Last 4 digits of**
**account number**  __  __  __  __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $    2,338.37    Priority: $    UNDETERMINED

---

Debtor      SEARS, ROEBUCK AND CO.
            _____          Case number *(if known)*   18-23537
            Name                                                                        _____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.747**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

OYSTER BAY TOWN 1                                          $        UNDETERMINED    $        UNDETERMINED
RECEIVER OF TAXES

                                                          Check all that apply.
OYSTER BAY, NY 11771-1539                                  ☒ Contingent
                                                          ☒ Unliquidated
**Date or dates debt was incurred**                        ☒ Disputed
Various

**Last 4 digits of                                         Basis for the claim:**
account number**   __ __ __ __                              PROPERTY TAX

**Specify Code subscription of PRIORITY                     Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                          ☐ No
                                                          ☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.748**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

OYSTER BAY TOWN 2                                          $        UNDETERMINED    $        UNDETERMINED
RECEIVER OF TAXES

                                                          Check all that apply.
OYSTER BAY, NY 11771-1539                                  ☒ Contingent
                                                          ☒ Unliquidated
**Date or dates debt was incurred**                        ☒ Disputed
Various

**Last 4 digits of                                         Basis for the claim:**
account number**   __ __ __ __                              PROPERTY TAX

**Specify Code subscription of PRIORITY                     Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                          ☐ No
                                                          ☐ Yes

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.749**  Priority creditor's name and mailing address    As of the petition filing date, the claim is:

PADUCAH CITY                                              $        UNDETERMINED    $        UNDETERMINED
PO BOX 2697

                                                          Check all that apply.
PADUCAH, KY 42002-2697                                     ☒ Contingent
                                                          ☒ Unliquidated
**Date or dates debt was incurred**                        ☒ Disputed
Various

**Last 4 digits of                                         Basis for the claim:**
account number**   __ __ __ __                              PROPERTY TAX

**Specify Code subscription of PRIORITY                     Is the claim subject to offset?**
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )
                                                          ☐ No
                                                          ☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.750** Priority creditor's name and mailing address

PAGONE ELAINE
1225 LOCUST AVENUE

WASHINGTON, PA 15301

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,686.44
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.751** Priority creditor's name and mailing address

PALM BEACH COUNTY
PO BOX 3353

BEACH, FL 33402-3353

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.752** Priority creditor's name and mailing address

PALREDDY SUNANDA R
1386 MAIN ST

LYNNFIELD, MA 01940

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,585.36
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   Additional Page

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.753** Priority creditor's name and mailing address

PALUCH PAUL M
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$       UNDETERMINED     $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.754** Priority creditor's name and mailing address

PANTOJA RAFAEL
412 VALERIE ST

SANTA MARIA, CA 93454

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$       12,768.60     $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.755** Priority creditor's name and mailing address

PAPENDICK ANTHONY J
471 MILFORD WARREN GLEN RD

MILFORD, NJ 08848

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$       9,537.00     $       UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Part 1** **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|--|-------------|----------|

**2.756** Priority creditor's name and mailing address

PARAMUS BOROUGH
1 W JOCKISH SQUARE PARAMUS

PARAMUS, NJ 07652

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _8_ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|--|-------------|----------|

**2.757** Priority creditor's name and mailing address

PARIKH JYOTI
6973 BRUNSWICK DRIVE

TROY, MI 48085

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _4_ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 5,388.97
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|--|-------------|----------|

**2.758** Priority creditor's name and mailing address

PARIKH SMITA K
422 MONMOUTH CT

AURORA, IL 60504

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _4_ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 1,064.00
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.759** Priority creditor's name and mailing address

PARISH OF CALDWELL
PO BOX 280

VIDALIA, LA 71373

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED     $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.760** Priority creditor's name and mailing address

PARISH OF EAST CARROLL
PO BOX 130

VIDALIA, LA 71373

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED     $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.761** Priority creditor's name and mailing address

PARISH OF EAST FELICIANA
PO BOX 397

CLINTON, LA 70722

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED     $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537 _____

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.762** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PARISH OF ST MARY
PO BOX 1279

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

MORGAN CITY, LA 70381

Date or dates debt was incurred

Various

Basis for the claim:

SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.763** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PARISH SALES TAX FUND
PO BOX 670

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

HOUMA, LA 70361

Date or dates debt was incurred

Various

Basis for the claim:

SALES TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.764** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PARK COUNTY
101 E BARRAQUE ST

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

PINE BLUFF, AR 71611

Date or dates debt was incurred

Various

Basis for the claim:

PROPERTY TAX

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537    _____

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.765** Priority creditor's name and mailing address

PASCO COUNTY
P O BOX 276

DADE CITY, FL 33526

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.766** Priority creditor's name and mailing address

PASET RICHARD I
1817 CARDINAL CT

WHEELING, IL 60090-7141

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,690.43    Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.767** Priority creditor's name and mailing address

PATTERSON MIKE R
1150 41ST

MOLINE, IL 61265

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,561.56    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.768**  Priority creditor's name and mailing address

PEACOCK DERRICK E
5304 NORTH PAPER TRACE

LAFAYETTE, IN 47905

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 153.13    Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.769**  Priority creditor's name and mailing address

PEACOCK MICHAEL
113 PATTERSON AVE

CARNEGIE, PA 15106

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,278.13    Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.770**  Priority creditor's name and mailing address

PEDROSA ROSALINDA
4530 WEST HANNA AVE

TAMPA          , FL 33614

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 819.70    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.771** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PEEVY BARSHEKA S
22 FAIR OAKS DR

$ 2,823.87     $ UNDETERMINED

MONROE, LA 71203

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.772** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280708

$ UNDETERMINED     $ UNDETERMINED

HARRISBURG, PA 17128-0708

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
TAXING AUTHORITY

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.773** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PENNSYLVANIA DEPT OF REVENUE
DEPARTMENT 280417

$ UNDETERMINED     $ UNDETERMINED

HARRISBURG, PA 17128-0417

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.774** Priority creditor's name and mailing address

PEREZ ROSARIO E
275 OAKMERE DR

ALPHARETTA, GA 30009

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,400.00    Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.775** Priority creditor's name and mailing address

PERO LEO
314 GREENACRES BLVD

BOSSIER CITY, LA 71111

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,646.75    Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.776** Priority creditor's name and mailing address

PERQUKU IMRETE
2511 VERSAILLES AVE

NAPERVILLE, IL 60540

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 252.00    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.777** Priority creditor's name and mailing address

PERRY DEWANDA L
9999 SMITHERMAN DR

SHREVEPORT, LA 71115

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,400.00
Priority: $ UNDETERMINED

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.778** Priority creditor's name and mailing address

PETER CARRIE B
815 CLAY

SPRINGFIELD, IL 62703

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 742.00
Priority: $ UNDETERMINED

|  | | | Total Claim | Priority |
|---|---|---|---|---|

**2.779** Priority creditor's name and mailing address

PETTAWAY BRIDGETTE R
1517 DEVONSHIRE DRIVE

MOBILE, AL 36605

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,349.85
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.780**   Priority creditor's name and mailing address

PHILADELPHIA CITY
PO BOX 8409

PHILADELPHIA, PA 19101-8409

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.781**   Priority creditor's name and mailing address

PHILLIP KAREEM J
5439 TIMBERLEAF BLVD

ORLANDO, FL 32811

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

$    3,862.56    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.782**   Priority creditor's name and mailing address

PIERCE COUNTY
615 S 9TH ST STE 100

TACOMA, WA 98411-6621

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

$    UNDETERMINED    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.783** Priority creditor's name and mailing address

PIMA COUNTY
PO BOX 29011

PHOENIX, AZ 85538-9011

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.784** Priority creditor's name and mailing address

PINELLAS COUNTY
314 MISSOURI AVE

CLEARWATER, FL 33757

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.785** Priority creditor's name and mailing address

PITT COUNTY TAX COLLECTOR
PO BOX 875

GREENVILLE                , NC 27835-0875

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.786** | Priority creditor's name and mailing address

PLAQUEMINES PARISH
8056 HIGHWAY 23 SUITE 201 C

BELLE CHASE, LA 70037

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.787** | Priority creditor's name and mailing address

POE JALISSIA A
2529 OAKMONT COURT

MOBILE, AL 36605

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,692.69
Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.788** | Priority creditor's name and mailing address

POINTE COUPEE PARISH
PO BOX 290

NEW ROADS, LA 70760

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.789** Priority creditor's name and mailing address

POINTER FELICIA
309 MARSHALL AVE

BELLWOOD, IL 60104

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 840.00
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.790** Priority creditor's name and mailing address

POLK COUNTY
P O BOX 2016

BARTOW, FL 33831

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.791** Priority creditor's name and mailing address

POLSON JR VERNON
8 LUCERNE DR

SPRINGFIELD, IL 62707-9314

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 16,953.84
Priority: $ UNDETERMINED

---

Debtor        SEARS, ROEBUCK AND CO.
              Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.792**  Priority creditor's name and mailing address

POTTAWATTAMIE COUNTY
227 S 6TH ST

COUNCIL BLUFFS, IA 51501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.793**  Priority creditor's name and mailing address

POTTER COUNTY
PO BOX 2289

AMARILLO, TX 79105

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.794**  Priority creditor's name and mailing address

POUGHKEEPSIE TOWN 1
1 OVEROCKER RD

POUGHKEEPSIE, NY 12603

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor     SEARS, ROEBUCK AND CO.
           _____
           Name                                               Case number (if known)    18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.795** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PRICE CARRIE L
3333 BEVERLY BLVD

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

HOFFMAN ESTATES, IL 60179

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.796** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PRINCE GEORGES COUNTY
14741 GOVERNOR ODEN BOWIE DR

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

UPPER MARLBORO, MD 20772

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.797** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

PRINCE WILLIAM COUNTY
PO BOX 2467

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

WOODBRIDGE            , VA 22195-2467

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.798** Priority creditor's name and mailing address

PRIOR JOSEPHINE A
1565 THURSTON AVE A4

HONOLULU, HI 96822

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,625.00
Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.799** Priority creditor's name and mailing address

PROCELL OPAL
3265 MURPHY STREET

BOSSIER CITY, LA 71112

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,170.45
Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.800** Priority creditor's name and mailing address

PROVENCHER ROCHELLE A
785 MUNSON AVE

TRAVERSE CITY, MI 49686

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,040.76
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.801**  Priority creditor's name and mailing address

PUKTIANIE MYRA M
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.802**  Priority creditor's name and mailing address

PUNIEWSKI ZBIGNIEW
1232 CHURCHILL COURT

BUFFALO GROVE, IL 60089

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ 1,928.50
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.803**  Priority creditor's name and mailing address

PUTNAM COUNTY
236 COURTHOUSE DR STE 8

WINFIELD, WV 25213

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.804** | Priority creditor's name and mailing address

QUARLES DEBORAH A
10807 N 43RD DR

GLENDALE, AZ 85304

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 932.12
Priority: $ UNDETERMINED

---

**2.805** | Priority creditor's name and mailing address

QUEENS BOROUGH
PO BOX 680

NEWARK, NJ 07101-0680

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

**2.806** | Priority creditor's name and mailing address

QUINTANILLA ROBERTO
191 OXFORD AVENUE

SUGAR GROVE, IL 60554

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,689.42
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.807** Priority creditor's name and mailing address

QUINTING PAMELA A
2221 SIBONEYCT

ROCHESTER HILLS, MI 48309

Date or dates debt was incurred
_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 912.10
Priority: $ UNDETERMINED

---

|  | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.808** Priority creditor's name and mailing address

RACINE CITY
730 WASHINGTON AVE

RACINE, WI 53403

Date or dates debt was incurred
Various

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | | Total Claim | | Priority |
|---|---|---|---|---|---|

**2.809** Priority creditor's name and mailing address

RAMER MICHAEL L
705 VENETIAN WAY

KOKOMO, IN 46901

Date or dates debt was incurred
_____

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 4,042.50
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.810** Priority creditor's name and mailing address

RAMEY MICHELLE M
1916 E CEDARWOOD CIR

ROUND LAKE HEIGHTS, IL 60073

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,960.00
Priority: $ UNDETERMINED

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.811** Priority creditor's name and mailing address

RAMIREZ NAYELI
7075 APPIAN DR

SAN DIEGO, CA 92139

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,552.76
Priority: $ UNDETERMINED

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.812** Priority creditor's name and mailing address

RAMIREZ VALENTINA
4942 W GRACE

CHICAGO, IL 60641

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 8,514.42
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.813** Priority creditor's name and mailing address

RAMOS RAFAEL O
14920 WATERFORD CHASE PWY

ORLANDO, FL 32828

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 4,823.52
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.814** Priority creditor's name and mailing address

RAPIDES PARISH
PO BOX 60090

NEW ORLEANS, LA 70160-0090

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.815** Priority creditor's name and mailing address

RAUSCH PAUL T
401 31ST STREET WEST

BILLINGS, MT 59102-4410

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,103.20
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.816** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RAY KIMBERLY E
3121 E BELLEVUE STREET

$ 4,389.67    $ UNDETERMINED

Check all that apply.

TUCSON, AZ 85716

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.817** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RAY STEPHEN C
1809 COUNTRY DRIVE APT 301

$ 3,603.20    $ UNDETERMINED

Check all that apply.

GRAYSLAKE, IL 60030

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.818** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RED RIVER TAX AGENCY
PO BOX 570

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.

COUSHATTA, LA 71019

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** — **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | Total Claim | Priority |
|---|---|---|---|---|

**2.819** Priority creditor's name and mailing address

REDMAN CYNTHIA A
13 HOLT ST UNIT88

TERRYVILLE, CT 06786

Date or dates debt was incurred

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,318.40
Priority: $ UNDETERMINED

| | | | Total Claim | Priority |
|---|---|---|---|---|

**2.820** Priority creditor's name and mailing address

REED MARY
1101 MORELAND HEIGHTS RD

WATKINSVILLE, GA 30677

Date or dates debt was incurred

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 19,145.98
Priority: $ UNDETERMINED

| | | | Total Claim | Priority |
|---|---|---|---|---|

**2.821** Priority creditor's name and mailing address

REEFF DANETTE M
801 E 1ST ST

CLE ELUM, WA 98922

Date or dates debt was incurred

Last 4 digits of
account number

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 36,210.92
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.822** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

REEVES MARK S
455 PAVAROTTI DR

$ 2,724.00    $ UNDETERMINED

Check all that apply.

OAK PARK, CA 91377

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.823** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RETHERFORD MARIFE T
209 BAIRD STREET

$ 152.23    $ UNDETERMINED

Check all that apply.

PENSACOLA, FL 32503

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.824** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

REYES ISAAC D
768 NW 132 CT

$ 1,872.00    $ UNDETERMINED

Check all that apply.

MIAMI, FL 33182

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

- ☐ No
- ☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.825** **Priority creditor's name and mailing address**

REYNOLDS SHELLEY R
36W225 HICKORY HOLLOW

DUNDEE, IL 60118

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    6,495.48    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.826** **Priority creditor's name and mailing address**

RHEAULT STEVEN R
5112 DREW AVE N

BROOKLYN CENTER, MN 55429

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    12,483.97    $    UNDETERMINED

|  | | Total Claim | Priority |
|---|---|---|---|

**2.827** **Priority creditor's name and mailing address**

RICE CYNTHIA
140 FULKERSON DRIVE

WATERBURY, CT 06708

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    2,688.00    $    UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|--------|----------------------|---|----------|----------|
| | Name | | | |

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|--|--|-----------------|--------------|

**2.828** Priority creditor's name and mailing address

RICHARDSON ISD
420 S GREENVILLE AVE

RICHARDSON, TX 75801

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$      UNDETERMINED    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | **Total Claim** | **Priority** |
|--|--|-----------------|--------------|

**2.829** Priority creditor's name and mailing address

RICHARDSON NICOLE P
121 COLONIAL ROAD

EDGEWATER PARK, NJ 08010-1917

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

$      1,549.80    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | **Total Claim** | **Priority** |
|--|--|-----------------|--------------|

**2.830** Priority creditor's name and mailing address

RICHERT GARY
3227 ABALONE BLVD

ORLANDO, FL 32833

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

$      528.00    $      UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.831** Priority creditor's name and mailing address

RICHLAND COUNTY
P O BOX 192

COLUMBIA, SC 29202

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $     UNDETERMINED    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.832** Priority creditor's name and mailing address

RICHLAND PARISH TAX COMMISSION
PO BOX 688

RAYVILLE, LA 71269

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:    $     UNDETERMINED    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

|  | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.833** Priority creditor's name and mailing address

RIDDICK LORI A
1205 FENTRESS RD

CHESAPEAKE, VA 23322

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:    $     2,839.20    $     UNDETERMINED

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

## Part 1 — Additional Page

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.834** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

RIDDICK VINCENT A
4924 PRINCESS ANNE ROAD

VIRGINIA BEACH, VA 23462

**Total Claim:** $ 2,704.32
**Priority:** $ UNDETERMINED

**Date or dates debt was incurred**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.835** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

RIGSBY ZOI
2422 KERRY WINDE DR

NEW LENOX, IL 60451

**Total Claim:** $ 2,955.26
**Priority:** $ UNDETERMINED

**Date or dates debt was incurred**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.836** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |

RIVARD ANDRE A
3330 ROXBOROUGH AVE

CLEARWATER, FL 33762

**Total Claim:** $ 8,179.00
**Priority:** $ UNDETERMINED

**Date or dates debt was incurred**

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?
- [ ] No
- [ ] Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.837** Priority creditor's name and mailing address

RIVERSIDE COUNTY
THE HONORABLE MICHAEL HESTRIN 3960
ORANGE STREET

RIVERSIDE, CA 92501

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED     $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.838** Priority creditor's name and mailing address

ROANOKE CITY
PO BOX 1451

ROANOKE, VA 24007-1451

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$     UNDETERMINED     $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.839** Priority creditor's name and mailing address

ROBBINS MICHAEL
349 TOMAHAWKTRAIL

VIRGINIA BEACH, VA 23454

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

$     1,882.65     $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.840** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ROBERSON LORA A
2946 SUNNYBROOK STREET

Total Claim: $ 20,937.50
Priority: $ UNDETERMINED

SHREVEPORT, LA 71108

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
☐ No
☐ Yes

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.841** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ROBERTS CLAUDIA A
4468 OLD CARRIAGE

Total Claim: $ 1,379.70
Priority: $ UNDETERMINED

FLINT, MI 48507

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
☐ No
☐ Yes

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.842** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

ROBERTS DANIEL A
116 EAST SWIFT CREEK RD

Total Claim: $ 2,886.47
Priority: $ UNDETERMINED

FLETCHER, NC 28732

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.843** Priority creditor's name and mailing address

ROBINSON JERRY L
44 AMHERST DR

SPRINGFIELD, IL 62702

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 3,564.80
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.844** Priority creditor's name and mailing address

ROBINSON KRISTY R
6320 TEACUP DR

INDIANAPOLIS, IN 46235

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,397.94
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.845** Priority creditor's name and mailing address

ROBINSON MARK A
746 LIONS TRAIL

NOBLESVILLE, IN 46062

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,008.00
Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.846** Priority creditor's name and mailing address

ROBINSON TOWNSHIP
1000 CHURCH HILL ROAD

PITTSBURGH, PA 15205-9006

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.847** Priority creditor's name and mailing address

ROBINSON TOWNSHIP SUP SUP
1000 CHURCH HILL ROAD

PITTSBURGH, PA 15205-9006

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.848** Priority creditor's name and mailing address

ROCHE SUZANNE D
6265 27TH AVE N

SAINT PETERSBURG, FL 33710

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,471.71    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.849**  Priority creditor's name and mailing address

ROCK COUNTY
51 S MAIN ST 2ND FLR

JANESVILLE, WI 53547-1508

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.850**  Priority creditor's name and mailing address

RODRIGUEZ JULIO R
47 ROYAL CREST DR

NASHUA, NH 03060

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    2,884.62
Priority: $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.851**  Priority creditor's name and mailing address

RODRIGUEZ RONALD G
11801 NICKLAUS CIRCLE

TAMPA, FL 33624

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    1,613.29
Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.852**   Priority creditor's name and mailing address

ROHDE SCOTT W
17534 SEWARD PLAZA

OMAHA, NE 68118

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,479.84
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.853**   Priority creditor's name and mailing address

ROHIM AFZAL
20249 MOHEGAN DR

ASHBURN, VA 20147

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,840.63
Priority: $ UNDETERMINED

---

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|

**2.854**   Priority creditor's name and mailing address

ROMIG ELIZABETH A
681 COUNTY RT 54 101

PENNELLVILLE, NY 13132

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,372.63
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.855** Priority creditor's name and mailing address

ROMO ANTONIO
4644 JEANNE ST

VIRGINIA BEACH, VA 23462

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 5,023.20    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.856** Priority creditor's name and mailing address

ROSEN LAURA P
2104 GINA DR

HARKER HEIGHTS, TX 76548

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 24,717.31    Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.857** Priority creditor's name and mailing address

ROSSEAU TERESA M
5047 ALPINE DRIVE

HERMANTOWN, MN 55811

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,394.00    Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.858**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RUBIO SUSIE
4212 LANYARD DR APT 2103

$ 1,274.00    $    UNDETERMINED

Check all that apply.

FORT WORTH, TX 76106

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number    __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.859**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RUCKA LINDA
980 A CONGDON AVENUE

$ 1,540.00    $    UNDETERMINED

Check all that apply.

ELGIN, IL 60120

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.860**    Priority creditor's name and mailing address

As of the petition filing date, the claim is:

RUTKOWSKI JENNIFER M
344 APPLE BLOSSOM DR

$ 882.00    $    UNDETERMINED

Check all that apply.

OTISVILLE, MI 48463

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digits of
account number    __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.861** Priority creditor's name and mailing address

RUTKOWSKI JORDAN K
15785 LAKESIDE DR

CLINTON TOWNSHIP, MI 48038

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 897.43
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.862** Priority creditor's name and mailing address

SABINE PARISH
PO BOX 249

MANY, LA 71449

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.863** Priority creditor's name and mailing address

SABO MARIE
66-867 KAMAKAHALA STREET

WAIALUA, HI 96791

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,344.00
Priority: $ UNDETERMINED

---

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.864** Priority creditor's name and mailing address

SABOL PAULA R
131 DRYDEN STREET

THOUSAND OAKS, CA 91360

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 1,134.00   $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.865** Priority creditor's name and mailing address

SACCO ZAHILIA
9139 GROSSE POINTE BLVD

TAMPA, FL 33635

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 1,029.00   $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.866** Priority creditor's name and mailing address

SACHS SHAWN E
6689 S CUT BOW DR

TUCSON, AZ 85757

**Date or dates debt was incurred**
_____

**Last 4 digits of
account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

$ 2,532.12   $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.867** Priority creditor's name and mailing address

SAGERT THERESE
2717 VALLEY VIEW DR

KNOXVILLE, TN 37917

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ 1,800.82    Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.868** Priority creditor's name and mailing address

SAGINAW TOWNSHIP SUMMER
4980 SHATTUCK RD

SAGINAW, MI 48608-6400

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.869** Priority creditor's name and mailing address

SAGINAW TOWNSHIP WINTER
4980 SHATTUCK RD

SAGINAW, MI 48608-6400

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.870**   Priority creditor's name and mailing address

SALES AND EXCISE TAX
915 SW HARRISON ST

TOPEKA, KS 66625-5000

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.871**   Priority creditor's name and mailing address

SALES TAX AUDITING & COLLECTION
PO BOX 3989

MUSCLE SHOALS, AL 35662

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.872**   Priority creditor's name and mailing address

SALT LAKE COUNTY
2001 S STATE ST

SALT LAKE CITY, UT 84190-1250

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$   UNDETERMINED    $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.873** Priority creditor's name and mailing address

SAN DIEGO COUNTY
1600 PACIFIC HIGHWAY

SAN DIEGO, CA 92101-2474

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.874** Priority creditor's name and mailing address

SAN LUIS OBISPOCOUNTY
1055 MONTEREY ST RM D-290

SAN LUIS OBISPO, CA 93408

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.875** Priority creditor's name and mailing address

SANCHEZ REBECCA
5245 W VOLTAIRE DR

GLENDALE, AZ 85304-1345

**Date or dates debt was incurred**


**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,405.44
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.876** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

SANTA CLARA COUNTY
THE HONORABLE JEFFREY ROSEN 70 WEST HEDDING STREET WEST WING

SAN JOSE, CA 95110

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.877** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

SANTA CRUZ JULIE E
216 WEST NORTH TEMPLE

SALT LAKE CITY UT, UT 84103

$    18,692.69    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?
☐ No
☐ Yes

|  | | Total Claim | Priority |
|---|---|---|---|

**2.878** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | |

SANTIAGO FATIMA E
6 VETERANS MEMORIAL DR

PEABODY, MA 01960

$    1,548.08    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** ___ ___ ___ ___

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.879** Priority creditor's name and mailing address

SAVITZ JOHN A
1715 N ASHLEY LN

WAUKEGAN, IL 60085

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 3,220.00    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.880** Priority creditor's name and mailing address

SAYLER MILTON E
3537 ATWOOD

TOPEKA, KS 66614

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,631.00    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.881** Priority creditor's name and mailing address

SCHAEFER META A
3024 ELM ST

SAINT CHARLES, MO 63301

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 1,400.00    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.882**   Priority creditor's name and mailing address

SCHALAMON PHILLIP A
1724 HEFFINGTON DR

CHESTERFIELD, MO 63017

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,637.80

Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.883**   Priority creditor's name and mailing address

SCHELL DEBRA K
2008 SYCAMORE

QUINCY, IL 62301

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 322.35

Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.884**   Priority creditor's name and mailing address

SCHENCK EARL P
800 BROOKHOLLOW DRIVE

PFLUGERVILLE, TX 78660

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** _____ _____ _____ _____

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____4____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,894.88

Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537 _____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.885** Priority creditor's name and mailing address

SCHMIDT CHERYL D
39420 N IL ROUTE 59

LAKE VILLA, IL 60046

**Date or dates debt was incurred**
_____

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,533.00
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.886** Priority creditor's name and mailing address

SCHWANGER CHARLES A
3820 LAUREL ST

ST AUGUSTINE, FL 32084

**Date or dates debt was incurred**
_____

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 17,926.83
Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.887** Priority creditor's name and mailing address

SCOTT AMECE M
1005 APPNMATTOX ST

NORFOLK, VA 23523

**Date or dates debt was incurred**
_____

**Last 4 digits of**
**account number**  __ __ __ __

**Specify Code subscription of PRIORITY**
**unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 5,530.00
Priority: $ UNDETERMINED

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*    18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.888** Priority creditor's name and mailing address

SCOTT KERRY
4092 WINDSOR GATE PL

VIRGINIA BEACH, VA 23452

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim $ 6,577.20   Priority $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.889** Priority creditor's name and mailing address

SCOTT KEVIN M
2307 JACKSON

ARNOLD, MO 63010

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim $ 2,959.60   Priority $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.890** Priority creditor's name and mailing address

SCOTT MILDRED A
2537 PANGBORN CIRCLE

DECATUR, GA 30033

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim $ 1,469.38   Priority $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537 _____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.891** Priority creditor's name and mailing address

SECCO SHIRLEY A
43388 NOTRE DAME EAST

STERLING HEIGHTS, MI 48314

**Date or dates debt was incurred**

**Last 4 digits of
account number**     __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 3,080.00     Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.892** Priority creditor's name and mailing address

SECRETARIA DE FINANZIAS
PO BOX 1

YAUCO, PR 00698

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**     __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.893** Priority creditor's name and mailing address

SEDGWICK COUNTY
525 N MAIN

WICHITA, KS 67203

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**     __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED     Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.894** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SEGUI JAIME A
11537 SOUTH WEST 64TH ST

$ 1,632.00    $ UNDETERMINED

Check all that apply.

MIAMI, FL 33173

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Last 4 digits of
account number  __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.895** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SEGUINOT JAIME
3929 KATZMAN DR

$ 881.48    $ UNDETERMINED

Check all that apply.

AUSTIN, TX 78728

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Last 4 digits of
account number  __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.896** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

SELLARS BONNIE J
282 LAURENCE

$ 1,429.88    $ UNDETERMINED

Check all that apply.

ROCHESTER HILLS, MI 48307

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

Last 4 digits of
account number  __ __ __ __

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY**
unsecured claim: 11 U.S.C. § 507(a) ( __4__ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.897** Priority creditor's name and mailing address

SEMINOLE COUNTY
P O BOX 630

SANFORD, FL 32772-0630

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.898** Priority creditor's name and mailing address

SERRANO-ALATORRE IRMA Y
11628 LARK COURT

FONTANA, CA 92337

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,740.80
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.899** Priority creditor's name and mailing address

SESSIONS PATRICIA A
4635 WILLIAMS ROAD

BENBROOK, TX 76116

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,145.34
Priority: $ UNDETERMINED

---

Debtor     SEARS, ROEBUCK AND CO.
_____     Case number *(if known)*     18-23537
Name

---

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.900**  Priority creditor's name and mailing address

SEYFARTH WILLIAM R
16 SHEFFIELD PL

SOUTHAMPTON, NJ 08088

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

$        2,247.00     $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.901**  Priority creditor's name and mailing address

SHASTA COUNTY
THE HONORABLE STEPHANIE A BRIDGETT 1355 WEST STREET

REDDING, CA 96001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED     $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.902**  Priority creditor's name and mailing address

SHEBOYGAN COUNTY
828 CENTER AVE SUITE 205

SHEBOYGAN, WI 53081

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

$     UNDETERMINED     $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor      SEARS, ROEBUCK AND CO.
            Name                                              Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.903** Priority creditor's name and mailing address

SHELBY COUNTY
PO BOX 2751

MEMPHIS, TN 38101-2751

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.904** Priority creditor's name and mailing address

SHELBY COUNTY BUSINESS REVENUE OFFICE
PO BOX 800

COLUMBIANA, AL 35051

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED   Priority: $ UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.905** Priority creditor's name and mailing address

SHEPPARD RICHARD
33 MARKS RD

E WEYMOUTH, MA 02189-2613

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 17,842.50   Priority: $ UNDETERMINED

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.906** | Priority creditor's name and mailing address

SHERWOOD EDWIGES B
144 SUMMIT ROAD

PROSPECT, CT 06712

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,009.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.907** | Priority creditor's name and mailing address

SHKURTI XHULIO
655 FRANKLIN AVENUE

HARTFORD, CT 06114

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 544.00
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.908** | Priority creditor's name and mailing address

SHOMO CHARLES H
1117 PATRICK ST

CROWLEY, TX 76036

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,221.92
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.909** Priority creditor's name and mailing address

SILJANOVSKI NADA
13273 BERESFORD

STERLING HEIGHTS, MI 48313

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,339.31    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.910** Priority creditor's name and mailing address

SINOR RACHELLE O
1313 10TH AVENUE SE

OLYMPIA, WA 98501

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 4,262.81    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.911** Priority creditor's name and mailing address

SLOAN FREDDIE
2007 VIVIAN STREET

SHREVEPORT, LA 71108

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,318.75    Priority: $ UNDETERMINED

---

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.912** Priority creditor's name and mailing address

SMALLIDGE KRISTEN D
9201 OUTRIGGER RD

PORT RICHEY, FL 34668

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,744.40
Priority: $ UNDETERMINED

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.913** Priority creditor's name and mailing address

SMITH CHARLES G
25503 RIVERGREEN PARK CT

KATY, TX 77494

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 125,173.62
Priority: $ UNDETERMINED

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.914** Priority creditor's name and mailing address

SMITH CHERYL L
31162 W AMURCON

FRASER, MI 48026

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 4,079.79
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.915** Priority creditor's name and mailing address

SMITH DEMIAN M
3434 79TH WAY NORTH

ST PETERSBURG, FL 33710

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 16,626.92
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.916** Priority creditor's name and mailing address

SMITH KENNON G
5104 NORTHLAKE CIRCLE NE

ATLANTA, GA 30345

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,493.80
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.917** Priority creditor's name and mailing address

SMITH MICHELLE S
5911 MARILYN CT

TRAVERSE CITY, MI 49685

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,254.40
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.918**    Priority creditor's name and mailing address

SMITH PAMELA K
517 12TH AVE

TWO HARBORS, MN 55616

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,134.00
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.919**    Priority creditor's name and mailing address

SMITH TAMMY L
PO BOX 37

ARCADIA, SC 29320

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,835.40
Priority: $ UNDETERMINED

| | | Total Claim | Priority |
|---|---|---|---|

**2.920**    Priority creditor's name and mailing address

SMITHTOWN TOWN
99 MAIN STREET

SMITHTOWN, NY 11787

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
　　　　　Name

Case number (if known)    18-23537

---

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|---|---|---|---|

**2.921** | **Priority creditor's name and mailing address**

SNOHOMISH COUNTY
3000 ROCKEFELLER AVE

EVERETTE, WA 98201-4060

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.922** | **Priority creditor's name and mailing address**

SOLANO COUNTY
THE HONORABLE KRISHNA A ABRAMS 675
TEXAS STREET SUITE 4500

FAIRFIELD, CA 94533

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.923** | **Priority creditor's name and mailing address**

SONOMA COUNTY
THE HONORABLE JILL RAVITCH 600
ADMINISTRATION DRIVE ROOM 212J

SANTA ROSA, CA 95403

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____8____)

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.924**    Priority creditor's name and mailing address

SORRELLS SUMMER K
2101 29 12 STREET

ROCK ISLAND, IL 61201

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,121.40

Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.925**    Priority creditor's name and mailing address

SOTO ROBERT D
801 ESTATES BLVD

MERCERVILLE, NJ 08619

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,617.44

Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.926**    Priority creditor's name and mailing address

SOUTH BURLINGTON CITY
575 DORSET ST

SOUTH BURLINGTON, VT 05403

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED

Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          _____          Case number *(if known)*    18-23537
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.927** Priority creditor's name and mailing address

SOUTH DAKOTA DEPARTMENT OF REVENUE
POST OFFICE BOX 5055

SIOUX FALLS, SD 57117-5055

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED   $    UNDETERMINED

---

**2.928** Priority creditor's name and mailing address

SOUTH PORTLAND CITY
25 COTTAGE ROAD

SOUTH PORTLAND, ME 04106

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$    UNDETERMINED   $    UNDETERMINED

---

**2.929** Priority creditor's name and mailing address

SOUTHWELL WILLIAM P
1271 CRYSTAL SHORE CT

CAROL STREAM, IL 60188-6097

**Date or dates debt was incurred**


**Last 4 digits of
account number**    __ __ __ __

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    2,388.96   $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.930** Priority creditor's name and mailing address

SOWIZRAL DAVID L
123 MCVEY STREET

STURGEON, PA 15082

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,964.96
Priority: $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.931** Priority creditor's name and mailing address

SPADE CHARLENE L
3107 DAVENPORT AVE

DAVENPORT, IA 52803

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 591.92
Priority: $ UNDETERMINED

---

| | Total Claim | | Priority |
|---|---|---|---|

**2.932** Priority creditor's name and mailing address

SPADE DELL E
803 W 12TH STREET

SIOUX FALLS, SD 57104

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,164.10
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.933**  Priority creditor's name and mailing address

SPANA JOSEPH A
135 COLUMBIA ST NW

POPLAR GROVE, IL 61065

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 17,947.18
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.934**  Priority creditor's name and mailing address

SPAULDING DEBRA
6618 ASTAIR AVE NW

ALBQUERQUE, NM 87120

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,013.25
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.935**  Priority creditor's name and mailing address

SPEARS CHRISTOPHER
2714 GARFIELD

LORAIN, OH 44052

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,091.20
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  |  | Total Claim | Priority |
|--|--|--|-------------|----------|

**2.936** Priority creditor's name and mailing address

SPIRK DANIEL W
8824 RIDGEVIEW DR

SPARTA, IL 62286

Date or dates debt was incurred

Last 4 digits of
account number   __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,247.00
Priority: $ UNDETERMINED

---

|  |  |  | Total Claim | Priority |
|--|--|--|-------------|----------|

**2.937** Priority creditor's name and mailing address

SPLONSKOWSKI STUART L
221 W 4TH ST

TEA, SD 57064

Date or dates debt was incurred

Last 4 digits of
account number   __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,076.60
Priority: $ UNDETERMINED

---

|  |  |  | Total Claim | Priority |
|--|--|--|-------------|----------|

**2.938** Priority creditor's name and mailing address

SPRAYBERRY DEBORAH C
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

Date or dates debt was incurred

Last 4 digits of
account number   __ __ __ __

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number *(if known)*    18-23537
                            _____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.939** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

SPRINGFIELD CITY
36 COURT STREET

SPRINGFIELD, MA 01103-1698

$      UNDETERMINED     $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**      ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.940** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

SPS PORTFOLIO HOLDINGS LLC
PO BOX 776083

CHICAGO, IL 60677-6083

$      UNDETERMINED     $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**      ___ ___ ___ ___

**Basis for the claim:**
PROPERTY TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.941** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:

ST CHARLES PARISH SCHOOL BOARD
13855 RIVER ROAD

LULING, LA 70070

$      UNDETERMINED     $      UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**      ___ ___ ___ ___

**Basis for the claim:**
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.942** Priority creditor's name and mailing address

ST CLAIR COUNTY
10 PUBLIC SQUARE

BELLEVILLE, IL 62220-1623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED  $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.943** Priority creditor's name and mailing address

ST CLAIR COUNTY SALES TAX
165 5TH AVENUE SUITE 102

ASHVILLE, AL 35953

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED  $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.944** Priority creditor's name and mailing address

ST HELENA PARISH
PO 1205

GREENSBURG, LA 70441

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

$ UNDETERMINED  $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.945** **Priority creditor's name and mailing address**

ST JAMES PARISH SCHOOL BOARD
PO BOX 368

LUTCHER, LA 70071

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.946** **Priority creditor's name and mailing address**

ST LANDRY PARISH SCHOOL BOARD
PO BOX 1210

OPELOUSAS, LA 70571

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.947** **Priority creditor's name and mailing address**

ST LOUIS COUNTY
41 S CENTRAL AVE

ST LOUIS, MO 63105

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

**As of the petition filing date, the claim is:**

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.948** Priority creditor's name and mailing address

ST MARTIN PARISH SCHOOL BOARD
PO BOX 1000

BREAUX BRIDGE, LA 70517

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.949** Priority creditor's name and mailing address

STANISLAUS COUNTY
PO BOX 859

MODESTO, CA 95353

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.950** Priority creditor's name and mailing address

STANLY COUNTY TAX COLLECTOR
201 S 2ND T RM 104

ALBEMARLE, NC 28001

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( _____ )

As of the petition filing date, the claim is:

$ UNDETERMINED    $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
TAXING AUTHORITY

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.951**  Priority creditor's name and mailing address

STATE BOARD OF EQUALIZATION
PO BOX 942879

SACRAMENTO, CA 94279

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.952**  Priority creditor's name and mailing address

STATE OF ALASKA
PO BOX 110420

JUNEAU, AK 99811-0420

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.953**  Priority creditor's name and mailing address

STATE OF CONNECTICUT
79 ELM STREET

HARTFORD, CT 06106

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.954** Priority creditor's name and mailing address

STATE OF DELAWARE
PO BOX 2340

WILMINGTON, DE 19899

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.955** Priority creditor's name and mailing address

STATE OF MICHIGAN-DEPT OF TREASURY
PO BOX 77003

DETROIT, MI 48277

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.956**  **Priority creditor's name and mailing address**

STATE OF NEW JERSEY - DIVISION OF TAXATION
PO BOX 999

TRENTON, NJ 08646

**As of the petition filing date, the claim is:**

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.957**  **Priority creditor's name and mailing address**

STATE OF NEW MEXICO
PO BOX 630

SANTA FE, NM 87509-

**As of the petition filing date, the claim is:**

$  UNDETERMINED   $  UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.958** Priority creditor's name and mailing address

STATE OF RHODE ISLAND
ONE CAPITOL HILL

PROVIDENCE, RI 02908

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.959** Priority creditor's name and mailing address

STATE OF SOUTH CAROLINA
PO BOX 125

COLUMBIA, SC 29214

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.960** Priority creditor's name and mailing address

STATE OF WASHINGTON
PO BOX 34456

SEATTLE, WA 98124-1456

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.961** Priority creditor's name and mailing address

STATE TAX COMMISSION
PO BOX 76

BOISE, ID 83707

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.962** Priority creditor's name and mailing address

STATEN ISLAND BOROUGH
PO BOX 680

NEWARK, NJ 07101-0680

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.963** Priority creditor's name and mailing address

STECKO ERIC E
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $  UNDETERMINED
Priority: $  UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537 _____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total Claim** | **Priority** |
|---|---|---|

**2.964** Priority creditor's name and mailing address

STEVENS CHARMANE R
1917 WILLOWICK ST

LAKE CHARLES, LA 70607

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 595.00

Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.965** Priority creditor's name and mailing address

STEVENS DYLAN J
124 DUTTON AVE

NEDROW, NY 13120

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 420.00

Priority: $ UNDETERMINED

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.966** Priority creditor's name and mailing address

STEVENSON DANIEL
3555 MARKET PLACE W

UNIVERSITY PLACE, WA 98466

**Date or dates debt was incurred**
_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 2,028.60

Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.967** | Priority creditor's name and mailing address

STONE GARY N
19 MILLBROOK DR

WILBRAHAM, MA 01095

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 24,745.70  |  $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.968** | Priority creditor's name and mailing address

STORMWATER ENTERPRISE
PO BOX 173385

DENVER, CO 80217-3385

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED  |  $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.969** | Priority creditor's name and mailing address

STRAND-DAVIES HEIDI A
2402 TETON AVE

BILLINGS, MT 59102

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 624.40  |  $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.970** Priority creditor's name and mailing address

STUCK CHRISTINA M
7627 COREY ST

DOWNEY, CA 90242

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ 2,319.12
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.971** Priority creditor's name and mailing address

SU TAX OFFICE
PO BOX 2066

LAPLACE, LA 70069

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [X] Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|---|---|---|---|

**2.972** Priority creditor's name and mailing address

SUKHRAJ THAKURDEEN K
1708 HAMPTON WOODS WAY

LAWRENCEVILLE, GA 30043

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- [X] Contingent
- [X] Unliquidated
- [ ] Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- [ ] No
- [ ] Yes

Total Claim: $ 2,796.80
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.973** Priority creditor's name and mailing address

SULLIVAN MICHELLE D
19355 V ST

OMAHA, NE 68135

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,680.00
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.974** Priority creditor's name and mailing address

SUTTER COUNTY
THE HONORABLE AMANDA L HOPPER 446
SECOND STREET SUITE 102

YUBA CITY, CA 95991

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___8___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.975** Priority creditor's name and mailing address

SWEENEY KEVIN E
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___4___)**

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.976** Priority creditor's name and mailing address

SWEEZEY ARLEEN
1156 O'DAY DR

WINTER SPRINGS, FL 32708

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,046.40    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.977** Priority creditor's name and mailing address

SWIENTNICKI MICHAEL R
28 OCEAN AVENUE

MIDDLETOWN, NJ 07748

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,567.31    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.978** Priority creditor's name and mailing address

SYMAN LISA
3 GEM DRIVE

WATERBURY, CT 06704

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (__4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,456.00    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1** | **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.979** Priority creditor's name and mailing address

TAGA AVEINA
6203 85TH ST SW

LAKEWOOD, WA 98499

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 941.03
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.980** Priority creditor's name and mailing address

TAHIR HUMA
3381 OAK DR

LAWRENCEVILLE, GA 30044

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ 1,400.00
Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.981** Priority creditor's name and mailing address

TANGIPAHOA PARISH SCHOOL SYSTEM
PO BOX 159

AMITE, LA 70422-0159

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
SALES TAX

Is the claim subject to offset?
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Part 1**     **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.982**   Priority creditor's name and mailing address

TARLETON CATHY L
14991 COLLINGHAM

DETROIT, MI 48205

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** _4_ **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 647.50    Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.983**   Priority creditor's name and mailing address

TAX COLLECTOR
PO BOX 61041

SLIDELL, LA 70161-1041

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** _8_ **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.984**   Priority creditor's name and mailing address

TAYLOR DELTON M
4536 ALTON

SHREVEPORT, LA 71109

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** _4_ **)**

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,598.75    Priority: $ UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537 _____

---

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.985** Priority creditor's name and mailing address

TAYLOR JAMES N
317 WIMBERLY WAY

BRISTOL, TN 37620

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    2,826.92    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.986** Priority creditor's name and mailing address

TEDDER DONNA K
3102 72ND AVENUE COURT WEST

UNIVERSITY PLACE, WA 98466

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    1,385.07    $    UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.987** Priority creditor's name and mailing address

TEIKEN TODD G
14063 FREEPORT CT

APPLE VALLEY, MN 55124

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$    3,331.73    $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

---

**Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.988** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| TELFEYAN KRIKOR | | $ 844.20 | $ UNDETERMINED |
| 2408 BRANDING IRON LANE | | | |
| | Check all that apply. | | |
| LEANDER, TX 78641 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☐ Disputed | | |
| | | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** WAGES, SALARIES AND COMMISSIONS | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.989** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| TENNESSEE DEPT OF REVENUE | | $ UNDETERMINED | $ UNDETERMINED |
| 500 DEADERICK STREET | | | |
| | Check all that apply. | | |
| NASHVILLE, TN 37242 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** Various | ☒ Disputed | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.990** Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
| TENSAS PARISH SALES TAX FUND | | $ UNDETERMINED | $ UNDETERMINED |
| PO BOX 430 | | | |
| | Check all that apply. | | |
| VIDALIA, LA 71373 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** Various | ☒ Disputed | | |
| **Last 4 digits of account number** ___ ___ ___ ___ | **Basis for the claim:** SALES TAX | | |
| **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

---

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.991** | **Priority creditor's name and mailing address** | | |
| | As of the petition filing date, the claim is: | | |
| | TETREAULT PETE | $ 3,691.20 | $ UNDETERMINED |
| | 3009 S W 54TH | | |
| | | Check all that apply. | |
| | OKLAHOMA CITY, OK 73119-5415 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | WAGES, SALARIES AND COMMISSIONS | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** | |
| | | ☐ No | |
| | | ☐ Yes | |

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.992** | **Priority creditor's name and mailing address** | | |
| | As of the petition filing date, the claim is: | | |
| | THOMAS KANIKI L | $ 1,309.00 | $ UNDETERMINED |
| | 1901 OLD CONCORD ROAD | | |
| | | Check all that apply. | |
| | SMYRNA             , FL 30080 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | WAGES, SALARIES AND COMMISSIONS | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** | |
| | | ☐ No | |
| | | ☐ Yes | |

---

| | | Total Claim | Priority |
|---|---|---|---|
| **2.993** | **Priority creditor's name and mailing address** | | |
| | As of the petition filing date, the claim is: | | |
| | THOMPSON ALICIA N | $ 1,030.02 | $ UNDETERMINED |
| | 10165 WATERFORD WAY | | |
| | | Check all that apply. | |
| | MOBILE, AL 36695 | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | | **Basis for the claim:** | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | WAGES, SALARIES AND COMMISSIONS | |
| | **Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | **Is the claim subject to offset?** | |
| | | ☐ No | |
| | | ☐ Yes | |

---

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|
| **2.994** Priority creditor's name and mailing address | | |

THOMPSON LATONYA R
3182 TROWBRIDGE

HAMRAMTACK, MI 48212

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,397.20
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|
| **2.995** Priority creditor's name and mailing address | | |

TIMM NATHAN S
3401 MORGAN AVE N

MINNEAPOLIS, MN 55412

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,520.00
Priority: $ UNDETERMINED

|  | Total Claim | Priority |
|---|---|---|
| **2.996** Priority creditor's name and mailing address | | |

TOROK JASON
4080 LONG HILL ROAD

MORAVIA, NY 13118

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 12,125.01
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.997**  Priority creditor's name and mailing address

TORTORICE THERESA M
69 MERLHAM DRIVE

MADISON, WI 53705

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,907.50    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.998**  Priority creditor's name and mailing address

TOWN OF CARBONDALE
511 COLORADO AVENUE

CARBONDALE, CO 81623

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.999**  Priority creditor's name and mailing address

TOWN OF CASTLE ROCK
PO BOX 17906

DENVER, CO 80217-0383

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.                                    Case number *(if known)*    18-23537
          Name

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,000** Priority creditor's name and mailing address

TOWN OF GUNNISON
PO BOX 239

GUNNISON, CO 81230

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,001** Priority creditor's name and mailing address

TOWN OF LARKSPUR
PO BOX 310

LARKSPUR, CO 80118

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,002** Priority creditor's name and mailing address

TOWN OF LOUISVILLE
749 MAIN STREET

LOUISVILLE, CO 80027

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*   18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.1,003**   **Priority creditor's name and mailing address**

TOWN OF PARKER
PO BOX 5602

DENVER, CO 80217-5602

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.1,004**   **Priority creditor's name and mailing address**

TOWN OF SECTION
PO BOX 310

SECTION, AL 35771

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| | Total Claim | Priority |
|---|---|---|

**2.1,005**   **Priority creditor's name and mailing address**

TOWN OF SILVERTHORNE
PO BOX 1309

SILVERTHMORE, CO 80498

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

$        UNDETERMINED   $        UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor      SEARS, ROEBUCK AND CO.
            Name

Case number *(if known)*    18-23537

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,006** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

TOWN OF TRINITY
35 PRESTON DRIVE

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

TRINITY, AL 35673

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,007** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

TOWN OF WINDSOR
301 WALNUT STREET

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

WINDSOR                , CO 80550

**Date or dates debt was incurred**
Various

Basis for the claim:
SALES TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,008** | Priority creditor's name and mailing address

As of the petition filing date, the claim is:

TOWNCOUNTY
200 N FRANKLIN ST UNIT D

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

HEMPSTEAD, NY 11550

**Date or dates debt was incurred**
Various

Basis for the claim:
PROPERTY TAX

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

Is the claim subject to offset?

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,009**   **Priority creditor's name and mailing address**

TRAMMELL JANET E
11329 HARTWELL

DETROIT, MI 48227

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,707.72
Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,010**   **Priority creditor's name and mailing address**

TURGEON DENNIS R
160 MADISON ST

FITCHBURG, MA 01420-5023

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 16,442.31
Priority: $ UNDETERMINED

---

| | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,011**   **Priority creditor's name and mailing address**

TURNER TITUS
4812 QUEEN CAROLYN LANE

MECHANICSVILLE, VA 23116

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 21,757.56
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.1,012** Priority creditor's name and mailing address

TURNER TROY S
POST OFFICE BOX 6455

CHESAPEAKE, VA 23323

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 4 **)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 3,319.05    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.1,013** Priority creditor's name and mailing address

TUSCALOOSA COUNTY
714 GREENSBORO AVE RM 124

TUSCALOOSA, AL 35401-1891

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.1,014** Priority creditor's name and mailing address

TUSCALOOSA COUNTY SPECIAL TAX BOARD
PO BOX 20738

TUSCALOOSA, AL 35402

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (** 8 **)**

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.1,015** Priority creditor's name and mailing address

TYE BRYAN E
3990 19TH STREET

ECORSE, MI 48229

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,245.32
Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.1,016** Priority creditor's name and mailing address

UNION PARISH SALES & USE TAX COMMISSION
PO BOX 903

RUSTON, LA 71273-0903

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

|  |  | Total Claim | Priority |
|---|---|---|---|

**2.1,017** Priority creditor's name and mailing address

UNION TOWNSHIP
1976 MORRIS AVENUE

UNION, NJ 07083

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

Debtor    SEARS, ROEBUCK AND CO.                                          Case number *(if known)*    18-23537
          Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,018** Priority creditor's name and mailing address

UPPER ST CLAIR SCHOOL
1820 MCLAUGHLIN RUN ROAD

UPPER ST CLAIR, PA 15241

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED    Priority: $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,019** Priority creditor's name and mailing address

UPPER ST CLAIR TOWNSHIP
1820 MCLAUGHLIN RUN ROAD

UPPER ST CLAIR, PA 15241

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED    Priority: $    UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,020** Priority creditor's name and mailing address

US BANK OPS CENTER TRUST FINANCE MGMT
PO BOX 86 SDS 12-2700

MINNEAPOLIS, MN 55486

**Date or dates debt was incurred**
Various

**Last 4 digits of
account number**    ___  ___  ___  ___

**Specify Code subscription of PRIORITY
unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED    Priority: $    UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,021** Priority creditor's name and mailing address

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST

SALT LAKE CITY, UT 84134-0130

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**    Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,022** Priority creditor's name and mailing address

VAIL KATHY J
2141 SUNNYLAND BLVD

SPRINGFIELD, OH 45506

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**    Total Claim: $ 5,984.00    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,023** Priority creditor's name and mailing address

VEAL LAURA
5045 CENTENNIAL RD

SYLVANIA, OH 43560

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**    Total Claim: $ 1,471.24    Priority: $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,024**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VEAL ZETHELDA
4900 LISA ST APT 74

$ 2,721.60   $ UNDETERMINED

Check all that apply.

ALEXANDRIA, LA 71302

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number  __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.1,025**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VEDDA ROBERT A
4473 GREAT SMOKEY CIRCLE

$ 4,585.58   $ UNDETERMINED

Check all that apply.

MEDINA, OH 44256

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number  __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

- ☐ No
- ☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.1,026**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VEILLETTE DARLENE
63 PLEASANT VIEW AVE

$ 24,158.65   $ UNDETERMINED

Check all that apply.

WATERBURY, CT 06705

- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of
account number  __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )

- ☐ No
- ☐ Yes

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
| --- | --- | --- |

**2.1,027** Priority creditor's name and mailing address

VENTURA COUNTY
THE HONORABLE GREGORY TOTTEN 800
SOUTH VICTORIA AVENUE

VENTURA, CA 93009

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
| --- | --- | --- |

**2.1,028** Priority creditor's name and mailing address

VERMILLION CYNTHIA L
1907 W SUMMIT PARKWAY

SPOKANE, WA 99201

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    22,176.31
Priority: $    UNDETERMINED

---

|  | Total Claim | Priority |
| --- | --- | --- |

**2.1,029** Priority creditor's name and mailing address

VERMILLION PARISH SCHOOL BOARD
PO DRAWER 520

ABBEVILLE, LA 70511

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

---

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number (if known)    18-23537

---

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,030**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VERMONT BUSINESS TAX DIVISION
PO BOX 547

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MONTPELIER, VT 05601

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,031**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VERMONT DEPARTMENT OF TAXES
133 STATE STREET

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

MONTPELIER, VT 05633-1401

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
TAXING AUTHORITY

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,032**  Priority creditor's name and mailing address

As of the petition filing date, the claim is:

VERNON PARISH SALES TAX DEPT
117 BELVIEW RD

$    UNDETERMINED    $    UNDETERMINED

Check all that apply.

LEESVILLE, LA 71446

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
SALES TAX

**Last 4 digits of account number**    ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,033**   Priority creditor's name and mailing address

VERSLUYS WILLIAM G
1443 24TH AVE

MOLINE, IL 61265

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,581.72
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,034**   Priority creditor's name and mailing address

VILAS CRAIG M
4471 VOLTAIRE DRIVE

CAMERON PARK, CA 95682

**Date or dates debt was incurred**

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 15,701.92
Priority: $ UNDETERMINED

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,035**   Priority creditor's name and mailing address

VINELAND CITY
640 E WOOD ST

VINELAND, NJ 08362-1508

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,036** Priority creditor's name and mailing address

VIRGILIO BRIAN V
700 AUTUMN MEADOWS

RIO RANCHO, NM 87144

**Date or dates debt was incurred**

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ 1,468.39    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,037** Priority creditor's name and mailing address

VIRGINIA BEACH CITY
2401 COURTHOUSE DR CITY HALL BLDG 1

BEACH, VA 23456

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

|  | Total Claim | Priority |
|---|---|---|

**2.1,038** Priority creditor's name and mailing address

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1500

RICHMOND, VA 23218-1500

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

**As of the petition filing date, the claim is:**

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.1,039**   Priority creditor's name and mailing address

VIRNIG LISA M
49 WATERVIEW DRIVE 10

PROCTOR, MN 55810

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,935.89    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.1,040**   Priority creditor's name and mailing address

VITITOW KATHY
1033 SW 28TH

OKLAHOMA CITY, OK 73109

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 330.75    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.1,041**   Priority creditor's name and mailing address

VOHRA NEELU
37400 KROPIK

CLINTON TWP, MI 48036

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( __4__ )**

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,242.50    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 1</strong></td><td colspan="2"><strong>Additional Page</strong></td></tr>
</table>

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | | Total Claim | | Priority | |
|---|---|---|---|---|---|---|

**2.1,042** Priority creditor's name and mailing address

VOLUSIA COUNTY
123 W INDIANA AVE ROOM 103

DELAND, FL 32720

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

| | | | Total Claim | | Priority | |
|---|---|---|---|---|---|---|

**2.1,043** Priority creditor's name and mailing address

WAKE COUNTY
PO BOX 2331

RALEIGH, NC 27602-2331

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

$ UNDETERMINED    $ UNDETERMINED

---

| | | | Total Claim | | Priority | |
|---|---|---|---|---|---|---|

**2.1,044** Priority creditor's name and mailing address

WALKER BRIDGETTE M
6826 MOCCASIN

WESTLAND, MI 48185

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 2,205.00    $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | Total Claim | Priority |
|---|---|---|

**2.1,045** Priority creditor's name and mailing address

WALLACE STEVEN C
77 ARABIAN STALLION RUN

DALE, TX 78616

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 4,083.20    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.1,046** Priority creditor's name and mailing address

WALLS CHELSEA L
2600 NORTH ST PETER AVE

OKLAHOMA, OK 73141

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 385.00    Priority: $ UNDETERMINED

---

| | Total Claim | Priority |
|---|---|---|

**2.1,047** Priority creditor's name and mailing address

WANYONYI KUNNY EILEEN KASE
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,048**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WARD AIKIA LISA
910 TUSCANY DRIVE

$ 952.00   $ UNDETERMINED

Check all that apply.

STREAMWOOD, IL 60107

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,049**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WARD MARIAN
1757 DONHAM DRIVE

$ 16,935.58   $ UNDETERMINED

Check all that apply.

MOBILE, AL 36618

☒ Contingent
☒ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 4 )

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,050**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WARREN COUNTY
406 JUSTICE DR

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

LEBANON, OH 45036

☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
Various

Basis for the claim:
PROPERTY TAX

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?

Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8 )

☐ No
☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.    Case number *(if known)*    18-23537
_____
Name

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,051** Priority creditor's name and mailing address

WARRENTON TOWN
18 COURT ST

WARRENTON, VA 20186

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**
___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,052** Priority creditor's name and mailing address

WASHINGTON CONSTANCE YVETTE
20558 WINDWARD

CLINTON TWP, MI 48035

**Date or dates debt was incurred**

**Last 4 digits of account number**
___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    2,545.20
Priority: $    UNDETERMINED

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,053** Priority creditor's name and mailing address

WASHINGTON COUNTY
161 NW ADAMS AVE

HILLSBORO, OR 97124

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**
___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $    UNDETERMINED
Priority: $    UNDETERMINED

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

| Part 1 | Additional Page |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,054** | Priority creditor's name and mailing address

WASHINGTON PARISH SHERIFF'S OFFICE
PO DRAWER 508

FRANKLINTON, LA 70438

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,055** | Priority creditor's name and mailing address

WATCHUNG BOROUGH
15 MOUNTAIN BLVD

WATCHUNG, NJ 07069

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$   UNDETERMINED   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,056** | Priority creditor's name and mailing address

WATSON LARRY E
20633 ORANGELAWN

DETROIT, MI 48228

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$   981.70   $   UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**   **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.1,057**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WAUSAU CITY
407 GRANT STREET

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.

WAUSAU, WI 54403

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Basis for the claim:**
PROPERTY TAX

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.1,058**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WEAVER ANGELO F
6800 PTREE IND BLVD APT CC4

$     2,196.80    $     UNDETERMINED

Check all that apply.

ATLANTA, GA 30360

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.1,059**   Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WEISS CARRIE A
421 BROOKWOOD

$     386.05    $     UNDETERMINED

Check all that apply.

RADCLIFF, KY 40160

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.1,060**  Priority creditor's name and mailing address

WELD COUNTY
1400 N 17TH AVE

GREELEY, CO 80632

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

$      UNDETERMINED    $      UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )**

Basis for the claim:
PROPERTY TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.1,061**  Priority creditor's name and mailing address

WELLS CATHY L
988 SOUTHARD STREET

TRENTON, NJ 08638

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

$      1,023.75    $      UNDETERMINED

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( ___4___ )**

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| | **Total Claim** | **Priority** |
|---|---|---|

**2.1,062**  Priority creditor's name and mailing address

WEST BATON ROUGE PARISH
PO BOX 86

PORT ALLEN, LA 70767-0086

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☒ Disputed

$      UNDETERMINED    $      UNDETERMINED

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( ___8___ )**

Basis for the claim:
SALES TAX

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

| **Part 1** | **Additional Page** |

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.1,063** | Priority creditor's name and mailing address

WEST CARROLL PARISH SCHOOL BOARD
314 EAST MAIN ST

OAK GROVE, LA 71263

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:       $ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.1,064** | Priority creditor's name and mailing address

WEST CHESTER SCHOOL
PO BOX 4787

LANCASTER, PA 17604

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:       $ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| | Total Claim | Priority |
|---|---|---|

**2.1,065** | Priority creditor's name and mailing address

WEST FELICIANA PARISH SCHOOL PARISH
PO BOX 1910

ST FRANCISVILLE, LA 70775

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:       $ UNDETERMINED   $ UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,066**  Priority creditor's name and mailing address

WEST VIRGINIA STATE TAX DEPARTMENT
PO BOX 1202

CHARLESTON, WV 25325-1202

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,067**  Priority creditor's name and mailing address

WEST WHITELAND TOWNSHIP
KEYSTONE COLLECTIONS GROUP

IRWIN, PA 15642

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

As of the petition filing date, the claim is:

$     UNDETERMINED    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

---

|  | | Total Claim | Priority |
|--|--|-------------|----------|

**2.1,068**  Priority creditor's name and mailing address

WESTBROOK RUSSEL E
313 N LONG

TAYLORVILLE, IL 62568

**Date or dates debt was incurred**


**Last 4 digits of account number**  ___  ___  ___  ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

$     2,526.40    $     UNDETERMINED

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**  **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,069**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| WHEATFIELD TOWN | | $  UNDETERMINED | $  UNDETERMINED |
| 2800 CHURCH RD | | | |
| | Check all that apply. | | |
| N TONAWANDA, NY 14120 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** | **Basis for the claim:** | | |
| | PROPERTY TAX | | |
| **Specify Code subscription of PRIORITY** unsecured claim: 11 U.S.C. § 507(a) ( ___8___ ) | **Is the claim subject to offset?** | | |
| | ☐ No | | |
| | ☐ Yes | | |

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,070**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| WHEELER PAEKHUI | | $  2,600.64 | $  UNDETERMINED |
| 1644 LAUREL LANE | | | |
| | Check all that apply. | | |
| VIRGINIA BEACH, VA 23451 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☐ Disputed | | |
| | | | |
| **Last 4 digits of account number** | **Basis for the claim:** | | |
| | WAGES, SALARIES AND COMMISSIONS | | |
| **Specify Code subscription of PRIORITY** unsecured claim: 11 U.S.C. § 507(a) ( ___4___ ) | **Is the claim subject to offset?** | | |
| | ☐ No | | |
| | ☐ Yes | | |

|  | | Total Claim | | Priority |
|---|---|---|---|---|

**2.1,071**

| Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | |
|---|---|---|---|
| WHITE PLAINS CITY 2 | | $  UNDETERMINED | $  UNDETERMINED |
| PO BOX 5086 | | | |
| | Check all that apply. | | |
| WHITE PLAINS, NY 10602-5086 | ☒ Contingent | | |
| | ☒ Unliquidated | | |
| **Date or dates debt was incurred** | ☒ Disputed | | |
| Various | | | |
| **Last 4 digits of account number** | **Basis for the claim:** | | |
| | PROPERTY TAX | | |
| **Specify Code subscription of PRIORITY** unsecured claim: 11 U.S.C. § 507(a) ( ___8___ ) | **Is the claim subject to offset?** | | |
| | ☐ No | | |
| | ☐ Yes | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.1,072** | **Priority creditor's name and mailing address**

WHITE VALERIE D
7635 KELCEY COURT

THEODORE, AL 36582

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 1,423.05
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.1,073** | **Priority creditor's name and mailing address**

WHITED CARLWAYNE L
2320 TROSPER PL

DEL CITY, OK 73115

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,503.20
Priority: $ UNDETERMINED

---

|  | | **Total Claim** | **Priority** |
|---|---|---|---|

**2.1,074** | **Priority creditor's name and mailing address**

WIEDEMANN LINDA D
50 COLONIAL AVE

TRENTON, NJ 08610

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $ 2,567.25
Priority: $ UNDETERMINED

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,075** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WILCOX RICKY G
5991 N CR 550 E

PITTSBORO, IN 46167

**Total Claim** $ 3,605.76    **Priority** $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,076** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WILLIAMS DEVON A
4925 BOTTLEBRUSH LANE

ORLANDO, FL 32808

**Total Claim** $ 5,943.60    **Priority** $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| | | Total Claim | Priority |
|---|---|---|---|

**2.1,077** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WILLIAMS JOSEPH A
24 BROOKFIELD

SWARTZ CREEK, MI 48473

**Total Claim** $ 5,584.48    **Priority** $ UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | | Total Claim | | Priority | |
|---|---|---|---|---|---|

**2.1,078**  Priority creditor's name and mailing address

WILLIS ROSA
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   UNDETERMINED
Priority: $   UNDETERMINED

---

**2.1,079**  Priority creditor's name and mailing address

WILSON JOANN
3813 NATHAN KORNAM DR

HARVEY, LA 70058-2017

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   3,620.00
Priority: $   UNDETERMINED

---

**2.1,080**  Priority creditor's name and mailing address

WILSON KIMBERLY D
7635 KELCEY CT

THEODORE, AL 36582

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

Total Claim: $   1,948.64
Priority: $   UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.1,081** | Priority creditor's name and mailing address | | |

WILSON THELMA A
190 E GRAND BLVD

DETROIT                    , MI 48207

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,625.00    Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.1,082** | Priority creditor's name and mailing address | | |

WINDHAM PHILLIP L
828 MIRIKE DR

FORT WORTH, TX 76108

**Date or dates debt was incurred**

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___4___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 2,185.76    Priority: $ UNDETERMINED

|  |  | **Total Claim** | **Priority** |
|---|---|---|---|
| **2.1,083** | Priority creditor's name and mailing address | | |

WINN PARISH SCHOOL BOARD
PO BOX 430

WINNFIELD, LA 71483

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**    __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ___8___ )

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
SALES TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED    Priority: $ UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Part 1**    **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,084** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WINTERS SHAYLA L
PO BOX 803695

$ 14,567.31   $ UNDETERMINED

Check all that apply.

DALLAS, TX 75380

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.1,085** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 93389

$ UNDETERMINED   $ UNDETERMINED

Check all that apply.

MILWAUKEE, WI 53293

☒ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
SALES TAX

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __8__ )

Is the claim subject to offset?

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.1,086** Priority creditor's name and mailing address

As of the petition filing date, the claim is:

WOOD DAVID D
3102 MEDINA

$ 12,112.13   $ UNDETERMINED

Check all that apply.

GARLAND, TX 75041

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

Is the claim subject to offset?

☐ No
☐ Yes

Debtor      SEARS, ROEBUCK AND CO.
            _____
            Name

Case number *(if known)*   18-23537
                          _____

| Part 1 | Additional Page |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,087** Priority creditor's name and mailing address

WOOD LORI R
3333 BEVERLY BLVD

HOFFMAN ESTATES, IL 60179

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

|  | Total Claim | Priority |
|---|---|---|

**2.1,088** Priority creditor's name and mailing address

WOODBURY COUNTY
822 DOUGLAS

SIOUX CITY, IA 51101

**Date or dates debt was incurred**
Various

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ UNDETERMINED | $ UNDETERMINED |

|  | Total Claim | Priority |
|---|---|---|

**2.1,089** Priority creditor's name and mailing address

WOODRUFF MICHELLE M
5828 W MICHELLE DR

GLENDALE, AZ 85308

**Date or dates debt was incurred**

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 )

As of the petition filing date, the claim is:

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

| Total Claim | Priority |
|---|---|
| $ 1,123.50 | $ UNDETERMINED |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,090**   Priority creditor's name and mailing address

WORYTKO ALANNA C
123 EAST HIGH ST

MANHEIM, PA 17545

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 3,256.00
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,091**   Priority creditor's name and mailing address

YAZDANI FARINOUSH
526 WOODHURST DR

COPPELL, TX 75019

**Date or dates debt was incurred**
_____

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___4___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ 1,489.60
Priority: $ UNDETERMINED

---

|  | **Total Claim** | **Priority** |
|---|---|---|

**2.1,092**   Priority creditor's name and mailing address

YELLOWSTONE COUNTY
175 N 27TH ST

BILLINGS, MT 59101-5000

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**   __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (___8___)

As of the petition filing date, the claim is:

Check all that apply.
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
PROPERTY TAX

**Is the claim subject to offset?**
☐ No
☐ Yes

Total Claim: $ UNDETERMINED
Priority: $ UNDETERMINED

---

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**Part 1** | **Additional Page**

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total Claim | Priority |
|---|---|---|

**2.1,093** Priority creditor's name and mailing address

ZALESKI DAVID W
12928 LISBON ST SE

PARIS, OH 44669

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$    378.65   $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.1,094** Priority creditor's name and mailing address

ZAMUDIO MANUEL
3518 LAKESIDE DRIVE

WILLIAMSTOWN, NJ 08094

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$   10,256.42   $   UNDETERMINED

| | Total Claim | Priority |
|---|---|---|

**2.1,095** Priority creditor's name and mailing address

ZINK MARGARET M
795 ROCKY GAP DR

ELGIN, IL 60124

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** __ __ __ __

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

As of the petition filing date, the claim is:

Check all that apply.
- ☒ Contingent
- ☒ Unliquidated
- ☐ Disputed

Basis for the claim:
WAGES, SALARIES AND COMMISSIONS

Is the claim subject to offset?
- ☐ No
- ☐ Yes

$   23,176.90   $   UNDETERMINED

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

| **Part 1** | **Additional Page** |
|---|---|

Copy this page is more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

|  | Total Claim | Priority |
|---|---|---|

**2.1,096**

**Priority creditor's name and mailing address**

ZIRLOTT TERRI L
8120 LEISURE WOODS DRIVE S

IRVINGTON, AL 36544

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$      1,772.16    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

|  | Total Claim | Priority |
|---|---|---|

**2.1,097**

**Priority creditor's name and mailing address**

ZUCCHER RONALD J
2812 WENGER

PITTSBURGH, PA 15227-4053

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subscription of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( __4__ )

**As of the petition filing date, the claim is:**

$      3,035.44    $     UNDETERMINED

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
WAGES, SALARIES AND COMMISSIONS

**Is the claim subject to offset?**

☐ No
☐ Yes

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

| Part 2 | List all Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.  **List in alphabetical order all creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of Claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address** | |

**See Rider**

**As of the petition filing date, the claim is:** *Check all that apply.*

$ 48,358,807,860.80

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor     SEARS, ROEBUCK AND CO.
       Name

Case number *(if known)*    18-23537

| Part 3 | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   **List in alphabetical order any others who must be notified for claims listen in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the data listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and Mailing Address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line _____ | |
| | ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| | _____ | |

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    __18-23537_____

---

| **Part 4** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

---

**5.**     Add the amounts of priority and nonpriority unsecured claims.

| | | **Total of claim amounts** |
|---|---|---|
| **5a.** Total claims from Part 1 | 5a. | $            2,566,412.94 |
| **5b.** Total claims from Part 2 | 5b.   + | $       48,358,807,860.80 |
| **5c.** Total of parts 1 and 2 <br> Lines 5a + 5b = 5c. | 5c. | $       48,361,374,273.74 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 216 W THIRD CONDO AS | 216 W 3RD AVENUE | UNITS 2 &4 | | | WILDWOOD | NJ | 08260-2971 | USA | INSURANCE CLAIMS | 6/9/2016 | X | X | X | UNDETERMINED | |
| 2 | | CAPITAL ENTERPRISES | 555 CITY AVE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 3 | | COX COMMUNICATIONS | 1029 COWESETT RD | | | | WARWICK | RI | 02886 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED | |
| 4 | | CRETEX CONCRETE INC | 2961 LAVITA LN | | | | FARMBERS BRANCH | TX | 75234 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 5 | | EL MORADO DEL SOL HO | 3201 N 38TH ST UNIT 6 | | | | PHOENIX | AZ | 85018-6356 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED | |
| 6 | | ELEMENT FLEET | 940 RIDGEBROOK RD | | | | SPARKS GLENCOE | MD | 21152 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 7 | | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 8 | | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | USA | INSURANCE CLAIMS | 6/14/2018 | | | | $1,138.82 | |
| 9 | | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | USA | INSURANCE CLAIMS | 4/16/2018 | X | X | | UNDETERMINED | |
| 10 | | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | USA | INSURANCE CLAIMS | 7/9/2018 | | | | $1,454.46 | |
| 11 | | ENTERPRISE RENTAL | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED | |
| 12 | | ENTERPRISE RENTAL | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 13 | | ENTERPRISE RENTAL | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 3/24/2018 | X | X | X | UNDETERMINED | |
| 14 | | ENTERPRISE RENTAL | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 15 | | ENTERPRISE RENTAL | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 16 | | FRANCISCAN SISTERS O | 15462 GULF BOULEVARD 1003 | | | | MADEIRA BEACH | FL | 33708-1834 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 17 | | GENERAL CASUALTY COM | 100 CROSSWAYS PARK W | SUITE 415 | | | WOODBURY | NY | 11797 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED | |
| 18 | | HUSSMANN CORPORATION | 25 PARK STREET | | | | OXFORD | MA | 01540 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 19 | | IMT INSURANCE | 9390 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 20 | | J&L INSTALLS | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 21 | | LANDRY INSURANCE | 1717 MAGNOLIA AVENUE | | | | PORT NECHES | TX | 77651 | USA | INSURANCE CLAIMS | 9/8/2017 | X | X | X | UNDETERMINED | |
| 22 | | NEW RUSSELL ONE LLC | 9255 W RUSSELL RD BLDG B UNI | | | | LAS VEGAS | NV | 89148-1375 | USA | INSURANCE CLAIMS | 2/19/2015 | X | X | X | UNDETERMINED | |
| 23 | | OHANA HUT LLC | 631 SANDERLING TRAIL | | | | COROLLA | NC | 27927 | USA | INSURANCE CLAIMS | 3/24/2017 | X | X | X | UNDETERMINED | |
| 24 | | RATHBONE GROUP | 1100 SUPERIOR AVE | SUITE 1850 | | | CLEVELAND | OH | 44114 | USA | INSURANCE CLAIMS | 3/5/2017 | X | X | X | UNDETERMINED | |
| 25 | | RODRIGO REYES JR | 1615 MARINE AVE | | | | GARDENA | CA | 90247-3107 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 26 | | SOUTHERNCALIFEDISON | 9454 WILSHIRE BLVD | SUITE 500 | | | BEVERLY HILLS | CA | 90212 | USA | INSURANCE CLAIMS | 4/30/2014 | X | X | X | UNDETERMINED | |
| 27 | | THE 3299 CAMBRIDGE A | 3299 CAMBRIDGE AVE | | | | BRONX | NY | 10463 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 28 | | UHAUL | | | | | | | | | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 29 | | YAS MOVING SERVICES | | | | | | | | | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 30 | | ZIPCAR | 1265 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10001 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 31 | | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | USA | TRADE PAYABLE | | | | | $12,117.90 | |
| 32 | | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 33 | | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $24,150.65 | |
| 34 | | 1 STOP SOCCER | 142 E BONITA AVE 162 | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $62.01 | |
| 35 | | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | | | | GARDEN GROVE | CA | 92843 | USA | TRADE PAYABLE | | | | | $57.76 | |
| 36 | | 100 MUSHROOM BLVD ASSOCIATES LLC | 130 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $2,539.57 | |
| 37 | | 100 MUSHROOM BLVD ASSOCIATES LLC | 130 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | USA | TRADE PAYABLE | | | | | $561.82 | |
| 38 | | 1057 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $3,607.16 | |
| 39 | | 1070 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $62.04 | |
| 40 | | 1070 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $4,485.00 | |
| 41 | | 123 DEALS FROM A TO Z LLC | 9 REMON LN | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 42 | | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $116,677.06 | |
| 43 | | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $1,058.25 | |
| 44 | | 151 TECHNOLOGY EPA LLC | 100 NE LOOP 410 - SUITE 1500 | | | | SAN ANTONIO | NV | 78216 | USA | TRADE PAYABLE | | | | | $26,841.95 | |
| 45 | | 18 SUPPLEMENTS INC | | | | | | | | | TRADE PAYABLE | | | | | $216.78 | |
| 46 | | 1888 MILLS LLC | | | | | | | | | TRADE PAYABLE | | | | | $31.29 | |
| 47 | | 1ST CLASS ROOFING & HOME REPAIRS | 2248 BUFORD DAM RD | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 48 | | 1ST MONEY CENTER | 3-3122 KUHIO HWY A-7 | | | | LIHUE | HI | 96766 | USA | TRADE PAYABLE | | | | | $7.36 | |
| 49 | | 1ST UNIVERSAL INC | PO BOX 191 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $334.72 | |
| 50 | | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | USA | TRADE PAYABLE | | | | | $4,486.02 | |
| 51 | | 216 W THIRD CONDO ASSOCIATION ASO PARAMOUNT INSURANCE COMPANY | 9 N MAIN ST | CAPE MAY COURT HOUSE | | | | NJ | 08210 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |
| 52 | | 247 COMFORT INC | 711 WEST WOODBURY RD | | | | ALTADENA | CA | 91001 | USA | TRADE PAYABLE | | | | | $2,309.99 | |
| 53 | | 2499 SNEAKER OUTLET INC | 7601 KAIGHNS AVE | | | | PENNSAUKEN | NJ | 08109 | USA | TRADE PAYABLE | | | | | $534.96 | |
| 54 | | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $11,675.29 | |
| 55 | | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $11,675.29 | |
| 56 | | 28HIP INC | 922 CHESTNUT ST | | | | EMMAUS | PA | 18049 | USA | TRADE PAYABLE | | | | | $1,534.31 | |
| 57 | | 3 DAY BLINDS INC | 167 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $7,289.81 | |
| 58 | | 329 S OYSTER BAY RD SUITES 5 | | | | | | | | | TRADE PAYABLE | | | | | $29.77 | |
| 59 | | 345 NORTH BRAND BLVD | 1060 E CESAR E CHAVEZ AVE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $43.88 | |
| 60 | | 37 COMMERCE LLC | 37 COMMERCE STREET | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $283.93 | |
| 61 | | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | USA | TRADE PAYABLE | | | | | $22,178.39 | |
| 62 | | 4100 TOMLYNN STREET TIC LLC | 2800 PATTERSON AVE SUITE 101 | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $9,957.81 | |
| 63 | | 4KAMM INTERNATIONAL | | | | | | | | | TRADE PAYABLE | | | | | $110.77 | |
| 64 | | 5330 CROSSVIEW LLC | 65 EAST STATE STREET SUITE 550 | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $31,329.90 | |
| 65 | | 6085 ACQUISITION ASSOCIATES LLC | ATTN LISA RUCKS | ATTN LISA RUCKS | | | SAN FRANCISCO | CA | 94104 | USA | TRADE PAYABLE | | | | | $446.00 | |
| 66 | | 66 FEDERAL CREDIT UNION | MINER & ASSOCIATES P C 6957 NW EXPRESSWAY 315 | | | | OKLAHOMA CITY | OK | 73132 | USA | TRADE PAYABLE | | | | | $156.47 | |
| 67 | | 6TH STREET INC | 101 N HAVEN STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $6.37 | |
| 68 | | 7 7 TACTICAL GEAR  INC | | | | | | | | | TRADE PAYABLE | | | | | $94.38 | |
| 69 | | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 70 | | 7LEON LLC | 14922 EVERSHINE ST | | | | TAMPA | FL | 33624 | USA | TRADE PAYABLE | | | | | $18.60 | |
| 71 | | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $1,589.10 | |
| 72 | | A & F GLOBAL INVESTMENT INC | 14255 DON JULIAN RD DBA HPS GROW LIGHTS USA | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $136.00 | |
| 73 | | A & H COMPANY INC | 12 OLD COLONY AVE | | | | QUINCY | MA | 02170 | USA | TRADE PAYABLE | | | | | $556.26 | |
| 74 | | A & M AIR CONDITIONING HTG & REFRIG INC | 640 TABLE ROCK RD | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 75 | | A 1 AUTO SALES | 2001 MILITARY RD | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $565.23 | |
| 76 | | A ALL FINANCIAL SERVICES | 8261 WEST BELMONT | | | | RIVER GROVE | IL | 60171 | USA | TRADE PAYABLE | | | | | $102.36 | |
| 77 | | A AYODEJI | | | | | | | | | TRADE PAYABLE | | | | | $155.16 | |
| 78 | | A BROWN J JR | 6080 ADINA RD | | | | COCOA | FL | 32927 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 79 | | A FAVORS D JR | 550 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 80 | | A MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $120,277.93 | |
| 81 | | A M ROOFING INC | CALLE VIA DEL SUR S A7 URB LA MANSION | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 82 | | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $2,369.54 | |
| 83 | | A PLUS ADVANCED CONSTRUCTION INC | 16887 E LINVALE PLACE | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $775.00 | |
| 84 | | A PLUS DELIVERY SERVICES INC | 393 SCHLEY ST | | | | NEWARK | NJ | 07112 | USA | TRADE PAYABLE | | | | | $4,535.48 | |
| 85 | | A R E INVESTMENT CO | 15250 VENTURA BLVD  SUITE 1014 | | | | SHERMAN OAKS | CA | 91403 | USA | TRADE PAYABLE | | | | | $666.67 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | A R RECOVERY SOLUTIONS OF HAWA | 94-229 WAIPAHU DEPOT 407 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $11.55 |
| 87 | | A S A TRADING INC | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $832.38 |
| 88 | | A SOREMEKUN | | | | | | | | | TRADE PAYABLE | | | | | $296.72 |
| 89 | | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | HONGK ONG | | | TRADE PAYABLE | | | | | $482,879.25 |
| 90 | | A&E DESIGNS | 1283 COMMONS COURT | | | | CLERMONT | FL | 34711 | USA | TRADE PAYABLE | | | | | $394.50 |
| 91 | | A&F GLOBAL INVESTMENT INC | | | | | | | | | TRADE PAYABLE | | | | | $97.98 |
| 92 | | A-1 APPLIANCE PARTS CO INC | 11208 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803 | USA | TRADE PAYABLE | | | | | $487.85 |
| 93 | | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $1,918.40 |
| 94 | | AALIYAH PIPKINS | 1509 MORSE AVENUE | | | | SACRAMENTO | CA | 95864 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 95 | | AARON & SUSANNE FRAUSTO | 3828 176TH PLACE SE | | | | BOTHELL | WA | 98012 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 96 | | AARON CONVERSE | 6705 MADISON CREEK DR | | | | COLUMBIA | MD | 65203 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 97 | | AARON OTTEMAN | 1937 MT ZION DR | | | | GOLDEN | CO | 80401 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED |
| 98 | | AARON ROGER D ET AL | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 99 | | AARON SHEA | 896 FARM TO MARKET RD | | | | TROY | NY | 12180 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 100 | | AARON STEELE | 1528 WALNUT STREET | | | | PHILADELPHIA | PA | 19102 | USA | INSURANCE CLAIMS | 3/28/2012 | X | X | X | UNDETERMINED |
| 101 | | AARON SYLVAIN | 8231 E SR 16 | | | | TWELVE MILE | IN | 46988 | USA | INSURANCE CLAIMS | 10/21/2015 | X | X | X | UNDETERMINED |
| 102 | | AARON THEDFORD | 671 WEST FRONT STREET | | | | HUTTO | TX | 78634 | USA | TRADE PAYABLE | | | | | $392.99 |
| 103 | | AARON TUCK | 280 RIVERWOOD DR | | | | BRAWLEY | CA | 92227 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 104 | | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $499.19 |
| 105 | | ABAD JILLIANROSALYN B | 3020 S 154TH ST APT 213 | | | | SEATAC | WA | 98188 | USA | TRADE PAYABLE | | | | | $1.85 |
| 106 | | ABBAS JAHANGIRI | 11829 SUMMER STREAM | | | | HENRICO | VA | 23233 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 107 | | ABBASI MANNAN | 7101 NORTH KENTON AVE | | | | LINCOLNWOOD | IL | 60712 | USA | TRADE PAYABLE | | | | | $1.85 |
| 108 | | ABBATIELLO LINDA ET UX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 109 | | ABBATIELLO LOUIS AND ANNA ABBATIELLO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 110 | | ABBOTT ANNETTE | 500 SOUTH DENVER AVE W | TULSA | | | OK | OK | 74103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 111 | | ABC COLLECTIONS OF COLORADOLT | 1520 N UNION BLVD 103 | | | | COLORADO SPRINGS | CO | 80909 | USA | TRADE PAYABLE | | | | | $151.41 |
| 112 | | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $3,641.70 |
| 113 | | ABC WATER LLC | 23910 N 19TH AVE STE 8 | | | | PHOENIX | AZ | 85085 | USA | TRADE PAYABLE | | | | | $2,796.82 |
| 114 | | ABCTOYS4ME | 15962 DOWNEY AVE DBA VAPOR RANGE | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $255.80 |
| 115 | | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | USA | UTILITIES PAYABLE | | | | | $36.78 |
| 116 | | ABDELDEEN NICK; AS FATHER AND NEXT BEST FRIEND OF ZENA ABDELDEEN MINOR | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 117 | | ABDELLATIF GHEYOUB | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 118 | | ABDO SOCORRO | 4295 SW 10TH STREET | | | | MIAMI | FL | 33134 | USA | INSURANCE CLAIMS | 5/28/2014 | X | X | X | UNDETERMINED |
| 119 | | ABDULRAHMAN ROWAN | 5322 LEAVERS COURT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $3.84 |
| 120 | | ABE INDIG | 19 WALWORTH ST 301 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $109.85 |
| 121 | | ABE KRAUS | 525 PITTS SCHOOL RD SUITE C | | | | CONCORD | NC | 28027 | USA | TRADE PAYABLE | | | | | $412.73 |
| 122 | | ABEL SANTIAGO | 530 ST PAULS PLACE | | | | BRONX | NY | 10456 | USA | INSURANCE CLAIMS | 12/10/2013 | X | X | X | UNDETERMINED |
| 123 | | ABEL SWEIGART | 50 GREEN VALLEY ROAD | | | | SINKING SPRING | PA | 19608 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 124 | | ABENA NORTH AMERICA | 600 CORPORATE POINTE SUITE 1100 | | | | CULVER CITY | CA | 90230 | USA | TRADE PAYABLE | | | | | $70.85 |
| 125 | | ABESS AWADA | 7559 W MORROW CIR | | | | DEARBORN | MI | 48126 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 126 | | ABHIJIT & ANOMA BARUA | 3817 W HIBISCUS ST | | | | WESTON | FL | 33332 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 127 | | ABLACKHORSE.COM INC | 475 N ABBE RD | | | | ELYRIA | OH | 44035 | USA | TRADE PAYABLE | | | | | $423.26 |
| 128 | | ABNER MARQUEZ | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 129 | | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 01340 | | TRADE PAYABLE | | | | | $8,097.61 |
| 130 | | ABOTSI DEDE | POBOX 13614 | | | | MILL CREEK | WA | 98082 | USA | TRADE PAYABLE | | | | | $43.52 |
| 131 | | ABRAHAM MIELENA | 12735 TURQEUS TER | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $170.71 |
| 132 | | ABRENDA EDWARDS | 1909 N AVENUE | | | | PENSACOLA | FL | 32503 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 133 | | ABREU MARCIA ANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARY TRUMAN HARTZOG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 134 | | ABSHIRE GLENN D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 135 | | ABSTON GEORGE M | 1813 SPRINGRIDGE ROAD | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $0.05 |
| 136 | | ABUBAKER & SOFIA SULIMAN AHMED | 3217 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 137 | | ABULENCIA GARION | JC DIAZ ST 232 | | | | SANTA RITA | GU | 96932 | USA | TRADE PAYABLE | | | | | $28.63 |
| 138 | | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | USA | TRADE PAYABLE | | | | | $3,239.71 |
| 139 | | ABZOO CORPORATION | | | | | | | | | TRADE PAYABLE | | | | | $13.92 |
| 140 | | ACCESSORY EXPORT LLC | 4105 INDUS WAY | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $88.04 |
| 141 | | ACCOUNT BROKERS LARIMER COUNTY | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524 | USA | TRADE PAYABLE | | | | | $164.42 |
| 142 | | ACCOUNT CONTROL TECHNOLOGY IN | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | USA | TRADE PAYABLE | | | | | $29.57 |
| 143 | | ACCOUNT CONTROL TECHNOLOGY INC | P O BOX 8012 | | | | CANOGA PARK | CA | 91309 | USA | TRADE PAYABLE | | | | | $195.24 |
| 144 | | ACCOUNT CONTROL TECHNOLOGYINC | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $47.79 |
| 145 | | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | USA | TRADE PAYABLE | | | | | $2.74 |
| 146 | | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | USA | TRADE PAYABLE | | | | | $11.63 |
| 147 | | ACHARYA AMI | 406 GRAND STREET FLOOR 3 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $348.78 |
| 148 | | ACHIM IMPORTING CO | 406 GRAND STREET FLOOR 3 | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $13,185.26 |
| 149 | | ACHONG NYLEN E | 100 GOLF LINKS ROAD APARTMENT 604 | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $276.67 |
| 150 | | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $69,389.46 |
| 151 | | ACID TACTICAL LLC | 102 EMERY COURT | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $31.43 |
| 152 | | ACKER JOHN AND MARION | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 153 | | ACOSTA ABEL | 8314 2ND STREET APT 411 | | | | DOWNEY | CA | 90241 | USA | TRADE PAYABLE | | | | | $5.49 |
| 154 | | ACOSTA MONICA | 3060 GRAND AVE | | | | WALNUT PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $34.44 |
| 155 | | ACOT DEMETRIO | 221-788 HORACE HARDING EXPWY | | | | BAYSIDE | NY | 11364 | USA | TRADE PAYABLE | | | | | $5.21 |
| 156 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $175.90 |
| 157 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $2.13 |
| 158 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $316.05 |
| 159 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $61.20 |
| 160 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $75.00 |
| 161 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $185.41 |
| 162 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $55.38 |
| 163 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $123.89 |
| 164 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $91.95 |
| 165 | | ACS SUPPORT | ACS SUPPORT - STOP 5050 PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $69.23 |
| 166 | | ACS SUPPORT STOP 813G | PO BOX 145566 | | | | CINCINNATI | OH | 45250 | USA | TRADE PAYABLE | | | | | $698.93 |
| 167 | | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $53.89 |
| 168 | | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $30.97 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $101.43 | |
| 170 | | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $102.68 | |
| 171 | | ACSI | P O BOX 17423 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $446.33 | |
| 172 | | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $61.74 | |
| 173 | | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | USA | TRADE PAYABLE | | | | | $131,250.00 | |
| 174 | | ADA CABRERA GABRIELA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 175 | | ADA CITY UTILITIES OK | 210 WEST 13TH | | | | ADA | OK | 74820 | USA | UTILITIES PAYABLE | | | | | $501.00 | |
| 176 | | ADA COUNTY SHERIFF | 7200 BARRISTER | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $182.26 | |
| 177 | | ADA COUNTY SHERIFF OFFICE | 7200 BARRISTER DRIVE | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $219.04 | |
| 178 | | ADA COUNTY SHERIFF OFFICE | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $263.13 | |
| 179 | | ADA COUNTY SHERIFFS OFFICE | 7200 BARRISTER DR | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $113.88 | |
| 180 | | ADA GIANNONE PAULA | 400 N MIAMI AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 181 | | ADA LEE MICHELE | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 182 | | ADA NIEVES GUZMAN | HC 3 BOX 31475 | | | | SAN SEBASTIAN | PR | 00685-7508 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 183 | | ADA RODRIGUEZ BURGOS | 199 CALLE 435 26 | | | | CAROLINA | PR | 00985 | USA | INSURANCE CLAIMS | 10/12/2016 | X | X | X | UNDETERMINED | |
| 184 | | ADA ROSARIO MOJICA | 211 CALLE PADRE LAS CASAS | | | | SAN JUAN | PR | 00918-3003 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 185 | | ADA SERRANO | 48 CRESTVIEW CT | | | | POWDER SPRINGS | GA | 30127 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED | |
| 186 | | ADAM ADKINS | 2307 S DOCK ST DBA MVP SPORTS LLC | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $173.30 | |
| 187 | | ADAM ADKINS | 2307 S DOCK ST DBA MVP SPORTS LLC | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $54.74 | |
| 188 | | ADAM ADKINS | 2307 S DOCK ST DBA MVP SPORTS LLC | | | | PALMETTO | FL | 34221 | USA | TRADE PAYABLE | | | | | $126.12 | |
| 189 | | ADAM ALI | 105 JAULDY AVE | | | | STATEN ISLAND | NY | 10314 | USA | INSURANCE CLAIMS | 10/11/2008 | | | | $15,000.00 | |
| 190 | | ADAM DELL | | | | | | | | | | TRADE PAYABLE | | | | | $24.72 | |
| 191 | | ADAM GOLDMAN | 14241 SPRINGER AVE | | | | SARATOGA | CA | 95070 | USA | INSURANCE CLAIMS | 2/28/2017 | X | X | X | UNDETERMINED | |
| 192 | | ADAM JACOBS | 65 LISA DRIVE | | | | NORTHPORT | NY | 11763 | USA | INSURANCE CLAIMS | 10/8/2017 | X | X | X | UNDETERMINED | |
| 193 | | ADAM KOPPELMAN | 11 HILTON PLACE | | | | MONTVALE | NJ | 07645 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 194 | | ADAM L PLOTKINPC | 621 17TH ST STE 2400 | | | | DENVER | CO | 80293 | USA | TRADE PAYABLE | | | | | $58.34 | |
| 195 | | ADAM M GOODMAN | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 196 | | ADAM M GOODMAN 13 TRUSTEE | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 197 | | ADAM M GOODMAN CHAPTER 13 TRUS | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $118.85 | |
| 198 | | ADAM M GOODMAN CHAPTER 13 TRUS | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $85.00 | |
| 199 | | ADAM M GOODMAN CHAPTER 13 TRUS | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $174.00 | |
| 200 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 201 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $243.00 | |
| 202 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $263.00 | |
| 203 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 204 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 205 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $154.62 | |
| 206 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 207 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $114.23 | |
| 208 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 209 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $233.08 | |
| 210 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $403.84 | |
| 211 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $116.28 | |
| 212 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $122.31 | |
| 213 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $882.37 | |
| 214 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $191.00 | |
| 215 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $99.00 | |
| 216 | | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $225.00 | |
| 217 | | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $252.00 | |
| 218 | | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 219 | | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $571.91 | |
| 220 | | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 221 | | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST SUITE 200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $118.00 | |
| 222 | | ADAM MALIK | | | | | | | | | | TRADE PAYABLE | | | | | $18.31 | |
| 223 | | ADAM MGOODMAN | ADAM MGOODMAN 13 TRUSTEE SUITE 200 260PEACHTREE ST | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 224 | | ADAM VILLAREAL | 13 WHITMAN CIR | | | | SALINAS | CA | 93906 | USA | INSURANCE CLAIMS | 5/17/2016 | X | X | X | UNDETERMINED | |
| 225 | | ADAME ANTHONY | 2306 S PARK DR | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $629.49 | |
| 226 | | ADAMS BRITTANY C | 539 ASHER STREET | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $7.06 | |
| 227 | | ADAMS CNTY JUSTICE COURT | PO BOX 1048 | | | | NATCHEZ | MS | 39121 | USA | TRADE PAYABLE | | | | | $554.24 | |
| 228 | | ADAMS COREY B | 199 OLD RIVER RD REAR | | | | WILKES BARRE | PA | 18702 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 229 | | ADAMS COUNTY JUSTICE CENTER | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $104.01 | |
| 230 | | ADAMS COUNTY JUSTICE COURT | 279 JOHN R JUNKIN DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 231 | | ADAMS CTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $5.96 | |
| 232 | | ADAMS EVELYN | 11 ASHIAR DR | | | | KINGSTON | NH | 03848 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 233 | | ADAMS JAMIE M | 2824 FRONTIER AVE | | | | ORANGE PARK | FL | 32065 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 234 | | ADAMS KRYSTAL L | 2006 HIGHLAND CIRCLE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $184.62 | |
| 235 | | ADAMS LARRY | 1265 STANFORD RD | | | | BETHLEHEM | PA | 18018 | USA | TRADE PAYABLE | | | | | $580.99 | |
| 236 | | ADAMS SCOTT A EXECUTOR OF THE ESTATE OF HAROLD E ADAMS JR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 237 | | ADAMS SHAREKA | 2605 12 AVE | | | | HUNTINGTON | WV | 25705 | USA | TRADE PAYABLE | | | | | $22.63 | |
| 238 | | ADDISON WILLIESHA | 2526 SOUTH OAK AVENUE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 239 | | ADDMOTOR TECH | 4467 ROWLAND AVE | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 240 | | ADEEB KHAN | 8401 CLEARVIEW COVE | | | | PLANO | TX | 75025 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 241 | | ADEL BASSIL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 242 | | ADEL CUMBER | 9320 WESTMOOR DR | | | | RICHMOND | VA | 23229-6247 | USA | INSURANCE CLAIMS | 2/17/2017 | X | X | X | UNDETERMINED | |
| 243 | | ADELA SEVILLA | 3637 SONOMA AVE 153 | | | | SANTA ROSA | CA | 95405 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 244 | | ADELA TORRES | 752 COLUSA AVE | | | | EL CERRITO | CA | 94530 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED | |
| 245 | | ADELAIDA PALACIOS | 37759 SUMAC AVENUE | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 246 | | ADELINA PEREZ RIVERA | CARRETERA UNO 16 KILOMETROS CU | SABANA JYEGUAS | | | LAJAS | PR | 00667 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED | |
| 247 | | ADELOA FAYEMIWO | 5224 TENNIS COURT CIRCLE | APT 31 | | | TAMPA | FL | 33617 | USA | INSURANCE CLAIMS | 12/30/2016 | X | X | X | UNDETERMINED | |
| 248 | | ADELYN BONIFAZI | 1294 CHESTNUT RIDGE ROAD | | | | BLAIRSVILLE | PA | 15717 | USA | INSURANCE CLAIMS | 12/15/2015 | X | X | X | UNDETERMINED | |
| 249 | | ADESOGAN JANET | 621 KRULL ST | | | | UNIONDALE | NY | 11553 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 250 | | ADEYOKUNNU ADEDAMOLA | 3147 ELLWOOD AVE APT D | | | | RICHMOND | VA | 23221 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 251 | | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $6,904.95 | |
| 252 | | ADIL SHAIKH | 54 UNITY AVENUE | | | | BELMONT | MA | 02478 | USA | INSURANCE CLAIMS | 12/15/2017 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA HK | | | EARTH CITY | MO | 63045 | USA | TRADE PAYABLE | | | | | $210,551.93 | |
| 254 | | ADLER & ASSOCIATES | 25 E WASHINGTON ST 500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $248.89 | |
| 255 | | ADLER & ASSOCIATES | 25 E WASHINGTON ST 500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $452.33 | |
| 256 | | ADLER JOHN W AND ELAINE ADLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 257 | | ADMINISTRATIVE CLAIM SERVICE | 600 MAIN ST | | | | WINCHESTER | MA | 01890 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 258 | | ADOLFO SERRANO | 417 EAST CERES STREET | | | | RIALTO | CA | 92376 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 259 | | ADRIAN & PANKRATZ PA | 301 N MAIN SUITE 400 | | | | NEWTON | KS | 67114 | USA | TRADE PAYABLE | | | | | $40.06 | |
| 260 | | ADRIAN CAZAL | 1040 ROXBURGH AVENUE | | | | EAST LANSING | MI | 48823 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 261 | | ADRIAN CAZAL | 1040 ROXBURGH AVENUE | | | | EAST LANSING | MI | 48823 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 262 | | ADRIAN JACKS | 301 EAST OKEEFE | 17 | | | EAST PALO ALTO | CA | 94303 | USA | INSURANCE CLAIMS | 5/13/2017 | X | X | X | UNDETERMINED | |
| 263 | | ADRIAN NAVA INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 264 | | ADRIAN UNGUREANU | 248 ELWOOD AVE | | | | NEWARK | NJ | 07104 | USA | TRADE PAYABLE | | | | | $588.91 | |
| 265 | | ADRIANA GURULE-BURHRKUHL | UNKNOWN | | | | UNKNOWN | NM | 87110 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 266 | | ADRIANA OFUNA | 600 NE 36TH ST | 402 | | | MIAMI | FL | 33137 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 267 | | ADRIANA SALAZAR | PO BOX 1053 | | | | CALISTOGA | CA | 94515 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 268 | | ADRIANA VICENTE | URB NOVAS | C8 CALLE L | | | GUAYNABO | PR | 00966 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 269 | | ADRIANNA AVILA-RAMIREZ | 4833 CLEMSON DRIVE | | | | WILMINGTON | NC | 28403 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED | |
| 270 | | ADRIANNA MCMILLIAN STEVEN FERRAUOLO & | 1671 N ROCKY ROAD | | | | UPLAND | CA | 91784 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 271 | | ADRIENNE & FRANK ABREU | 4336 PALAHINU PLACE | | | | HONOLULU | HI | 96818 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED | |
| 272 | | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 273 | | ADRIENNE KYLE | 3254 W 97TH STREET | | | | EVERGREEN PARK | IL | 60805 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 274 | | ADRIENNE MACK-MORRIS | 8810 JAMACHA BLVD 301 | | | | SPRING VALLEY | CA | 91977 | USA | INSURANCE CLAIMS | 3/20/2018 | X | X | X | UNDETERMINED | |
| 275 | | ADRIENNE NOWICKI | 60862 GREENRIDGE CT | | | | SOUTH BEND | IN | 46614-9744 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 276 | | ADVANCE CASH EXPRESS | 3929 BROADWAY STE 3 | | | | ROCKFORD | IL | 61108 | USA | TRADE PAYABLE | | | | | $120.39 | |
| 277 | | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | HONGK ONG | | USA | TRADE PAYABLE | | | | | $4,767.84 | |
| 278 | | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | USA | TRADE PAYABLE | | | | | $237.50 | |
| 279 | | ADVANSELL LLC | 618 COMMERCE CT | | | | MANTECA | CA | 95336 | USA | TRADE PAYABLE | | | | | $1,313.49 | |
| 280 | | ADVANTAGE NETWORK SYSTEMS INC | P O BOX 1180 | | | | GRAND JUNCTION | CO | 81502 | USA | TRADE PAYABLE | | | | | $124.62 | |
| 281 | | ADVANTAGE PROPERTY MANAGEMENT LLC | 391 COLLEGE AVE STE 202 | | | | CLEMSON | SC | 29631 | USA | TRADE PAYABLE | | | | | $110.00 | |
| 282 | | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 283 | | AELIS ESCOBAR RIVERA | URBANIZACION LA ALAMEDA | TOPACIO 791 | | | SAN JUAN | PR | 00926 | USA | INSURANCE CLAIMS | 3/4/2016 | X | X | X | UNDETERMINED | |
| 284 | | AEROGROW INTERNATIONAL INC | | | | | | | | USA | TRADE PAYABLE | | | | | $1,654.06 | |
| 285 | | AES | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $76.61 | |
| 286 | | AES | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $199.27 | |
| 287 | | AES | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $137.37 | |
| 288 | | AFABLE MICHAEL F | 533 CASTILLIAN COURT | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $55.60 | |
| 289 | | AFFILIATED ENTITIES NOTE PAYABLE | | | | | | | | | INTERCO PAYABLES | | | | | $47,714,631,122.00 | |
| 290 | | AFFILIATED ENTITIES UNEARNED REVENUE | | | | | | | | | INTERCO PAYABLES | | | | | $334,318,651.00 | |
| 291 | | AFFORDABLE TOOLS LLC | 6385 S DIXIE HWY | | | | ERIE | MI | 48133 | USA | TRADE PAYABLE | | | | | $27,767.28 | |
| 292 | | AFL COLLECTIONS | P O BOX 11 | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 293 | | AFZLI RAHANNA | 3238 GULF ISLAND ST | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 294 | | AG DISTRIBUTORS AND SUPPLIES C | 1540 DE KALB AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $19,125.60 | |
| 295 | | AG INDUSTRIAL SUPPLY LLC | PO BOX 629 | | | | | NY | 12206 | USA | TRADE PAYABLE | | | | | $30,704.78 | |
| 296 | | AG TOOLS LLC | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $25.60 | |
| 297 | | AGAZZI HEATHER | 2107 S WEST SHORE BLVD | | | | TAMPA | FL | 33629 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 298 | | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $1,634.63 | |
| 299 | | AGNEDA TENORIO | 500 S FILLMORE ST | | | | AMARILLO | TX | 79101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 300 | | AGNIS MCDONNELL | 4119 LEE HIGHWAY | | | | ARLINGTON | VA | 22207 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 301 | | AGNIS MCDONNELL | 4119 LEE HIGHWAY | | | | ARLINGTON | VA | 22207 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 302 | | AGOSTO CARLA M | 86 SCHOOL ST 931 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $17.51 | |
| 303 | | AGRELO LUO RAMON AND MARIA AGRELO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 304 | | AGRI-FAB INC | CHICAGO IL 60678-1050 | | | | CHICAGO | IL | 60678-1050 | USA | TRADE PAYABLE | | | | | $485,747.55 | |
| 305 | | AGUAYO ELIA | 821 W STATE ST | | | | MILWAUKEE | WI | 53233 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 306 | | AGUDELO ANDRE | 42 JEFFERSON AVE | | | | WHITE PLAINS | NY | 10606 | USA | TRADE PAYABLE | | | | | $65.21 | |
| 307 | | AGUIAR AMBER | 15 DRIFTWOOD CIRCLE | | | | SWANSEA | MA | 02777 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 308 | | AGUILAR LISETH | 1446 LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95110 | USA | TRADE PAYABLE | | | | | $52.20 | |
| 309 | | AGUILAR MELISSA R | 219 N SYCAMORE AVE | | | | PASCO | WA | 99301 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 310 | | AGUILERA DEISY | 7761 MANDRELL DR APT 4 | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $66.57 | |
| 311 | | AGUIRRE SARINA | 2800 S HIGHLAND MESA RD 103 | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 312 | | AGUONMCDANIELPHAM LOCRIA T | 145-15IROCCO DRIVE | | | | MINOT | ND | 58704 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 313 | | AGUSTIN CRISTINA S | 92 1984 KULIHI STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $23.53 | |
| 314 | | AHERN DAVID AND DIANE AHERN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 315 | | AHERN-GRUNDLAND ADRIANNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARRY GRUNDLAND DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 316 | | AHMAD MUHARAM | 5500 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | USA | INSURANCE CLAIMS | 9/18/2017 | X | X | X | UNDETERMINED | |
| 317 | | AHMAD MUHARAM | 5500 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | USA | INSURANCE CLAIMS | 9/18/2017 | X | X | X | UNDETERMINED | |
| 318 | | AHMED ALHAG | 3259 ROBERT STREET | | | | DEERBORN | MI | 48120 | USA | INSURANCE CLAIMS | 4/14/2016 | X | X | X | UNDETERMINED | |
| 319 | | AHMED HILAL | 15632 PRODUCT LANE SUITE A | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $12.32 | |
| 320 | | AHMED MUNA I | 2202 DALE ST N APT 10 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 321 | | AHMED RUBINA | 2260 QUAIL BLUFF PLACE NONE | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $122.74 | |
| 322 | | AHMED SAED | 922 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 323 | | AHOLD FINANCIAL SERVICES LLC | 1149 HARRISBURG PIKE | | | | BOSTON | MA | 02241-3797 | USA | TRADE PAYABLE | | | | | $12,429.42 | |
| 324 | | AHSAN R CHOUDHRY | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $1,046.26 | |
| 325 | | AIDA CAMACHO AYALA | PO BOX 1734 | | | | | PR | 00683-1734 | USA | INSURANCE CLAIMS | 7/24/2017 | X | X | X | UNDETERMINED | |
| 326 | | AIDA CHENKERIAN | 3031 MENLO DRIVE | | | | GLENDALE | CA | 91208 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 327 | | AIDA GIRGIS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 328 | | AIKEN COUNTY CLERK OF COURT | PO BOX 3047 | | | | AIKEN | SC | 29802 | USA | TRADE PAYABLE | | | | | $247.80 | |
| 329 | | AIKMANEVERETT M | AIKMAN EVERETT M 54 TENBY CHA | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $6.92 | |
| 330 | | AIMEE & MATTHEW COXHEAD | 8101 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED | |
| 331 | | AINSWORTH JAMES | 576 STRAWBERRY HILL ROAD | | | | CENTERVILLE | MA | 02632 | USA | TRADE PAYABLE | | | | | $20.35 | |
| 332 | | A-IPOWER CORPORATION | 14777 E CEDAR ST SUITE B | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $16,812.02 | |
| 333 | | AIR & WATER INC | 6600 KATELLA AVE | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $7,542.12 | |
| 334 | | AIR ADVANTAGE HEATING AND COOLING | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $45.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | | AIR ADVANTAGE HEATING AND COOLING INC | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | 33912 | USA | TRADE PAYABLE | | | | | $5.00 |
| 336 | | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | USA | TRADE PAYABLE | | | | | $56.83 |
| 337 | | AISLES GROUP LLC | 1491 POLARIS PARKWAY STE 281 | | | | COLUMBUS | OH | 43240 | USA | TRADE PAYABLE | | | | | $353.25 |
| 338 | | AISTE ZWECKER | 8171 SOLANO AVE | APT 304 | | | HOLLYWOOD | FL | 33024 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 339 | | AIXA LOPEZ OTERO | EL VERDE SECTOR INDUSTRIA | 6 CALLE LUNA INTERSECCION CALL | | | CAGUAS | PR | 00725 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 340 | | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $668,000.28 |
| 341 | | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $9,606.75 |
| 342 | | AJAY WADHWA | 383 OAK TREE DRIVE | | | | LAPLACE | LA | 70068 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 343 | | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $21,646.94 |
| 344 | | AJD INT'L TRADING LLC | 1113 AVE J | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $167.26 |
| 345 | | AJIT BAMANISHA DAMLE | 6371 LA COSTA DRIVE  106 | | | | BOCA RATON | FL | 33433 | USA | TRADE PAYABLE | | | | | $34.18 |
| 346 | | AJIT JOSHI | 2760 HIGHLAND DR | | | | LAS VEGAS | NV | 89109 | USA | TRADE PAYABLE | | | | | $403.55 |
| 347 | | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | USA | TRADE PAYABLE | | | | | $646.35 |
| 348 | | AKALONU MAXWELL O | 331MCDOWELL STREET | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $755.77 |
| 349 | | AKDY IMPORTS LLC | 8807 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $46,087.02 |
| 350 | | AKEL SABRINA | 5 BELGIAN PLACE | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $1.84 |
| 351 | | AKERS JOHANNA | 12360 SW HORIZON BLVD APT 206 | | | | BEAVERTON | OR | 97322 | USA | TRADE PAYABLE | | | | | $101.49 |
| 352 | | AKH ECO APPARELS LTD | 495 BALITHA SHAH-BELHARWEST | | | | DHAKA | | 01800 | | TRADE PAYABLE | | | | | $67,201.70 |
| 353 | | AKMANIMPAYE HAWA | 12505 LOSTON CIR APT 302 | | | | FAIRFAX | VA | 22033 | USA | TRADE PAYABLE | | | | | $433.42 |
| 354 | | AL & ZAHRA SODEIF | 206 GREY WOLF DRIVE | | | | VACAVILLE | CA | 95688-1013 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 355 | | AL CAREY | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 356 | | AL DORRIS | 185 PANOLA AVENUE | | | | CROWDER | MS | 38622 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 357 | | AL JANABI JAWDAT | 37 DRIGGS AV | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $7.86 |
| 358 | | ALABAMA POWER | PO BOX 242 | SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35292 | USA | UTILITIES PAYABLE | | | | | $42,131.49 |
| 359 | | ALAMANCE CO EMERGENCY MED SVC | PO BOX 27 2965 CRESCENT SQUARE DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $9.98 |
| 360 | | ALAMANCE COUNTY EMERGENCY MEDI | PO BOX 27 2965 CRESCENT SQUARE DR | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $26.71 |
| 361 | | ALAMEDA COUNTY SHERIFFS OFFIC | 1225 FALLON ST RM 104 | | | | OAKLAND | CA | 94612 | USA | TRADE PAYABLE | | | | | $60.00 |
| 362 | | ALAMIA INC | 2212 S MADISON ST DBA ALAMIA INC OUTDOOR POWER E | | | | DENVER | CO | 80231 | USA | TRADE PAYABLE | | | | | $41.46 |
| 363 | | ALAN & SARAH PERVIS | 2901 BRIARCLIFF RD | | | | OOTHAN | AL | 36303 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 364 | | ALAN EDWARDS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/13/2017 | X | X | X | UNDETERMINED |
| 365 | | ALAN H ZIMMERMANPC | 1617 E PINCHOT | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $72.20 |
| 366 | | ALAN HIRT | 4943 RIDGE RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $507.59 |
| 367 | | ALAN LEVINSKY | 4600 E SHEA BLVD 100 | | | | PHOENIX | AZ | 85028 | USA | TRADE PAYABLE | | | | | $333.84 |
| 368 | | ALAN MADER | 14660 FOX MANOR DRIVE | | | | FLORISSANT | MO | 63034 | USA | INSURANCE CLAIMS | 11/1/2017 | X | X | X | UNDETERMINED |
| 369 | | ALAN SALGADO GONZALEZ | HC 73 BOX 6188 | | | | CAYEY | PR | 00736 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED |
| 370 | | ALANIZ MICHAEL | 3741 SE 54TH AVE | | | | PORTLAND | OR | 97206 | USA | TRADE PAYABLE | | | | | $50.13 |
| 371 | | ALAS GLADYS | 2107 QUINTO DR SW | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $1.85 |
| 372 | | ALASKA OF BROWARD | 3008 NW 72ND AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $485.21 |
| 373 | | ALASKA WILD COUNTRY GARY WISTH | | | | | | | | | TRADE PAYABLE | | | | | $67.80 |
| 374 | | ALBA DUERRA | 8802 EAST PEPPER COURT | | | | OAK RIDGE | NC | 27310 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 375 | | ALBA ZEOLI | 236 WESTIN AVENUE | UNIT 23 | | | ESSEX | MA | 01929 | USA | INSURANCE CLAIMS | 5/30/2018 | X | X | X | UNDETERMINED |
| 376 | | ALBANY COUNTY SHERIFFS OFFICE | ROOM 79 ALBANY COUNTY COURT HOUSE | | | | ALBANY | NY | 12207 | USA | TRADE PAYABLE | | | | | $35.57 |
| 377 | | ALBERT BERRY | 1 PLEASANT STREET | | | | NERRIMACX | NH | 03054 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 378 | | ALBERT J MOGAVERO TRUSTEE | 110 PEARL ST 6TH FL DUN BLDG | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $220.15 |
| 379 | | ALBERT J MOGAVERO TRUSTEE | 110 PEARL ST 6TH FL DUN BLDG | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $220.00 |
| 380 | | ALBERT JR RIBUCA | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 381 | | ALBERT LAVALLEY | 556 HUCKLE HILL RD | | | | BERNARDSTON | MA | 01040 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 382 | | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 383 | | ALBERTO ACOSTA | 229 S 9TH ST | | | | KANSAS CITY | KS | 66101 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 384 | | ALBERTO NAVEDA-RODRIGUEZ | 79 CALLE DOCTOR VEVE | | | | BAYAMON | PR | 00961 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 385 | | ALBERTO REYES PAGAN | PO BOX 1307 | | | | AGUAS BUENAS | PR | 00703-1307 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 386 | | ALBERTO RUIZ | 38853 CAROLSIDE AVE | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 10/2/2017 | X | X | X | UNDETERMINED |
| 387 | | ALBERTSON LUKE D | 6451 MAPLE MANOR | | | | BROWNSBURG | IN | 46112 | USA | TRADE PAYABLE | | | | | $87.47 |
| 388 | | ALBILDA PEREZ CINTRON | 311 C TERESA JORNET APT 1002 | | | | SAN JUAN | PR | 00926 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 389 | | ALBINA TALAMANTEZ | 2714 LEAL STREET | | | | SAN ANTONIO | TX | 78207 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 390 | | ALBINOVELLEZ VASTY | 1013 LANCASTER AVE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $4.14 |
| 391 | | ALBRECHT DIANE | 23519 SW 113TH PASS | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $106.11 |
| 392 | | ALBRECHT WILLIAM AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 393 | | ALBRIGHT RAYMOND C | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 394 | | ALBRIGHT THELMA | 307 KIRBY DR | | | | NORTH AUGUSTA | SC | 29841 | USA | TRADE PAYABLE | | | | | $35.00 |
| 395 | | ALBUQUERQUE MOVING & STORAGE CO | 5001 PASEO DEL NORTE BLVD NE | | | | ALBUQUERQUE | NM | 87113 | USA | TRADE PAYABLE | | | | | $8,257.75 |
| 396 | | ALCALA EZEKIEL | 511 AVE H | | | | BOISE | ID | 83712 | USA | TRADE PAYABLE | | | | | $231.21 |
| 397 | | ALCANTARA BARBARA A | 221 WALNUT STREET | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $175.10 |
| 398 | | ALCANTARA CARLYLE | 150 WEST LELAND RD | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $9.24 |
| 399 | | ALCAZAR YARITZA | 230 E 6TH ST APT1 | | | | NATIONAL CITY | CA | 91950 | USA | TRADE PAYABLE | | | | | $1.82 |
| 400 | | ALCOCER SONIA M | 2148 E JANE STREET SAN | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $36.68 |
| 401 | | ALCORNTLENIA N | 27 HENRY ST | | | | MARTINSVILLE | VA | 24112 | USA | TRADE PAYABLE | | | | | $82.18 |
| 402 | | ALDANA EDGAR M | 333 N 10TH ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $131.88 |
| 403 | | ALDAY MARC A | 2326 W HORSESHOE PL | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $3.65 |
| 404 | | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $41,357.69 |
| 405 | | ALDERDICE KAREN | 433 ADAMS STREET | | | | PADUCAH | K | 42003 | USA | TRADE PAYABLE | | | | | $82.19 |
| 406 | | ALDHANER HANADI S | 140 ADAMS AVE 106 | | | | MEMPHIS | TN | 38103 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 407 | | ALDRICH DIANE H | 19 TALL OAKS ROAD | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $59.63 |
| 408 | | ALE & WANG INC | 12 LOWER SALEM ROAD | | | | SOUTH SALEM | NY | 10590 | USA | TRADE PAYABLE | | | | | $4.54 |
| 409 | | ALEEANNA ROBERTSON | | | | | | | | | INSURANCE CLAIMS | 4/16/2017 | X | X | X | UNDETERMINED |
| 410 | | ALEENA ASLAM | 32 TIMBER ROAD | | | | EAST BRUNSWICK | NJ | 08816 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 411 | | ALEF MANAGEMENT LLC | 4111 18TH AVENUE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $73.10 |
| 412 | | ALEJANDRA CARRANZA | 1786 EAST 113TH STREET | | | | LOS ANGELES | CA | 90059 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 413 | | ALEJANDRA ROSAS | 14512 HALLWOOD DRIVE | | | | BALDWIN PARK | CA | 91706 | USA | INSURANCE CLAIMS | 1/8/2016 | X | X | X | UNDETERMINED |
| 414 | | ALEJANDRA YANEZ | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 415 | | ALEJANDRINA BALLESTEROS | 9132 WEST CALAVAR ROAD | | | | PEORIA | AZ | 85381 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 416 | | ALEJANDRINA RIVAS ZAPATA | 2332 SEVERN STE100 | | | | METAIRIE | LA | 70001 | USA | INSURANCE CLAIMS | 10/16/2017 | X | X | X | UNDETERMINED |
| 417 | | ALEJANDRO HECMARIE | CALLE PASEO DEL PARQUE MQ 41 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $91.67 |
| 418 | | ALEJANDRO OLIVERAS RIVERA TRUST | PO BOX 9024062 CHAPTER 13 TRUSTEE | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $369.23 |
| 419 | | ALEJANDRO OLIVERAS RIVERATRUS | CHAPTER 13 TRUSTEE PO BOX 9024062 | | | | SAN JUAN | PR | 00902 | USA | TRADE PAYABLE | | | | | $369.23 |
| 420 | | ALEMAN ANTONIO | APARTADO 9003 | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $1.25 |
| 421 | | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $47.90 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $1,283,471.50 |
| 423 | | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | TRADE PAYABLE | | | | | $1,025.01 |
| 424 | | ALESSIA HARDY | 4034A RHODE ISLAND DRIVE | | | | DOVER | DE | 19901 | USA | INSURANCE CLAIMS | 12/4/2017 | x | x | x | UNDETERMINED |
| 425 | | ALEX REVZIN | 5 CIRCUIT LANE | | | | WATERTOWN | MA | 02472 | USA | TRADE PAYABLE | | | | | $12.40 |
| 426 | | ALEX SAEED | 511 INWOOD DR | | | | NASHVILLE | TN | 37211 | USA | INSURANCE CLAIMS | 9/29/2018 | x | x | x | UNDETERMINED |
| 427 | | ALEX SWYER | 8551 AVON ST | | | | PORTLAND | OR | 97224 | USA | INSURANCE CLAIMS | 8/8/2018 | x | x | x | UNDETERMINED |
| 428 | | ALEX SWYERS | 8551 AVON ST | | | | PORTLAND | OR | 97224 | USA | INSURANCE CLAIMS | 8/8/2018 | x | x | x | UNDETERMINED |
| 429 | | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | USA | INSURANCE CLAIMS | 6/15/2018 | x | x | x | UNDETERMINED |
| 430 | | ALEXANDER AMAYA GALLEGOS | 505 EAST RICE | | | | LUBBOCK | TX | 79403 | USA | INSURANCE CLAIMS | 9/2/2018 | x | x | x | UNDETERMINED |
| 431 | | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | 52501 | USA | TRADE PAYABLE | | | | | $1.85 |
| 432 | | ALEXANDER CATHERINE M | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 433 | | ALEXANDER HERBERT T AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 434 | | ALEXANDER MARQUEZ | 23 SCENIC HILLS DRIVE | | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 2/1/2018 | x | x | x | UNDETERMINED |
| 435 | | ALEXANDER SILVER | | | | | | | | | | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 436 | | ALEXANDER VERNON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 437 | | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | 30032 | USA | TRADE PAYABLE | | | | | $54.54 |
| 438 | | ALEXANDRA BICKETT | 6023 ROGERS ST | | | | WALLIS | TX | 77485 | USA | INSURANCE CLAIMS | 8/1/2018 | x | x | x | UNDETERMINED |
| 439 | | ALEXANDRA ROSE | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/12/2018 | x | x | x | UNDETERMINED |
| 440 | | ALEXANDRIA CLAYTON | 6421 OXBOW ST | | | | REDDING | CA | 96001 | USA | TRADE PAYABLE | | | | | $921.28 |
| 441 | | ALEXANDRIA PELLETTERI | 411 VILLAGE SQ | | | | PENNINGTON | NJ | 08534 | USA | INSURANCE CLAIMS | 6/10/2017 | x | x | x | UNDETERMINED |
| 442 | | ALEXANDRIA SIWECKI | 485A KUMULANI DR | | | | KIHEI | HI | 96753 | USA | INSURANCE CLAIMS | 8/5/2016 | x | x | x | UNDETERMINED |
| 443 | | ALEXIA NEVES | 312 28TH AVENUE | | | | SAN MATEO | CA | 94403 | USA | INSURANCE CLAIMS | 6/29/2015 | x | x | x | UNDETERMINED |
| 444 | | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | USA | INSURANCE CLAIMS | 10/15/2018 | x | x | x | UNDETERMINED |
| 445 | | ALEXIS YECKLEY | 125 KANE ROAD | | | | CARROLLTOWN | PA | 15722 | USA | INSURANCE CLAIMS | 12/30/2010 | x | x | x | UNDETERMINED |
| 446 | | ALFONSO GARCIA | 10923 BEXLEY DR | | | | WHITTIER | CA | 90606 | USA | INSURANCE CLAIMS | 9/15/2018 | x | x | x | UNDETERMINED |
| 447 | | ALFONZO DANIELS | 6334 AUBURN AVENUE | | | | RIVERDALE | MD | 20737 | USA | INSURANCE CLAIMS | 9/3/2018 | x | x | x | UNDETERMINED |
| 448 | | ALFRED & CAROL OLSON | 5623 HABERSHAM WAY | | | | ALEXANDRIA | VA | 22310 | USA | INSURANCE CLAIMS | 7/3/2018 | x | x | x | UNDETERMINED |
| 449 | | ALFRED E LOCASCIO | MARSHAL CITY OF NEW YORK | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $11.15 |
| 450 | | ALFRED E LOCASIO MARSHALL | 120 WEST CHESTER SQ | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $243.26 |
| 451 | | ALFRED E LOCASIO MARSHALL | 120 WEST CHESTER SQ | | | | BRONX | NY | 10461 | USA | TRADE PAYABLE | | | | | $25.09 |
| 452 | | ALFRED LARES | 11225 LES PETERSON | | | | EL PASO | TX | 79936-4383 | USA | INSURANCE CLAIMS | 5/19/2016 | x | x | x | UNDETERMINED |
| 453 | | ALFRED MELDRUM | 41198 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313 | USA | INSURANCE CLAIMS | 10/7/2018 | x | x | x | UNDETERMINED |
| 454 | | ALFRED WENCK | 2114 OUTER DRIVE | | | | SARASTOA | FL | 34231 | USA | INSURANCE CLAIMS | 6/11/2018 | x | x | x | UNDETERMINED |
| 455 | | ALFREDA CURRIE | 1891 SHEFFIELD DRIVE | | | | YPSILANTI | MI | 48198 | USA | INSURANCE CLAIMS | 9/17/2018 | x | x | x | UNDETERMINED |
| 456 | | ALFREDA JOHN | | | | | | | | | | TRADE PAYABLE | | | | | $139.29 |
| 457 | | ALFREDO RUBIO | 774 E BENTON STREET | | | | AURORA | IL | 60505 | USA | INSURANCE CLAIMS | 9/4/2017 | x | x | x | UNDETERMINED |
| 458 | | ALGUACIL DEL TRIBUNAL DE GUAYN | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $176.58 |
| 459 | | ALI ADAM; AN INFANT BY HIS FATHER AND NATURAL GUARDIAN WALID ALI; AND WALID ALI INDIVIDUALLY | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 460 | | ALI ALKADI | 1930 WILSHIRE BLVD STE 509 | | | | LOS ANGELES | CA | 90057 | USA | TRADE PAYABLE | | | | | $22.18 |
| 461 | | ALI ASSI | 4103 TRENCH LN | | | | SPRING | TX | 77386 | USA | INSURANCE CLAIMS | 7/18/2018 | x | x | x | UNDETERMINED |
| 462 | | ALI SOLTANI | 2520 LINDLEY TERRACE | | | | ROCKVILLE | MD | 20850 | USA | INSURANCE CLAIMS | 5/15/2018 | x | x | x | UNDETERMINED |
| 463 | | ALIA CORTEZ-BRIDGES | 3 SEAVIEW DRIVE | | | | BAY POINT | CA | 94565 | USA | INSURANCE CLAIMS | 8/27/2018 | x | x | x | UNDETERMINED |
| 464 | | ALIANCEONE RECEIVABLES MANAGEMENT INC | 12720 GATEWAY DR 206 | | | | SEATTLE | WA | 98168 | USA | TRADE PAYABLE | | | | | $6,999.20 |
| 465 | | ALIAPPAN PITCHAIAH | 525 PYTHAGORAS PASS | | | | MIDDLETOWN | DE | 19709 | USA | INSURANCE CLAIMS | 10/4/2018 | x | x | x | UNDETERMINED |
| 466 | | ALICE ABSON | 8300 RUSSWOOD LANE | | | | MABELVALE | AR | 72103 | USA | INSURANCE CLAIMS | 6/23/2018 | x | x | x | UNDETERMINED |
| 467 | | ALICE BALDUCCI | 3602 GLADWYN AVENUE | | | | PENNSAUKEN | NJ | 08109 | USA | INSURANCE CLAIMS | 6/25/2018 | x | x | x | UNDETERMINED |
| 468 | | ALICE BECKER | 4436 W POINSETTIA DRIVE | | | | GLENDALE | AZ | 85304 | USA | INSURANCE CLAIMS | 5/7/2018 | x | x | x | UNDETERMINED |
| 469 | | ALICE CERVERA | 13538 BRIDGEWALK COVE | | | | HOUSTON | TX | 77041 | USA | INSURANCE CLAIMS | 9/20/2018 | x | x | x | UNDETERMINED |
| 470 | | ALICE JONES | 16006 RONDA DALE DRIVE | | | | HOCKLEY | TX | 77447 | USA | INSURANCE CLAIMS | 5/6/2017 | x | x | x | UNDETERMINED |
| 471 | | ALICE LINDSAY | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 9/17/2018 | x | x | x | UNDETERMINED |
| 472 | | ALICE SIMMONS | PO BOX 759 | | | | PORT HUENEME | CA | 93044 | USA | INSURANCE CLAIMS | 4/5/2018 | x | x | x | UNDETERMINED |
| 473 | | ALICE VELEZ RIVERA | HC 4 BUZON 14128 | | | | RIO GRANDE | PR | 00745 | USA | INSURANCE CLAIMS | 7/2/2018 | x | x | x | UNDETERMINED |
| 474 | | ALICE YAMAGUCHI | 98-221A KALUAMOO PLACE | | | | PEARL CITY | HI | 96782 | USA | INSURANCE CLAIMS | 10/8/2018 | x | x | x | UNDETERMINED |
| 475 | | ALICEA ANA M | CAFETAL 2 CARACCOLLO LURI N35 | | | | YAUCO | PR | 00698 | USA | TRADE PAYABLE | | | | | $0.20 |
| 476 | | ALICEA DESIREE A | 1758 N MERRIMAC | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $1.85 |
| 477 | | ALICEA ROBLES K | CALLE 56 BLDG 47 8 MIRAFLORES | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $0.91 |
| 478 | | ALICEANN SEIPPEL LYON | 32 SEWALL STREET | | | | LIVERMORE FALLS | ME | 04254 | USA | INSURANCE CLAIMS | 8/3/2018 | x | x | x | UNDETERMINED |
| 479 | | ALICIA & FRANCISCO CRUZ | 5874 ARLINGTON BOULEVARD | | | | ARLINGTON | VA | 22204 | USA | INSURANCE CLAIMS | 10/10/2018 | x | x | x | UNDETERMINED |
| 480 | | ALICIA DENNIS | 1660 VIA TOVITA | | | | SAN LORENZO | CA | 94580 | USA | INSURANCE CLAIMS | 3/1/2018 | x | x | x | UNDETERMINED |
| 481 | | ALICIA DENNIS | 1660 VIA TOVITA | | | | SAN LORENZO | CA | 94580 | USA | INSURANCE CLAIMS | 6/28/2018 | x | x | x | UNDETERMINED |
| 482 | | ALIJAN BAEZA | 1941 S RIDGELAND AVE | | | | BERWYN | IL | 60402 | USA | INSURANCE CLAIMS | 9/23/2018 | x | x | x | UNDETERMINED |
| 483 | | ALIMO VINCENT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 484 | | ALIN AND ANTHONY DANIAL | 8007 LOUISE AVENUE | | | | NORTHRIDGE | CA | 91325 | USA | INSURANCE CLAIMS | 4/18/2018 | x | x | x | UNDETERMINED |
| 485 | | ALINA MENDEZ | 960 WILD WEST DR | | | | HENDERSON | NV | 89002 | USA | INSURANCE CLAIMS | 10/2/2017 | x | x | x | UNDETERMINED |
| 486 | | ALINA MYROSHNYCHENKO | 301 LINCOLN AVE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1,008.36 |
| 487 | | ALIOTTA PATRICIA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | | x | x | UNDETERMINED |
| 488 | | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $467.02 |
| 489 | | ALISHBA UPPAL | 2530 OCEAN AVENUE | APARTEMENT 4A | | | BROOKLYN | NY | 11229 | USA | INSURANCE CLAIMS | 11/28/2014 | x | x | x | UNDETERMINED |
| 490 | | ALISON BERNARONCS | P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $203.98 |
| 491 | | ALISSA HANEEN | 5920 CADY RD | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $1.85 |
| 492 | | ALITA & JAMES SEVEN | 15360 LORETTA DRIVE | | | | LA MIRADA | CA | 90638 | USA | INSURANCE CLAIMS | 8/20/2018 | x | x | x | UNDETERMINED |
| 493 | | ALIX & DOMINIQUE JOSPITRE | 3152 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | USA | INSURANCE CLAIMS | 7/3/2018 | x | x | x | UNDETERMINED |
| 494 | | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | USA | TRADE PAYABLE | | | | | $9,242.41 |
| 495 | | ALL ELEMENTS MECHANICAL CORP | 130 BOMAR CT 110 | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $668.30 |
| 496 | | ALL FIRST INC | | | | | | | | | | TRADE PAYABLE | | | | | $938.96 |
| 497 | | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $3,063.18 |
| 498 | | ALL WORLD COMMERCE | 6853 LONGMONT AVE | | | | SAN GABRIEL | CA | 91775 | USA | TRADE PAYABLE | | | | | $1,546.53 |
| 499 | | ALLAN & HELEN ROCHE | 11 EVANGELISTA WAY | | | | WAKEFIELD | MA | 01880 | USA | INSURANCE CLAIMS | 6/20/2018 | x | x | x | UNDETERMINED |
| 500 | | ALLAN AND PHYLLIS GOLDSTEIN | 6105 MARLOW DRIVE | | | | CUMMING | GA | 30041 | USA | INSURANCE CLAIMS | 7/30/2018 | x | x | x | UNDETERMINED |
| 501 | | ALLAN JOHNSON | 50 MALLARD DRIVE | | | | HACKETTSTOWN | NJ | 07840 | USA | INSURANCE CLAIMS | 9/11/2018 | x | x | x | UNDETERMINED |
| 502 | | ALLAN Y OKUBO21711 0 | P O BOX 10225 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $203.82 |
| 503 | | ALLEGANY CNTY SHERIFF OFFICE | 4884 STATE ROUTE 19 | | | | BELMONT | NY | 14813 | USA | TRADE PAYABLE | | | | | $35.90 |
| 504 | | ALLEN | | | | | | | | | | TRADE PAYABLE | | | | | $67.40 |
| 505 | | ALLEN AARON J | 10654 GUM RD | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $44.32 |
| 506 | | ALLEN BLOOM | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126 | USA | INSURANCE CLAIMS | 6/19/2018 | x | x | x | UNDETERMINED |
| 507 | | ALLEN CHRISTOPHER N | 11137 STALBRIDGE CT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.85 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | | ALLEN COUNTY CLERK | PO BOX 2597 | | | | FORT WAYNE | IN | 46801 | USA | TRADE PAYABLE | | | | | $273.82 |
| 509 | | ALLEN COUNTY COURTHOUSE | 715 S RM 201 | | | | FORT WAYNE | IN | 46802 | USA | TRADE PAYABLE | | | | | $479.26 |
| 510 | | ALLEN ERICKSON | 134 JOHNELL PARK LN | | | | AFTON | NY | 13730 | USA | INSURANCE CLAIMS | 6/2/2018 | X | | | UNDETERMINED |
| 511 | | ALLEN KAREN AND ALLEN L EDWARD III HER SPOUSE | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 512 | | ALLEN MCCALL | 2205 E 87TH STREET | APT 9 | | | CHICAGO | IL | 60617 | USA | INSURANCE CLAIMS | 5/11/2018 | X | | X | UNDETERMINED |
| 513 | | ALLEN PAULINO | 26833 225TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 514 | | ALLEN ROBERT B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 515 | | ALLEN RUDOLPH L AND DOROTHY ALLEN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 516 | | ALLEN TYRONE | 800 LAFITTE DR | | | | ALEXANDRIA | LA | 71302 | USA | TRADE PAYABLE | | | | | $1.81 |
| 517 | | ALLENSS GRIFFIN | 525 E 18TH AVENUE | | | | EUGENE | OR | 97504 | USA | TRADE PAYABLE | | | | | $147.08 |
| 518 | | ALLIANCE GROUPS INTL LLC | 1855 EAST MAIN ST | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $3,069.95 |
| 519 | | ALLIANT ENERGY CNTR OF DANE CNTY | 1919 ALLIANT ENERGY CENTER WAY | | | | MADISON | WI | 53713 | USA | TRADE PAYABLE | | | | | $125.91 |
| 520 | | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $55,410.45 |
| 521 | | ALLIED INTERSTATE | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | USA | TRADE PAYABLE | | | | | $90.67 |
| 522 | | ALLIED INTERSTATE | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | USA | TRADE PAYABLE | | | | | $57.14 |
| 523 | | ALLIED INTERSTATE | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | USA | TRADE PAYABLE | | | | | $94.71 |
| 524 | | ALLIED INTERSTATE EDUCATION SE | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | USA | TRADE PAYABLE | | | | | $96.76 |
| 525 | | ALLIED INTERSTATE INC FLORIDA | PO BOX 931702 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $280.09 |
| 526 | | ALLIED INTERSTATE LLC | P O BOX 4000 | | | | WARRENTON | VA | 20188 | USA | TRADE PAYABLE | | | | | $54.23 |
| 527 | | ALLIED INTERSTATE LLC | P O BOX 4000 | | | | WARRENTON | VA | 20188 | USA | TRADE PAYABLE | | | | | $153.21 |
| 528 | | ALLIED INTERSTATE LLC | P O BOX 4000 | | | | WARRENTON | VA | 20188 | USA | TRADE PAYABLE | | | | | $45.34 |
| 529 | | ALLIED INTERSTATE LLC | PO BOX 4000 | | | | WARRENTON | VA | 20188 | USA | TRADE PAYABLE | | | | | $157.73 |
| 530 | | ALLIED INTERSTATE LLC | PO BOX 4000 | | | | WARRENTON | VA | 20188 | USA | TRADE PAYABLE | | | | | $78.50 |
| 531 | | ALLISON AND EARL WILLIAMS | 14460 MEADOW RUN STREET | | | | SAN DIEGO | CA | 92129 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED |
| 532 | | ALLISON BRENDA | 2892 EAGLE POINT DRIVE | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $4,317.56 |
| 533 | | ALLISON CHANDRA | 9022 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | USA | TRADE PAYABLE | | | | | $2,068.23 |
| 534 | | ALLISON NOWAKOWSKI | 1748 6TH ST S | | | | FARGO | ND | 58103 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED |
| 535 | | ALLISON ROBERT T | 33 NORELL DR | | | | PETAL | MS | 39465 | USA | TRADE PAYABLE | | | | | $0.05 |
| 536 | | ALLISON STRICKLAND | 8046 ST ANDREWS LN | | | | STANLEY | NC | 28164 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 537 | | ALLRED EVELYN INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE THOMAS ALLRED | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 538 | | ALLRED SHAWN P | 429 FOXFIRE DR | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $277.46 |
| 539 | | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | USA | TRADE PAYABLE | | | | | $54,575.93 |
| 540 | | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $2,243.75 |
| 541 | | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $851,418.77 |
| 542 | | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | USA | TRADE PAYABLE | | | | | $25,472.92 |
| 543 | | ALLYSON BUSSIERES | 302 DRAPER AVE | | | | SYRACUSE | NY | 13219 | USA | INSURANCE CLAIMS | 8/7/2017 | X | X | X | UNDETERMINED |
| 544 | | ALMA ACEVEDO | PO BOX 721 | | | | ARECIBO | PR | 00613-0721 | USA | INSURANCE CLAIMS | 2/2/2018 | X | X | X | UNDETERMINED |
| 545 | | ALMA CASTERA ROBLES | PO BOX 8004 | | | | MAYAGUEZ | PR | 00681-8004 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 546 | | ALOE AND CARR PA | C0 ALEXANDER FUNK ESQUIRE 4250 BEISER BLVD SUITE 202 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $26.79 |
| 547 | | ALONSO MERCADO- MARTINEZ | 3712 WEST TAMARICK AVENUE | | | | PHEONIX | AZ | 85041 | USA | INSURANCE CLAIMS | 3/27/2017 | X | X | X | UNDETERMINED |
| 548 | | ALONZO TIANA | 417 HAYWARD AVENUE | | | | FRUITLAND | MD | 21826 | USA | TRADE PAYABLE | | | | | $0.05 |
| 549 | | ALPHABETDEAL | | | | | | | | | | TRADE PAYABLE | | | | | $2,513.06 |
| 550 | | ALPHONSE YOHANA P | 100 ANDOVER PARK WEST SUITE 150 283 | | | | TUKWILA | WA | 98188 | USA | TRADE PAYABLE | | | | | $15.39 |
| 551 | | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | | TRADE PAYABLE | | | | | $2,264,481.69 |
| 552 | | ALPINE HEATING | 4183 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $350.00 |
| 553 | | ALPSIGHT INDUSTRIAL LTD | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | USA | TRADE PAYABLE | | | | | $58,302.98 |
| 554 | | ALRANZO DEXTER | 126 A PITTMAN ROAD | | | | SANDY HOOK | MS | 39478 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 555 | | ALS GROUP INC | 1788 W 2ND ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $2,872.30 |
| 556 | | ALSARAGH NAWAR | 1542 CALIFORNIA ST | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $1.84 |
| 557 | | ALSAIDI INDIA | 7849 EASTDALE ROAD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $0.07 |
| 558 | | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD 171 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $2,711.11 |
| 559 | | ALSARRAF AMEER B | 31 RAMSEY PL | | | | ALBANY | NY | 12208 | USA | TRADE PAYABLE | | | | | $327.70 |
| 560 | | ALSIKAFI MAJEED | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 561 | | ALSTON LAWRENCE AND ALSTON IRIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 562 | | ALSTON MARVIN | 613 LINTON RD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $549.85 |
| 563 | | ALSTON MELODY | 5181 48TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $1.83 |
| 564 | | ALTA KILLGORE | 623 SANDY HARBOR DR | | | | HORSESHOE BAY | TX | 78657-7113 | USA | INSURANCE CLAIMS | 1/19/2016 | X | X | X | UNDETERMINED |
| 565 | | ALTA KILLGORE | 623 SANDY HARBOR DR | | | | HORSESHOE BAY | TX | 78657-7113 | USA | INSURANCE CLAIMS | 1/19/2016 | X | X | X | UNDETERMINED |
| 566 | | ALTAS INTERNATIONAL INC | 500 W WARNER AVE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $1,053.96 |
| 567 | | ALTATAC INC | 532 MATEO ST | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $69,606.08 |
| 568 | | ALTHEA SKELTON | 2908 WHITE STREET | | | | PITTSBURGH | PA | 15219 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 569 | | ALTIERO ROBERT AND JOANN ALTIERO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 570 | | ALTMAN BRYAN G | 1719 KIMBALL AVE | | | | ARNOLD | PA | 15068 | USA | TRADE PAYABLE | | | | | $2.42 |
| 571 | | ALTO MUSIC OF ORANGE COUNTY IN | | | | | | | | | | TRADE PAYABLE | | | | | $227.22 |
| 572 | | ALTOM INTERNATIONAL INC | 9638 RUSH ST STE E | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $404.68 |
| 573 | | ALTON REDDICK | 200 KYLE SPRING LANE | | | | JONESBORO | GA | 30238 | USA | INSURANCE CLAIMS | 5/5/2018 | X | X | X | UNDETERMINED |
| 574 | | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | USA | UTILITIES PAYABLE | | | | | $961.28 |
| 575 | | ALTUS ATHLETIC MFG CO | 709 S VETERANS DRIVE | | | | ALTUS | OK | 73521 | USA | TRADE PAYABLE | | | | | $4,500.00 |
| 576 | | ALUMINUM SERVICE INC 3350876 | 4537 TRANSPORT DR | | | | TAMPA | FL | 33605 | USA | TRADE PAYABLE | | | | | $1,302.00 |
| 577 | | ALVARADO ARIAS K | 2523 CARLETON WAY NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $1.85 |
| 578 | | ALVARADO ELIZABMA | PARQUE PUNTA SALINAS 216 CALLE | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $181.84 |
| 579 | | ALVARES CONSTRUCTION | 395 EDWARD J ROY DRIVE 108 | | | | MANCHESTER | NH | 03104 | USA | TRADE PAYABLE | | | | | $345.78 |
| 580 | | ALVAREZ ALLENDE ADRIANA I | ANON K-6 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $48.08 |
| 581 | | ALVAREZ DANIEL | 13531 FOSTER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $31.21 |
| 582 | | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | 33189 | USA | TRADE PAYABLE | | | | | $3.71 |
| 583 | | ALVAREZ HECTOR W | 10455 ARMSTRONG ST 100 | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 584 | | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $10.97 |
| 585 | | ALVIN MOROSETTI | 743 GAMBLE RD | | | | OAKDALE | PA | 15071 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 586 | | ALVIN THURSTON | 7824 LOCK LEAR LANDING DRIVE | | | | SPOTSYLVANIA | VA | 22551 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED |
| 587 | | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $786.25 |
| 588 | | ALYSHA TUCKER | 14515 DAUBERT STREET | | | | MISSION HILLS | CA | 91345 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 589 | | ALYSSA THIGPEN | 251 PONDEROSA GROVE | | | | PEMBROKE | GA | 31321 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 590 | | AM EXTERIOR ALUMINUM CO | 4203 TARKINGTON DR | | | | LAND  OLAKES | FL | 34639 | USA | TRADE PAYABLE | | | | | $51.82 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 591 | | AM RETAIL GROUP INC | 7401 BOONE AVE N | | | | BROOKLYN PARK | MN | 55014 | USA | TRADE PAYABLE | | | | | $4,587.51 | |
| 592 | | AMABAY LLC | 1209 BEAUDRY BLVD | | | | HUDSON | WI | 54016 | USA | TRADE PAYABLE | | | | | $665.57 | |
| 593 | | AMADOR BRIANNA E | 505 WIER RD APT 15 | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $38.05 | |
| 594 | | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $75.90 | |
| 595 | | AMANDA BUCKMAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 596 | | AMANDA FRANK | 200 MARTIN STREET | | | | SYRACUSE | NY | 13208 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 597 | | AMANDA GALLEGOS | 4101 SOUTHWEST 45TH | APT 905 | | | AMARILLO | TX | 79109 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 598 | | AMANDA GONZALES | 5455 WILMINGTON CIRCLE | APT 102 | | | LAKELAND | FL | 33813 | USA | INSURANCE CLAIMS | 11/25/2016 | X | X | X | UNDETERMINED | |
| 599 | | AMANDA ROBISON-CHAVWELL | 3005 TANGLEWOOD | | | | BELTON | TX | 76513 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 600 | | AMANDA VOSS | 14190 WEAVER ROAD | | | | MARYSVILLE | OH | 43040 | USA | INSURANCE CLAIMS | 11/14/2017 | X | X | X | UNDETERMINED | |
| 601 | | AMANDIO RUA | PO BOX 118 | | | | AMESBURY | MA | 01913 | USA | TRADE PAYABLE | | | | | $278.24 | |
| 602 | | AMANKWAH NANCY | 138 CRAWFORD STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 603 | | AMARANTH DISTRIBUTION | 6307 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | USA | TRADE PAYABLE | | | | | $3,901.06 | |
| 604 | | AMATE KABUNDI | 3332 GLYNN MILL DR | | | | SNELLVILLE | GA | 30039 | USA | INSURANCE CLAIMS | 2/22/2018 | X | X | X | UNDETERMINED | |
| 605 | | AMAYA DAVID | 163 ROCK RIDGE DR APT K | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $41.25 | |
| 606 | | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | USA | TRADE PAYABLE | | | | | $468.99 | |
| 607 | | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $62,727.53 | |
| 608 | | AMBER EDWARDS | 1815 HALEY COURT | | | | WESTVILLE | IN | 46391 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 609 | | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | USA | TRADE PAYABLE | | | | | $6,432.61 | |
| 610 | | AMBER MCLEOD | 409 BAY POINTE | | | | LEXINGTON | SC | 29073 | USA | INSURANCE CLAIMS | 12/23/2015 | X | X | X | UNDETERMINED | |
| 611 | | AMBREA BANKS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 612 | | AMBRIZ ADILENE | 584 CEDARBROOK DR | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 613 | | AMDEN CORPORATION | 33171 PASEO CERVEZA | | | | SAN JUAN CAPISTRANO | CA | 92675 | USA | TRADE PAYABLE | | | | | $63.45 | |
| 614 | | AMEEN HIFZA | 8014 GOUGH STREET | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 615 | | AMELIA MONTOYA | 745 OZONE ST | | | | SANTA MONICA | CA | 90405 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 616 | | AMENDED-ROBERTSON SARAH | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 617 | | AMENT RICHARD A AND PATRICIA AMENT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 618 | | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | USA | UTILITIES PAYABLE | | | | | $2,042.99 | |
| 619 | | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | USA | UTILITIES PAYABLE | | | | | $22,800.32 | |
| 620 | | AMERICA SUPPLY SERVICE LLC | 502 N GRIMES ST | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $21.51 | |
| 621 | | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $1.55 | |
| 622 | | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | 90040 | USA | TRADE PAYABLE | | | | | $2,826.70 | |
| 623 | | AMERICAN DURABLE PRODUCTS | 1350 W 3350 S | | | | OGDEN | UT | 84401 | USA | TRADE PAYABLE | | | | | $142.50 | |
| 624 | | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $40,619.35 | |
| 625 | | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $64,250.30 | |
| 626 | | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $33,713.75 | |
| 627 | | AMERICAN FURNITURE ALLIANCE IN | | | | | | | | | TRADE PAYABLE | | | | | $149.54 | |
| 628 | | AMERICAN GEN FIN SER OF HI | 75-5737 KUAKINI HWY  104 | | | | KAILUA KONA | HI | 96740 | USA | TRADE PAYABLE | | | | | $116.93 | |
| 629 | | AMERICAN GREETINGS CORPORATION | P O BOX 640782 | | | | PITTSBURGH | PA | 15264-0782 | USA | TRADE PAYABLE | | | | | $4,257.55 | |
| 630 | | AMERICAN HAWKS LLC | 150 MAPLE AVE  166 | | | | SOUTH PLAINFIELD | NJ | 08820 | USA | TRADE PAYABLE | | | | | $386.00 | |
| 631 | | AMERICAN INDUSTRIAL CENTER LTD | ACCOUNT #124019423 | PO BOX 535667 | | | ATLANTA | GA | 30353-5667 | USA | TRADE PAYABLE | | | | | $1,519.06 | |
| 632 | | AMERICAN LONGRAY LLC | 1227 HAMPSHIRE ST SUITE 37 | | | | SAN FRANCISCO | CA | 94110 | USA | TRADE PAYABLE | | | | | $339.23 | |
| 633 | | AMERICAN NATIONAL INSURANCE CO | 2660 EASTCHASE LANE  SUITE 100 | | | | MONTGOMERY | AL | 36117 | USA | TRADE PAYABLE | | | | | $65.05 | |
| 634 | | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | USA | TRADE PAYABLE | | | | | $228,000.87 | |
| 635 | | AMERICAN ROCKIES LOGISTICS INC | 7026 MARCELLE ST | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $67.96 | |
| 636 | | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | USA | TRADE PAYABLE | | | | | $42.49 | |
| 637 | | AMERICAN TACK & HARDWARE | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | USA | TRADE PAYABLE | | | | | $993.80 | |
| 638 | | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | USA | TRADE PAYABLE | | | | | $8,247.90 | |
| 639 | | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | 28070 | USA | TRADE PAYABLE | | | | | $1,067,606.92 | |
| 640 | | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | USA | TRADE PAYABLE | | | | | $819.22 | |
| 641 | | AMERICASH LOANS LLC | P O BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $2,298.03 | |
| 642 | | AMERICASH LOANS LLC | P O BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $38.08 | |
| 643 | | AMERICASH LOANS LLC | P O BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $74.83 | |
| 644 | | AMERICASH LOANS LLC | P O BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $139.95 | |
| 645 | | AMERICASH LOANSLLC | P O BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $243.76 | |
| 646 | | AMERICASH LOANSLLC | PO BOX 25643 | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $16.29 | |
| 647 | | AMERICOLLECT INC | PO BOX 1566 | | | | MANITOWOC | WI | 54221 | USA | TRADE PAYABLE | | | | | $42.13 | |
| 648 | | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD STE 2 | | | | RANDOLPH | NJ | 07869 | USA | TRADE PAYABLE | | | | | $4,475.04 | |
| 649 | | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | USA | TRADE PAYABLE | | | | | $16,826.87 | |
| 650 | | AMES SMITH II | 5021 HIGHLAND AVE | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 651 | | AMEZQUITA JUANA | 7 CROSSBOW WAY | | | | GREENVILLE | SC | 29607 | USA | TRADE PAYABLE | | | | | $174.97 | |
| 652 | | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $38,722.02 | |
| 653 | | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $35,378.23 | |
| 654 | | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $46,303.08 | |
| 655 | | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $45,328.00 | |
| 656 | | AMICA | 19625 62ND AVENUE S C-110 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $24,704.98 | |
| 657 | | AMINU MANSURU | 186 BEXLEY LANE | | | | PISCATAWAY | NJ | 08854 | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | X | UNDETERMINED | |
| 658 | | AMIR SARANJAM | | | | | | | | | TRADE PAYABLE | | | | | $110.49 | |
| 659 | | AMIR THAMES | 507 HIGHLAND AVENUE | | | | PEEKSKILL | NY | 10566-2319 | USA | INSURANCE CLAIMS | 12/4/2010 | X | X | X | UNDETERMINED | |
| 660 | | AMMANA | 21490 BAKER PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | USA | TRADE PAYABLE | | | | | $48,132.20 | |
| 661 | | AMMERMAN ANTHONY N | 4600 SERRA AVE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $34.99 | |
| 662 | | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $417.63 | |
| 663 | | AMMONS THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 664 | | AMOS ROBERT LYNN AND JURLYNE AMOS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 665 | | AMOUZDU BEBE | 2450 E HILLSBOROUGH AVE APT 21 | | | | TAMPA | FL | 33610 | USA | TRADE PAYABLE | | | | | $48.10 | |
| 666 | | AMPAH JASON | 1 ALEXANDER ST APT 419C | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $12.87 | |
| 667 | | AMPAQ | 260 EAST GISH ROAD | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $517.99 | |
| 668 | | AMPARO & MARTHA OSEGUERA | 17206 SONOMA SPRINGS | | | | SAN ANTONIO | TX | 78232 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 669 | | AMPARO ESCAMILLA | TRASK & HOWELL PO BOX 2167 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 670 | | AMPARO FRANCO | 2135 SW 6TH ST | APT 8 | | | MIAMI | FL | 33138 | USA | INSURANCE CLAIMS | 12/21/2015 | X | X | X | UNDETERMINED | |
| 671 | | AMPARO PENARANDA | 3016 51ST W | | | | LEHIGH ACRES | FL | 33971 | USA | INSURANCE CLAIMS | 11/8/2017 | X | X | X | UNDETERMINED | |
| 672 | | AMRIK SINGH | | | | | | | | | TRADE PAYABLE | | | | | $616.45 | |
| 673 | | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | USA | TRADE PAYABLE | | | | | $1,285.20 | |
| 674 | | AMTRANET GROUP | 1 FORDHAM PLAZA  4 | | | | BRONX | NY | | | TRADE PAYABLE | | | | | $42,445.20 | |
| 675 | | AMW VIETNAM CO LTD | 833I - 834I  2B STREET | VINH LOC IND PARK/BINH TAN DISTRICT | | | HO CHI MINH CITY | VIETNAM | 700000 | | TRADE PAYABLE | | | | | $752,842.99 | |
| 676 | | AMY & WARREN BURN | 2101 CHESTERFIELD DRIVE NE | | | | ATLANTA | GA | 30345 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | | AMY AND LIAM KAPILOW-COHEN | 10 STACEY RD | | | | NORFOLK | MA | 02056 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED |
| 678 | | AMY BUCKLEY | 1315 6TH ST | | | | ELDORA | IA | 50627 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 679 | | AMY PATTERSON | 205 BONIFAY DR | | | | SMYRNA | TN | 37167-6387 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 680 | | AMY PAULK | 26471 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | USA | INSURANCE CLAIMS | 4/11/2018 | X | X | X | UNDETERMINED |
| 681 | | AMY TREMAIN | 9174 SW PLATINUM PL | | | | BEAVERTON | OR | 97007 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 682 | | AN TAI CHIEN | 23422 PERALTA DR STE H | | | | LAGUNA HILLS | CA | 92653 | USA | TRADE PAYABLE | | | | | $282.75 |
| 683 | | ANA ALVAREZ FLORES | HC 05 BOX 26715 | | | | LAJAS | PR | 00667 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED |
| 684 | | ANA BONILLA | 11520 ASHTON FIELD AVE | | | | RIVERVIEW | FL | 33579 | USA | INSURANCE CLAIMS | 6/19/2016 | X | X | X | UNDETERMINED |
| 685 | | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 686 | | ANA MALCOM | 2502 VISTA ST | | | | PHILADELPHIA | PA | 19152 | USA | INSURANCE CLAIMS | 9/9/2017 | X | X | X | UNDETERMINED |
| 687 | | ANA MANN | 21822 PETWORTH COURT | | | | ASHBURN | VA | 20147 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 688 | | ANA MARIA WILHELM | 9880 EMERALD DR | | | | KELSEYVILLE | CA | 95451 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 689 | | ANA MIRANDA | PO BOX 2220 | | | | MESQUITE | NV | 89024 | USA | INSURANCE CLAIMS | 8/8/2014 | X | X | X | UNDETERMINED |
| 690 | | ANA POLANCO | 601 SOUTH NINTH STREET | | | | LAS VEGAS | NV | 89101-7012 | USA | INSURANCE CLAIMS | 7/30/2017 | X | X | X | UNDETERMINED |
| 691 | | ANA POLANCO | 601 SOUTH NINTH STREET | | | | LAS VEGAS | NV | 89101-7012 | USA | INSURANCE CLAIMS | 7/30/2017 | X | X | X | UNDETERMINED |
| 692 | | ANA STEVENS | 7936 W ORBIT DRIVE | | | | BOISE | ID | 83709 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 693 | | ANA TALLEDO | 1965 NE 135TH ST | APT 202 | | | MIAMI | FL | 33181 | USA | INSURANCE CLAIMS | 7/2/2017 | X | X | X | UNDETERMINED |
| 694 | | ANA VALERA-ASTACIO | 123 BLUE HERRON DRIVE WEST | | | | GREENWOOD VILLAGE | CO | 80121 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 695 | | ANAA INC | 1907 E 7TH ST | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $28.04 |
| 696 | | ANABO SOLOMON Z | 5512 N MORGAN ST 304 NA | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $12.93 |
| 697 | | ANAISE VELAZQUEZ | | | | | | NJ | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 698 | | ANALIA RENTAS | URB JARDINES SANTA IS | | | | SANTA ISABEL | PR | 00757 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 699 | | ANAROSA & CHRISTOPHE CHAPMAN | 1716 BRANCHWOOD CT | | | | POWDER SPRINGS | GA | 30127 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 700 | | ANASTASIA WITHROW | 3553 CHICAGO AVE APT H | | | | RIVERSIDE | CA | 92507 | USA | INSURANCE CLAIMS | 5/3/2014 | X | X | X | UNDETERMINED |
| 701 | | ANASTASIOS ASLANIS | 163 RIDGE ROAD | | | | LANSING | NY | 14882 | USA | INSURANCE CLAIMS | 3/26/2016 | X | X | X | UNDETERMINED |
| 702 | | ANAT RIGD | 1920 SOUTH OCEAN DRIVE | | | | HALLANDLE BEACH | FL | 33309 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | $74,528.39 UNDETERMINED |
| 703 | | ANAYANCY TERRONES | 1224 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 704 | | ANAYEL ANGEL DE GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED |
| 705 | | ANCHETA KAREN | 611 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $1.83 |
| 706 | | ANCHOR DISTRIBUTING INC | 2522 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | USA | TRADE PAYABLE | | | | | $823.25 |
| 707 | | ANCHORAGE WATER & WASTEWATER UTILITY | PO BOX 196626 | | | | ANCHORAGE | AK | 99519-6626 | USA | UTILITIES PAYABLE | | | | | $109.89 |
| 708 | | ANDALIB SALEM | P O BOX 304606 | | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 8/26/2017 | X | X | X | UNDETERMINED |
| 709 | | ANDERSEN GORDON | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 710 | | ANDERSON & KEIL ATTORNEYS AT L | 12101 E 2ND AVENUE 202 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $57.17 |
| 711 | | ANDERSON & KEIL ATTORNEYS AT L | 12101 E 2ND AVENUE 202 | | | | AURORA | CO | 80011 | USA | TRADE PAYABLE | | | | | $100.55 |
| 712 | | ANDERSON ALLEN AND PAM ANDERSON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 713 | | ANDERSON CHARLES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 714 | | ANDERSON CHRISTIAN | 2001 OGLETHORPE ST 203 | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $417.97 |
| 715 | | ANDERSON ELVIRA | 1607 OAKLEY AVE | | | | KANSAS | MO | 64126 | USA | TRADE PAYABLE | | | | | $284.17 |
| 716 | | ANDERSON HERMAN AND DONNA ANDERSON INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 717 | | ANDERSON JACQXEL D | 7400 SOUTH LAUREL STREET | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $284.58 |
| 718 | | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | 56048 | USA | TRADE PAYABLE | | | | | $21.47 |
| 719 | | ANDERSON KENNADY E | 15199 E JOHN KING CIRCLE | | | | PALMER | AK | 99645 | USA | TRADE PAYABLE | | | | | $3.67 |
| 720 | | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | USA | TRADE PAYABLE | | | | | $1.84 |
| 721 | | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | 84341 | USA | TRADE PAYABLE | | | | | $29.74 |
| 722 | | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $6.93 |
| 723 | | ANDES ALLEN | 72772 SKYWARD WAY | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $0.92 |
| 724 | | ANDES ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 725 | | ANDINO MARCANO M | URB QUINTAS DE CANOVANAS CALL | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $5.43 |
| 726 | | ANDRA GROUP LP | 1295 MAJESTY DRIVE | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $8,263.74 |
| 727 | | ANDRACCHIO FEDERICO AND CARMELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 728 | | ANDRE CHAMBERS | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 11/8/2017 | X | X | X | UNDETERMINED |
| 729 | | ANDREA & SCOTT SCHROEDER | 5040 15TH AVENUE SOUTHEAST | | | | SAINT CLOUD | MN | 56304 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 730 | | ANDREA BIGCRAFT | 11802 SW 125TH COURT | | | | TIGERED | OR | 97223 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 731 | | ANDREA BRINER | 519 DOVE COURT | | | | GRAND JUNCTION | CO | 81507 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 732 | | ANDREA GILLIAM | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 733 | | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | USA | INSURANCE CLAIMS | 9/1/2016 | X | X | X | UNDETERMINED |
| 734 | | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | USA | INSURANCE CLAIMS | 6/18/2015 | X | X | X | UNDETERMINED |
| 735 | | ANDREA LINHART | 772 HARDTACK CT | | | | COLUMBUS | OH | 43230 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 736 | | ANDREA LUMSDEN | PO BOX 88 | | | | E ORLEANS | MA | 02643 | USA | INSURANCE CLAIMS | 1/4/2018 | X | X | X | UNDETERMINED |
| 737 | | ANDREA PAKARD | 403 E COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 738 | | ANDREA PALUMBO | 2701 LOWELL BLVD | | | | DENVER | CO | 80211 | USA | INSURANCE CLAIMS | 4/25/2018 | X | X | X | UNDETERMINED |
| 739 | | ANDREA RAPACH | 282 ROCKY RUN RD | | | | GLEN GARDNER | NJ | 08826 | USA | INSURANCE CLAIMS | 9/7/2017 | X | X | X | UNDETERMINED |
| 740 | | ANDREA SCHIAPPA | 114 CUMMINGS RD | | | | DALLAS | PA | 18612 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 741 | | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 742 | | ANDREAS GEORGIOU | 36181 EAST LAKE RD SUITE 28 | | | | PALM HARBOR | FL | 34685 | USA | TRADE PAYABLE | | | | | $620.70 |
| 743 | | ANDREAS KYRIAKOU | 6863 PALOS DR DBA FUGYS | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $6.79 |
| 744 | | ANDREI AREVALO | 2822 SANDY HOLLOW RD | APT 14 | | | ROCKFORD | IL | 61109 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 745 | | ANDREOLI EUGENE AND JACALYN ANDREOLI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 746 | | ANDRES BAEZ | 18686 OUTLOOK DR | | | | LOXLEY | AL | 36551 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 747 | | ANDRES NAVA | 1178 PANOCHE AVENUE | | | | SAN JOSE | CA | 95122 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 748 | | ANDRES PORTILLO FRAILES | 3515 DURANGO DR | | | | DALLAS | TX | 75220 | USA | INSURANCE CLAIMS | 2/22/2018 | X | X | X | UNDETERMINED |
| 749 | | ANDRES ROBANSINGLESBOOMCOM L | | | | | | | | | USA | TRADE PAYABLE | | | | | $84.15 |
| 750 | | ANDREW & LISA OLAHARSKI | 237 RIDGE STREET | | | | WINCHESTER | MA | 01890 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 751 | | ANDREW & MICHELE LESNIAK | 184 DILLON DR | | | | JEFFERSON | GA | 30549-3298 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 752 | | ANDREW ALLEGRETTO | ANDREW ALLEGRETTO P O BOX 607 | | | | SOMERS POINT | NJ | 08244 | USA | TRADE PAYABLE | | | | | $25.86 |
| 753 | | ANDREW CASH PC | 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $1,500.00 |
| 754 | | ANDREW HARPER | 939 MARTIN MILL PIKE | | | | ROCKFORD | TN | 37853 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 755 | | ANDREW KORY | 5 N BISTATE BLVD | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $32.34 |
| 756 | | ANDREW M C PC | ATTN: NATALIE ROSAS 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $2,500.00 |
| 757 | | ANDREW SPAGNOLO | 31 VICTORIA STREET | | | | TORRINGTON | CT | 06790 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 758 | | ANDREW STERSHIC | 7738 CONTER CT | | | | DUBLIN | CA | 94568 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 759 | | ANDREW WESTERKOM | 4702 STRASS DR | | | | AUSTIN | TX | 78731 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 760 | | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 761 | | ANDRIEZESKI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.    18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document    Case Number: 18-23537

Schedule E/F: Part 3 Question 1
Pg 650 of 1461

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | | ANDRYKOWSKI LUCINDA | 3863 S 75TH APT | | | | GREENFIELD | WI | 53220 | USA | TRADE PAYABLE | | | | | $13.78 |
| 763 | | ANDY & SARA SAGE | 214 W LIST RD | | | | PALM BEACH | FL | 33480-3226 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 764 | | ANDY BLAIR | 1400 GLORIA BLVD SUITE 100 | | | | WILDER | KY | 41076 | USA | TRADE PAYABLE | | | | | $227.18 |
| 765 | | ANDY GOODWIN | 3130 ANDORA DR NW | | | | MARIETTA | GA | 30064 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 766 | | ANDY GROTTING | 2130 OXFORD AVE | | | | CARDIFF BY THE SEA | CA | 92007 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 767 | | ANDY HABER | 4075 ESPLANADE WAY 120 | | | | TALLAHASSEE | FL | 32399 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 768 | | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $222,446.54 |
| 769 | | ANEW RENEW | 809 N EASTON RD | | | | GLENSIDE | PA | 19038 | USA | TRADE PAYABLE | | | | | $12,058.61 |
| 770 | | ANGEL ANTONIO ESCOBAR GARCIA | URBANIZACION LA ALAMEDA | TOPACIO 791 | | | SAN JUAN | PR | 00926 | USA | INSURANCE CLAIMS | 3/4/2016 | X | X | X | UNDETERMINED |
| 771 | | ANGEL CARRERO | 400 S 7TH ST | | | | BANGOR | PA | 18013 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 772 | | ANGEL GERENA | 152 LENIER AVE | | | | WEST COLUMBIA | SC | 29170 | USA | INSURANCE CLAIMS | 10/22/2017 | X | X | X | UNDETERMINED |
| 773 | | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | USA | INSURANCE CLAIMS | 2/18/2018 | X | X | X | UNDETERMINED |
| 774 | | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $168.09 |
| 775 | | ANGEL RIVERA OCASIO | URB SANTA MARIA | CALLE SANTA MARTA M25 | | | TOA BAJA | PR | 00949-3950 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 776 | | ANGEL SALGADO SANTOS | RR 11 BOX 5357 | | | | BAYAMON | PR | 00956-9734 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 777 | | ANGELA & HERMAN MC ALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737 | USA | INSURANCE CLAIMS | 10/6/2015 | X | X | X | UNDETERMINED |
| 778 | | ANGELA AND HERMAN M MC ALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737-2418 | USA | INSURANCE CLAIMS | 10/7/2015 | X | X | X | UNDETERMINED |
| 779 | | ANGELA AND STEPHEN TAYLOR | 2100 HICKORY RIDGE CIRCLE | | | | VESTAVIA HILLS | AL | 35243 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 780 | | ANGELA COLEMAN | 32969 DONNELLY STREET | | | | GARDEN CITY | MI | 48135 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 781 | | ANGELA DEFRANCO | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/10/2015 | X | X | X | UNDETERMINED |
| 782 | | ANGELA ESPOSITO-APONTE | 78 SYCAMORE ROAD | | | | JERSEY CITY | NJ | 07305 | USA | TRADE PAYABLE | | | | | $444.70 |
| 783 | | ANGELA FELICIANO | 35 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | USA | INSURANCE CLAIMS | 6/5/2018 | X | | X | UNDETERMINED |
| 784 | | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | 94954 | USA | INSURANCE CLAIMS | 7/10/2018 | | | | $350.00 |
| 785 | | ANGELA HAGGERTY | 27 PILOT COVE | | | | EUFAULA | AL | 36027 | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | UNDETERMINED |
| 786 | | ANGELA HERADIA | 1225 W JUNIPER ST | | | | OXNARD | CA | 93033 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 787 | | ANGELA KELLY | 1500 FOURTH AVENUE SUITE 500 | | | | SEATTLE | WA | 98101 | USA | INSURANCE CLAIMS | 8/4/2016 | X | X | X | UNDETERMINED |
| 788 | | ANGELA LAIDLEY | 8 MALLARD DRIVE | | | | BLOOMFIELD | CT | 06002 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 789 | | ANGELA MEYERS | 7605 15TH AVE NW | | | | BRADENTON | FL | 34209 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 790 | | ANGELA PARRISH | 102 AMBERGLOW PL | | | | CARY | NC | 27513 | USA | TRADE PAYABLE | | | | | $266.63 |
| 791 | | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | USA | INSURANCE CLAIMS | 2/11/2017 | X | X | X | UNDETERMINED |
| 792 | | ANGELA PUHAC | 902 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | USA | INSURANCE CLAIMS | 2/13/2014 | X | X | X | UNDETERMINED |
| 793 | | ANGELA RANDOLPH CLERK | GENERAL SESSIONS COURT 200 E RACE STREET | | | | KINGSTON | TN | 37763 | USA | TRADE PAYABLE | | | | | $202.11 |
| 794 | | ANGELA RICHARDSON | 59 BRITTANIA DRIVE | | | | DANBURY | CT | 06811 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 795 | | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | USA | INSURANCE CLAIMS | 6/10/2015 | X | X | X | UNDETERMINED |
| 796 | | ANGELA TINSON | 7835 COWLES MT CT 830 | | | | SAN DIEGO | CA | 92119 | USA | INSURANCE CLAIMS | 3/20/2018 | X | X | X | UNDETERMINED |
| 797 | | ANGELA WARWICK | 4027 WEST 28TH STREET RD | | | | GREELEY | CO | 80634 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 798 | | ANGELA WEYNE ROIG | 171 CALLE PAULIL | | | | SAN JUAN | PR | | USA | INSURANCE CLAIMS | 3/4/2015 | X | X | X | UNDETERMINED |
| 799 | | ANGELES CLAUDIA C | 8337 DALKEITH WAY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $1.83 |
| 800 | | ANGELES JUAN | 207 ASHWOOD DR | | | | SUISON CITY | CA | 94585 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED |
| 801 | | ANGELES JUAN | 207 ASHWOOD DR | | | | SUISON CITY | CA | 94585 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED |
| 802 | | ANGELES MENDOZA | 127 E HILLCREST AVE | | | | WOOD DALE | IL | 60191 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 803 | | ANGELI NANCY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 804 | | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |
| 805 | | ANGELINA INCANDELA | 668 PORSSER CREEK PLACE | | | | HENDERSON | NV | 89002 | USA | INSURANCE CLAIMS | 5/30/2016 | X | X | X | UNDETERMINED |
| 806 | | ANGELINA WARREN | 2946 BLIND OWL DR | | | | ORLANDO | FL | 32832 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED |
| 807 | | ANGELO JOAQUIN | 5009 GOLF VIEW COURT | | | | MATTHEWS | NC | 28104 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 808 | | ANGELO MARABLE | 112 WHITE ROCK | | | | CIBOLO | TX | 78108 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED |
| 809 | | ANGELOS KOLOBOTOS PLTF | 7201 S POLK ST | | | | DALLAS | TX | 75232 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 810 | | ANGELUCCI ANTHONY AND MARY LOU ANGELUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 811 | | ANGERS DOLORES T | 22 CHESTNUT ST | | | | SPENCER | MA | 01562 | USA | TRADE PAYABLE | | | | | $1.86 |
| 812 | | ANGIE SHERMAN-WHITE | 4308 CHICKAHOMINY AVENUE | | | | RICHMOND | VA | 23222 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED |
| 813 | | ANGLO-AMERICAN ENTERPRISES COR | SOMERDALE NJ 08083 | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $12,637.50 |
| 814 | | ANGUIANO JOSE A | 1988 BUENA VISTA ST | | | | DUARTE | CA | 91010 | USA | TRADE PAYABLE | | | | | $172.52 |
| 815 | | ANGUIANO NAYELI Y | 253 W HEIL AVE APT 3 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $3.65 |
| 816 | | ANIBAL RODRIGUEZ CRUZ | JARDINES DE CAPARRA | CC16 CALLE 45 | | | BAYAMON | PR | 00959-7719 | USA | INSURANCE CLAIMS | 10/25/2017 | X | X | X | UNDETERMINED |
| 817 | | ANIL & SAUMYA CHARUGUNBLA-UPPALURI | 13268 GATE ROYAL DR | | | | ST LOUIS | MO | 63131 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 818 | | ANILTA CORPORATION | 4171 BALL ROAD 250 | | | | CYPRESS | CA | 90630 | USA | TRADE PAYABLE | | | | | $867.69 |
| 819 | | ANITA & DAVID HYLLA | 116 STONEBRIDGE ESTATES CT | | | | MARYVILLE | IL | 62062 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 820 | | ANITA AND DON STRICKLEN | 14317 LAQUINTA DRIVE | | | | GRANDVIEW | MO | 64030 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 821 | | ANITA DIEREN | 102 TOM CREEK LANE | | | | ROCK RAPIDS | IA | 51246 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 822 | | ANITA GARCIA | 919 EAST 2ND STREET | | | | ALICE | TX | 78332 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 823 | | ANITA JACKSON | 2148 REDMOND MILL RD | | | | SWANSEA | SC | 29160 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 824 | | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $346.16 |
| 825 | | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $424.65 |
| 826 | | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $332.35 |
| 827 | | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $357.69 |
| 828 | | ANITA MEDRANO | 220 W MAIN STREET | APT 15 | | | SANTA PAULA | CA | 93060 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED |
| 829 | | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 830 | | ANITA SHOROSKY | 701 WOODVIEW DR | | | | FRIENDSWOOD | TX | 77546 | USA | INSURANCE CLAIMS | 9/21/2017 | X | X | X | UNDETERMINED |
| 831 | | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 832 | | ANITA SWANSON | 215 ENCOUNTER BAY | | | | ALAMEDA | CA | 94502 | USA | INSURANCE CLAIMS | 2/25/2018 | X | X | X | UNDETERMINED |
| 833 | | ANITA WRIGHT | 3459 WEST HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 834 | | ANITREA RAGIN | 1029 W OXFORD | | | | PHILADELPHIA | PA | 19122 | USA | INSURANCE CLAIMS | 2/5/2018 | X | X | X | UNDETERMINED |
| 835 | | ANJALI & MILIND GOKHALE | 2006 DANBURY WAY | | | | HARLEYSVILLE | PA | 19438 | USA | INSURANCE CLAIMS | 4/24/2018 | X | X | X | UNDETERMINED |
| 836 | | ANLELCA GUAJARDO | 1607 ROYAL CHASE DR | | | | HOUSTON | TX | 77047 | USA | INSURANCE CLAIMS | 3/12/2018 | X | X | X | UNDETERMINED |
| 837 | | ANJU SARAN | 3 SEATON COURT | | | | MORRIS PLAINS | NJ | 07950 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 838 | | ANKUR DAGA | 550 SOUTH HILL ROAD SUITE 1015 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $1,604.02 |
| 839 | | ANKUSH NAYAR STAFF ATTORNY 10 | 300 W PERSTON STREET ROOM 407 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | $796.43 |
| 840 | | ANN & CHRIS DUFFY | 400 NORTH WEST STREET | | | | UTICA | NE | 68456 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 841 | | ANN ACORELLA | 122 STERLING PLACE | | | | | NJ | | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED |
| 842 | | ANN BARBERO | 1000 FURLONG AVENUE | | | | ROSCOE | PA | 15477 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 843 | | ANN CHIARELLO | 87 PARK LN | | | | WARNER ROBINS | GA | 31093 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 844 | | ANN CREEK LTD | 1199 US HIGHWAY 22 | | | | MOUNTAINSIDE | NJ | 07092 | USA | TRADE PAYABLE | | | | | $918.41 |
| 845 | | ANN GRICE | 5618 DOREMUS AVE | | | | RICHMOND | CA | 94805 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 846 | | ANN LUCAS | 718 S SALEM DR | | | | SCHAUMBURG | IL | 60193 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 847 | | ANN MARIE BASSALY | 17701 BLUE HERON WAY | | | | LAKE OSWEGO | OR | 97034 | USA | INSURANCE CLAIMS | 4/23/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | | ANN MARIE PAINCHAUD | 639 ILYSSA WAY | | | | STATEN ISLAND | NY | 10312 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 849 | | ANN SPENCER | 2931 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465 | USA | INSURANCE CLAIMS | 1/8/2016 | X | X | X | UNDETERMINED | |
| 850 | | ANNA & ALFRED HIGUERA | 201 CANYON LAKES PL | | | | SAN RAMON | CA | 94582 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 851 | | ANNA CORYELL | 1786 HARMONYVILLE RD | | | | POTTSTOWN | PA | 19465-8551 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 852 | | ANNA FIDDLER COURT OFFICER | PO BOX 750 | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $369.62 | |
| 853 | | ANNA FIDDLER COURT OFFICER | PO BOX 750 | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $581.54 | |
| 854 | | ANNA GUZMAN | 850 N HOBART BLVD | | | | LOS ANGELES | CA | 90029 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 855 | | ANNA HARBIN | | | | | | | | | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 856 | | ANNA MARIE ITURBE | 4524 PASEO DE LA VISTA | | | | BONITA | CA | 91902 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 857 | | ANNA MCLEVAINE | 1949 WYNDOTTE | | | | OWENSBORO | KY | 42301 | USA | INSURANCE CLAIMS | 9/5/2014 | X | X | X | UNDETERMINED | |
| 858 | | ANNA MONTOYA | 1339 SHERMAN STREET | | | | ALAMEDA | CA | 94501 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 859 | | ANNA S FIDDLER | P O BOX 750 | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $117.96 | |
| 860 | | ANNA S FIDDLER | P O BOX 881 | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $220.00 | |
| 861 | | ANNA S FIDDLER | P O BOX 881 | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $507.46 | |
| 862 | | ANNA S FIDDLERCOURT OFFICER | PO BOX 315 | | | | WOOBURY HEIGHTS | NJ | 08097 | USA | TRADE PAYABLE | | | | | $43.87 | |
| 863 | | ANNA SKOWRON | 4439 N NEW ENGLAND AVE | | | | HARDWOOD HEIGHTS | IL | 60706 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 864 | | ANNA VINES | 1120 OAKWOOD STREET | | | | COLUUMBUS | OH | 43206 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 865 | | ANNABEL KENOI | 22166 JAMES ALAN CIRCLE | | | | CHATSWORTH | CA | 91311 | USA | INSURANCE CLAIMS | 7/4/2017 | X | X | X | UNDETERMINED | |
| 866 | | ANNE & CHRIS CAREY | 8310 BRIAR CREEK DRIVE | | | | ANNANDALE | VA | 22003 | USA | INSURANCE CLAIMS | 5/15/2018 | | | | $1,306.99 | |
| 867 | | ANNE & STEPHEN ROTHER | 7755 CHARS LN | | | | SPRINGFIELD | VA | 22153 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 868 | | ANNE COSGROVE | 45 CEDARS ROAD | | | | CALDWELL | NJ | 07006 | USA | INSURANCE CLAIMS | 1/29/2018 | X | X | X | UNDETERMINED | |
| 869 | | ANNE LAWRANCE | 16299 SOUTHWEST LANIER LANE | | | | TIGARD | OR | 97224 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 870 | | ANNE MARIE CHAGNON | 80 AUSTIN DRIVE | UNIT 113 | | | BURLINGTON | VT | 05401 | USA | INSURANCE CLAIMS | 10/20/2013 | X | X | X | UNDETERMINED | |
| 871 | | ANNE SCHULLER | 163 WARD COURT | | | | LAKEWOOD | CO | 80228 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 872 | | ANNE SELCER | 1752 9TH ST | | | | OAKLAND | CA | 94607 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 873 | | ANNE VENIE | 3550 COUNTRY SQUARE DR | APT 203 | | | CARROLLTON | TX | 75006 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 874 | | ANNETTE ABBOTT | PO BOX 52294 | | | | TULSA | OK | 74112 | USA | INSURANCE CLAIMS | 11/5/2015 | X | X | X | UNDETERMINED | |
| 875 | | ANNETTE BROTHERS | 14 RABBIT TRAIL RD | | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 876 | | ANNETTE HERMAN | 303 BRACE DRIVE | | | | BLOOMINGTON | IL | 61704 | USA | INSURANCE CLAIMS | 10/16/2017 | X | X | X | UNDETERMINED | |
| 877 | | ANNETTE LLOYD | 6817 SOLDER ST | | | | PHILADELPHIA | PA | 19149 | USA | INSURANCE CLAIMS | 3/11/2016 | X | X | X | UNDETERMINED | |
| 878 | | ANNETTE SHEGOG | 8450 WINDSOR LANE | | | | SOUTHAVEN | MS | 38672 | USA | INSURANCE CLAIMS | 1/23/2018 | X | X | X | UNDETERMINED | |
| 879 | | ANNETTE SHRIEVES | 2353 FORTLANE ROAD | | | | PETERSBURG | VA | 23803 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 880 | | ANNICKS LLC | 8645 PHOENIX DR | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $47.26 | |
| 881 | | ANNIC CORPORATION | 416 N ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | USA | TRADE PAYABLE | | | | | $2,093.32 | |
| 882 | | ANNIE BONE | 1910 AHERN STREET 43 | | | | MARYSVILLE | CA | 95901 | USA | INSURANCE CLAIMS | 6/19/2018 | | | | $5,000.00 | |
| 883 | | ANNIE BONNER | 1017 GAY STREET | | | | ROCKY MOUNT | NC | 27804 | USA | INSURANCE CLAIMS | 10/20/2016 | X | X | X | UNDETERMINED | |
| 884 | | ANNIE FAYE SHAFFER | 3072 OAKWOOD RD | | | | CAMERON PARK | CA | 95682 | USA | TRADE PAYABLE | | | | | $1,024.94 | |
| 885 | | ANNIE GRANILLO | 1183 SENDA DEL VALLE | | | | SANTA FE | NM | 87507 | USA | INSURANCE CLAIMS | 6/22/2014 | X | X | X | UNDETERMINED | |
| 886 | | ANNIE JONES | 498 COUNTY ROAD 115 | | | | VOSSBURG | MS | 39366 | USA | INSURANCE CLAIMS | 1/31/2018 | X | X | X | UNDETERMINED | |
| 887 | | ANNIE LEWIS | 4231 DARBY ST | | | | ST LOUIS | MO | 63120 | USA | INSURANCE CLAIMS | 9/22/2015 | X | X | X | UNDETERMINED | |
| 888 | | ANNIE MATTA | 13312 SW 195TH ST | | | | MIAMI | FL | 33177 | USA | INSURANCE CLAIMS | 4/21/2017 | | | | $24,000.00 | |
| 889 | | ANNIE PARDUE | 18 FORRESTAL DRIVE | | | | BRUNSWICK | ME | 04011 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 890 | | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $3,664.46 | |
| 891 | | ANNMARRIE SONGSONG | 108 TUN THEODORO DUNGCA STREET | | | | TAMUNING | GU | 96913 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 892 | | ANOTHER PRODUCTION CORPORATION | PO BOX 4339 | | | | LAGO VISTA | NV | 78645 | USA | TRADE PAYABLE | | | | | $94.70 | |
| 893 | | ANSET CORP | 84 MAPLE AVE C2 PO BOX 867 | | | | HUNTER | NY | 12442-0867 | USA | TRADE PAYABLE | | | | | $16.64 | |
| 894 | | ANTARES VICE-CLEMENTE | | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 895 | | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIAN G | 313200 | | TRADE PAYABLE | | | | | $99,589.21 | |
| 896 | | ANTHIAN CAROL D | 6000 SWEET BASIL NORTH | | | | TAYLORSVILLE | UT | 84129 | USA | TRADE PAYABLE | | | | | $11.08 | |
| 897 | | ANTHONY & KISMET IMEOKPARIA | 307 FRIEDMAN DRIVE | | | | NEW CASTLE | DE | 19720 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 898 | | ANTHONY AND VICKI PERKINS | 1749 WEST KINGSFIELD ROAD | | | | CANTONMENT | FL | 32533 | USA | INSURANCE CLAIMS | 2/21/2017 | X | X | X | UNDETERMINED | |
| 899 | | ANTHONY BENENATI | 45620 ROMEO PLANK RD | | | | MACOMB | MI | 48044 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED | |
| 900 | | ANTHONY COCUZZA | 273 ORCHARD ST | | | | RAHWAY | NJ | 07065 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 901 | | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | USA | INSURANCE CLAIMS | 5/1/2017 | X | X | X | UNDETERMINED | |
| 902 | | ANTHONY DANORE T | P O BOX 4241 | | | | VALLEY VILLAGE | CA | 91617 | USA | TRADE PAYABLE | | | | | $2.29 | |
| 903 | | ANTHONY DELROSSO | 174 AVENUE V | | | | BROOKLYN | NY | 11223 | USA | INSURANCE CLAIMS | 3/5/2015 | X | X | X | UNDETERMINED | |
| 904 | | ANTHONY DIGLIO CITY MARSHAL | 511 SOUTH STATE ST ROOM 104 | | | | SYRACUSE | NY | 13202 | USA | TRADE PAYABLE | | | | | $33.15 | |
| 905 | | ANTHONY FONTANA | 697 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861 | USA | TRADE PAYABLE | | | | | $510.70 | |
| 906 | | ANTHONY GELINAS | 9570 TUNNEY AVE | | | | NORTHRIDGE | CA | 91324 | USA | INSURANCE CLAIMS | 3/4/2016 | X | X | X | UNDETERMINED | |
| 907 | | ANTHONY GRAGNANO | 9214 BURLEY LANE | | | | LAUREL | MD | 20723 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 908 | | ANTHONY GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED | |
| 909 | | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $311.16 | |
| 910 | | ANTHONY LIN | | | | | | | | | | TRADE PAYABLE | | | | | $1,661.11 | |
| 911 | | ANTHONY MCCALL | 518 LARCHMONT AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | USA | INSURANCE CLAIMS | 5/5/2015 | X | X | X | UNDETERMINED | |
| 912 | | ANTHONY MEJIA | 11548 LOCKWOOD DRIVE | APT D2 | | | SILVER SPRING | MD | 20904 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 913 | | ANTHONY MONTALBANO | 10428 NOLAN DR | | | | EL PASO | TX | 79924 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 914 | | ANTHONY RAPHAEL | 200 VALLEY PINES CIRCLE | | | | SPRING LAKE | NC | 28390 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 915 | | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED | |
| 916 | | ANTHONY SAMMARCO | 30 GLENMONT ROAD | | | | BRIGHTON | MA | 02135 | USA | INSURANCE CLAIMS | 6/11/2017 | X | X | X | UNDETERMINED | |
| 917 | | ANTHONY SCULLARI | 10 SECOND AVENUE | | | | ROCKY POINT | NY | 11778 | USA | INSURANCE CLAIMS | 10/31/2014 | X | X | X | UNDETERMINED | |
| 918 | | ANTHONY VUONG | 4138 HERITAGESTONE DR | | | | HOUSTON | TX | 77066 | USA | INSURANCE CLAIMS | 12/19/2017 | X | X | X | UNDETERMINED | |
| 919 | | ANTHONY WAAGE | 1812 JAMES STREET | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $175.40 | |
| 920 | | ANTHONY WRIGHT & CLE CAUDLE-WRIGHT | 21325 FLATWOOD PLACE | | | | STERLING | VA | 20164 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 921 | | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $199.84 | |
| 922 | | ANTILLAS SHOE CORP | SAN JUAN PR 00914 | | | | SAN JUAN | PR | 00914 | USA | TRADE PAYABLE | | | | | $147,126.20 | |
| 923 | | ANTLE MICHAEL AND VASHTEE ANTLE | 60 CENTRE ST | | | | BROOKLYN | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 924 | | ANTOINE JOEL L | 558 EAST 93RD STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $587.26 | |
| 925 | | ANTOINE JONATHAN | 1865 STONEHEDGE ROAD | | | | CHARLESTON | SC | 29407 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 926 | | ANTOINE WEDY | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 927 | | ANTOINETTE CAINE | 4022 HAVENDALE DRIVE | | | | NASHVILLE | TN | 37207 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 928 | | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | USA | TRADE PAYABLE | | | | | $557.87 | |
| 929 | | ANTOINETTE PEMBERTON | 1920 DELANEY AVENUE | | | | ORLANDO | FL | 32806 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED | |
| 930 | | ANTOINETTY JUAN M | 11 STRAWBERRY BANK ROAD APARTMENT 5 | | | | NASHUA | NH | 03062 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 931 | | ANTONIA CIRILLO | 26 LAKEVIEW DR | | | | NEWBURGH | NY | 12550 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 932 | | ANTONIA COBARRUBIAS | 1582 N VAGEDES AVE | | | | FRESNO | CA | 93728 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED | |
| 933 | | ANTONIA LEVARIO | 152 SAN FELIPE | | | | HOLLISTER | CA | 95023 | USA | TRADE PAYABLE | | | | | $265.38 | |
| 934 | | ANTONIO ARREOLA | | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |

Schedule E/F: Part 2 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 935 | | ANTONIO CAPULONG | 14227 REELFOOT LAKE DR | | | | CHESTERFIELD | MO | 63017 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 936 | | ANTONIO MACARIO | 1424 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 937 | | ANTONIO MOSES C | 31936 AVENDIA MALLARI | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $1.85 |
| 938 | | ANTONIO ROBERTS | 2648 JORDAN RIDGE DRIVE | | | | NASHVILLE | TN | | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 939 | | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 940 | | ANTONIO VICENS RODRIGUEZ | URB SAN MIGUEL 86 | | | | SAN LORENZO | PR | 00754 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 941 | | ANTONYO TODO | 1585 62ND ST 8366 | | | | EMERYVILLE | CA | 94662 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 942 | | ANUJ & EILEEN GOEL | 171R BARTHOLOMEW ST | | | | PEABODY | MA | 01960 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 943 | | ANYTHINGDISPLAYCOM | 6225 PRESIDENTIAL CT | | | | FORT MYERS | FL | 33919 | USA | TRADE PAYABLE | | | | | $64.07 |
| 944 | | AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | | MIDDLETOWN | CT | 06457 | USA | TRADE PAYABLE | | | | | $360.19 |
| 945 | | AOSOM LLC | 27150 SW KINSMAN ROAD | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $25,722.32 |
| 946 | | APARTMENTS LLC NORTHPOINTE VILLAGE | 12603 NORTHBOROUGH DRIVE | APT 305 | | | HOUSTON | TX | 77067 | USA | INSURANCE CLAIMS | 1/13/2017 | X | X | X | UNDETERMINED |
| 947 | | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $359,588.12 |
| 948 | | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $125.77 |
| 949 | | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $6,671,654.77 |
| 950 | | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | 73102 | USA | TRADE PAYABLE | | | | | $14,153.57 |
| 951 | | APOGEESOURCE INC | 1095 SHOTGUN RD | | | | SUNRISE | FL | 33326 | USA | TRADE PAYABLE | | | | | $83.84 |
| 952 | | APOLINAR NUNEZ | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 953 | | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $27,092.43 |
| 954 | | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | USA | TRADE PAYABLE | | | | | $431,286.90 |
| 955 | | APPARLENBAGSCOM | 3030 N ROCKY POINT DR | | | | TAMPA | FL | 33607 | USA | TRADE PAYABLE | | | | | $2,672.65 |
| 956 | | APPLEGARTH CHANTAL | 301 N PARK AVE | | | | SANFORD | FL | 32771 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 957 | | APPLIANCE COVE | 1018 AIRPORT RD STE 106-172 | | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | $421.68 |
| 958 | | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $4,939.32 |
| 959 | | APRIL JIMMEYE AND JOHN JIMMEYE JR | 230 W PALM STREET | | | | EXETER | CA | 93221 | USA | LITIGATION | 10/12/2018 | | | | $700.00 |
| 960 | | APRIL JIMMEYE PLTF | 221 S MOONEY BLVD 209 | | | | VISALIA | CA | 93291 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 961 | | APRIL KATO | 1490 SUTTERVILLE ROAD | | | | SACRAMENTO | CA | 95822 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 962 | | APRIL OMEY | 1001 MAIN STREET | THIRD FLOOR | | | LUBBOCK | TX | 79401 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED |
| 963 | | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | USA | TRADE PAYABLE | | | | | $51.00 |
| 964 | | APRIL ZIMMER | PO BOX 788 | | | | CREST BUTTE | CO | 81225 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 965 | | APS | PO BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | USA | UTILITIES PAYABLE | | | | | $31,766.18 |
| 966 | | APS AUTO PARTS SPECIALIST INC | 100 E MAIN STREET | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $2,142.83 |
| 967 | | AQS BRAND INC | 8015 DEERING AVE | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $145.10 |
| 968 | | AQUA CHILL 4 | | | | | | | | USA | TRADE PAYABLE | | | | | $302.56 |
| 969 | | AQUA EDGE INC | 14020 CENTRAL AVE SUITE 530 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $5.08 |
| 970 | | AQUA PENNSYLVANIA1229 | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | USA | UTILITIES PAYABLE | | | | | $96.64 |
| 971 | | AQUA WAVE | | | | | | | | USA | TRADE PAYABLE | | | | | $238.41 |
| 972 | | AQUALUTIO CORP | 12 PRAG BLVD 203 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $1,078.21 |
| 973 | | AQUASURE CORPORATION | | | | | | | | USA | TRADE PAYABLE | | | | | $288.87 |
| 974 | | AQUINO ALERS K | SAN ENRIQUE 2 APT 228 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $422.47 |
| 975 | | AQUINO SAMUEL D | 73 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $1.90 |
| 976 | | AQUIOS LLC | 9421 FM2920 RD BLDG 5L | | | | TOMBALL | TX | 77375 | USA | TRADE PAYABLE | | | | | $785.54 |
| 977 | | AQUITA WILLIAMS | 633 SUNNY ACRES | | | | CHRISTIANSTED | VI | 00820 | USA | INSURANCE CLAIMS | 5/22/2017 | X | X | X | UNDETERMINED |
| 978 | | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST BUILDING B | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $6,392.34 |
| 979 | | AR AVIS BUDGET RENT A C | SAME | | | | | IL | | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 980 | | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $276,755.81 |
| 981 | | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | USA | TRADE PAYABLE | | | | | $726.48 |
| 982 | | ARA MARKOSYAN | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 983 | | ARACELIE RIVERA | UNKNOWN | UNKNOWN | | | UNKNOWN | NY | 10607 | USA | INSURANCE CLAIMS | 11/25/2017 | X | X | X | UNDETERMINED |
| 984 | | ARASTEH NICOLE R | 19145 SHERMAN WAY | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $98.31 |
| 985 | | ARBURN BILLS | 474 OTTAWA AVE APT C2 | | | | HASBROUCK HEIGHTS | NJ | 07604 | USA | INSURANCE CLAIMS | 2/12/2018 | X | X | X | UNDETERMINED |
| 986 | | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $534,640.15 |
| 987 | | ARCHER FULL THROTTLE LLC | 1030 S STATE ROAD | | | | HARBOR SPRINGS | MI | 49740 | USA | TRADE PAYABLE | | | | | $580.03 |
| 988 | | ARCHIE DENIS | 6600 TEMPLE HILL ROAD | | | | CAMP SPRING | MD | 20748 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 989 | | ARCHIE EJANTE | 414 W POTOMAC ST | | | | BRUNSWICK | MD | 21716 | USA | TRADE PAYABLE | | | | | $1.84 |
| 990 | | ARCIAGA ARTEMIO J | 507 SURREY RD | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $7.38 |
| 991 | | ARCOLO L P | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 | USA | TRADE PAYABLE | | | | | $362.50 |
| 992 | | ARCORE REAL ESTATE LLC AND VELOCITY RETAIL GROUP LLC | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 993 | | ARDEN FAIR ASSOCIATES LP | 720 9TH ST | | | | SACRAMENTO | CA | 95814 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 994 | | ARETZ DUANE L | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 995 | | AREVALO MARCIA | P O BOX 90036 | | | | PORTLAND | OR | 97290 | USA | TRADE PAYABLE | | | | | $1.85 |
| 996 | | ARF GROCERS LLS | 11830 QUIVIRA RD | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $931.04 |
| 997 | | ARIA MOMENI | 193 PARK AVE | | | | EAST RUTHERFORD | NJ | 07073 | USA | TRADE PAYABLE | | | | | $300.05 |
| 998 | | ARIANA CRUZ HERNANDEZ | 11081 MERRITT STREET | | | | CASTROVILLE | CA | 95012 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 999 | | ARIANA SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 1000 | | ARIANNE PHILLIPS | 216 HOLLYERN STREET | | | | HENDERSON | NV | 89074 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 1001 | | ARIBA OFFICE SOLUTIONS | | | | | | | | USA | TRADE PAYABLE | | | | | $40.39 |
| 1002 | | ARIE GAD | 20210 NE 15TH CT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $181.20 |
| 1003 | | ARIEL REYES | 460 NORTH 1ST STREET | | | | BLYTHE | CA | 92225 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED |
| 1004 | | ARIELA ALPHA INTERNATIONAL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | USA | TRADE PAYABLE | | | | | $74.93 |
| 1005 | | ARINZE CHINUA J | 4964 SW LAURELWOOD AVENUE | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $207.87 |
| 1006 | | ARIS ERACLEOUS | 12622 PENTOLINA COVE | | | | FORT WAYNE | IN | 46845 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED |
| 1007 | | ARISPE ANTONIO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1008 | | ARKONTAKY BETTY ANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GLENN ARKONTAKY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1009 | | ARLENE & MIKE HENDERSON | 6441 ELF COURT | | | | PALENTINE | CA | 95726 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 1010 | | ARLENE BROWN | 440 HARTUNG DR | | | | WYCKOFF | NJ | 07481 | USA | INSURANCE CLAIMS | 6/12/2014 | X | X | X | UNDETERMINED |
| 1011 | | ARLENE CARDONA AVILES | RR 1 BOX 13453 | | | | TOA ALTA | PR | 00953-8688 | USA | INSURANCE CLAIMS | 5/25/2016 | X | X | X | UNDETERMINED |
| 1012 | | ARLENE CASALE | 1623 BOROS CR | | | | BELEN | NM | 87002 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 1013 | | ARLENE COX | 5915 ENDSLEY CT | | | | RALEIGH | NC | 27610 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 1014 | | ARLENE MESA | UNKNOWN | | | | | | | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 1015 | | ARLENE ORTEGA | 6833 LANDING CT | | | | MIRA LOMA | CA | 91752 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 1016 | | ARLENE ZARATE | 1861 N MILLSWEET DR | | | | UPLAND | CA | 91784 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 1017 | | ARLITIA FAORT | 40 EAST WARREN AVENUE | | | | YOUNGSTOWN | OH | 44507 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 1018 | | ARLINGTON UTILITIES | PO BOX 90020 | UTILITIES | | | ARLINGTON | TX | 76004-3020 | USA | UTILITIES PAYABLE | | | | | $2,128.47 |
| 1019 | | ARMAND PEFIANCO | 11515 LIPSCOMB WAY | | | | WHITE MARSH | MD | 21162 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020 | | ARMANDO PLACENCIA | 1001 RALPHEENE | | | | EL PASO | TX | 79907 | USA | INSURANCE CLAIMS | 1/12/2015 | X | X | X | UNDETERMINED | |
| 1021 | | ARMENDARIZ ANGELA | 371 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1022 | | ARMIJO ALEC S | 9270 SW MAPLEWOOD DR | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $23.32 | |
| 1023 | | ARMSTRONG ASIA | 1940 BRADFIELD AV | | | | BATON ROUGE | LA | 70807 | USA | TRADE PAYABLE | | | | | $110.25 | |
| 1024 | | 'ARMSTRONG JOSEPH JR AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1025 | | ARMY & AIR FORCE EXCHANGE SVC | PO BOX 15110 CO TRANSWORLD SYSTEMS INC | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $13.81 | |
| 1026 | | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $3,683.29 | |
| 1027 | | ARNALDO VAZQUEZ-ORTEGA | 3034 DESERT PALM CT | | | | DUMFRIES | VA | 22026 | USA | INSURANCE CLAIMS | 6/11/2016 | X | X | X | UNDETERMINED | |
| 1028 | | ARNEEL LLC | 11701 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | 87122 | USA | TRADE PAYABLE | | | | | $9,605.80 | |
| 1029 | | ARNOLD | P O BOX 73490 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $457,688.21 | |
| 1030 | | ARNOLD HELEN ANN AS SURVIVING SPOUSE OF FORREST GLEN ARNOLD AND STEVEN ARNOLD AS EXECUTOR OF THE ESTATE OF FORREST GLEN ARNOLD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1031 | | ARNOLD JAKE | ROAD L | | | | HOOKER | OK | 73945 | USA | TRADE PAYABLE | | | | | $72.53 | |
| 1032 | | ARNOLD LETT | 3 RIVERWAY ROAD | | | | WEST DENNIS | MA | 02670 | USA | INSURANCE CLAIMS | 10/24/2013 | X | X | X | UNDETERMINED | |
| 1033 | | ARNOLD LINDA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1034 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $138.31 | |
| 1035 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $76.52 | |
| 1036 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $413.49 | |
| 1037 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $104.34 | |
| 1038 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $1,203.54 | |
| 1039 | | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $270.12 | |
| 1040 | | ARNOLD SCOTT HARRISPC | 222 MERCHANDISE MART PLAZA SUITE 1932 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $223.58 | |
| 1041 | | ARNOLD SCOTT HARRISPC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $488.63 | |
| 1042 | | ARNOLD SCOTT HARRISPC | 222 MERCHANDISE MART PLAZA SUITE 1932 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $48.56 | |
| 1043 | | ARNOLD SCOTT HARRISPC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $48.47 | |
| 1044 | | ARNOLD SCOTT HARRISPC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $86.57 | |
| 1045 | | ARNOLDO BETANCOURT | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1046 | | ARNOLDO BETANCOURT | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1047 | | ARNOLDO BETANCOURT | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1048 | | ARON & ASSOCIATES ESTER B SIMO | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $204.84 | |
| 1049 | | ARON SVACHA | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 1050 | | ARRAS CONSULTING INC | 2675 STONEHILL WAY | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $28.00 | |
| 1051 | | ARRETA PEARL S | 6814 W 32ND ST | | | | LITTLE ROCK | AR | 72204 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1052 | | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392 | USA | TRADE PAYABLE | | | | | $75,665.00 | |
| 1053 | | ARROW FINANCIAL SERVICE LLC | EDUARDO M PALLARES P63559 BLATT HASENMILLER LEIBSKER & | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $843.55 | |
| 1054 | | ARROW FINANCIAL SERVICE LLC | EDUARDO M PALLARES P63559 BLATT HASENMILLER LEIBSKER & | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $588.72 | |
| 1055 | | ARROW FINANCIAL SERVICE LLC | EDUARDO M PALLARES P63559 BLATT HASENMILLER LEIBSKER & | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $1,594.42 | |
| 1056 | | ARROW FINANCIAL SERVICES | GLADYS KOJO LEGAL OUTSOURCING MANAGER 5996 | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $440.95 | |
| 1057 | | ARROW FINANCIAL SERVICES LLC | ROBEN BLAUERT RAHLFS & ROHRBA150 NICKERSON STREET SUITE 20 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $73.21 | |
| 1058 | | ARROW FINANCIAL SERVICES LLC | EDUARDO M PALLARES BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM | MI | 48025 | USA | TRADE PAYABLE | | | | | $920.57 | |
| 1059 | | ARROW FINANCIAL SERVICES LLC | ROBEN BLAUERT RAHLFS & ROHRBA150 NICKERSON STREET SUITE 20 | | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $133.80 | |
| 1060 | | ARROW FINANCIAL SERVICES LLC | EDUARDO M PALLARES BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM | MI | 48025 | USA | TRADE PAYABLE | | | | | $847.79 | |
| 1061 | | ARROW GLOBAL ASSET DISPOSITION | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $51,183.01 | |
| 1062 | | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | USA | TRADE PAYABLE | | | | | $405,524.86 | |
| 1063 | | ARROWHEAD ELECTRICAL PRODUCTS | | | | | | | | USA | TRADE PAYABLE | | | | | $520.06 | |
| 1064 | | ARSALA ALI | 39772 COSTA WAY | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $110.20 | |
| 1065 | | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | KHURRIANWALA | | | FAISALABAD | PAKISTAN | 38000 | | TRADE PAYABLE | | | | | $24,744.34 | |
| 1066 | | ARTENEO GAMA | 4127 LUFBOROUGH DR | | | | HOUSTON | TX | 77066 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 1067 | | ARTESA LAIQI | 80 WOODLAWN AVE | APT 2 | | | YONKERS | NY | 10704 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 1068 | | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | USA | UTILITIES PAYABLE | | | | | $831.04 | |
| 1069 | | ARTHISH BHASKAR | 1103 GETTYSBURG AVE | | | | CLOVIS | CA | 93612 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 1070 | | ARTHUR & DORIS BIRD | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 1071 | | ARTHUR & DORIS BIRD | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 1072 | | ARTHUR & MICHELLE DUNN | 51 BELMORE RD | | | | LUTHERVILLE | MD | 21093 | USA | INSURANCE CLAIMS | 1/25/2016 | X | X | X | UNDETERMINED | |
| 1073 | | ARTHUR ELIZALDE | 2014 LOVELIA DRIVE | | | | CEDAR PARK | TX | 78613 | USA | INSURANCE CLAIMS | 6/28/2016 | X | X | X | UNDETERMINED | |
| 1074 | | ARTHUR HARLEY | 22 FAIR STREET | | | | SAVANNAH | GA | 31408 | USA | INSURANCE CLAIMS | 5/11/2017 | X | X | X | UNDETERMINED | |
| 1075 | | ARTHUR JOHANNES | 146 EVERETTE LANE | | | | DUNBAR | WV | 25064 | USA | TRADE PAYABLE | | | | | $42.92 | |
| 1076 | | ARTHUR KNOX | 14 WICK LANE | | | | RANDOLPH | NJ | 07869 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 1077 | | ARTHUR L NUDELMAN | NUDLEMAN KLENM & GOLUB 425 EAGLE ROCK AVE SUITE 403 | | | | -ROSELAND | NJ | 07068 | USA | TRADE PAYABLE | | | | | $43.50 | |
| 1078 | | ARTHUR PEDLER | 402 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 1079 | | ARTHUR W HOFFMAN | 476 PASSAIC ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $875.89 | |
| 1080 | | ARTINO ANTHONY AND CAROL ARTINO | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1081 | | ARTIS RONNIE F | 9111 COURTHOUSE RD | | | | SPOTSYLVANIA COURTHOUSE | VA | 22553 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1082 | | ARTISAN NETWORK SERVICES INC | 4899 MONTROSE BLVD | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $46.36 | |
| 1083 | | ARTOFABRIC | 835 SAN JULIAN S | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $23,646.39 | |
| 1084 | | ARTURO & CARMEN MCDONALD | 9450 S THOMAS DR | C 1901 | | | PANAMA CITY BEACH | FL | 32408 | USA | INSURANCE CLAIMS | 7/18/2008 | X | X | X | UNDETERMINED | |
| 1085 | | ARTURO SUAREZ | 14505 CASTANA AVENUE | | | | PARAMOUNT | CA | 90723 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 1086 | | ARUN & ANUSHA RAJAN | 5310 LILAC PASS | | | | CUMMING | GA | 30040 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED | |
| 1087 | | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | USA | TRADE PAYABLE | | | | | $21,827.95 | |
| 1088 | | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $45.17 | |
| 1089 | | ARYA SAMANI | 3 HOEM COURT | | | | RIVER VALE | NJ | 07675 | USA | INSURANCE CLAIMS | 10/8/2017 | X | X | X | UNDETERMINED | |
| 1090 | | ARZETTA GULLICK | 2501 SE OHIO AVE | | | | TOPEKA | KS | 66605 | USA | INSURANCE CLAIMS | 4/2/2018 | X | X | X | UNDETERMINED | |
| 1091 | | ARZOLA HAEL | 4545 S MISSION RD TRLR 423 TRLR 423 | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $4.91 | |
| 1092 | | ASAYPIERCE ELIZABETH C | 112 NORTH MAPLE ST | | | | GILMAN | IL | 60938 | USA | TRADE PAYABLE | | | | | $1.77 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | USA | TRADE PAYABLE | | | | | $9,085.10 | |
| 1094 | ASBURY JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1095 | ASHBAUGH ALEXIS C | 4116 JASON AVE | | | | FRANKLIN | IN | 46131 | USA | TRADE PAYABLE | | | | | $3.52 | |
| 1096 | ASHEBORO MALL LLC | PO BOX 204227 | | | | AUGUSTA | GA | 30917 | USA | TRADE PAYABLE | | | | | $4,000.28 | |
| 1097 | ASHER ALISABETH | 2873 WESTWOOD LN APT 10 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $191.39 | |
| 1098 | ASHER BEN HAIM | | | | | | | | | TRADE PAYABLE | | | | | $11.01 | |
| 1099 | ASHISH KHOSLA | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED | |
| 1100 | ASHIANIPOUR GENEVIEVE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1101 | ASHLEE CLINTON | 392 NORTH ROAD | | | | CHESTER | NJ | 07930 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 1102 | ASHLEY CAESAR | 1833 REYNOLDS RD | | | | LAKELAND | FL | 33801 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 1103 | ASHLEY CRUZ | 6514 KINDRED STREET | | | | PHILDALPHIA | PA | 19149 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 1104 | ASHLEY DESIREE N | 310 BECKET AVE | | | | FAIRDALE | KY | 40118 | USA | TRADE PAYABLE | | | | | $143.12 | |
| 1105 | ASHLEY DON | 7511 DARBY AVENUE | | | | RESEDA | CA | 91335 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 1106 | ASHLEY GARY | 9802 AVRO ROAD | | | | MIDDLE RIVER | MD | 21220 | USA | TRADE PAYABLE | | | | | $9.95 | |
| 1107 | ASHLEY GUIZAR | 12402 NE MARX STREET | STE3 | | | PORTLAND | OR | 97230 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 1108 | ASHLEY IDE | 9495 SHUMACHER AVE NW | | | | CONCORD | NC | 28027 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 1109 | ASHLEY KASSONDRA A | 66 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 1110 | ASHLEY LYON | 1251 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 1111 | ASHLEY NADEAU | 1331 SW HIGH AVENUE | | | | TOPEKA | KS | 66604 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 1112 | ASHLEY RAGIN | 2200 NW 99TH ST | | | | MIAMI | FL | 33147 | USA | INSURANCE CLAIMS | 3/21/2017 | X | X | X | UNDETERMINED | |
| 1113 | ASHLEY RAYMOND | 90 LOCUST GROVE | | | | HAZLET | NJ | 07730 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 1114 | ASHLEY TRUJILLO | 2749 WENDELL ROAD SW | | | | ALBUQUERQUE | NM | 87121 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 1115 | ASHLY AUGUSTINE | 13326 GARDNER VILLE STREET | | | | HOUSTON | TX | 77034 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 1116 | ASHLYN MILLER | 1404 BOWATER RD | | | | ROCK HILL | SC | 29732 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 1117 | ASHONG BELINDA K | 3745 FOOTHILL BLVD APT 2 | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1118 | ASHRAF & SEEMA HASAN | 12 MONTFORT DR | | | | BELLE MEAD | NJ | 08502 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 1119 | ASHTABULA COUNTY COURT EASTERN | 25 W JEFFERSON ST CLERK OF COURT | | | | JEFFERSON | OH | 44047 | USA | TRADE PAYABLE | | | | | $127.14 | |
| 1120 | ASHTABULA MUNICIPAL COURT | 4717 MAIN AVE | | | | ASHTABULA | OH | 44004 | USA | TRADE PAYABLE | | | | | $99.99 | |
| 1121 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | CHINA | 201702 | | TRADE PAYABLE | | | | | $721,224.41 | |
| 1122 | ASIAN GLOBAL OUTLET INC | | | | | | | | | TRADE PAYABLE | | | | | $98.58 | |
| 1123 | ASIF FAROOQUEE | 184 MURICA AISLE | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $1,458.14 | |
| 1124 | ASII | | | | | | | | | TRADE PAYABLE | | | | | $406.26 | |
| 1125 | ASIM & HUMA KHAN | 26 SHEFFIELD DR | | | | MOORSETOWN | NJ | 08057 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 1126 | ASLANIS ANASTASIOS ASO ALLSTATE INSURANCE COMPANY | 320 N TIOGA ST | | | | ITHACA | NY | 14850 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1127 | ASN INC | 2845 WINDSOR DRIVE UNIT 204 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $255.22 | |
| 1128 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | USA | TRADE PAYABLE | | | | | $615.70 | |
| 1129 | ASPEN MANUFACTURING | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | USA | TRADE PAYABLE | | | | | $5,724.22 | |
| 1130 | ASRET THAQI | 7310 LORA DR | | | | LOUISVILLE | KY | 40214 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 1131 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B  BANANI | | | DHAKA | BANGLA DESH | 01213 | | TRADE PAYABLE | | | | | $84,552.00 | |
| 1132 | ASSELIN PAUL M AND ANNETTE R ASSELIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1133 | ASSET ACCEPT CORP | PO BOX 2036 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $133.09 | |
| 1134 | ASSET ACCEPT CORP | PO BOX 2036 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $137.23 | |
| 1135 | ASSET ACCEPT CORP | PO BOX 2036 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $199.03 | |
| 1136 | ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $46.25 | |
| 1137 | ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $84.80 | |
| 1138 | ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | 48090 | USA | TRADE PAYABLE | | | | | $47.94 | |
| 1139 | ASSET ACCEPTANCE CORP | DENNIS B PORICK LTD 63 W JEFFERSON ST 100 | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $168.64 | |
| 1140 | ASSET ACCEPTANCE CORP | DENNIS B PORICK LTD 63 W JEFFERSON ST 100 | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $148.54 | |
| 1141 | ASSET ACCEPTANCE CORP | DENNIS B PORICK LTD 63 W JEFFERSON ST 100 | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $160.69 | |
| 1142 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $111.70 | |
| 1143 | ASSET ACCEPTANCE LLC | SCOTT T WHITEMAN 7350-B GRACE DRIVE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $797.91 | |
| 1144 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 1145 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $104.18 | |
| 1146 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $285.42 | |
| 1147 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $1,098.59 | |
| 1148 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $273.84 | |
| 1149 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 1150 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $45.42 | |
| 1151 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $53.72 | |
| 1152 | ASSET ACCEPTANCE LLC | PO BOX 939050 | | | | SAN DIEGO | CA | 92193 | USA | TRADE PAYABLE | | | | | $145.49 | |
| 1153 | ASSET MANAGEMENT OUTSOURCING R | 501 NE HOOD AVE STE 125 | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $269.13 | |
| 1154 | ASSET RECOVERY GROUPINC | PO BOX 14949 | | | | PORTLAND | OR | 97293 | USA | TRADE PAYABLE | | | | | $262.79 | |
| 1155 | ASSISTANT ATTORNEY GENERAL | LARON LINO BAR 8334 ATTORNEYATTORNEY FOR PLAINTIFF 210 N 1 | | | | SALT LAKE CITY | UT | 84134 | USA | TRADE PAYABLE | | | | | $232.08 | |
| 1156 | ASTON KATHERINE AND JOHN ASTON | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1157 | ASTRO TECHNOLOGIES | 13700 TAHITI WAY 143 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $781.11 | |
| 1158 | ASUME | PO BOX 71442 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $1,993.80 | |
| 1159 | ASUME ADMINISTRATOR | ADMINISTRATION FOR CSE P O BOX 71442 | | | | SAN JUAN | PR | 9368542 | USA | TRADE PAYABLE | | | | | $213.30 | |
| 1160 | ASW LLC | 7625 DISALLE BLVD | | | | FORT WAYNE | IN | 46825 | USA | TRADE PAYABLE | | | | | $121,520.00 | |
| 1161 | ATALANTI KAROFITIS | 9911 AQUARIS | S | | | PORT RICHIE | FL | 34668 | USA | INSURANCE CLAIMS | 6/14/2015 | X | X | X | UNDETERMINED | |
| 1162 | ATEPHENS DENICEE | 4124 LAMAR | | | | SHREVEPORT | LA | 71109 | USA | TRADE PAYABLE | | | | | $37.20 | |
| 1163 | ATHARI SARAH I | 6985 LAKE AVE | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1164 | ATISA HAYES | 923 FARM QUARTER RD | | | | FLORENCE | SC | 29501 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 1165 | ATKINSON CRAIG | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.
Schedule E/F: Part 3 Question 1
Case Number: 18-23537

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1166 | | ATKINSON LORNA | 15055 SW 122ND AVE | | | | MIAMI | FL | 331865914 | USA | TRADE PAYABLE | | | | | $100.00 |
| 1167 | | ATKINSON STANLEY | 2118 HAVEN ROAD APT C | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $1.20 |
| 1168 | | ATLANTA SERVICE CENTER | PO BOX 47-421 | | | | DORAVILLE | GA | 30362 | USA | TRADE PAYABLE | | | | | $97.50 |
| 1169 | | ATLANTA SERVICE CENTER | PO BOX 47-421 | | | | DORAVILLE | GA | 30362 | USA | TRADE PAYABLE | | | | | $12.50 |
| 1170 | | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | USA | UTILITIES PAYABLE | | | | | $6,813.63 |
| 1171 | | ATLANTIC CREDIT & FINANCEINC | 2425 NIMMO PWAY | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $267.97 |
| 1172 | | ATLAS INTERNATIONAL INC | 500 W WARNER AVENUE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $22,650.00 |
| 1173 | | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | USA | UTILITIES PAYABLE | | | | | $528.33 |
| 1174 | | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | USA | TRADE PAYABLE | | | | | $18,150.00 |
| 1175 | | ATS ELECTRICAL CONTRACTING INC | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1176 | | ATTWOOD TERRY | 19735 STALLION LN | | | | WAYNESVILLE | MO | 65583 | USA | TRADE PAYABLE | | | | | $4.62 |
| 1177 | | ATUL SHAH | 2155 MORNINGTON LANE | | | | SAN RAMON | CA | 94582 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 1178 | | AUDETTE PATRICK J | 45 AVENUE B | | | | BURLINGTON | VT | 05408 | USA | TRADE PAYABLE | | | | | $3.69 |
| 1179 | | AUDIOLAB STEREO 7 VIDEO CENTER | | | | | | | | | | TRADE PAYABLE | | | | | $21.20 |
| 1180 | | AUDREY DRUSINA | 4323 180TH ST | | | | TORRANCE | CA | 90504 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 1181 | | AUDRIANNA GRISHAM PA | ATTORNEY AT LAW P O BOX 13980 | | | | MAUMELLE | AR | 72113 | USA | TRADE PAYABLE | | | | | $113.26 |
| 1182 | | AUFFARTH VINCENT A AND BELLE AUFFARTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1183 | | AUGUSTE HERMONISE | 1308 BRIGHT STREET | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $1.84 |
| 1184 | | AUGUSTE RONALD | 37 E CENTENNIAL AVENUE | | | | ROOSEVELT | NY | 11575 | USA | TRADE PAYABLE | | | | | $20.58 |
| 1185 | | AUGUSTE RONNA C | 100 PERKINS AVE 116 | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $2.99 |
| 1186 | | AUGUSTIN CLARENCE AND CAROL AUGUSTIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1187 | | AUGUSTINE & BEATRICE OLADIPO | 24502 STRATTON CREEK DRIVE | | | | SPRING | TX | 77373 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 1188 | | AUGUSTINE & BEATRICE OLADIPO | 24502 STRATTON CREEK DRIVE | | | | SPRING | TX | 77373 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 1189 | | AUGUSTO & ELENA RUIZ | 17205 SOUNDERS MILL | | | | DERWOOD | MD | 20855 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 1190 | | AUGUSTO FELICIANO RAMIREZ | PO BOX 433 | | | | CAMUY | PR | 00627 | USA | INSURANCE CLAIMS | 5/28/2018 | X | X | X | UNDETERMINED |
| 1191 | | AUJILANOZA AMPARO INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JESUS AUJILANOZA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1192 | | AUR JORDAN | 120 DARROW PLACE APT 13B | | | | BRONX | NY | 10475 | USA | TRADE PAYABLE | | | | | $49.60 |
| 1193 | | AURELIO ROSE TREVINO | 1301 TYLER AVE | | | | CORPUS CHRISTI | TX | 78015 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED |
| 1194 | | AURIEMMA ZACHARY | 28 SHAND AVE | | | | WARWICK | RI | 02889 | USA | TRADE PAYABLE | | | | | $3.66 |
| 1195 | | AURORA BUSINESS SOLUTIONS INC | 2707 E VALLEY BLVD 310 | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $5,802.15 |
| 1196 | | AURORA COLLECTIONS BUREAU | 2442 SOUTH DOWNING ST | | | | DENVER | CO | 80210 | USA | TRADE PAYABLE | | | | | $42.50 |
| 1197 | | AURORA ROMO | 15845 PASEO DEL CAMPOV | | | | SAN LORENZO | CA | 94580 | USA | INSURANCE CLAIMS | 12/15/2016 | X | X | X | UNDETERMINED |
| 1198 | | AURTHUR B ADLER & ASSOCIATES | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $1,022.99 |
| 1199 | | AUSENBACHS MARA | 1501 RUFER AVE D | | | | LOUISVILLE | KY | 40204 | USA | TRADE PAYABLE | | | | | $190.00 |
| 1200 | | AUSTIN BRADLEY AND SONIA AUSTIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1201 | | AUSTIN DEZEEUW | 5131 EAGLE LAKE RD | | | | DULUTH | MN | 55803 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 1202 | | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | ERSHIP | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $1,592.78 |
| 1203 | | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | ERSHIP | | | FRESNO | CA | 93703 | USA | TRADE PAYABLE | | | | | $4,921.60 |
| 1204 | | AUSTIN JOSEPH | 111 S 9TH ST | | | | EDINBURG | TX | 78539 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1205 | | AUSTIN JUNELL K INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BRUCE C AUSTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1206 | | AUSTIN TALAYA | 6601 GREIG STREET | | | | SEAT PLEASANT | MD | 20743 | USA | TRADE PAYABLE | | | | | $0.75 |
| 1207 | | AUSTON & CHRISTINA ELDER | 3110 GRAYSTONE LANE APT 2505 | | | | ALBANY | GA | 31721 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 1208 | | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $41,054.56 |
| 1209 | | AUTLER DAVID M | 2727 DE ANZA ROAD N-9 | | | | SAN DIEGO | CA | 92262 | USA | TRADE PAYABLE | | | | | $345.27 |
| 1210 | | AUTO - KEISER JOLINA; INDIVIDUALLY AND AS ADMINISTRATRIX AND NATURAL TUTRIX OF THE ESTATES OF HER MINOR CHILDREN; KYLE KEISER AND BRYCE KEISER | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1211 | | AUTO ACCESSORIES USA INC | 35501 CENTRAL CITY | | | | WAYNE | MI | 48185 | USA | TRADE PAYABLE | | | | | $14,600.00 |
| 1212 | | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $571.83 |
| 1213 | | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $1,002.91 |
| 1214 | | AUTO CREDIT LINE INC | PARHAM & HUNGARY SPRING ROADS PO BOX 90775 | | | | HENRICO | VA | 23273 | USA | TRADE PAYABLE | | | | | $1,039.99 |
| 1215 | | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1216 | | AUTOINFO FINANCE OF VA | VIRGINIA BEACH 2425 NIMMO PARKWAY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $194.20 |
| 1217 | | AUTO-KURIMSKI DAVID | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1218 | | AUTO-LK TECHNOLOGY INC | 8825 53RD AVE | | | | ELMHURST | NY | 11373 | USA | TRADE PAYABLE | | | | | $910.71 |
| 1219 | | AUTO-MARTIN VIRGINIA KAY AND GORDON | 219 ADAMS ST 306 | | | | FAIRMONT | WV | 26554 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1220 | | AUTOMOTIVE CREDIT CORP C O SHE | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037 | USA | TRADE PAYABLE | | | | | $20.81 |
| 1221 | | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | USA | UTILITIES PAYABLE | | | | | $11,568.75 |
| 1222 | | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $294.00 |
| 1223 | | AVA ADAMS | 23290 MERRYGROVE CIRCLE | | | | MORENO VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 1224 | | AVAKIAN DONALD AND LAURA AVAKIAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1225 | | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | USA | TRADE PAYABLE | | | | | $2,890.80 |
| 1226 | | AVANY CRUZ | 132 MILLARD AVE | | | | WEST BABYLON | NY | 11704 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED |
| 1227 | | AVARY STEVE INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ROBERT AVARY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1228 | | AVATAAR HOME FASHION PVT LTD | PLOT 82 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | TAMIL NADU | | | TRADE PAYABLE | | | | | $12,524.18 |
| 1229 | | AVELAR ERICK R | 3718 WELLS AVE | | | | MOUNT RAINIER | MD | 20712 | USA | TRADE PAYABLE | | | | | $57.86 |
| 1230 | | AVERY YOSEPH | 4037 HOSSER LAWN WAY | | | | YORBA LINDA | CA | 92886 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED |
| 1231 | | AVI MFG CORP | 70 RANDALL AVE 201 | | | | ROCKVILLE CENTRE | NY | 11570 | USA | TRADE PAYABLE | | | | | $996.99 |
| 1232 | | AVILA JAVIER M ASO STATE FARM GENERAL INS CO | 240 CHURCH ST | | | | SALINAS | CA | 93901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1233 | | AVILA JONATHAN O | 7800 SW SAGERT ST 128 | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $0.55 |
| 1234 | | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | USA | TRADE PAYABLE | | | | | $101.08 |
| 1235 | | AVILA JOSE A | 10807 57TH AVE CT E APT H302 | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $9.99 |
| 1236 | | AVILA NICK A | 9039 PIONEER BLVD APT K103 | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $1.83 |
| 1237 | | AVILES ABIGAIL PANIAGUA ASO PROGRESSIVE COUNTY MUTUAL INSURANCE COMPANY | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1238 | | AVILES ROCAFORT M | CALLE MCLEARY 2023 OCEAN PARK | | | | CONDADO | PR | 00911 | USA | TRADE PAYABLE | | | | | $6.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239 | | AVIS AVIS | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109-3459 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |
| 1240 | | AVIS RENT-A-CAR | PO BOX 981362 | | | | EL PASO | TX | 79998 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 1241 | | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | USA | UTILITIES PAYABLE | | | | | $2,998.79 | |
| 1242 | | AVIV BARUCH | 125 RAMUNNO CIRCLE | | | | HOCKESSIN | DE | 19707 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 1243 | | AVRAMEL & DEBORAH KIVELEVITZ | 27 PRINCETON ROAD | | | | ELIZABETH | NJ | 07208 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 1244 | | AWAN SHOAIB | 6061 BELLVIEW DR APT202 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 1245 | | AWDAKIMOV ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1246 | | AWEIDAH SAMEER | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | 80601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1247 | | AWG NYS H | PO BOX 1290 | | | | NEWARK | N | 07101-12 | USA | TRADE PAYABLE | | | | | $1,697.69 | |
| 1248 | | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $56,868.45 | |
| 1249 | | AYALA CORREA EDWIN; AND ALMA ACEVEDO MOLINA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1250 | | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 1251 | | AYALA ROXANA | CALLE 1 QUINTAS DEL NORTE B 10 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 1252 | | AYANNA CARR | 2728 TRED AVON COURT | | | | WALDORF | MD | 20601 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 1253 | | AYARS MICHAEL AND CAROL AYARS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1254 | | AYLWARD JAMES M | 13 WAVERLY ST | | | | ASHLAND | MA | 01721 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 1255 | | AYNES BRIAN N | 3204 HARRISON PIKE | | | | CHATTANOOGA | TN | 37406 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1256 | | AYOTTE DANIEL L | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1257 | | AYSEL GAN | 759 JESSIE STREET | UNKNOWN | | | MONTEREY | CA | 93940 | USA | INSURANCE CLAIMS | 2/24/2017 | X | X | X | UNDETERMINED | |
| 1258 | | AZ SALES AND SERVICES LLC | 17412 VENTURA BLVD STE 67 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $803.61 | |
| 1259 | | AZA INDUSTRIES INC | 1410 VANTAGE CENTER | | | | VISTA | CA | 92081-8509 | USA | TRADE PAYABLE | | | | | $222.00 | |
| 1260 | | AZCONA MICHAEL J | C 223 4P 33 URB COLINAS DE FAI | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 1261 | | AZEM YASMIN M | 551 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1262 | | AZITA ESHRAGHI | 18 ARGUELLO CIR | | | | SAN RAPHAEL | CA | 94901 | USA | INSURANCE CLAIMS | 7/4/2018 | X | X | X | UNDETERMINED | |
| 1263 | | AZIZA JONES | 928 RIDGE AVE | | | | BARBIE | PA | 19023 | USA | INSURANCE CLAIMS | 6/1/2016 | X | X | X | UNDETERMINED | |
| 1264 | | AZTEK COMPUTERS LLC | 2420 TARPLEY RD | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $661.31 | |
| 1265 | | AZUREBELLA LLC BRUCE OR JULIE | | | | | | | | | TRADE PAYABLE | | | | | $109.82 | |
| 1266 | | AZUSA LIGHT & WATER DEPARTMENT | PO BOX 7030 | | | | ARTESIA | CA | 90702-7030 | USA | UTILITIES PAYABLE | | | | | $162.58 | |
| 1267 | | B ALLEN D JR | PO BOX 4094 | | | | SALINAS | CA | 93912 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1268 | | BAADE RAGNHILD S | 95 STATE ST | | | | AUGUSTA | ME | 04330 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1269 | | BABATUNDE S | | | | | | | | | TRADE PAYABLE | | | | | $2,766.72 | |
| 1270 | | BABATUNDE SOREMEKUN | | | | | | | | | TRADE PAYABLE | | | | | $649.33 | |
| 1271 | | BABEGENE PERRY | 356 MADISON AVENUE | APT 2A | | | NEWARK | NJ | 07108 | USA | INSURANCE CLAIMS | 7/1/2016 | X | X | X | UNDETERMINED | |
| 1272 | | BABOVICH WAYNE | 4464 HIGHLAND RD 201 | | | | BATON ROUGE | LA | 70808 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 1273 | | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | | TRADE PAYABLE | | | | | $373,234.95 | |
| 1274 | | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $11,452.08 | |
| 1275 | | BABYGEARED | PO BOX 850296 | | | | YUKON | OK | 73085 | USA | TRADE PAYABLE | | | | | $40.73 | |
| 1276 | | BACH HUE THI NGUYEN | 923 SOUTH EMERALD ST | | | | ANAHEIM | CA | 92804 | USA | INSURANCE CLAIMS | 11/23/2017 | X | X | X | UNDETERMINED | |
| 1277 | | BACHELOR IAN J | 56 FRAMINGHAM LANE | | | | ROCHESTER | NY | 14534 | USA | TRADE PAYABLE | | | | | $30.58 | |
| 1278 | | BACKUS STEVEN | 150 WAMPATUCK ST | | | | PEMBROKE | MA | 02359 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 1279 | | BACTES IMAGING SOLUTIONS | 8344 CLAIREMONT MESA BLVD 201 | | | | SAN DIEGO | CA | 92111 | USA | TRADE PAYABLE | | | | | $55.48 | |
| 1280 | | BAD GIANT PRODUCTIONS INC | 5172 IVYWOOD DRIVE | | | | LA PALMA | CA | 90623 | USA | TRADE PAYABLE | | | | | $127.48 | |
| 1281 | | BADGE A MINT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | USA | TRADE PAYABLE | | | | | $25.45 | |
| 1282 | | BADGERS SHAILA | 8220 N FLORIDA AVE APT 140 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1283 | | BADGETT BRITTANY | 26 COLUMBIA ST | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $214.98 | |
| 1284 | | BADILLA BARBOZA C | 1188 NW 124 PL | | | | MIAMI | FL | 33182 | USA | TRADE PAYABLE | | | | | $168.08 | |
| 1285 | | BADILLO HERNANDEZ C | URB SAN ANTONIO 208 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 1286 | | BADILLO KATHY | 1405 COUNTRY LANE DRIVE | | | | CONYERS | GA | 30012 | USA | TRADE PAYABLE | | | | | $23.00 | |
| 1287 | | BAER MICHAEL N AND BRIDGETT BAER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1288 | | BAEZ ALEJANDRO | NORTH EAST 7TH COURT | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $55.95 | |
| 1289 | | BAEZ EDUARDO | 158 FOREST ST APT 605 | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1290 | | BAGGETT JENNIFER | 110 COURT ST | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $180.00 | |
| 1291 | | BAHR SUSAN A | 221 E WEDGEWOOD D201 | | | | SPOKANE | WA | 99208 | USA | TRADE PAYABLE | | | | | $67.06 | |
| 1292 | | BAIER LEROY F AND LORENE BAIER | 200 TRADECENTER DRIVE | | | | WOBURN | MA | 01801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1293 | | BAIK KWANG CORP | 601 COMMERCIAL AVE | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $143.52 | |
| 1294 | | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 1295 | | BAILEY BRITTNEY L | 133 WINDING BROOK TRL | | | | WINTERVILLE | GA | 30683 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1296 | | BAILEY CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1297 | | BAILEY LAURA INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM BAILEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1298 | | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1299 | | BAILEY SHANIQUE | 255-27 148 AVENUE | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $18.36 | |
| 1300 | | BAILEY-LOMBARDELLI MICHAEL | 85 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1301 | | BAIR FORREST D AND GERRIE BAIR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1302 | | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $145.95 | |
| 1303 | | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $545.93 | |
| 1304 | | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $147.48 | |
| 1305 | | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $85.60 | |
| 1306 | | BAKER ALEXIS | 1860 EAST 53 STREET | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 1307 | | BAKER BOBBIE | 50 W WASHINGTON ST | 801 | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1308 | | BAKER BRADLEE | 54315 FIR RD | | | | MISHAWAKA | IN | 46545 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 1309 | | BAKER CLARENCE AND BETTY BAKER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1310 | | BAKER DEBORAH J | 1628 W TONTO STREET | | | | PHOENIX | AZ | 85007 | USA | TRADE PAYABLE | | | | | $2.72 | |
| 1311 | | BAKER DORETHA Y AND RUFUS E BAKER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1312 | | BAKER JAMEAL | 1514 W 49TH ST | | | | LOS ANGELES | CA | 90062 | USA | TRADE PAYABLE | | | | | $30.34 | |
| 1313 | | BAKER JESSE | 600 EAGLES PATH 3C-4 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $57.81 | |
| 1314 | | BAKER LUCRETIA | 1070 EAST NEW YORK AVE APT 2F | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 1315 | | BAKER MARIAH | 3400 LAKE MARY RD | | | | FLAGSTAFF | AZ | 86005 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 1316 | | BAKER MILLER MARKOFF& KRASNY | 29 N WACKER DR 5TH FLOOR | | | | CHICAGO | IL | 606062854 | USA | TRADE PAYABLE | | | | | $8.65 | |
| 1317 | | BAKER PROPERTIES LP | 1 WEST RD OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | USA | TRADE PAYABLE | | | | | $3,292.40 | |

Debtor Name: SEARS, ROEBUCK AND CO.

18-23538-shl    Doc 1711    Filed 01/18/19    Entered 01/18/19 01:00:02    Main Document
Pg 657 of 1461
Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | USA | TRADE PAYABLE | | | | | $15,551.60 |
| 1319 | | BAKER RICHARD AND CAROLYN BAKER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1320 | | BAKIE TOM AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1321 | | BALAJI TRADING INC | 4850 EUCALYPTUS AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1,105.54 |
| 1322 | | BALASCHAK JACQUELINE M | P O BOX 1148 | | | | OSTERVILLE | MA | 02655 | USA | TRADE PAYABLE | | | | | $0.64 |
| 1323 | | BALBONA & REXHEP FAZLIU | 1200 HOLMES AVENUE | | | | CHARLOTTESVILLE | VA | 22901 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 1324 | | BALDERRAMA ERNESTO | 1068 TEMPLE AVENUE | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $1.82 |
| 1325 | | BALDOMERO & FLORINDA MARTINEZ & IBARRA | 2910 WILCOX ST | | | | INDIANAPOLIS | IN | 46222 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 1326 | | BALINDA GARRY | 143 MILL ST | | | | AUBURN | ME | 04210 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 1327 | | BALIRAM SUMINTRA | 8529 121ST STREET | | | | KEW GARDENS | NY | 11415 | USA | TRADE PAYABLE | | | | | $3.67 |
| 1328 | | BALLARD MOXLEY | 11256 W ARBOR DR | | | | MIDDLETON | CO | 80127 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 1329 | | BALQUE FERMON ET AL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1330 | | BALTORO LLC | | | | | | | | | | TRADE PAYABLE | | | | | $79.55 |
| 1331 | | BAM | 193 MAIN ST | | | | FALMOUTH | MA | 02540 | USA | TRADE PAYABLE | | | | | $186.00 |
| 1332 | | BAMBER JOHN JOSEPH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1333 | | BANANA WORLD CORPORATION | 46E PENINSULA CENTER STE 540 | | | | ROLLING HILLS ESTATES | CA | 90274 | USA | TRADE PAYABLE | | | | | $304.11 |
| 1334 | | BANDY JOSHUA | 1140 KENTUCKY STREET | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $80.94 |
| 1335 | | BANDY TYRONDA | 6812 MILLER AVE | | | | GARY | IN | 46403 | USA | TRADE PAYABLE | | | | | $1.74 |
| 1336 | | BANES GEORGE | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1337 | | BANGOR GAS ME | PO BOX 980 | | | | BANGOR | ME | 04402-0980 | USA | UTILITIES PAYABLE | | | | | $16.20 |
| 1338 | | BANKERSMARK H | 12619 CAMWOOD TRAIL | | | | BAXTER | MN | 56425 | USA | TRADE PAYABLE | | | | | $0.93 |
| 1339 | | BAO NGUYEN | 3723 134TH PLACE SW | | | | LINWOOD | WA | 98087 | USA | INSURANCE CLAIMS | 3/25/2017 | X | X | X | UNDETERMINED |
| 1340 | | BAO NGUYEN | 3723 134TH PLACE SW | | | | LINWOOD | WA | 98087 | USA | INSURANCE CLAIMS | 6/29/2015 | X | X | X | UNDETERMINED |
| 1341 | | BARABRA ELLIOTT | 116 ELLINGTON OAKS DRIVE | | | | ST PETERS | MO | 63376 | USA | INSURANCE CLAIMS | 3/2/2018 | X | X | X | UNDETERMINED |
| 1342 | | BARAHONA MARVIN A | 217 8TH LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $47.27 |
| 1343 | | BARAJAS MARITZA L | 17607 MCWETHY DR APT 11 | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $1.82 |
| 1344 | | BARB & MIKE BARBO | 18730 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 1345 | | BARB SWEESY | 1687 120TH AVENUE NORTH EAST | | | | BLAINE | MN | 55449 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 1346 | | BARBAGELOTTJULIA | 3241 WINDEMERE ST | | | | COLUMBUS | GA | 31909 | USA | TRADE PAYABLE | | | | | $3.69 |
| 1347 | | BARBARA  DAVID EVANS - HARMAN | 875 WHITE OAK DRIVE | | | | NEWNAN | GA | 30265 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 1348 | | BARBARA & DAN LAWHORN | 1606 S 54 EAST | | | | CRAWFORDSVILLE | IN | 47933 | USA | INSURANCE CLAIMS | 11/5/2017 | | | | | $1,000.00 |
| 1349 | | BARBARA & DON HEADOCK | 810 ST ANDREWS DR | | | | MACON | GA | 31210 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 1350 | | BARBARA & SALVATORE MASTROPOLE | 119 TYLER CITY ROAD | | | | ORANGE | CT | 06477 | USA | INSURANCE CLAIMS | 2/12/2018 | X | X | X | UNDETERMINED |
| 1351 | | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 1352 | | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 1353 | | BARBARA AND CHARLIE WISEMAN | 18505 EAST 18TH STREET NORTH | | | | INDEPENDENCE | MO | 64058 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 1354 | | BARBARA BERMAN | 32908 HARGROVE COURT | | | | FARMINGTON HILLS | MI | 48334 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 1355 | | BARBARA CAFFIERO | 164 D FALMOUTH CT | | | | RIDGE | NY | 11961 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 1356 | | BARBARA CHONG | 47-459 POOMALU STREET | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 1357 | | BARBARA CRAIN | 39 FORT SULLIVAN CIR | | | | DALZELL | SC | 29040 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 1358 | | BARBARA FIELDS | 304 20TH STREET | | | | BUTNER | NC | 27509 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED |
| 1359 | | BARBARA FOLEY | CHAPTER 13 TRUSTEE P O BOX 1818 | | | | MEMPHIS | TN | 68101 | USA | TRADE PAYABLE | | | | | $425.54 |
| 1360 | | BARBARA GENTHNER | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED |
| 1361 | | BARBARA GREGORY | 5650 COUNTY RD 302 | UPPER MELROSE RD | | | NACOGDOCHES | TX | 75961 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 1362 | | BARBARA GUERRERO | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311 | USA | INSURANCE CLAIMS | 1/14/2017 | X | X | X | UNDETERMINED |
| 1363 | | BARBARA HADAD | 9 HASKELL | | | | HARVARD | MA | 01451 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 1364 | | BARBARA HARE | 2110 S 29TH ST | | | | PADUCAH | KY | 42003 | USA | INSURANCE CLAIMS | 3/25/2018 | X | X | X | UNDETERMINED |
| 1365 | | BARBARA HAWKINS | 2040 ASHBOURNE DRIVE | | | | ROCKWALL | TX | 75087 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 1366 | | BARBARA HERRICK | 1015 LORING DR | APT B | | | MERRIT ISLAND | FL | 32953 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 1367 | | BARBARA JORDAN | 89 RIVERVIEW DRIVE | | | | SOUTH GARDNER | ME | 04359 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 1368 | | BARBARA KRUGER | 11077 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED |
| 1369 | | BARBARA LEE | 2509 PLEASANT VALLEY RD | | | | MOBILE | AL | 36606 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 1370 | | BARBARA LEEPER ZILK | 8 445 BRYANT ST | | | | DENVER | CO | 80204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1371 | | BARBARA MAXWELL | 161 VAUGHNWOOD DRIVE | | | | LA VERGNE | TN | 37086 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 1372 | | BARBARA MCLEAN | 1023 HAMPTON LN | | | | WOODBRIDGE TOWNSHIP | NJ | 08830 | USA | INSURANCE CLAIMS | 5/25/2016 | X | X | X | UNDETERMINED |
| 1373 | | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 1374 | | BARBARA NEWBERN | 130 SAINT ANDREWS LANE | | | | CHAPEL HILL | NC | | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | UNDETERMINED |
| 1375 | | BARBARA O CARRAWAY TREASURER | 1205 20TH ST | | | | CHESAPEAKE | VA | 23324 | USA | TRADE PAYABLE | | | | | $90.79 |
| 1376 | | BARBARA OSBORNE | TIN KICKER ROAD | | | | MILLSTONE | MT | | USA | INSURANCE CLAIMS | 6/11/2018 | | | | | $750.00 |
| 1377 | | BARBARA PALMER | 4931 LEE CIRCLE N | | | | LEHIGH ACRES | FL | 33971 | USA | INSURANCE CLAIMS | 5/14/2017 | X | X | X | UNDETERMINED |
| 1378 | | BARBARA PANAWA | 72554 BEAVERTAIL STREET | | | | PALM DESERT | CA | 92260 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 1379 | | BARBARA PETERS | 3032 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | USA | TRADE PAYABLE | | | | | $531.26 |
| 1380 | | BARBARA PIERCE | 14325 INGLESIDE AVE | | | | DOLTON | IL | 60419 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 1381 | | BARBARA POOLE | 5005 RIGHT WAY | | | | SHREVEPORT | LA | 71104 | USA | INSURANCE CLAIMS | 3/24/2018 | X | X | X | UNDETERMINED |
| 1382 | | BARBARA REHMAN | 3811 NE 94TH ST | | | | VANCOUVER | WA | 98665 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 1383 | | BARBARA RICHARD | 4201 SOUTH MORVANT PLACE | | | | BAKER | LA | 70714 | USA | INSURANCE CLAIMS | 11/7/2015 | X | X | X | UNDETERMINED |
| 1384 | | BARBARA RUSICH | 113 TAU ST | | | | BELLE CHASSE | LA | 70037 | USA | TRADE PAYABLE | | | | | $85.31 |
| 1385 | | BARBARA SATTERFIELD | 1201 FRIENDSHIP ROAD | | | | LISBON | LA | 71048 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 1386 | | BARBARA SCHOOF | 1324 NW OAKMONT COURT | | | | MCMINNZILLE | OR | 97128 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 1387 | | BARBARA SCOTT | LARRY  SCOTT | | | | NIAGARA  FALLS | NY | 14303 | USA | INSURANCE CLAIMS | 9/7/2015 | X | X | X | UNDETERMINED |
| 1388 | | BARBARA SERBICK | 103 NORTH YODEL LANE | | | | OTIS | OR | 97368 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 1389 | | BARBARA SKELLY | 62 ILYSE COURT | | | | STATEN ISLAND | NY | 10306 | USA | INSURANCE CLAIMS | 4/5/2017 | X | X | X | UNDETERMINED |
| 1390 | | BARBARA TATE ALLEY | 219 EAST CATALPA DRIVE | APT: B | | | MISHAWAKA | IN | 46545 | USA | INSURANCE CLAIMS | 2/9/2015 | | | | | $7,500.00 |
| 1391 | | BARBARA TILBURY | 115 ASH DRIVE | | | | ROGUE RIVER | OR | 97537 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 1392 | | BARBARA WHITCRAFT | 2120 BOULEVARD STREET | | | | ROCHESTER | IN | 46975 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 1393 | | BARBER NICHOLAS D | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1394 | | BARBER VANESSA | 226 SANTIAGO AVE | | | | SACRAMENTO | CA | 95815 | USA | TRADE PAYABLE | | | | | $1.83 |
| 1395 | | BARBOUR DERRICK E | 62 JOSHUA DR | | | | MAGNOLIA | DE | 19962 | USA | TRADE PAYABLE | | | | | $0.93 |
| 1396 | | BARBRENE & MIJATA MAHLULI | 30395 STELLAMAR STREET | | | | BEVERLY HILLS | MI | 48025 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 1397 | | BARCENAS DELIA | 14255 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $198.26 |
| 1398 | | BARCLAYS BANK DELAWARE | 125 S WEST STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $607.77 |
| 1399 | | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1400 | | BAREFIELD ROBERT AND HELENA BAREFIELD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1401 | | BARFIELD NINA | 200 MEIJER DR 316 | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $20.48 |
| 1402 | | BARGAINS TO GO | | | | | | | | | | TRADE PAYABLE | | | | | $20.44 |
| 1403 | | BARGER KENDALL | 1143 SCEPTER WAY NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $1.86 |

Debtor Name: SEARS, ROEBUCK AND CO.                Schedule E/F: Part 3 Question 1                Case Number: 18-23537

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | BARKER KARIELLE T | 1812 RESEVOIR RD APT 190 | | | | LITTLE ROCK | AR | 72227 | USA | TRADE PAYABLE | | | | | $213.62 |
| 1405 | BARKLEY DREW R | 35124 EUCLID AVE J202 | | | | WILLOUGHBY | OH | 44094 | USA | TRADE PAYABLE | | | | | $1,066.86 |
| 1406 | BARKLEY MARIA | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $3.70 |
| 1407 | BARKSDALE KEVIN AND BARKSDALE WANDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1408 | BARLEY GRAINS LLC | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $227.74 |
| 1409 | BARLEY GRAINS LLC | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | | DALLAS | TX | 75233 | USA | TRADE PAYABLE | | | | | $20,435.10 |
| 1410 | BARLOW BROOKE A | 1168 E CANYON DR | | | | S WEBER | UT | 84405 | USA | TRADE PAYABLE | | | | | $9.24 |
| 1411 | BARLOW WALTER JR ET AL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1412 | BARNEE C BAXTER | CH 13 TRUSTEE - AUGUSTA P O BOX 102173 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $219.23 |
| 1413 | BARNEE C BAXTER | CH 13 TRUSTEE - AUGUSTA P O BOX 102173 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $115.38 |
| 1414 | BARNES DEBORAH K | PO BOX 8285 | | | | EUREKA | CA | 95502 | USA | TRADE PAYABLE | | | | | $55.32 |
| 1415 | BARNES GEORGE L AND MARY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1416 | BARNES HAZEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FLETCHER BARNES DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1417 | BARNES JENNA | 11 MCKINLEY TERR | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $16.17 |
| 1418 | BARNES MARY AND GEORGE BARNES HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1419 | BARNES TAYLOR M | 525 E CAMDEN AVENUE APT 28 | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $171.28 |
| 1420 | BARNETT AMERICA INC | 700 E DANIA BEACH BLVD SUITE 202 | | | | DANIA | FL | 33004 | USA | TRADE PAYABLE | | | | | $73.87 |
| 1421 | BARNETT MELISSA | 205 SOUTH WAVERLY ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $33.07 |
| 1422 | BARNETT TRESSURE R | 519 GLENDALE RD | | | | SCOTTDALE | GA | 30079 | USA | TRADE PAYABLE | | | | | $57.73 |
| 1423 | BARNHART RONALD AND SUSAN BARNHART | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1424 | BARNHILL AVERY | 1015 LAFAYETTE | | | | BUFFALO | NY | 14209 | USA | TRADE PAYABLE | | | | | $134.07 |
| 1425 | BARNICE HARRIS | 3956 GLOUCESTER DR | | | | CRETE | IL | 60417-2404 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 1426 | BARRERA KAREN | 3818 WENONAH AVENUE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1.77 |
| 1427 | BARRETT GERALD A AND JOSEPHINE BARRETT HW | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1428 | BARRETT MEREDITH S | 1214 1ST AVE N | | | | SAUK RAPIDS | MN | 56379 | USA | TRADE PAYABLE | | | | | $61.15 |
| 1429 | BARRON WILLIAM J AND PAULINE BARRON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1430 | BARRY & DELCY TIBBETTS | 1850 CAMP BAKER RD | | | | MEDFORD | OR | 97501 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 1431 | BARRY & FELICIA MOHAN | 6 HARRETT RD | | | | GLOUCESTER | MA | 01930 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 1432 | BARRY AND MYRNA KAPL REZNICK | 118 GLENFILED DR | | | | BEAVER | PA | 15009 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 1433 | BARRY BRYANT D | 1758 N MEADE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $372.02 |
| 1434 | BARRY HEATHER J | 78 BAYBRIDGE ROAD | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $1.84 |
| 1435 | BARRY JOHN AND LYNN BARRY | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1436 | BARRY KAMYAH | 287 MORNING DEW DR | | | | CONCORD | NC | 28025 | USA | TRADE PAYABLE | | | | | $18.47 |
| 1437 | BARRY L NEUFELD COURT OFFICER | P O BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | USA | TRADE PAYABLE | | | | | $115.18 |
| 1438 | BARRY L NEUFELD COURT OFFICER | PO BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | USA | TRADE PAYABLE | | | | | $31.33 |
| 1439 | BARRY L NEUFELD COURT OFFICER | PO BOX 1106 | | | | HIGHSTOWN | NJ | 08520 | USA | TRADE PAYABLE | | | | | $76.59 |
| 1440 | BARRY MAHAM | 5901 HALLOWING DRIVE | | | | LORTON | VA | 22079 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED |
| 1441 | BARSCH ALAN | 2162 STANLEY STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.03 |
| 1442 | BARSCH ALAN | 2162 STANLEY STREET | | | | NEW BRITAIN | CT | 06053 | USA | TRADE PAYABLE | | | | | $4.03 |
| 1443 | BARSH DEAUNTE | 22320 W 30TH STREET | | | | SAND SPRINGS | OK | 74063 | USA | TRADE PAYABLE | | | | | $15.25 |
| 1444 | BARTRAM JEREMY | 158 IROQUOIS TRAIL | | | | ONA | WV | 25545 | USA | TRADE PAYABLE | | | | | $58.14 |
| 1445 | BARTRUM LEONARD AND GEORGIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1446 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $71.58 |
| 1447 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $1,257.32 |
| 1448 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $153.17 |
| 1449 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $323.98 |
| 1450 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $39.75 |
| 1451 | BARZO ENTERPRISES INC | 8420-A MEADOWBRIDGE ROAD | | | | MECHANICSVILLE | VA | 23116 | USA | TRADE PAYABLE | | | | | $98.62 |
| 1452 | BASDEN VIVIAN C | 1920 E IS ST | | | | BRUNSWICK | GA | 31520 | USA | TRADE PAYABLE | | | | | $25.00 |
| 1453 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $58,093.56 |
| 1454 | BASEM & SAMAR KHADER | 19656 TULPA | | | | CHAFWORTH | CA | 91311 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED |
| 1455 | BASEM A JAD | 85 FURNITURE ROW SUITE 4 | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $5,265.15 |
| 1456 | BASET KANIS | 917 ARMSTRONG BLVD APT 7A | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $1.80 |
| 1457 | BASHAR RICHARD AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNETTE BASHAR ET AL | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1458 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $30,841.42 |
| 1459 | BASS CODY | 701 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1460 | BASS FREDERICK AND SARAH BASS | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1461 | BASSE YVES | 2335 WESTLAKE CT | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $23.54 |
| 1462 | BASSETT KENNETH D | 5644 HEMLOCK ST | | | | SACRAMENTO | CA | 95841 | USA | TRADE PAYABLE | | | | | $0.09 |
| 1463 | BASTEN LLOYD AND JOANN BASTEN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1464 | BASTFIELD LLOYD T AND MARSHA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1465 | BATCHELOR JOHN AND FRANCES BATCHELOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1466 | BATEMAN FELICIA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1467 | BATISTE PATTY B | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1468 | BATRA PRINCE | 5121 GAINS MILLS ST | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $12.66 |
| 1469 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | USA | TRADE PAYABLE | | | | | $45.56 |
| 1470 | BATTERYJACK INC | 772 TWIN RAIL DR | | | | MINOOKA | IL | 60447 | USA | TRADE PAYABLE | | | | | $15,401.03 |
| 1471 | BAUER GRAVEL FARNHAM NUOVO | PO BOX 607 | | | | BURLINGTON | VT | 05402 | USA | TRADE PAYABLE | | | | | $90.00 |
| 1472 | BAUER JASON C | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1473 | BAUER MARJORIE C EXECUTRIX OF THE ESTATE OF JAMES E ELLIS DECEASED | 200 S CENTER ST | | | | EBENSBURG | PA | 15931 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1474 | BAUER MATT L | 114 N VINE ST | SUITE 200 | | | WEST UNION | IA | 52175 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 1475 | BAUER OLIVER H III | 43 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | 63042 | USA | TRADE PAYABLE | | | | | $161.27 |
| 1476 | BAUER TED | 3183 FRITZGES RD | | | | SOUTH WAYNE | WI | 53587 | USA | TRADE PAYABLE | | | | | $108.22 |
| 1477 | BAUGHEREVIN L | STATE COURT OF GWINETT COUNTY PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $986.03 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | | BAUTISTA SANTO AND JESUSA | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1479 | | BAXTER JESSICA | 2459 HUNTINGDALE LANE | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $6.16 | |
| 1480 | | BAXTER LAURA | 6807 PARK HEIGHTS AVE APT J | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $1.51 | |
| 1481 | | BAYARDO MOLINA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1482 | | BAYLESS SHARRIE | 3624 S HEIFNER PL | | | | TUCSON | AZ | 85735 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 1483 | | BAYLIS ABIGAIL | 14624 LADY VICTORIA BLVD | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1484 | | BAYOUTH STACY AND KAY M JR | 500 SOUTH DENVER AVE | | | | TULSA | OK | 74103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1485 | | BAYWAY FINANCIAL SERVICES | P O BOX 17868 | | | | JACKSONVILLE | FL | 32245 | USA | TRADE PAYABLE | | | | | $4,481.29 | |
| 1486 | | BAZOR ROBERT AND KAY BAZOR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1487 | | BBW BRANDS INC | 19745 COLIMA RD 1849 | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $1,026.32 | |
| 1488 | | BC MARKETPLACE | | | | | | | | | | TRADE PAYABLE | | | | | $406.70 | |
| 1489 | | BC SERVICES | PO BOX 1317 | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $290.43 | |
| 1490 | | BC SERVICES INC | PORTER HEATH MORGAN 39912 451 21ST AVE | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $148.50 | |
| 1491 | | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | USA | UTILITIES PAYABLE | | | | | $280.07 | |
| 1492 | | BEACH JOHN | 170 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073 | USA | TRADE PAYABLE | | | | | $210.60 | |
| 1493 | | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $30,808.18 | |
| 1494 | | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $17,246.03 | |
| 1495 | | BEADAHOLIQUE INC | 1506 GARDENA AVE | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $92.79 | |
| 1496 | | BEAGLEHOLE DON | 12260 TECUMSEH TRL | | | | CONIFER | CO | 80433 | USA | TRADE PAYABLE | | | | | $129.16 | |
| 1497 | | BEALLS INC | 1806 38TH AVENUE EAST | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $22,560.44 | |
| 1498 | | BEAMON DENIS C | 1909 GLENROY ST | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1499 | | BEAR DCA | P O BOX 942512 | | | | W SACRAMENTO | CA | 94258 | USA | TRADE PAYABLE | | | | | $562.50 | |
| 1500 | | BEARD STEVEN | 15235 ONEAL RD 15G | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 1501 | | BEATRICE HALL | 5774 BALFOUR RD | | | | DETROIT | MI | 48224-3109 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 1502 | | BEAUBOEUF NICHOLE | 911 CABERNET DR | | | | CHESTERFIELD | MD | 63017 | USA | TRADE PAYABLE | | | | | $240.01 | |
| 1503 | | BEAUDOIN ALBERT AND ELLEN BEAUDOIN | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1504 | | BEAUDREAU BEVERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD KING MARTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1505 | | BEAUPRE AERIAL EQUIPMENT | 2520 BROADWAY DRIVE NE | | | | LAUDERDALE | MN | 55113 | USA | TRADE PAYABLE | | | | | $3,333.00 | |
| 1506 | | BEAUTY COSMETICA | 3406 NW 151 TERRACE | | | | MIAMI GARDENS | FL | 33054 | USA | TRADE PAYABLE | | | | | $152.98 | |
| 1507 | | BEAUTY GEM INC | 1200 AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $478,111.13 | |
| 1508 | | BEAUTYJOINT COM INC | 1636 W 8TH STREET STE 200 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $263.65 | |
| 1509 | | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $252.55 | |
| 1510 | | BEAVER ANTHONY | 4901 FAIRWOOD BLVD NE APT 108 | | | | TACOMA | WA | 98422 | USA | TRADE PAYABLE | | | | | $65.67 | |
| 1511 | | BECERRA BRIAN | 18540 PLUMMER STREET APT 202 | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1512 | | BECHET PATRICIA ASO ARIBELLA MUTUAL INSURANCE COMPANY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1513 | | BECK SHIRLEY INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE CHARLES BECK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1514 | | BECK TIMOTHY N | 2515 BROOKDALE LANE | | | | BROOKLYN PARK | MN | 55444 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 1515 | | BECK TRISTAN | 1140 HAZELWOOD DRIVE | | | | FLORENCE | AL | 35633 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1516 | | BECKER ARTHUR J AND DENISE BECKER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1517 | | BECKER ROBERT | 32 PONTE VEDRA CIR | | | | PONTE VEDRA | FL | 32082 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 1518 | | BECKER WILLIAM I | 4959 ELIZABETH ST N 102B | | | | KEIZER | OR | 97303 | USA | TRADE PAYABLE | | | | | $16.88 | |
| 1519 | | BECKER WILLIAM J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1520 | | BECKWITH ADAM C | 26 VALLEY HILL RD | | | | PELHAM | NH | 03076 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 1521 | | BECKY & JOE O'ROURKE | 113 BLACKHAWK COURT | S | | | WOOD DALE | IL | 60191 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 1522 | | BECKY BUTTS | 4038 OAK HAVEN COURT | | | | SEVIERVILLE | TN | 37876 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 1523 | | BECKY JOHNSON | 76494 OAK ST | | | | OAKRIDGE | OR | 97463 | USA | INSURANCE CLAIMS | 9/1/2016 | X | X | X | UNDETERMINED | |
| 1524 | | BECKY SANDLIN | 100 ROYAL DR | | | | EQUALITY | AL | 36026 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 1525 | | BECROFT MOTORSALES INC | P O BOX 971 | | | | GAYLORD | MI | 49734 | USA | TRADE PAYABLE | | | | | $27.77 | |
| 1526 | | BED BATH N MORE | 2205 EAST 5TH STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $1,582.52 | |
| 1527 | | BEDA KOOREY | 29 TULIP ST | | | | HUNTINGTON | NY | 11743 | USA | INSURANCE CLAIMS | 9/15/2017 | X | X | X | UNDETERMINED | |
| 1528 | | BEDNAREK ROSEMARY J INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD J BEDNAREK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1529 | | BEDOL INTERNATIONAL GROUP INC | 2058 N MILLS AVE 613 | | | | CLAREMONT | CA | 91711 | USA | TRADE PAYABLE | | | | | $17.41 | |
| 1530 | | BEDZ KING LLC | 816 111TH STREET | | | | ARLINGTON | TX | 76011 | USA | TRADE PAYABLE | | | | | $8,306.16 | |
| 1531 | | BEGAY BRANNA T | 901 S DOBSON RD APT1065 | | | | MESA | AZ | 85202 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 1532 | | BEGAY VERONA | PO BOX 242 6 CR 5371 FARMINGTON NM 87401 | | | | WATERFLOW | NM | 87420 | USA | TRADE PAYABLE | | | | | $24.00 | |
| 1533 | | BEHLDIANA R | 110 N GRAND ROOM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 1534 | | BEHR MARGARET INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY BEHR ET AL | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1535 | | BEHRINGER SR; JOSEPH AND DOROTHY BEHRINGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1536 | | BEI LIU | 40 NEWTON ROAD | | | | WAYNE | NJ | 07470 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 1537 | | BEIJING UPSPIRIT CO LTD | 5038LDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | CHINA | | TRADE PAYABLE | | | | | $438,315.77 | |
| 1538 | | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | ATTN ARNOLD SCHLESINGER | | | BEVERLY HILLS | CA | 90212 | USA | TRADE PAYABLE | | | | | $140.25 | |
| 1539 | | BELAMOUR POLUY | 1040 NW 124 STREET | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $77.21 | |
| 1540 | | BELINDA ALLEN | 604 NORTH ADAMS STREET | | | | WEST FRANKFORT | IL | 62896 | USA | INSURANCE CLAIMS | 12/6/2016 | X | X | X | UNDETERMINED | |
| 1541 | | BELINDA LIMFLEET | 2132 ARIZONA AVE | | | | ROCKFORD | IL | 61108 | USA | INSURANCE CLAIMS | 9/6/2016 | X | X | X | UNDETERMINED | |
| 1542 | | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 1543 | | BELL ALBERT A AND BELL KARNEY Y | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1544 | | BELL EUGENE | 956 PERRY DRIVE UNIT C | | | | PORT HUENEME | CA | 93041 | USA | TRADE PAYABLE | | | | | $7.64 | |
| 1545 | | BELL MICHAEL S | 931 TUBEROSE TRAIL | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $0.77 | |
| 1546 | | BELL PATRICIA A AND RICHARD SCOTT INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE ESTATE OF COPLEY SCOTT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1547 | | BELLACH CORDELL J | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1548 | | BELLEL BAHJA | 4737 OLD COURT ROAD | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $1.85 | |

Debtor Name: SEARS, ROEBUCK AND CO.    Schedule E/F: Part 2 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1549 | | BELLETTI LILIANA EXECUTRIX FOR THE ESTATE OF STEFANO BELLETTI AND LILIANA BELLETTI AS SURVIVING SPOUSE | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1550 | | BELLKATHY | PO BOX 146 | | | | HOYT | KS | 66440 | USA | TRADE PAYABLE | | | | | $204.72 | |
| 1551 | | BELLO IRABORNOSA J | 1 FIELDMONT ST | | | | BOSTON | MA | 02136 | USA | TRADE PAYABLE | | | | | $237.77 | |
| 1552 | | BELLSJANICE | 3110 BERKSHIRE COURT | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $147.98 | |
| 1553 | | BELMONT CO COURT NORTH | PO BOX 40 | | | | MARTINS FERRY | OH | 43935 | USA | TRADE PAYABLE | | | | | $61.38 | |
| 1554 | | BELMONT COUNTY COURT | 400 26TH ST | | | | BELLAIRE | OH | 43906 | USA | TRADE PAYABLE | | | | | $238.90 | |
| 1555 | | BELMORE CHRISTOPHER | 101 PHELPS RD | | | | MANCHESTER | CT | 06042 | USA | TRADE PAYABLE | | | | | $310.64 | |
| 1556 | | BELONA KIDD | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1557 | | BELTRAMI COUNTY SHERIFF | 613 MINNESOTA AVE | | | | BEMIDJI | MN | 56601 | USA | TRADE PAYABLE | | | | | $418.29 | |
| 1558 | | BELTRAN CORREA K | URB RIO PIEDRAS HEIGHTS 154 CALLE ZAMBESE | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.56 | |
| 1559 | | BELTRAN ERIC | 1422 RICARDO ST | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1560 | | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | USA | TRADE PAYABLE | | | | | $255.56 | |
| 1561 | | BEN MEYER | 15462 GULF BOULEVARD 704 | | | | MADEIRA BEACH | FL | 33708-1833 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 1562 | | BEN MILAM | 3611 WESTCLIFF ROAD NORTH | | | | FORT WORTH | TX | 76109 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 1563 | | BEN PEARSON | 7924 WARREN DR NW | | | | GIG HARBOR | WA | 98335 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 1564 | | BEN RITGER | 21900 KILLDEER ST | | | | CEDAR | MN | 55011 | USA | TRADE PAYABLE | | | | | $345.14 | |
| 1565 | | BEN VILIMEK | 214 NW 117TH WAY | | | | CORAL SPRINGS | FL | 33071 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED | |
| 1566 | | BEN WALL | 3625 HYDE PARK AVENUE | | | | MIDLAND | TX | 79707 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 1567 | | BEN WILSON | 2944 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 1568 | | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | USA | TRADE PAYABLE | | | | | $607.93 | |
| 1569 | | BENCY BENEDICT | | | | | | | | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 1570 | | BENEDICT RACHEL AND ROBERT ASO NARRAGANETT BAY INSURANCE COMPANY | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1571 | | BENEFICIAL COLORADO INC | FARRELL & SELDIN 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $707.50 | |
| 1572 | | BENEFICIAL CONSUMER ATTEN: FAIRFAX COUNTY | FAIRFAX COUNTY GEN DST COURT 4110 CHAIN BRIDGE ROAD 288 | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $805.80 | |
| 1573 | | BENEFICIAL DISCOUNT CO OF VIRGINIA | 129 EAST CAMPBELL AVENUE SUITE | | | | ROANOKE | VA | 24011 | USA | TRADE PAYABLE | | | | | $42.29 | |
| 1574 | | BENEFICIAL NEW MEXICO INC | 2205 MIGUEL CHAVEZ STE A | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $157.22 | |
| 1575 | | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | USA | TRADE PAYABLE | | | | | $213.11 | |
| 1576 | | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $625,754.74 | |
| 1577 | | BENJAMIN ALYSHIA | 8235 WYCLIFFE CT | | | | MANASSAS | VA | 20109 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 1578 | | BENJAMIN CLAUS A | 4055 NORTHRIDGE WAY APT 10 | | | | NORCROSS | GA | 30093 | USA | TRADE PAYABLE | | | | | $168.03 | |
| 1579 | | BENJAMIN HODGES | 11922 KIRKBRIAR DRIVE | | | | HOUSTON | TX | 77089 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 1580 | | BENJAMIN KLEIN | | | | | | | | USA | TRADE PAYABLE | | | | | $3,382.92 | |
| 1581 | | BENJAMIN LAFAVOR | 657 ASCAUGA LAKE RD | | | | GRANITEVILLE | SC | 29829 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED | |
| 1582 | | BENJAMIN MILLER | 1020 NEWPORT STREET | | | | UNKNOWN | NV | | USA | INSURANCE CLAIMS | 5/6/2016 | X | X | X | UNDETERMINED | |
| 1583 | | BENJAMIN PARSON II | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 1584 | | BENJAMIN PETERS | 1092 E 2ND SOUTH | | | | MOUNTAIN HOME | ID | 83647 | USA | INSURANCE CLAIMS | 12/11/2017 | X | X | X | UNDETERMINED | |
| 1585 | | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $3,191.50 | |
| 1586 | | BENJIR REFATH | 172-75 HIGHLAND AVE APT 2 | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1587 | | BENNETT ARTHUR B AND PAULETTA BENNETT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1588 | | BENNETT LAW PLLC | 10542 SOUTH JORDAN GATEWAY SUITE 200 | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $113.14 | |
| 1589 | | BENNETT SIDNEY | 13 RIVERSIDE DR | | | | DOVER | NH | 03820 | USA | TRADE PAYABLE | | | | | $278.74 | |
| 1590 | | BENNY MENDOZA | 4170 EAST WELDON AVENUE | | | | FRESNO | CA | 93703 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 1591 | | BENNY SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 1592 | | BENNY THEIN | 7495 LA PAZ BLVD | APT 101 | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED | |
| 1593 | | BENOIT FRANK N | 136 HAFFARDS STREET APT 2 | | | | FALL RIVER | MA | 02723 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 1594 | | BENSON ARRON | 310 12TH AVE NW APT 3 | | | | MANDAN | ND | 58554 | USA | TRADE PAYABLE | | | | | $105.23 | |
| 1595 | | BENSON CHENG | | | | | | | | USA | TRADE PAYABLE | | | | | $14.61 | |
| 1596 | | BENSON LANCE | 9076 CALLE LUCIA | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1597 | | BENTLEY CHESNUT | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 6/2/2017 | X | X | X | UNDETERMINED | |
| 1598 | | BENTON JAMES L | 172 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | 30076 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1599 | | BENTON JOHN D JR | 300 ISLAND FORD ROAD | | | | LANCING | TN | 37770 | USA | TRADE PAYABLE | | | | | $73.05 | |
| 1600 | | BEPALLAS COMPANY | 1350 W 228TH STREET UNIT1 | | | | TORRANCE | CA | 90501 | USA | TRADE PAYABLE | | | | | $84.85 | |
| 1601 | | BERBENA ZOE B | #1135 MAYBERRY AVENUE | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 1602 | | BERES STEFAN | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1603 | | BERGEMAN CAROLE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF ROBERT BERGEMAN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1604 | | BERGEN DENNIS AND MARY BERGEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1605 | | BERGH ERIC | 2717 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 1606 | | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | USA | TRADE PAYABLE | | | | | $7,060.98 | |
| 1607 | | BERGMAN TIFFANY L | 3241 COUNTY ROAD 8 SE | | | | SAINT CLOUD | MN | 56304 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1608 | | BERKELEY PICKETT | 6001 NORTH WILDEWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73105 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 1609 | | BERKHEIMER | BERKHEIMER PO BOX 25143 | | | | LEHIGH VALLEY | PA | 18002-5143 | USA | TRADE PAYABLE | | | | | $36.40 | |
| 1610 | | BERKSHIRE MALL LLC | P O BOX 7777 | | | | PHILADELPHIA | PA | 19175-0159 | USA | TRADE PAYABLE | | | | | $164,672.18 | |
| 1611 | | BERNABE ANDREW D | 1214 FLAGSTONE TER | | | | LAKE SAINT LOUIS | MO | 63367 | USA | TRADE PAYABLE | | | | | $107.76 | |
| 1612 | | BERNADETTE MOSCA | 48 PICADILLY CIRCLE | | | | MARLTON | NJ | 08053 | USA | INSURANCE CLAIMS | 2/20/2017 | X | X | X | UNDETERMINED | |
| 1613 | | BERNADETTE SALA | 1602 GRACE ST | | | | WALL TOWNSHIP | NJ | 07753 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 1614 | | BERNADINE INGRAM | 6412 20TH AVENUE | | | | CHILLUM | MD | 20782 | USA | INSURANCE CLAIMS | 7/28/2017 | X | X | X | UNDETERMINED | |
| 1615 | | BERNADINE LARA | 4513 SUNNYCREST DR | | | | LOS ANGELES | CA | 90065 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 1616 | | BERNARD BARBARA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY BERNARD ET AL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1617 | | BERNARD CHRISTOPHER T | 9612 IROQUOIS AVENUE | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 1618 | | BERNARD GEROLD | 2985 WATER TOWER PL | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $284.98 | |
| 1619 | | BERNARD GRAY | 17268 CAMELLIA DRIVE | | | | RUTHER GLEN | VA | 22546 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 1620 | | BERNARD JOELLE H | 265 BRYANT STREET APT 22 | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $61.64 | |
| 1621 | | BERNARDA ALAMO FLORES | URB SAN RAFAEL | F14 CALLE 1 | | | CAGUAS | PR | 00725-4665 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 1622 | | BERNARDINO PELLEGRINO | 4 BEAVER VILLAGE WAY | | | | E BRIDGEWATER | MA | 02333 | USA | INSURANCE CLAIMS | 3/24/2017 | X | X | X | UNDETERMINED | |
| 1623 | | BERNARDINO PELLEGRINO | 4 BEAVER VILLAGE WAY | | | | E BRIDGEWATER | MA | 02333 | USA | INSURANCE CLAIMS | 3/24/2017 | X | X | X | UNDETERMINED | |
| 1624 | | BERNDT AUSTIN | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 1625 | | BERNERKING VIOLA | 45 BUSINESS PARK DR | | | | TROY | MO | 63379 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.    Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | | BERNHARDT STUART M AND DEBORAH ASO NEW JERSEY MANUFACTURERS INSURANCE COMPANY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1627 | | BERNICE ROBINSON | 140 CASALS PLACE | APT 21B | | | BRONX | NY | 10475 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 1628 | | BERNICE SCOTT | 714 PINE BRANCH ROAD | | | | ROCK HILL | SC | 29730 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 1629 | | BERNICE SINGH | 762 E ROOSEVELT AVE | | | | BATTLE CREEK | MI | 49017 | USA | INSURANCE CLAIMS | 12/15/2017 | X | X | X | UNDETERMINED | |
| 1630 | | BERRY HIGA | 98-608 KIUNOE ST | | | | AIEA | HI | 96701 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 1631 | | BERRY MALINDA ASO FARMERS INSURANCE EXCHANGE | 225 W OLIVE ST | | | | NEWPORT | OR | 97365 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1632 | | BERTHA GONZALEZ | 6940 PASCHALL AVE | | | | PHILADELPHIA | PA | 19142 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 1633 | | BERTHA GUEVARA | 683 GRANITE STREET | | | | IMPERIAL | CA | 92251 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED | |
| 1634 | | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED | |
| 1635 | | BERTHA TEJEDA | 4442 DAVIS ST | | | | SANTA CLARA | CA | 95054 | USA | INSURANCE CLAIMS | 12/20/2014 | X | X | X | UNDETERMINED | |
| 1636 | | BERTHEOLA REBECCA | 42803 ALEXO DRIVE | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $21.03 | |
| 1637 | | BERUBE JAMES AND TAMMY BERUBE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 1638 | | BES DEPOT LLC | 3500 CHALLENGER STREET | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $868.70 | |
| 1639 | | BESSIE DEAN | 2831 ELLINGTON STREET | | | | HOUSTON | TX | 77088 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 1640 | | BEST BARGAINS | | | | | | | | | TRADE PAYABLE | | | | | $286.26 | |
| 1641 | | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | USA | TRADE PAYABLE | | | | | $1,104.92 | |
| 1642 | | BESTANT MARION | 1 OSPREY LN | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $25.18 | |
| 1643 | | BET INVESTMENTS | 200 DRYDEN RD | STE 2000 | | | DRESHER | PA | 19025 | USA | UTILITIES PAYABLE | | | | | $4,128.27 | |
| 1644 | | BETCHER REBECCA | 611 VINE ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 1645 | | BETH ANN WOLF | 861 BLOODY SPRING ROAD | | | | BETHEL | PA | 19507 | USA | INSURANCE CLAIMS | 6/27/2014 | X | X | X | UNDETERMINED | |
| 1646 | | BETH KAGEORGE | 329 CHEYENNE ST | | | | COPPERAS COVE | TX | 76522 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 1647 | | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD CT | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $135.72 | |
| 1648 | | BETH STACY | 6900 N COSBY AVENUE | | | | KANSAS CITY | MO | 64151 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 1649 | | BETH WILLIS | 618 JUPITER DRIVE | APARTMENT 2020 | | | MADISON | WI | 53718 | USA | INSURANCE CLAIMS | 9/14/2017 | X | X | X | UNDETERMINED | |
| 1650 | | BETHANY KOREAN UNITED METHODIST CHURCH | 97-600A KAMEHAMEHA HIGHWAY | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $22,740.00 | |
| 1651 | | BETHEA ERNESTINE A | 2971 CORNWALL ROAD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 1652 | | BETTIE DONOHUE | 1026 MASSEY DR | | | | JACKSONVILLE | NC | 28546 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 1653 | | BETTIE KING | 3880 BERRY DRIVE | | | | STUDIO CITY | CA | 91604 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED | |
| 1654 | | BETTIE LYONS | 9773 LICKING PIKE | | | | ALEXANDRIA | KY | 41001 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 1655 | | BETTIS THOMAS R AND MARLENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1656 | | BETTKE HENRY R AND LOLA BETTKE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1657 | | BETTS QUANISHA L | 208 QUEENSBURY DR SW APT 2 | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 1658 | | BETTY AGUINO | 139 SUCCESS AVE | | | | BRIDGEPORT | CT | 06610 | USA | INSURANCE CLAIMS | 10/16/2017 | X | X | X | UNDETERMINED | |
| 1659 | | BETTY ALLEN | PO BOX 974 | | | | FREER | TX | 78357 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 1660 | | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1661 | | BETTY DELIGANNIS | 1603 METAL BROOK CT | | | | SYCAMORE | IL | 60178 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 1662 | | BETTY GLASS | 115 HILL ST | | | | FAYETTEVILLE | GA | 30215-2234 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 1663 | | BETTY HANKS | 435 BROOK FORREST DR | | | | ANDERSON | SC | 29621 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 1664 | | BETTY HENDERSON | 12703 | | | | MOVAL | CA | 92553 | USA | INSURANCE CLAIMS | 4/28/2017 | X | X | X | UNDETERMINED | |
| 1665 | | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | USA | INSURANCE CLAIMS | 1/12/2015 | | | | $75,000.00 | |
| 1666 | | BETTY JO DAVILA | 327 READING ST | | | | BLOOMSBURG | PA | 17815 | USA | INSURANCE CLAIMS | 7/14/2016 | X | X | X | UNDETERMINED | |
| 1667 | | BETTY LARECE | 7401 E SPEEDWAY BLVD APT 2210 | | | | TUCSON | AZ | 85710 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 1668 | | BETTY MIDDLEBROOKS | 8004 TOLTEC DR | | | | NORTH LITTLE ROCK | AR | 72116 | USA | INSURANCE CLAIMS | 11/16/2017 | X | X | X | UNDETERMINED | |
| 1669 | | BETTY MIDDLEBROOKS | 8004 TOLTEC DR | | | | NORTH LITTLE ROCK | AR | 72116 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 1670 | | BETTY OBI | 35755 HUNTINGTON DR | | | | SOLON | OH | 44139 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 1671 | | BETTY SMALLS | PO BOX 1075 | | | | SAINT HELENA ISLAND | SC | 29920 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 1672 | | BETTY THOMAS | 40447 BUSTER RD | | | | TALLAHASSEE | FL | 32305 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 1673 | | BETTY WARREN | 443 LANDIS RD | | | | MARION | NC | 28752 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 1674 | | BETTY DOYLE | 11118 CARY RD | | | | ALDEN | NY | 14004 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 1675 | | BEUCHAMP NATALIE | CALLE MARUJA AF 1 LEVITTTOWN | | | | PUERTO RICO | PR | 00949 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 1676 | | BEVERLY ANGLY | 30 S 5TH AVE | APT 1 | | | COATESVILLE | PA | 19320 | USA | INSURANCE CLAIMS | 11/7/2017 | X | X | X | $1,200.00 | |
| 1677 | | BEVERLY CARSON | 6725 DRAPER AVENUE | | | | LA JOLLA | CA | 92037 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 1678 | | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED | |
| 1679 | | BEVERLY GILBERT | 134 BEDFORD STREET | | | | BATH | ME | 04530 | USA | INSURANCE CLAIMS | 5/27/2018 | X | X | X | UNDETERMINED | |
| 1680 | | BEVERLY HILL | 517 EAST CHUCK STREET | | | | GONZALES | LA | 70737 | USA | INSURANCE CLAIMS | 4/11/2016 | X | X | X | UNDETERMINED | |
| 1681 | | BEVERLY POWELL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1682 | | BEVERLY SCOTT | 1634 RICHARDSON ST | | | | FT WAYNE | IN | 46808 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 1683 | | BEVERLY WYKOFF-ORTIZ | 3110 E KRISTAL WAY | | | | PHOENIX | AZ | 85050 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 1684 | | BEY JAMEELEH | 5520 VISTA DR | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $148.94 | |
| 1685 | | BEYOND TONIGHT LLC | 22349 KITTRIDGE ST | | | | WOODLAND HILLS | CA | 91303 | USA | TRADE PAYABLE | | | | | $16,476.89 | |
| 1686 | | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | USA | UTILITIES PAYABLE | | | | | $34,006.41 | |
| 1687 | | BGSD INC | 2601 BAGLYOS CIR | | | | BETHLEHEM | PA | 18020 | USA | TRADE PAYABLE | | | | | $5,283.75 | |
| 1688 | | BH NORTH AMERICA CORP | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $284,760.00 | |
| 1689 | | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $19,385.00 | |
| 1690 | | BHATT SUDHA ASO MID CENTURY INSURANCE COMPANY | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1691 | | BHCOSMETICS INC | 2801 BURTON AVE | | | | BURBANK | CA | 91504 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 1692 | | BHHN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $2,069.36 | |
| 1693 | | BHOORASINGH BROWN J | 145-28 231ST ST BSMT | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1694 | | BHRS GROUP LLC | 585 PROSPECT STREET SUITE 301B | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $644.39 | |
| 1695 | | BHUPEN KAPADIA | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $19.74 | |
| 1696 | | BIAGETTI MARILYN L AND ROGER BIAGETTI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1697 | | BIALOZYNSKI THOMAS W AND BONNIE L HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1698 | | BIBB MOLLY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1699 | | BIBIANO LOEZZA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1700 | | BIBRIEZCA MORA N | 810 OKLAHOMA STREET | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1701 | | BICK GARY R | 7 STARLING LANE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 1702 | | BICKHAM ROBERT AND MICHELLE ASO ALLSTATE INSURANCE COMPANY | 296 PHILADELPHIA PEDESTRIAN TRANSIT | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1703 | | BIDDLE ZACHARY | 8561 W FAIRVIEW AVE APT 306 | | | | BOISE | ID | 83704 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 1704 | | BIDO MELISSA | 38 HENRY ST 1 | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 1705 | | BIENKOWSKI PATRICIA AND LEON BIENKOWSKI | 301 N WASHINGTON STREET | | | | HERKIMER | NY | 13350 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | | BIG & TALL OF OC | 3900 PROSPECT AVENUE SUITE C | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $13,884.38 | |
| 1707 | | BIG BARKER LLC | 1150 1ST AVE SUITE 501 | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $543.90 | |
| 1708 | | BIG BOX JV E LP | PO BOX 780422 | | | | PHILADELPHIA | PA | 19178-0422 | USA | TRADE PAYABLE | | | | | $226,885.00 | |
| 1709 | | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $4.45 | |
| 1710 | | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | USA | TRADE PAYABLE | | | | | $61.30 | |
| 1711 | | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | USA | TRADE PAYABLE | | | | | $237.90 | |
| 1712 | | BIG JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $218.11 | |
| 1713 | | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $140.57 | |
| 1714 | | BIGELOW FRANCES M | 1083 IVEY ROAD APARTMENT B | | | | GRAHAM | NC | 27253 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 1715 | | BIGGS JOSEPH AND MARY ASO ALLSTATE NEW JERSEY INSURANCE COMPANY | COOPER ST | | | | CAMDEN | NJ | 08101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1716 | | BIGIOBUDD MICHAEL | RR 36 BOX 8313 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $691.10 | |
| 1717 | | BIGNESS HAYLEY | 22 HILLTOP DRIVE | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 1718 | | BIGOT MARIE | 79G ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $32.15 | |
| 1719 | | BIKESOMEWHERE LLC | 2801 FLORIDA AVENUE SUITE 4 | | | | COCONUT GROVE | FL | 33133 | USA | TRADE PAYABLE | | | | | $4,816.00 | |
| 1720 | | BILL & ASHLEE CLINTON | 392 NORTH RD | | | | CHESTER | NJ | 07930 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 1721 | | BILL & DEBORAH KENNEDY | 349 DOGWOOD TRAIL | | | | COPPELL | TX | 75019 | USA | INSURANCE CLAIMS | 11/1/2016 | X | X | X | UNDETERMINED | |
| 1722 | | BILL CHERRYHOLMES | 6318 ROAD RUNNER LOOP | | | | RIO RANCHO | NM | 87144 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED | |
| 1723 | | BILL KOONS | 128 CROSS HALL LOOP | | | | BOWLING GREEN | KY | 42104 | USA | INSURANCE CLAIMS | 11/29/2017 | X | X | X | UNDETERMINED | |
| 1724 | | BILL MCDONALD | 129 WEST BUTLER AVENUE | STORE ADDRESS CM UNKNOWN | | | MAULDIN | SC | 29662 | USA | INSURANCE CLAIMS | 2/13/2018 | X | X | X | UNDETERMINED | |
| 1725 | | BILL ROGERS | PO BOX 2545 | | | | REDWAY | CA | 95560 | USA | INSURANCE CLAIMS | 11/10/2016 | X | X | X | UNDETERMINED | |
| 1726 | | BILL SAVAGE | 351 N 78TH ST | | | | SEATTLE | WA | 98103 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 1727 | | BILL STEWART | PO BOX 14738 | | | | OKLAHOMA CITY | OK | 73113 | USA | TRADE PAYABLE | | | | | $1,612.40 | |
| 1728 | | BILL UNKNOWN | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 1729 | | BILLI ANDINO | 4441 HONORE STREET | | | | CHICAGO | IL | 60609 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 1730 | | BILLIE GOFF | 270 COUNTY RD 169 | PO BOX 359 | | | STONE WALL | MS | 39363 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 1731 | | BILLIE HARRISON | 460 NE MEADOWBROOK ROAD | | | | CLAYCOMO | MO | 64119 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 1732 | | BILLIE HORNYAK | 604 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89002 | USA | INSURANCE CLAIMS | 10/21/2014 | X | X | X | UNDETERMINED | |
| 1733 | | BILLIE VANWAGNER | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 1734 | | BILLINGS NORMA AND NORMAN | 117 DICK ST | | | | FAYETTEVILLE | NC | 28301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1735 | | BILLINGSLEY WILSON AND MARGARET BILLINGSLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1736 | | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $1,556,714.89 | |
| 1737 | | BILLS PLACE | 7887 MEXICO ROAD | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $285.08 | |
| 1738 | | BILLY & BESSIE TRIMBLE | 3210 WARBLER CT | | | | DECATUR | GA | 30034 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 1739 | | BILLY J SMITH | 909 S FULTON | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $35.99 | |
| 1740 | | BILLY MCINTOSH AND NANCY MCINTOSH | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2018 | | | | $10,000.00 | |
| 1741 | | BILLY POPP | 3316 GRACE AVE | | | | LATONIA | KY | 41015 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 1742 | | BILSTEIN ERIN | 4242 GLENHAVEN DRIVE | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $30.46 | |
| 1743 | | BINGLIANG & ELLEN YAN | 47 SUMMERFIELD ROAD | | | | AMHERST | MA | 01002 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 1744 | | BIRGIT & JUERGEN SCHULZ | 1076 WEST RIDGETOP COVE | | | | SOUTH JORDAN | UT | 84095 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 1745 | | BIRI MARK A AND DEBRA G BIRI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1746 | | BISHOP LEWIS INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EVELYN BISHOP DECEASED | 901 LEOPARD ST 803 | | | | CORPUS CHRISTI | TX | 78401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1747 | | BISHOP NATAVIA L | 2033 W 85TH AVE APT P436 | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 1748 | | BISHOP WHITE MARSHALL & WEIBEL PS | 720 OLIVE WAY SUITE 1201 | | | | SEATTLE | WA | 98101 | USA | TRADE PAYABLE | | | | | $1,513.90 | |
| 1749 | | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $43.99 | |
| 1750 | | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $308.94 | |
| 1751 | | BITTO ANGELICA | 28 SEARS ST | | | | REVERE | MA | 02151 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 1752 | | BIZSLINK LLC | 3011 PASADENA FWY 150 | | | | PASADENA | TX | 77503 | USA | TRADE PAYABLE | | | | | $690.62 | |
| 1753 | | BIZWONDER LLC | 12618 CIRCLE DR | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $24.76 | |
| 1754 | | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | USA | TRADE PAYABLE | | | | | $784.18 | |
| 1755 | | BJONNES KENNETH AND MARIA BJONNES | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1756 | | BLACK & DECKER US INC | PO BOX 93130 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $6,885,442.11 | |
| 1757 | | BLACK & DECKER US INC | PO BOX 93130 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $886.17 | |
| 1758 | | BLACK & DECKER US INC | PO BOX 93130 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $110,261.02 | |
| 1759 | | BLACK AND DECKER MACAO COMMERCIAL | 6525 KIMBERLY MILL ROAD | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $627,110.09 | |
| 1760 | | BLACK BELT SHOP | 2700 N O CONNOR SUITE 124 | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $127.96 | |
| 1761 | | BLACK BOW BRANDS INC | 3593 MEDINA RD SUITE 159 | | | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $2,313.60 | |
| 1762 | | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | USA | UTILITIES PAYABLE | | | | | $6,329.23 | |
| 1763 | | BLACK PRESTON M | 1505 MARCELLA STREET | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $192.56 | |
| 1764 | | BLACKBURN JERRY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MALTA BLACKBURN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1765 | | BLACKBURN JOSEPH G AND VIOLET BLACKBURN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1766 | | BLACKMON LATASHA | 344 S FOREST AVE | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 1767 | | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | 06801-1039 | USA | TRADE PAYABLE | | | | | $79,678.30 | |
| 1768 | | BLACKSTONE JR SAMUEL AND ERMA BLACKSTONE HIS WIFE PLTFS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1769 | | BLAIR GILLETTE | 7230 CALABRIA COURT | | | | SAN DIEGO | CA | 92122 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 1770 | | BLAIR TECHNOLOGY GROUP LLC | 4314 BORON DRIVE SUITE D | | | | COVINGTON | KY | 41015 | USA | TRADE PAYABLE | | | | | $12,282.11 | |
| 1771 | | BLAISE REGINALD R | 2262 DORCHESTER AVE 210 | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $47.84 | |
| 1772 | | BLAKE MICHAEL A | 135 POTTER LANE | | | | SOUTH SHORE | KY | 41175 | USA | TRADE PAYABLE | | | | | $11.25 | |
| 1773 | | BLAKER CHRISTY | 20310 E CAPEHORN RD | | | | BAYVIEW | ID | 83803 | USA | TRADE PAYABLE | | | | | $79.99 | |
| 1774 | | BLAKNEY VALERIE | 101 HIGHLAND AVE APT 5-S | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1775 | | BLALOCK ASIA S | 322 E WOOD ST | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1776 | | BLANCA CHAVARRIA | 6168 VINE FOREST COURT | | | | FALLS CHURCH | VA | 22044 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 1777 | | BLANCA DEL RIO | 2828 E RANDY AVE | | | | ANAHEIM | CA | 92806 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 1778 | | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07060 | USA | INSURANCE CLAIMS | 3/26/2016 | X | X | X | UNDETERMINED | |
| 1779 | | BLANCA LUPIAN | 104 EAST PIERCE | | | | BAYTOWN | TX | 77520 | USA | INSURANCE CLAIMS | 7/3/2016 | X | X | X | UNDETERMINED | |
| 1780 | | BLANCA MATOS MELENDEZ | URB LAS VEGAS | D63 CALLE 2 | | | CATANO | PR | 00962-6510 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED | |
| 1781 | | BLANCA RODRIGUEZ IRIZARRY | 119 KM 43 INTERSECTION | | | | SAN GERMAN | PR | 00683 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 1782 | | BLANCHARD DENNIER L | 113 JOHN BONO RD | | | | WIGGINS | MS | 39577 | USA | TRADE PAYABLE | | | | | $6.69 | |
| 1783 | | BLANCHET BRANDON | 8689 E 213ST SOUTH | | | | WEBBERS FALLS | OK | 74470 | USA | TRADE PAYABLE | | | | | $7.56 | |
| 1784 | | BLANCO ALLAN | 1524 EL SERENO AVE | | | | PASADENA | CA | 91103 | USA | TRADE PAYABLE | | | | | $1.83 | |

Debtor Name: SEARS, ROEBUCK AND CO.                                    Schedule E/F: Part 3 Question 1                                    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785 | | BLANCO LUIS ASO STILLWATER PROPERTY & CASUALTY INSURANCE COMPANY | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1786 | | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | 37209 | | TRADE PAYABLE | | | | | $20,941.80 | |
| 1787 | | BLANEY LONNIE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1788 | | BLASER MAURICE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1789 | | BLATT HASENMILLER LEIBSKER | P O BOX 5463 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $141.30 | |
| 1790 | | BLATT HASENMILLER LEIBSKER | 2 N LASALLE ST  900 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $141.03 | |
| 1791 | | BLATT HASENMILLER LEIBSKER | P O BOX 5463 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $188.59 | |
| 1792 | | BLATT HASENMILLER LEIBSKER & | 1225 EAST BROADWAY ROAD SUITE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $469.52 | |
| 1793 | | BLATT HASENMILLER LEIBSKER & M | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $66.97 | |
| 1794 | | BLATT HASENMILLER LEIBSKER & M | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $222.73 | |
| 1795 | | BLATT HASENMILLER LEIBSKER & M | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $151.60 | |
| 1796 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $33.18 | |
| 1797 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $200.73 | |
| 1798 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $192.70 | |
| 1799 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $54.45 | |
| 1800 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $542.88 | |
| 1801 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $79.90 | |
| 1802 | | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $30.36 | |
| 1803 | | BLATT HASENMILLER LEIBSKER & MODRE | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $1,135.08 | |
| 1804 | | BLATT HASENMILLER LEIBSKER & | 125 S WACKER DR  400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $325.36 | |
| 1805 | | BLATT HASENMILLER LEIBSKER & | 125 S WACKER DR  400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $176.75 | |
| 1806 | | BLATT HASENMILLER LEIBSKER & | 125 S WACKER DR  400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $22.48 | |
| 1807 | | BLATTHASENMILLERLEIBSKER & M | 125 SOUTH WACKER DR SUITE 400 | | | | CHICAGO | IL | 606064440 | USA | TRADE PAYABLE | | | | | $100.14 | |
| 1808 | | BLATTHASENMILLERLEIBSKER & M | 125 SOUTH WACKER DR SUITE 400 | | | | CHICAGO | IL | 606064440 | USA | TRADE PAYABLE | | | | | $70.05 | |
| 1809 | | BLENDINGPRO LLC | 125 W MAIN ST 504 | | | | MIDWAY | UT | 84049 | USA | TRADE PAYABLE | | | | | $2,007.70 | |
| 1810 | | BLICK RICHARD LEE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SYLVIA BLICK DECEASED | BOND COUNTY COURT HOUSE | 200 W COLLEGE | | | GREENVILLE | IL | 62246 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1811 | | BLING JEWELRY INC | 5901 WEST SIDE AVE SUITE401 | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $2,115.99 | |
| 1812 | | BLINK BRIAN AND DEANNA BLINK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1813 | | BLINKEECOM LLC | 769 CENTER BL STE 58 | | | | FAIRFAX | CA | 94930 | USA | TRADE PAYABLE | | | | | $21.49 | |
| 1814 | | BLITT & GAINES PC | 661 GLEN AVE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $544.10 | |
| 1815 | | BLITT & GAINES PC | 661 GLEN AVE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $97.78 | |
| 1816 | | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $841.35 | |
| 1817 | | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $153.21 | |
| 1818 | | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $236.53 | |
| 1819 | | BLK PROPERTY VENTURES LLC | PO BOX 984 | | | | ALBANY | NV | 12201 | USA | TRADE PAYABLE | | | | | $3,071.01 | |
| 1820 | | BLOCKBUSTER COSTUMES LLC | 550 FILLMORE AVENUE | | | | TONAWANDA | NY | 14150 | USA | TRADE PAYABLE | | | | | $7,283.08 | |
| 1821 | | BLODGETT OWEN AND MYRNA BLODGETT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1822 | | BLONDELL PARSONS | 711 VIRGINIA DRIVE | | | | PAMPLICO | SC | 29583 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 1823 | | BLOOM | 3737 ST JOHNS BLUFF RD | | | | JACKSONVILLE | FL | 32204 | USA | TRADE PAYABLE | | | | | $95.23 | |
| 1824 | | BLOOMFIELD FINANCIAL ACCEPTANC | GOODMAN & POESZAT PLLC JEFFREY G POESZAT | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $21.43 | |
| 1825 | | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02341 | USA | TRADE PAYABLE | | | | | $1,177.55 | |
| 1826 | | BLOVAT BRYAN | 550 EAST GANSVOORT STREET | | | | LITTLE FALLS | NY | 13365 | USA | TRADE PAYABLE | | | | | $31.77 | |
| 1827 | | BLUE BATH | 4011 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $853.39 | |
| 1828 | | BLUE CHARLES E | 606 E 127 ST | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $596.09 | |
| 1829 | | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $9,877.16 | |
| 1830 | | BLUE LAKE INC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $38,775.09 | |
| 1831 | | BLUE NILE MILLS INC | 380 MILL ROAD | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $11,377.48 | |
| 1832 | | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | USA | TRADE PAYABLE | | | | | $395.95 | |
| 1833 | | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $445.45 | |
| 1834 | | BLUE WAVE PRODUCTS | PO BOX 1425 | | | | WARRENVILLE | IL | 60555 | USA | TRADE PAYABLE | | | | | $169.14 | |
| 1835 | | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | USA | TRADE PAYABLE | | | | | $4,620.44 | |
| 1836 | | BLUFF CITY HOME | | | | | | | | | TRADE PAYABLE | | | | | $3,632.34 | |
| 1837 | | BLUME AMANDA S | 655 CADBURY DRIVE | | | | ODENTON | MD | 21113 | USA | TRADE PAYABLE | | | | | $34.64 | |
| 1838 | | BLYSTONE JOHN R AND BRIDGET BLYSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1839 | | BM CUSTOM JEWELRY & REPAIR | 3 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $78.00 | |
| 1840 | | BMB INTERNATIONAL LLC | 401 MEADOW LN | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $78.78 | |
| 1841 | | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $9,278.67 | |
| 1842 | | BNF HOME INC | 950 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1,900.81 | |
| 1843 | | BNG VENTURE | 1 STERCHO RD | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 1844 | | BO LIU | 994 POST ROAD | | | | SCARSDALE | NY | 10583 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 1845 | | BOA TOOL COMPANY LTD | | | | | | | | | TRADE PAYABLE | | | | | $52.77 | |
| 1846 | | BOACHIE KWABENA | 8548 LPO WAY | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $51.79 | |
| 1847 | | BOARD OF WATER SUPPLYHI | 630 SOUTH BERETANIA STREET | RM 101 CREDIT OFFICE | | | HONOLULU | HI | 96843-0001 | USA | UTILITIES PAYABLE | | | | | $7,688.70 | |
| 1848 | | BOATRIGHT TONY | 2271 BRENGARE DR  NONE | | | | DECATUR | GA | 30033 | USA | TRADE PAYABLE | | | | | $127.83 | |
| 1849 | | BOB & JACKIE BRADLEY | 15638 HAWKS CREST LOOP | | | | ODESSA | FL | 33556 | USA | INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED | |
| 1850 | | BOB AND BETTY CRAMER | 1155 US HIGHWAY 75 | | | | PIPESTONE | MN | 56164 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 1851 | | BOB KILINSKI | 2727 REALTY ROAD SUITE 100 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $2,141.53 | |
| 1852 | | BOB KNUTSEN | 1104 BELLEZA STREET | | | | MIRA LOMA | CA | 93012 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 1853 | | BOB PUTZER | 3392 FALCON DR | | | | SPRINGFIELD | OR | 97477 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 1854 | | BOB THOMPSON | 233 NW ROOSEVELT DR | | | | CORVALLIS | OR | 97330 | USA | INSURANCE CLAIMS | 5/14/2018 | X | X | X | UNDETERMINED | |
| 1855 | | BOBADILLA JOSE J | 1042 69TH AVE | | | | OAKLAND | CA | 94621 3208 | USA | TRADE PAYABLE | | | | | $599.68 | |
| 1856 | | BOBBI EDWARDS AND JOE EDWARDS | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2018 | | | | $10,000.00 | |
| 1857 | | BOBBIE BAKER | 12960 S MAY ST | | | | CALUMET PARK | IL | 60827 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 1858 | | BOBBY BARR | 11624 RYDALWATER LN | | | | AUSTIN | TX | 78754 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 1859 | | BOCAGE JEREMY | 3450 NICHOLSON DR APT 1024 | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 1860 | | BODILL SAMUEL | 7060 ESTATE 22148-130 | | | | SAINT THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 1/15/2016 | X | X | X | UNDETERMINED | |
| 1861 | | BODO LAJOS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1862 | | BODY FLEX SPORTS INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $48,700.65 | |
| 1863 | | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $22,332.63 | |
| 1864 | | BODYJEWELRYCOM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | USA | TRADE PAYABLE | | | | | $54.66 | |
| 1865 | | BOERSCHINGER JULIUS C AND MYRNA R BOERSCHINGER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1866 | | BOFU CHEN | 13825 ALTON PARKWAY SUITE B | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $891.74 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1867 | | BOGAN ZHANE D | 93 EAST BURNHAM STREET | | | | BLOOMFIELD | CT | 06002 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 1868 | | BOGGS DONALD AND EMELINE COLLINS JIMMIE JR AND EDNA L | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1869 | | BOGGS JAMES N | 30 EVERGREEN DRIVE | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 1870 | | BOHARA ROSEMARY EXECUTOR OF THE ESTATE OF BESSIE B RICHARDSON | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1871 | | BOHDAN SYCH | 14651 TRAIL EDGE BOULEVARD | | | | ODESSA | FL | 33556 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 1872 | | BOHDAN SYCH | 14651 TRAIL EDGE BOULEVARD | | | | ODESSA | FL | 33556 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 1873 | | BOHLAND CHARLES | 225 COURT ST | | | | ELYRIA | OH | 44035 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1874 | | BOLAGI GOLD | 153 OAKWOOD ROAD | | | | HUNTINGTON | NY | 11743 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 1875 | | BOLDEROFF MATHEW AND VICTORIA BOLDEROFF | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1876 | | BOLIN CHARLES | 2936 NE 76TH AVE | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $604.02 | |
| 1877 | | BOLINSKY JR; ANTHONY AND LILLIAN BOLINSKY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1878 | | BOLOORCHIAN FARHAD | 98 WINDCHIME | | | | IRVINE | CA | 92603 | USA | TRADE PAYABLE | | | | | $62.20 | |
| 1879 | | BOLYARD MICHAEL J PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED R BOLYARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1880 | | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | USA | TRADE PAYABLE | | | | | $323,670.68 | |
| 1881 | | BON-AIRE INDUSTRIES INC | BOISE ID 83716 | | | | BOISE | ID | 83716 | USA | TRADE PAYABLE | | | | | $211,550.36 | |
| 1882 | | BONO WOODROW | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1883 | | BONDURANT JERALD AND CAROLYN BONDURANT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1884 | | BONG LEE | 2358 PFEFFERKORN RD | | | | WEST FRIENDSHIP | MD | 21794 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED | |
| 1885 | | BONHAM BEN N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1886 | | BONILLA RODRIGUEZ CARMEN; ESPOSO CANDIDO DE JESUS; AND JANETTE DE JESUS BONILLA | 2150 AVENIDA | SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1887 | | BONILLA XIOMARA | 63 MANTHORNE ROAD APT 2 | | | | W ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $194.76 | |
| 1888 | | BONNER STEVEN | 25 S 3RD ST | | | | YAKIMA | WA | 98901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1889 | | BONNIE & MILOS KONJEVICH | 1318 SUNSCAPE WAY | | | | GARLAND | TX | 75043 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 1890 | | BONNIE BYRD | 745 RICE CHAPEL ROAD | | | | LAMAR | MS | 38642 | USA | INSURANCE CLAIMS | 10/17/2017 | X | X | X | UNDETERMINED | |
| 1891 | | BONNIE MULLINS | 1025 MARTIN STREET 47 | | | | LAKEPORT | CA | 95453 | USA | INSURANCE CLAIMS | 3/24/2016 | X | X | X | UNDETERMINED | |
| 1892 | | BONNIE SELVEY | 3920 TIMBERWOOD TERRACE | | | | MARIETTA | GA | 30068-4078 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 1893 | | BONNIE THOMPSON | 1604 PEACHWOOD CIR | | | | PASADENA | TX | 77502 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 1894 | | BONNIE TIMBERLAKE | 4077 RANGE ROAD | | | | STEM | NC | 27581 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 1895 | | BONNIE WEAVER | 90 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 1896 | | BOONE WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1897 | | BORAMI INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $3,916.75 | |
| 1898 | | BORACK & ASSOCIATES PA | 2300 MAITLAND CENTER PKWY SUITE 200 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $9.85 | |
| 1899 | | BORDEN NORMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD BORDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1900 | | BORDINE PAUL AND ROSE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1901 | | BOROUGH OF HANOVER PA | 44 FREDRICK STREET | | | | HANOVER | PA | 17331 | USA | UTILITIES PAYABLE | | | | | $73.99 | |
| 1902 | | BORST BEVERLY ET AL AS THE SURVIVING HEIRS OF RICHARD BORST DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1903 | | BORZDOEH PIRGHEBI | 620 WEST WARNER AVE | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $447.07 | |
| 1904 | | BOS GAYLON J | 6601 GILLESPIE BRIDGE RD | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $58.18 | |
| 1905 | | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | USA | TRADE PAYABLE | | | | | $5,111.65 | |
| 1906 | | BOSQUE MAHE | 140 W 63 ST | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1907 | | BOSSIE KAITLYN V | 818 OHIO ST APT 41 | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1908 | | BOST JESSICA | 35 WARDWELL LN | | | | WOODSTOCK | NY | 12498 | USA | TRADE PAYABLE | | | | | $29.01 | |
| 1909 | | BOSTIC JAMES P INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAULA JOE BOSTIC ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1910 | | BOSTIC RAYMOND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1911 | | BOSTON LINDE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ORA BOSTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1912 | | BOSWELL RICHARD AND DONNA BOSWELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1913 | | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | USA | TRADE PAYABLE | | | | | $24,205.10 | |
| 1914 | | BOTTEGA IMPORT | | | | | | | | | TRADE PAYABLE | | | | | $37.26 | |
| 1915 | | BOUCHARD RILEY | 191 LIBERTY ST | | | | ROCKLAND | MA | 02370 | USA | TRADE PAYABLE | | | | | $39.26 | |
| 1916 | | BOUCHER DEANA | 24 HANCOCK RD | | | | WINDHAM | NH | 03087 | USA | TRADE PAYABLE | | | | | $46.41 | |
| 1917 | | BOUGHTS TRADING INC | | | | | | | | | TRADE PAYABLE | | | | | $3.74 | |
| 1918 | | BOULE DONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1919 | | BOUQUET BYRON C | 1125 CROSS STREET SE 5 | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $116.43 | |
| 1920 | | BOUYER WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1921 | | BOVA LAVONNE M | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1922 | | BOWDEN TARA | 158 CEDAR COURT | | | | RAEFORD | NC | 28376 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 1923 | | BOWDISH BOYD AND GRACE BOWDISH HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1924 | | BOWEN EARL C | 193 MARTENSE ST | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1925 | | BOWEN MORGAN | 812 EASTWOOD | | | | COLUMBIA | IL | 62236 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1926 | | BOWENCAROLYN R | CLERK GWINNETT MAGISTRATE CRT PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $293.71 | |
| 1927 | | BOWIE ROGER AND TANIS BOWIE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1928 | | BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | USA | UTILITIES PAYABLE | | | | | $8,278.72 | |
| 1929 | | BOWLING WILLIAM L AND JEANNIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1930 | | BOWMAN GARRETT E | 5665 RD 28 | | | | MADERA | CA | 93637 | USA | TRADE PAYABLE | | | | | $390.75 | |
| 1931 | | BOWMAN HEINTZ BOSCIA& MCPHEE | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $65.88 | |
| 1932 | | BOWMAN HEINTZ BOSCIA& MCPHEE | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 1933 | | BOWMAN HEINTZ BOSCIA& VICIAN | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | USA | TRADE PAYABLE | | | | | $18.74 | |
| 1934 | | BOWMAN JESSE B | 1677 TWICKENHAN ROAD | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $454.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | | BOWMAN LAURA | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1936 | | BOWMAN ROBERT AND DORIS FAY BOWMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 1937 | | BOYD FLOTATION INC | P O BOX 840001 | | | | KANSAS CITY | MO | 64184 | USA | TRADE PAYABLE | | | | | $31,806.39 | |
| 1938 | | BOYD JALYN R | 612 W 6TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $26.31 | |
| 1939 | | BOYD JOYCE AND MACK RILEY INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF CURTIS RILEY SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1940 | | BOYD KAITLYN | 1321 MAIN STREET | | | | FOLLANSBEE | WV | 26037 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 1941 | | BOYD RICHARD | 115 CENTRAL PLAZA | N 400 | | | CANTON | OH | 44702 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1942 | | BOYER ASHLEY M | 20 BRICKYARD DRIVE APT F-20 | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 1943 | | BOYKIN LEROY AND CHERYL BOYKIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1944 | | BOYKINDIANE | MAGISTRATE CRT OF GWINNETT COUP O BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $375.91 | |
| 1945 | | BOYLAN PATRICK AND KAREN | 425 N MAIN ST 101 | | | | ADRIAN | MI | 49221 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1946 | | BOYLAN WILLIAM W | 4315 KINGS CHASE DR | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $104.21 | |
| 1947 | | BOYNTON TUCKER S | 1080 BANGOR RD | | | | PROSPECT | ME | 04981 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1948 | | BPH LLC | 6140 SOUTH GUN CLUB ROAD | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $2,406.55 | |
| 1949 | | BQBP ELECTRONICS INC | 701 VAN DUZER ST | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $2,523.97 | |
| 1950 | | BRACHFELD LAW GROUP | 880 APOLLO STREET SUITE 155 | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $440.40 | |
| 1951 | | BRACK CLEMONS | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $14,611.16 | |
| 1952 | | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | USA | TRADE PAYABLE | | | | | $1,244.41 | |
| 1953 | | BRACKETT RYAN | 817 WHITE OAK CIRCLE | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $208.98 | |
| 1954 | | BRAD & MELISSA WEAST | 5601 KANE CREEK ROAD | | | | CENTRAL POINT | OR | 97502 | USA | INSURANCE CLAIMS | 10/9/2015 | X | X | X | UNDETERMINED | |
| 1955 | | BRAD D WILKINSON | 511 KEYWOOD CIRCLE | | | | FLOWOOD | MS | 39232 | USA | TRADE PAYABLE | | | | | $29.05 | |
| 1956 | | BRAB PURCELL | 10232 E GRANDVIEW RD | | | | TRAVERSE CITY | MI | 49684 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 1957 | | BRAD WILLIAMS ATTEN: BRAD WILLIAMS | 11707 E MONTGOMERY | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 1958 | | BRADBURY D | 1 WINTERSUN LN | | | | FAIRVIEW | NC | 28730 | USA | TRADE PAYABLE | | | | | $183.50 | |
| 1959 | | BRADFORD NEASHA | 1022 12 WEST 39TH PLACE | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 1960 | | BRADFORD ROPER | 3204 NE 87TH AVE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $40.77 | |
| 1961 | | BRADLEY CRAIG AND MARGARET BRADLEY | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1962 | | BRADLEY EVENSON | 20338 247TH AVE | | | | LONG PRAIRIE | MN | 56347 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 1963 | | BRADLEY HUNTER | 35 KEYSTONE AVE | | | | RIVER FOREST | IL | 60305 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 1964 | | BRADLEY JESSICA | 23950 CONSTANTINE DR | | | | MURRIETA | CA | 92562 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 1965 | | BRADLEY KENNETH E AND KATHLEEN BRADLEY HW | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1966 | | BRADLEY LUSTER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1967 | | BRADLEY MICAHEL | 2400 FLORIDA LANE | | | | DURHAM | CA | 95938 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 1968 | | BRADLEY SANCHEZ | 212 LAWRENCE CT | | | | SPOTSWOOD | NJ | 08884 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 1969 | | BRADLEY THEODORE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1970 | | BRADSHAW REANEL A | 2230 DUNSFORD DR | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $28.91 | |
| 1971 | | BRADSHAW RODNEY M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1972 | | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | USA | TRADE PAYABLE | | | | | $21,076.47 | |
| 1973 | | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | USA | TRADE PAYABLE | | | | | $34,958.31 | |
| 1974 | | BRADY EDWARD AND MARY BRADY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1975 | | BRADY TERRELL C ET AL | 801 W DIVISION ST | | | | ORANGE | TX | 77630 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1976 | | BRAINTREE ELECTRIC LIGHT DEPARTMENT | PO BOX 859180 | | | | BRAINTREE | MA | 02185-9180 | USA | UTILITIES PAYABLE | | | | | $17,107.70 | |
| 1977 | | BRAKE BRENDAN A | 1720 MARY ANN DRIVE | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 1978 | | BRAMBLE MARGARET INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF PAUL BRAMBLE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1979 | | BRANDI CADY | 1743 COUNTY ROAD 10 | | | | NORTH BEND | NE | 68649-2041 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 1980 | | BRANDIS GILL J AND JUDY BRANDIS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1981 | | BRANDON & SHANNON WEGNER | 27469 123RD STREET NW | | | | ZIMMERMAN | MN | 55398 | USA | INSURANCE CLAIMS | 11/16/2016 | X | X | X | UNDETERMINED | |
| 1982 | | BRANDON BOYLE | 2 GLENDALE ROAD | | | | FLANDERS | NJ | 07836 | USA | INSURANCE CLAIMS | 8/17/2008 | X | X | X | UNDETERMINED | |
| 1983 | | BRANDON GRESHAM | 2387 TAHOE AVE | | | | TULARE | CA | 93274 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 1984 | | BRANDON HOLT | 165 RICHARDSON RD | | | | PITTAYUNE | MS | 39466 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 1985 | | BRANDON MALONE | 114 COTHRAN DR | | | | GREENWOOD | SC | 29649 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 1986 | | BRANDON RUDD | 1935 SHADECLIFF TERRACE | APT D | | | BIRMINGHAM | AL | 35216 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 1987 | | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 1988 | | BRANDS DISCOUNT LLC | 6140 VARIEL AVENUE | | | | WOODLAND HILLS | CA | 91367 | USA | TRADE PAYABLE | | | | | $104.22 | |
| 1989 | | BRANDT WAYNE M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1990 | | BRANDUSA BIANCA | 5445 S 163RD RD | | | | BRIGHTON | MO | 65617 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 1991 | | BRANDY BRINSMEAD | 16544 ELLEN SPRINGS DRIVE | | | | LOWER LAKE | CA | 95457 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 1992 | | BRANDY READER | 221 W CHESTNUT | | | | HARTFORD CITY | IN | 47348 | USA | INSURANCE CLAIMS | 7/12/2012 | X | X | X | UNDETERMINED | |
| 1993 | | BRANDYN MONTGOMERY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1994 | | BRANOVATIONS INC DBA CLEAVASN | | | | | | | | | TRADE PAYABLE | | | | | $31.20 | |
| 1995 | | BRANT OXFORD | 111 LOWER INDIAN GARDENS DRIVE | | | | SEDONA | AZ | 86336 | USA | INSURANCE CLAIMS | 11/10/2016 | X | X | X | UNDETERMINED | |
| 1996 | | BRAU ALBERTO J | PMB 320 BOX 390 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.00 | |
| 1997 | | BRAUN JR; GUNTER I PERSONAL REPRESENTATIVE OF THE ESTATE OF GUNTER ERWIN BRAUN AKA GUNTER I BRAUN SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1998 | | BRAUNFOTEL STUART | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 1999 | | BRAVO DANIEL A | 13532 PALOMA DR | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $5.39 | |
| 2000 | | BRAYAN VARGAS | 313 KINGSWOOD DRIVE | | | | NORTH AURORA | IL | 60542 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 2001 | | BRAYEDWARD | 725 SANDERS RD | | | | CUMMING | GA | 30041 | USA | TRADE PAYABLE | | | | | $134.91 | |
| 2002 | | BREAJAY STIGER | | | | | | | | | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED | |
| 2003 | | BREAKELL ADAM J | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2004 | | BREANNA AFRICA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2005 | | BREAZEALE LARRY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY BREAZEALE AND LARRY BREAZEALE | 500 N KING ST | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2006 | | BRECHEISEN LISA M | 2345 SUNCREST BOULEVARD | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $1.06 | |
| 2007 | | BREEBACK FRANCIS A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2008 | | BREEDEN CAROLE AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD BREEDEN ET AL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2009 | | BREEDEN PROPERTY MANAGEMENT | GENERAL DISTRICT CRT 2425NIMMO PARKWAY | | | | VA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $936.81 | |
| 2010 | | BREEZE SYSTEMS INTERNATIONAL L | | | | | | | | | TRADE PAYABLE | | | | | $312.49 | |

Debtor Name: SEARS, ROEBUCK AND CO.  
Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | BREILAND MERLYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF TRUDY BREILAND DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2012 | | BRENDA & BRETT HAWTHORNE | 2199 COUNTY RD 69 | | | | PROCTORVILLE | OH | 45669 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 2013 | | BRENDA & JOE HINES | 18501 HUNTSVILLE BROWNSFERRY R | | | | ATHENS | AL | 35611 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 2014 | | BRENDA & TYRONNE ASTUGUE | 71 DRIFTWOOD BOULEVARD | | | | KENNER | LA | 70065 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 2015 | | BRENDA CARMAN | 500 WEST MADISON STREET | | | | | IL | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2016 | | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 2017 | | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 2018 | | BRENDA DENNIS | 5830 BELMONT ROAD | | | | HERNANDO | MS | 38632 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 2019 | | BRENDA DURR | 12410 LAUREL MEADOW WAY | | | | HOUSTON | TX | 77014 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 2020 | | BRENDA GROFF | 2456 ELIZABETH AVE | | | | TEMPLE | PA | 19560 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 2021 | | BRENDA GUZMAN CORDERO | 2509 JACKSON AVENUE | | | | EL PASO | TX | 79930 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED | |
| 2022 | | BRENDA IRBY | 3507B WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 2023 | | BRENDA JOHNS | 16601 N 12TH ST | | | | PHOENIX | AZ | 85022 | USA | INSURANCE CLAIMS | 2/26/2018 | | | | $23,000.00 | |
| 2024 | | BRENDA KAMERICK | 1175 MCGREGOR DR | | | | KNOXVILLE | IA | 50138 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 2025 | | BRENDA KAPPAUF | 32-A N CANAL STREET | | | | GREENE | NY | 13778 | USA | INSURANCE CLAIMS | 3/12/2016 | X | X | X | UNDETERMINED | |
| 2026 | | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | USA | INSURANCE CLAIMS | 1/16/2017 | X | X | X | UNDETERMINED | |
| 2027 | | BRENDA QUANT | 5527 EADS STREET | | | | NEW ORLEANS | LA | 70122 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 2028 | | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 2029 | | BRENDA WALTON | 5301 EAST ALDER DRIVE | | | | WASILLA | AK | 99654 | USA | INSURANCE CLAIMS | 3/2/2018 | X | X | X | UNDETERMINED | |
| 2030 | | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | 60617 | USA | INSURANCE CLAIMS | 1/25/2018 | | | | $13,000.00 | |
| 2031 | | BRENT EGBERT | POB 351 | | | | MENDON | UT | 84325 | USA | TRADE PAYABLE | | | | | $1,369.94 | |
| 2032 | | BRENT G MESSEL 11082 | BRENT G MESSEL 11082 GUGLIELMO ASSOCIATES PO BOX | | | | SALT LAKE CITY | UT | 84109 | USA | TRADE PAYABLE | | | | | $853.69 | |
| 2033 | | BRENT HEIMARK | 3385 DONITAWOODS DRIVE | | | | BONITA | CA | 91902 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 2034 | | BRENT INDUSTRIES LLC | 9952 MOUNTAIN ROAD | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $1,228.37 | |
| 2035 | | BRENT INDUSTRIES LLC | 9952 MOUNTAIN ROAD | | | | MIDDLEPORT | NY | 14105 | USA | TRADE PAYABLE | | | | | $370.94 | |
| 2036 | | BRENT MICHELL | 3687 14 MILE ROAD | | | | MARION | MI | 49665 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 2037 | | BRENT W CALDWELL ESQ | ATTORNEY FOR PLANTIFF 3080 S DURANGO DRIVE SUITE 2 | | | | LAS VEGAS | NV | 89117 | USA | TRADE PAYABLE | | | | | $131.53 | |
| 2038 | | BRENT WRIGHT | | | | | | | | USA | TRADE PAYABLE | | | | | $773.30 | |
| 2039 | | BRETT BORMANN | 1325 TAPPIE TOORIE CIR | | | | HEATHROW | FL | 32746 | USA | INSURANCE CLAIMS | 5/20/2017 | X | X | X | UNDETERMINED | |
| 2040 | | BRETT HULETT | 928 N CROSS STREET | | | | WHEELING | IL | 60187 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 2041 | | BRETT N RODGERS | CHAPTER 13 TRUST ACCOUNT 248 | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $2,898.90 | |
| 2042 | | BRETT N RODGERS CHAPT 13 TRUST | 2482 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $432.46 | |
| 2043 | | BRETT N RODGERS CHAPT 13 TRUST | 2482 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $660.92 | |
| 2044 | | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | USA | TRADE PAYABLE | | | | | $19,122.26 | |
| 2045 | | BRIAN & DIANNA SIMPSON | 1555 SOUTH XAVIER STREET | | | | DENVER | CO | 80129 | USA | INSURANCE CLAIMS | 2/16/2018 | X | X | X | UNDETERMINED | |
| 2046 | | BRIAN & ESTRELLA LOTTICH | 213 CYPRESS DRIVE | | | | STREAMWOOD | IL | 60107 | USA | INSURANCE CLAIMS | 12/1/2015 | X | X | X | UNDETERMINED | |
| 2047 | | BRIAN & LAURA GARRISON | 8806 W 98TH TERRACE | | | | OVERLAND PARK | KS | 66212 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 2048 | | BRIAN & MARJORIE PETRONE | 216 FOXCROFT ROAD | | | | BOILING SPRING LAKES | NC | 28461 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED | |
| 2049 | | BRIAN & STEPHANIE FISCHER | 43367 294TH ST | | | | LESTERVILLE | SD | 57040 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 2050 | | BRIAN AND JAMIE BAHL | 2248 ASPEN LANE | | | | NORTH MANKATO | MN | 56003-1663 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 2051 | | BRIAN BALDWIN WHOLESALE | 230 SW TUNER PL | | | | LAKE CITY | FL | 32025 | USA | TRADE PAYABLE | | | | | $6,863.51 | |
| 2052 | | BRIAN BROWN AND ROBIN BROWN | KELLER FISHBACK & JACKSON LLP | 28720 CANWOOD STREET SUITE 200 | | | AGOURA HILLS | CA | | USA | LITIGATION | | | | | $25,000.00 | |
| 2053 | | BRIAN CHURCH | 136 WOODCUTTERS TRAIL | LOT 38 | | | ST AUGUSTINE | FL | 32086 | USA | INSURANCE CLAIMS | 5/30/2018 | X | X | X | UNDETERMINED | |
| 2054 | | BRIAN COKE-NG | 40 ANN STREET | | | | NEW YORK | NY | 10038 | USA | INSURANCE CLAIMS | 7/16/2010 | X | X | X | UNDETERMINED | |
| 2055 | | BRIAN CROACH | 1301 CLAY STREET SUITE 1170-N | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2056 | | BRIAN FALAHEE | 30 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 2057 | | BRIAN GILLIAM | 2777 BRENTWOOD ROAD 41347 | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $60.48 | |
| 2058 | | BRIAN GONZALEZ | 201 PINECREST DRIVE | | | | PITTSBURGH | PA | 15237 | USA | INSURANCE CLAIMS | 11/17/2017 | X | X | X | UNDETERMINED | |
| 2059 | | BRIAN GOTT | 2225 LANIER AVE | | | | CHARLOTTE | NC | 28205-7436 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 2060 | | BRIAN GRITTNER | 5573 CHERYL DRIVE | | | | FITCHBURG | WI | 53711-5327 | USA | INSURANCE CLAIMS | 8/25/2016 | X | X | X | UNDETERMINED | |
| 2061 | | BRIAN GRITTNER | 5573 CHERYL DRIVE | | | | FITCHBURG | WI | 53711-5327 | USA | INSURANCE CLAIMS | 8/25/2016 | X | X | X | UNDETERMINED | |
| 2062 | | BRIAN HEITING | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $59.40 | |
| 2063 | | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 2064 | | BRIAN MORRIS | 10714 WILLY AVE | | | | ALGONQUIN | IL | 60102 | USA | INSURANCE CLAIMS | 8/11/2017 | X | X | X | UNDETERMINED | |
| 2065 | | BRIAN MORRISON | 8300 COUNTY ROAD 508 | | | | ALVARADO | TX | 76009 | USA | TRADE PAYABLE | | | | | $1,077.28 | |
| 2066 | | BRIAN PUKOFF | 6826 HEIRLOOM CIR | | | | WEST BLOOMFIELD | MI | 48322-4805 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED | |
| 2067 | | BRIAN RAMOTAR | 319 HOWE AVENUE | | | | BRONX | NY | 10473 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 2068 | | BRIAN RIDDICK | 10117 WEST LARIAT DRIVE | | | | BOISE | ID | 83714 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 2069 | | BRIAN ROBINSON | 4467 LYDIAS DRIVE | | | | WILLIAMSBURG | VA | 23188 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 2070 | | BRIAN WILKERSON | 12 BAILEY DR | | | | WEST HAVEN | CT | 06516 | USA | INSURANCE CLAIMS | 5/18/2015 | X | X | X | UNDETERMINED | |
| 2071 | | BRIAN WYSS | 5250 CORAL WOOD DR | | | | NAPLES | FL | 34119-1454 | USA | INSURANCE CLAIMS | 6/9/2017 | X | X | X | UNDETERMINED | |
| 2072 | | BRIANN BENALI | 300 N EL MOLINO AVENUE | | | | PASADENA | CA | 91101 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 2073 | | BRICE SCHNAIDA | 49 POLK ST 53 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $14.02 | |
| 2074 | | BRIDGES ADIN J | 182 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02895 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2075 | | BRIDGES DARKO | 2872 VALENTINE AVE APT 1 | | | | BRONX | NY | 10458 | USA | INSURANCE CLAIMS | 3/24/2017 | X | X | X | UNDETERMINED | |
| 2076 | | BRIDGET FLOOD | 3380 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | USA | INSURANCE CLAIMS | 8/19/2017 | X | X | X | UNDETERMINED | |
| 2077 | | BRIDGET NICKELSON | 11285 BALTIMORE STREET NORTHEA | | | | BLAINE | MN | 55449 | USA | INSURANCE CLAIMS | 2/19/2016 | X | X | X | UNDETERMINED | |
| 2078 | | BRIDGETTE LAMERE | 6048 EAST SERVICE ROAD | | | | HUGHSON | CA | 95326 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 2079 | | BRIEN WILSON | 751 FLEET FINANCIAL CT STE 105 | | | | LONGWOOD | FL | 32750 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 2080 | | BRIGANTINO SR; THOMAS J AND PHYLLIS BRIGANTINO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2081 | | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | 53278-0796 | USA | TRADE PAYABLE | | | | | $3,496,532.05 | |
| 2082 | | BRIGGS RODNEY AND BETTY BRIGGS INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2083 | | BRIGGS SEAN | 954 WACHUSETT ST | | | | HOLDEN | MA | 01520 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2084 | | BRIGHT REHAB SOLUTIONS | PO BOX 13430 | | | | BAKERSFIELD | CA | 93389 | USA | TRADE PAYABLE | | | | | $81.00 | |
| 2085 | | BRIGHT ROBERT D | 47470 VAN BUREN ST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $9.15 | |
| 2086 | | BRIGHT VENTURES LLC | 2506 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | USA | TRADE PAYABLE | | | | | $78.13 | |
| 2087 | | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $6,199.90 | |
| 2088 | | BRISTOL SUSAN | 15402 J PL | | | | LONG BEACH | WA | 98631 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 2089 | | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | USA | TRADE PAYABLE | | | | | $57,753.90 | |
| 2090 | | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | USA | TRADE PAYABLE | | | | | $803.28 | |
| 2091 | | BRITO JOANNE | 2740 SE 2ND ST  A | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $1.05 | |
| 2092 | | BRITTANY MABRY | PO BOX 12554 | | | | PORTLAND | OR | 97212 | USA | INSURANCE CLAIMS | 11/26/2015 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1     Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2093 | | BRITTANY MANUFACTURING | 252 AMERICA PLACE UNIT C | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $253.23 | |
| 2094 | | BRIXMOR IA SOUTHFIELD MI SC LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | USA | UTILITIES PAYABLE | | | | | $34.00 | |
| 2095 | | BRIXMOR OPERATING PARTNERSHIP | PO BOX 713458 | | | | CINCINNATI | OH | 45271-3458 | USA | TRADE PAYABLE | | | | | $10,921.17 | |
| 2096 | | BRIZUELA DANNA | 1810 SILVERBRANCH BLVD APT 201 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 2097 | | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $9,402.13 | |
| 2098 | | BROAD REACH INC | 407 HEADQUARTERS DRIVE3 | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $271.61 | |
| 2099 | | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $349,514.40 | |
| 2100 | | BROCHU ADRIEN T | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2101 | | BROCK LEROY | 207 MAYFIELD DR | | | | STREAMWOOD | IL | 60107 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 2102 | | BRODHEAD HARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2103 | | BRODHEAD TIANN | 86 CEDAR ST | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $72.56 | |
| 2104 | | BRODNIAK JESSICA | 77 SLATE RD | | | | CHICOPEE | MA | 01020 | USA | TRADE PAYABLE | | | | | $104.94 | |
| 2105 | | BROGLIA PHILIP | 3 OLGA LANE | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $4.59 | |
| 2106 | | BRONDON BLENCHE | 2401 NORTH ST | | | | LAS VEGAS | NV | 89030 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED | |
| 2107 | | BROOKE GAETA | PO BOX 271013 | | | | SALT LAKE CITY | UT | 84127 | USA | INSURANCE CLAIMS | 10/6/2016 | X | X | X | UNDETERMINED | |
| 2108 | | BROOKHART BENJAMIN AND REBECCA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2109 | | BROOKINS DONNA M | 1405 DELAWARE AVE 3D | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 2110 | | BROOKINS JAMES Q JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2111 | | BROOKINS WILMA AND RODNEY BROOKINS | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2112 | | BROOKLYN SLOSHAY HERNANDEZ | 448 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED | |
| 2113 | | BROOKS ALLAN L JR AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2114 | | BROOKS CHARLES | 4302 HUCKLEBERRY LN S | | | | BILLINGS | MT | 59106 | USA | TRADE PAYABLE | | | | | $24.59 | |
| 2115 | | BROOKS DAVID | 1909 SWITZERLAND AVENUE | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $6.66 | |
| 2116 | | BROOKS DOROTHY M PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT W BROOKS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2117 | | BROOKS JACK A | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2118 | | BROOKS JOHNVONTA | 1515 AGGIE ROAD APT D20 | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 2119 | | BROOKS KEITH JR | 320 NORTHEAST ROAD | | | | ABERDEEN | MD | 21001 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2120 | | BROOKS KRISTIN | 3206 68TH STREET | | | | URBANDALE | IA | 50322 | USA | TRADE PAYABLE | | | | | $115.03 | |
| 2121 | | BROOKS MAUDIE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF J BROOKS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2122 | | BROOKS THOMAS H JR | 2825 JUDGE FRAN JAMIESON WAY | | | | MELBOURNE | FL | 32940 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2123 | | BROOKSJOSEPH R | COUNTY OF CHESTERFIELD GEN DIS9500 COURTHOUSE RD PO BX 144 | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $632.64 | |
| 2124 | | BROOKSTONE COMPANY | 1 INNOVATION WAY | | | | MERRIMACK | NH | 03054 | USA | TRADE PAYABLE | | | | | $1,235.05 | |
| 2125 | | BROOME COUNTY SHERIFF | PO BOX 2047 ATT: BUSINESS OFFICE | | | | BINGHAMTON | NY | 139022047 | USA | TRADE PAYABLE | | | | | $63.45 | |
| 2126 | | BROOME COUNTY SHERIFF | PO BOX 2047 ATT: BUSINESS OFFICE | | | | BINGHAMTON | NY | 139022047 | USA | TRADE PAYABLE | | | | | $73.44 | |
| 2127 | | BROOME COUNTY SHERIFFS OFFICE | POB 2047 ATT: BUSINESS OFFICE | | | | BINGHAMTON | NY | 139022047 | USA | TRADE PAYABLE | | | | | $69.37 | |
| 2128 | | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2129 | | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $150,609.50 | |
| 2130 | | BROUGHTON KAREN D | 1112 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 2131 | | BROWN AARON | 52 N PEARL ST | | | | HAGERSTOWN | IN | 47346 | USA | TRADE PAYABLE | | | | | $55.38 | |
| 2132 | | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 2133 | | BROWN ANNA M | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2134 | | BROWN ARLENE ASO METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2135 | | BROWN ASHLIE M | 325 W 300 S | | | | ST GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $38.36 | |
| 2136 | | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | 46360 | USA | TRADE PAYABLE | | | | | $3.54 | |
| 2137 | | BROWN BRIAN AND ROBIN BROWN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2138 | | BROWN BRUCE A AND JANICE BROWN | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2139 | | BROWN DANICE S | 30 ORNE STREET | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $164.71 | |
| 2140 | | BROWN DANIEL A | 730 E 236TH STREET | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $273.46 | |
| 2141 | | BROWN DAYQUAN R | 861 BRETON DRIVE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $27.85 | |
| 2142 | | BROWN EARNEST B JR | 604 E CLUB DR APT F | | | | ST ROSE | LA | 70087 | USA | TRADE PAYABLE | | | | | $812.69 | |
| 2143 | | BROWN ELIZABETH C | 1620 E APACHE BLVD APT 110 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 2144 | | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 2145 | | BROWN FRANK C | 27 ALLSTON ST | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 2146 | | BROWN JANICE E | PO BOX 4032 | | | | HELENA | MT | 59604 | USA | TRADE PAYABLE | | | | | $88.26 | |
| 2147 | | BROWN JOHNNIE AND MARSHA | 520 OLD SPANISH TRAIL | | | | SLIDELL | LA | 70458 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2148 | | BROWN JOYCE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT LEWIS BROWN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2149 | | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 2150 | | BROWN KATEVA | 3916 BELDEN STREET | | | | SACRAMENTO | CA | 95838 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 2151 | | BROWN KEAERA | 1159 N CONWELL AVE 319 | | | | COVINA | CA | 91722 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 2152 | | BROWN KENNETH AND REBA BROWN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2153 | | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | USA | TRADE PAYABLE | | | | | $1.91 | |
| 2154 | | BROWN LATOSHIA | 5262 DEARFOOT LN | | | | SHALIMAR | FL | 32579 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 2155 | | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 2156 | | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | USA | TRADE PAYABLE | | | | | $3,211.25 | |
| 2157 | | BROWN MATTHEW C | 7711 N 51ST AVE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 2158 | | BROWN NEIL AND JERRY BROWN HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2159 | | BROWN QUETTA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2160 | | BROWN RALPH A SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2161 | | BROWN ROBERT AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THERESA BROWN AND ROBERT BROWN AS SPOUSE | 80 2ND ST | | | | TROY | NY | 12180 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2162 | | BROWN SERENA S | 711 JEFFERSON STREET APT B | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $0.57 | |
| 2163 | | BROWN SR; LAWRENCE AND BRENDA BROWN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2164 | | BROWN TIMOTHY L AND BROWN LINDA D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2165 | | BROWN WILLIAM E SR AND SARA JANE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2166 | | BROWNING DANIEL L AND THE MINOR CHILDREN TUCKER BROWNING AND SAGE BROWNING | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2167 | | BROWNING CHRISTOPHER M | 14 LAKE GEORGE RD | | | | RUSSELL | NY | 13684 | USA | TRADE PAYABLE | | | | | $0.58 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | | BROWNS LINEN INC | 1544 WADSWORTH AVE | | | | PHILADELPHIA | PA | 19150 | USA | TRADE PAYABLE | | | | | $5,850.74 | |
| 2169 | | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | USA | UTILITIES PAYABLE | | | | | $5,517.90 | |
| 2170 | | BRUCE & SHARON EKLUND | 700 REMINGTON DR | | | | SPRINGFIELD | VA | 23322 | USA | INSURANCE CLAIMS | 7/10/2016 | X | X | X | UNDETERMINED | |
| 2171 | | BRUCE & VIRGINIA PFABE | 3045 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED | |
| 2172 | | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2173 | | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 2174 | | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 2175 | | BRUCE C WARD | 239 S PATTIE SUITE 1 | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $241.14 | |
| 2176 | | BRUCE CARLSON | 1240 SUMMERFIELD DR | | | | CUMMING | GA | 30040 | USA | INSURANCE CLAIMS | 7/13/2017 | X | X | X | UNDETERMINED | |
| 2177 | | BRUCE CAROL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 2178 | | BRUCE DAVIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2179 | | BRUCE FINCH | 701 SAUK HILL RD | LOT 5A | | | KINGSTON | NY | 12401 | USA | INSURANCE CLAIMS | 4/22/2016 | X | X | X | UNDETERMINED | |
| 2180 | | BRUCE PYLPAA | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 2181 | | BRUCE HARRIMAN AND GENE HARRIMAN | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2018 | | | | $10,000.00 | |
| 2182 | | BRUCE KEMP MARSHAL | PO BOX 521 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 2183 | | BRUCE KEMP MARSHAL | PO BOX 521 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $104.53 | |
| 2184 | | BRUCE KEMPCITY MARSHAL | 39-13 BELL BOULEVARD PO BOX 521 | | | | BAYSIDE | NY | 113610521 | USA | TRADE PAYABLE | | | | | $30.33 | |
| 2185 | | BRUCE KEMPCITY MARSHAL | 39-13 BELL BOULEVARD PO BOX 521 | | | | BAYSIDE | NY | 113610521 | USA | TRADE PAYABLE | | | | | $43.64 | |
| 2186 | | BRUCE MILLS | 7313 RIBBLE LANE | | | | MABELVALE | AR | 72103 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 2187 | | BRUCE PIEKARSKY OFFICER SUPERI | P O BOX 1006 | | | | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | | | | | $154.19 | |
| 2188 | | BRUCE SACKS | 7 WOODDWAY ROAD | | | | SOUTH SALEM | NY | 10590 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 2189 | | BRUCK LAW OFFICES PC | 322 EAST MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $183.19 | |
| 2190 | | BRUCK LAW OFFICES SC | SIXTH FLOOR 322EASTMICHIGANSTREET | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $797.60 | |
| 2191 | | BRUCK LAW OFFICES SC | SIXTH FLOOR 322EASTMICHIGANSTREET | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $2,172.95 | |
| 2192 | | BRUMNER KIRA | 597 SPORTSMANS ROAD | | | | SALTSBURG | PA | 15681 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 2193 | | BRUNO RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2194 | | BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | | | | TOPSHAM | ME | 04086 | USA | UTILITIES PAYABLE | | | | | $260.95 | |
| 2195 | | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | | | | BRUNSWICK | ME | 04011-1685 | USA | UTILITIES PAYABLE | | | | | $290.40 | |
| 2196 | | BRUNSWICKCHAPTER 13 TRUSTEE | PO BOX 1717 | | | | BRUNSWICK | GA | 31521 | USA | TRADE PAYABLE | | | | | $178.62 | |
| 2197 | | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 628396 | | | | ORLANDO | FL | 32862-8396 | USA | UTILITIES PAYABLE | | | | | $648.40 | |
| 2198 | | BRUSA DISTRIBUTING LLC | 20 WEST 1ST SOUTH 16 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $5.94 | |
| 2199 | | BRUSCA NUNZIO AND MELINDA BRUSCA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2200 | | BRUSH THOMAS M | 1234 3RD AVE | | | | SCHENECTADY | NY | 12303 | USA | TRADE PAYABLE | | | | | $83.80 | |
| 2201 | | BRYAN DAY | 8267 JELLISON CT | | | | ARVADA | CO | 80005-2147 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 2202 | | BRYAN DRAPER B | 1034 EAST LITTLE BACK RIV | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $61.32 | |
| 2203 | | BRYAN ROBERTS | 55 SUNNYSIDE DR | | | | GREENLAND | NH | 03840 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 2204 | | BRYAN SLATER | 9244 W LOCKLAND CT | | | | PEORIA | AZ | 85382 | USA | INSURANCE CLAIMS | 8/31/2017 | X | X | X | UNDETERMINED | |
| 2205 | | BRYAN WARNER | 4001 E NC HWY 54 | | | | DURHAM | NC | 27709 | USA | TRADE PAYABLE | | | | | $62.46 | |
| 2206 | | BRYANNA SHIRLEY | 1642 GARDENIA COURT | C | | | LANCASTER | CA | 93535 | USA | INSURANCE CLAIMS | 10/2/2017 | X | X | X | UNDETERMINED | |
| 2207 | | BRYANT ANGELA G | 195 EDGELAND ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 2208 | | BRYANT ERNEST D AND JUANITA BRYANT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2209 | | BRYANT EVIANNA | 7395 W COLTER | | | | GLENDALE | AZ | 85303 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 2210 | | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 2211 | | BRYANT STANLEY AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2212 | | BRYCE KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | USA | INSURANCE CLAIMS | 10/10/2017 | X | X | X | UNDETERMINED | |
| 2213 | | BRYSON CLIFFORD AND SANDRA BRYSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2214 | | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | USA | TRADE PAYABLE | | | | | $3,867.67 | |
| 2215 | | BSA TRADING INC | 2250 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $1,567.61 | |
| 2216 | | BSREP US REIT II LLC | PO BOX 101387 | | | | PASADENA | CA | 91189-1387 | USA | TRADE PAYABLE | | | | | $99,285.86 | |
| 2217 | | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST 640 | | | | DALLAS | | | | TRADE PAYABLE | | | | | $2,968,051.51 | |
| 2218 | | BT GRANITE RUN LP | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | | DRESHER | PA | 19025 | USA | TRADE PAYABLE | | | | | $4,128.27 | |
| 2219 | | BUCCI ANTHONY J AND DOLORES BUCCI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2220 | | BUCCIERI MICHAEL AND PEGGY BUCCIERI | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2221 | | BUCHANAN CHRISTY PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA R LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2222 | | BUCHANAN COUNTY CLERK OF COURT | 411 JULES STREET | | | | ST JOSEPH | MO | 64501 | USA | TRADE PAYABLE | | | | | $128.20 | |
| 2223 | | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | USA | TRADE PAYABLE | | | | | $8.32 | |
| 2224 | | BUCHANAN WILLIAM AND EVA | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2225 | | BUCHERT GEORGE P AND ELLEN BUCHERT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2226 | | BUCKEYE BARGAIN BOX LLC | 34490 MELINZ PARKWAY UNIT A | | | | EASTLAKE | OH | 44095 | USA | TRADE PAYABLE | | | | | $7,829.54 | |
| 2227 | | BUCKLES & BUCKLES | P O BOX 1150 | | | | BIRMINGHAM | MI | 48012 | USA | TRADE PAYABLE | | | | | $112.06 | |
| 2228 | | BUCKNER BRIANA | 194 FRENCH COURT | | | | SAN JOSE | CA | 95101 | USA | TRADE PAYABLE | | | | | $255.41 | |
| 2229 | | BUCKNER TANYA | 9590 GORGONIO ROAD | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $70.87 | |
| 2230 | | BUDDIE LOCKWOOD | 6900 MALONEY AVE | UNIT 8 | | | KEY WEST | FL | 33040 | USA | INSURANCE CLAIMS | 12/3/2016 | X | X | X | UNDETERMINED | |
| 2231 | | BUDDY PAUL | 729 TEE BOX DR | | | | GRIFFIN | GA | 30223 | USA | TRADE PAYABLE | | | | | $48.55 | |
| 2232 | | BUERO LINDSEY A | 4410 CLOUDYWING ROAD | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 2233 | | BUFFALO CITY COURT MARSHALL | 50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 2234 | | BUFFALO CITY COURT MARSHALL | 50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $64.54 | |
| 2235 | | BUFFALO CITY COURT MARSHALL | 50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $25.64 | |
| 2236 | | BUFFALO CITY COURT MARSHALS | 50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 2237 | | BUFFALO CITY COURT MARSHALS | 50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 2238 | | BUFFOLINO NANCY D | 42534 42ND ST WEST | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 2239 | | BUHL BUILDERS INC | 2153 GREENKEEPERS COURT | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $5.60 | |
| 2240 | | BUI JON D | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2241 | | BUILDCOM INC | 402 OTTERSON DR STE 100 | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $64,822.31 | |
| 2242 | | BUILDERDEPOT INC | BOX 468 | | | | VALLEY CENTER | CA | 92082 | USA | TRADE PAYABLE | | | | | $84,512.80 | |
| 2243 | | BUILDERS BEST | JACKSONVILLE TX 75766 | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $254,187.76 | |
| 2244 | | BUILDERS INC-COMML DIV | PO BOX 20050 | | | | WICHITA | KS | 67208 | USA | UTILITIES PAYABLE | | | | | $220.10 | |
| 2245 | | BULL CITY RIDE SHOP INC D B | | | | | | | | | TRADE PAYABLE | | | | | $123.44 | |
| 2246 | | BULL JR; DUANE L AND KATHLEEN M BULL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2247 | | BULLION ROBERT P INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARGARET O BULLION PLTF | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2248 | | BULLOCK MARK N | 5206 LAMPERY CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $4.11 | |
| 2249 | | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $5,736.97 | |
| 2250 | | BULVA VICTOR J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 2251 | | BULZIS STEPHEN | 23 JACKSON CIRCLE | | | | OCEAN | NJ | 07712 | USA | TRADE PAYABLE | | | | | $4.42 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | | BUMANGLAG ROY A | 2949 ALA ILIMA STREET APT 301 | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $1,466.10 |
| 2253 | | BUNTING BARBARA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY BUNTING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2254 | | BURANEN SYLVIA INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ROBERT B BURANEN DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2255 | | BURCHARDT EDWARD | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2256 | | BURCHFIELD VIRGINIA GRACE KING  ET AL | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2257 | | BURCIAGA STEVEN | 1201 HILLTOP LN | | | | MODESTO | CA | 95351 | USA | TRADE PAYABLE | | | | | $36.58 |
| 2258 | | BURD HARRY D | 175 S BROAD ST | | | | TRENTON | NJ | 08608 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2259 | | BURDINE ANTWYNE | 1024 BENARD ST APT C | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $105.71 |
| 2260 | | BURDURMI NICHOLAS AND ARLENE BURDURMI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2261 | | BURGE DAVID AND JOAN BURGE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2262 | | BURGER RHIANNON C | 5741 BERG ROAD | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2263 | | BURGESS CALVIN AND PHYLISS BURGESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2264 | | BURGESS HAZEL L | 1837 LEBANON AVENUE APT 8 | | | | BELLEVILLE | IL | 62221 | USA | TRADE PAYABLE | | | | | $1.77 |
| 2265 | | BURGOS ANDREA | 4015 MARATHON ST APT1 | | | | LOS ANGELES | CA | 90029 | USA | TRADE PAYABLE | | | | | $76.81 |
| 2266 | | BURGOS DAVID JAIME; DONA ELSIE J BOBE SERRANO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2267 | | BURKE PATRICK J | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2268 | | BURKHARDT ALANNA | P O BOX 261 403 1ST AVE SW | | | | MAPLETON | MN | 56065 | USA | TRADE PAYABLE | | | | | $0.85 |
| 2269 | | BURKHOLDER LANCE | 1411 SW 13TH STREET 101 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $3.88 |
| 2270 | | BURKS VONCEIL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILBUR RINGER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2271 | | BURLEY NATOSHA | BRADFORD | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $32.35 |
| 2272 | | BURLINGAME MACKENZIE | 1263 A MATTHEW PERRY ROAD | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2273 | | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | | | | BURLINGTON | NJ | 08016 | USA | UTILITIES PAYABLE | | | | | $124.25 |
| 2274 | | BURNETT JONATHON | 5205 S 105T ST | | | | OMAHA | NE | 68127 | USA | TRADE PAYABLE | | | | | $364.23 |
| 2275 | | BURNETT SHANNON | 388 ACORN LN | | | | LEESBURG | FL | 34748 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2276 | | BURNETTE GERLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2277 | | BURNS DON SPECIAL ADMINISTRATOR OF THE ESTATE OF ALICE BURNS DECEASED | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2278 | | BURNS LORAINE | 614 S WATER ST  NONE | | | | CRAWFORDSVILLE | IN | 47933 | USA | TRADE PAYABLE | | | | | $147.43 |
| 2279 | | BUROLAND PRODUCTION INC | PO BOX 90443 | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $70.96 |
| 2280 | | BURRESS JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2281 | | BURRESS THOMAS AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2282 | | BURROUGHS BRANDON S | 177 WOOD ST | | | | NEW BEDFORD | MA | 02745 | USA | TRADE PAYABLE | | | | | $13.98 |
| 2283 | | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD 151 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $138.46 |
| 2284 | | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD  151 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $134.23 |
| 2285 | | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD  151 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $125.00 |
| 2286 | | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD  151 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $241.76 |
| 2287 | | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD  151 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $74.40 |
| 2288 | | BURTNESS PETER J | 100 RAFANWOOD | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $3.69 |
| 2289 | | BURTON & CHOLE HABLE DEDIC | 1095 AUTUMN HILL COURT | | | | CROZET | VA | 22932 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 2290 | | BURTON BOBBY | BO RINCON SECTOR MATIAS JIMENE | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $12.05 |
| 2291 | | BURTON DORA | 190 LAMEUSE ST | | | | BILOXI | MS | 39530 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2292 | | BURTON LIPPMAN LAW GROUP PC | 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $43.97 |
| 2293 | | BURTON MORGAN | 402 N LAKE AVE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | $1,156.27 |
| 2294 | | BUSCH PROFESSIONAL CORPORATION | PO BOX 17210 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $136.66 |
| 2295 | | BUSH EQUITIES INC | 217 READ ST | | | | PORTLAND | ME | 04103 | USA | TRADE PAYABLE | | | | | $2,480.85 |
| 2296 | | BUSH LORRAINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD BUSH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2297 | | BUSH WALTER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2298 | | BUSHELL PATRICIA A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN A BUSHELL PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2299 | | BUSINELLE SHANA | 375 WESTSIDE BLVD APY 116 | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2300 | | BUSINESS ACCOUNT | 8 NORTH STREET | | | | WASHINGTONVILLE | NY | 10992 | USA | TRADE PAYABLE | | | | | $22.09 |
| 2301 | | BUSINESS CHECKING | 26111 YNEZ BUSINESS CENTER | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $751.49 |
| 2302 | | BUSINESS ECONOMY CHK | 441 WIND STONE TRAIL | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $46.90 |
| 2303 | | BUSLINK MEDIA | 440 CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $483.34 |
| 2304 | | BUSTELO WILSON WALLACE A; GINA A ACOSTA RODRIGUEZ; AND MIGUEL ANDRES BUSTELO ACOSTA | AVENIDA MUÑOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2305 | | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | USA | TRADE PAYABLE | | | | | $2,056.38 |
| 2306 | | BUTLER & ASSOCIATES | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $67.22 |
| 2307 | | BUTLER & ASSOCIATES | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $95.18 |
| 2308 | | BUTLER & ASSOCIATES PA | 3706 S TOPEKA BLVD SUITE 30 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $12.94 |
| 2309 | | BUTLER & ASSOCIATES PA | 3706 S TOPEKA BLVD SUITE 30 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $68.98 |
| 2310 | | BUTLER & ASSOCIATES PA | 3706 S TOPEKA BLVD SUITE 300 | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $76.35 |
| 2311 | | BUTLER AARON K AND DIANE BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2312 | | BUTLER ERIC L | 322 FOXTAIL DRIVE | | | | EUGENE | OR | 97405 | USA | TRADE PAYABLE | | | | | $3.57 |
| 2313 | | BUTLER JAVAUN | 988 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $0.84 |
| 2314 | | BUTLER JOHN W AND MARY E BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2315 | | BUTLER MICHAEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2316 | | BUTT JEROME AND BARBARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2317 | | BUTT JR; EDWARD A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2318 | | BUTTA MICHAEL A AND CAROL G HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2319 | | BUTTE COUNTY SHERIFFS OFFICE | CIVIL DIVISON 33 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $86.47 |
| 2320 | | BUTTE COUNTY SHERIFFS OFFICE | CIVIL DIVISON 33 COUNTY CENTER DR | | | | OROVILLE | CA | 95965 | USA | TRADE PAYABLE | | | | | $7.22 |

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | | BUTTION FRANK AND SANDRA E BUTTION | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2322 | | BUXTON JOHN AND EMMA BUXTON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 2323 | | BUY DIRECT LLC | 980 UBLY ROAD | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $4,833.58 | |
| 2324 | | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | USA | TRADE PAYABLE | | | | | $426.81 | |
| 2325 | | BUYLESS | 17 COUNTRY HOLLOW | | | | HIGHLAND MILLS | NY | 10930 | USA | TRADE PAYABLE | | | | | $103.17 | |
| 2326 | | BUYQUEST INC | 1 FITZMOT GLEN | | | | PITTSFORD | NY | 14534 | USA | TRADE PAYABLE | | | | | $863.04 | |
| 2327 | | BUYWORKWEARCOM | 1712 PIONEER AVE | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $62.00 | |
| 2328 | | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | | TRADE PAYABLE | | | | | $159,224.01 | |
| 2329 | | BUZZANCO EILEEN AND ANTHONY BUZZANCO HER SPOUSE | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2330 | | BUZZELL & ASSOCIATES | P O BOX 2265 | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $1,007.43 | |
| 2331 | | BUZZELL & ASSOCIATES | P O BOX 2265 | | | | HAMILTON | MT | 59840 | USA | TRADE PAYABLE | | | | | $179.54 | |
| 2332 | | BV USA LLC | 1680-1682 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $28.99 | |
| 2333 | | BW INCORPORATED | POB 150 | | | | BROWNS VALLEY | MN | 56219 | USA | TRADE PAYABLE | | | | | $1,102.64 | |
| 2334 | | BYERS WALTER AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID BYERS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 2335 | | BYNUM CLOVIS AND WELNA BYNUM | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2336 | | BYNUM JOSHUA A | 2314 SAUVELLE DR | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $8.12 | |
| 2337 | | BYRD CLARENCE E | 12527 BRIMSTONE TR | | | | SODDY DAISY | TN | 37379 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2338 | | BYRD JERRY T AND LINDA HIS WIFE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2339 | | BYWATERS JOHN E | 2909 NATALIE AVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $1.27 | |
| 2340 | | C & C JEWELRY MFG INC | 323 W 8TH STREET | 4TH FLOOR | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $40,422.23 | |
| 2341 | | C & D DISTRIBUTORS | | | | | | | | | TRADE PAYABLE | | | | | $32,278.04 | |
| 2342 | | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | HONG KONG | | | TRADE PAYABLE | | | | | $5,315.04 | |
| 2343 | | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | 50124 | USA | TRADE PAYABLE | | | | | $6,049.83 | |
| 2344 | | C DAVID COTTINGHAMTRUSTEE | PO DRAWER 020588 | | | | TUSCALOOSA | AL | 35402 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 2345 | | C DAVID COTTINGHAMTRUSTEE | PO DRAWER 020588 | | | | TUSCALOOSA | AL | 35402 | USA | TRADE PAYABLE | | | | | $109.00 | |
| 2346 | | C F G | LOCKBOX 23439  23439 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | USA | TRADE PAYABLE | | | | | $21,334.31 | |
| 2347 | | C HUNT T JR | 462 LEE POINT ROAD | | | | NORFOLK | VA | 23502 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 2348 | | C KENNETH STILL TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $270.83 | |
| 2349 | | C MAX | | | | | | | | | TRADE PAYABLE | | | | | $35.73 | |
| 2350 | | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $527.60 | |
| 2351 | | C2 PACIFIC LLC | 13533 12 ALONDRA BLVD | | | | SANTA FE SPGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $345.17 | |
| 2352 | | CA COURT ORDERED DEBT COLLECT | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 957411328 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 2353 | | CA FTB | PO BOX 942867 | | | | SACRAMENTO | CA | 942670011 | USA | TRADE PAYABLE | | | | | $125.23 | |
| 2354 | | CA STATE DISBURSEMENT UNIT | P O BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | USA | TRADE PAYABLE | | | | | $55.85 | |
| 2355 | | CABALLERO EMMA | 400 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2356 | | CABAN JONANTHONY | 2025 S 14TH | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 2357 | | CABEZA CATHERINE E AND PEDRO L CABEZA HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2358 | | CABINETS & BEYOND LLC | 409 PORTER VALLEY RD | | | | MARION | VA | 24354 | USA | TRADE PAYABLE | | | | | $279.27 | |
| 2359 | | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 2360 | | CABLE TESS A | 9175 ELM AVE | | | | ORANGEVALE | CA | 95662 | USA | TRADE PAYABLE | | | | | $53.76 | |
| 2361 | | CABOT INDUSTRIAL VALUE FUND V | CUSHMAN OH | PO BOX 775571 | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $2,609.39 | |
| 2362 | | CABREA TERENCE C | 6445 POUND APPLE CT | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 2363 | | CABRERA CORDOVA J | CALLE 17 Q51 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $3.20 | |
| 2364 | | CABRERA DESIREE | 15503 BLOOMFIELD | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2365 | | CABRERA JENNIFER | 1333 E GRAND AVE APT M103 | | | | ESCONOIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $201.47 | |
| 2366 | | CABRERA JOSHUA | 29 NORTH STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 2367 | | CABRERA KEONI | P O BOX | | | | BARRIGADA | GU | 23013 | USA | TRADE PAYABLE | | | | | $15.39 | |
| 2368 | | CABRERA RODRIGUEZ IVETTE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2369 | | CABRERAHERNANDEZ ALFONSO | 2875 MORSEMAN AVE 112 | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $412.71 | |
| 2370 | | CACCAMESI DYLAN D | 49 ARAPAHO PLACE | | | | GALLOWAY TOWNSHIP | NJ | 08205 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 2371 | | CACERES JOSEPH | 717 S BERENDO ST APT 106 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $3.19 | |
| 2372 | | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 2373 | | CACH LLC | JOHN C BONEWICZ PC 350 N ORLEANS ST SUITE 300 | | | | CHICAGO | IL | 60654 | USA | TRADE PAYABLE | | | | | $239.45 | |
| 2374 | | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $70.66 | |
| 2375 | | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $1,205.28 | |
| 2376 | | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $433.08 | |
| 2377 | | CACV OF COLORADO LLC | 1 EAST MAIN STREET STE 201 | | | | CHRISTIANSBURG | VA | 24073 | USA | TRADE PAYABLE | | | | | $874.86 | |
| 2378 | | CACV OF COLORADO LLC | 1164 BISHOP STREET SUITE 1230 | | | | HONOLLU978 | HI | 96813 | USA | TRADE PAYABLE | | | | | $81.95 | |
| 2379 | | CADET JASMINE J | 39 STANDISH RD | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2380 | | CADET MCKENCY | 90 MADISON ST | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 2381 | | CAESAR ALEXIS | 1613 CLAIRMONT LN SW | | | | CONYERS | GA | 30094 | USA | TRADE PAYABLE | | | | | $9.28 | |
| 2382 | | CAFFCO INTERNATIONAL LTD | ROOM 1201-512FTOWER BHUNGHOM | COMM CENTRE37-39 MA TAU WAI RD | | | KOWLOON | | | | TRADE PAYABLE | | | | | $6,125.59 | |
| 2383 | | CAGES  WAY 2 COOL | | | | | | | | | TRADE PAYABLE | | | | | $22.02 | |
| 2384 | | CAGGIANO ANDREW | 85 SPRINGDALE AVENUE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 2385 | | CAGLE ANDREW S | 2950 HWY 11 S | | | | ATTALLA | AL | 35954 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 2386 | | CAGLE EARNEST | 200 S PETERS AVE  10 | | | | NORMAN | OK | 73069 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2387 | | CALCULATED INDUSTRIES INC | 4840 HYTECH DRIVE | | | | CARSON CITY | NV | 89706 | USA | TRADE PAYABLE | | | | | $1,474.40 | |
| 2388 | | CALDERON JOSE M | XX | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $7.60 | |
| 2389 | | CALDERON MYRIAM Y | CALLE JUAQUIN LOPEZ FC 3 SEXTA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 2390 | | CALDERON PARON L | VERBENA ST 4 A-33 LOMAS VERDE | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $16.63 | |
| 2391 | | CALDWELL ADRIAN M | 904 NORTH 16TH ST | | | | HARRISBURG | PA | 17103 | USA | TRADE PAYABLE | | | | | $2.55 | |
| 2392 | | CALDWELL STAFF SERV | 114 MONTCHAN DR | | | | WILMINGTON | DE | 19807 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 2393 | | CALEB GONZALEZ | 10 DE LEON DR APT 16 | | | | EL PASO | TX | 79912 | USA | INSURANCE CLAIMS | 11/27/2015 | X | X | X | UNDETERMINED | |
| 2394 | | CALEB RAMIREZ | 1179 NEBRASKA AVENUE | | | | SALEM | OR | 97301 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 2395 | | CALEDONIA AMERICAN CAPITAL LLC | 30 BUCKINGHAM GATE | | | | WESTMINSTER | LONDO N | SW1E 6NN | | TRADE PAYABLE | | | | | $287.84 | |
| 2396 | | CALERES INC | PO BOX 29 | | | | SAINT LOUIS | MO | 63166-0029 | USA | TRADE PAYABLE | | | | | $281,144.81 | |
| 2397 | | CALHOUN AMY | 407 WYNDHAM DR | | | | LANSING | KS | 66043 | USA | TRADE PAYABLE | | | | | $10.00 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2398 | | CALIBRE COFFEE LLC | 100 W HIGGINS RD STE H-60 | | | | SOUTH BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $51.59 | |
| 2399 | | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL DEPARTMENT OF TOXICC SUBSTANCES CONTROL | 1001 I STREET | PO BOX 806 | | | SACRAMENTO | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2400 | | CALIFORNIA FISH GRILL LLC | 17310 RED HILL AVE SUITE 330 | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $12,552.00 | |
| 2401 | | CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | USA | UTILITIES PAYABLE | | | | | $7,876.73 | |
| 2402 | | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | USA | UTILITIES PAYABLE | | | | | $131.01 | |
| 2403 | | CALLEN LEON | 5041 CREST PARK CIR | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $11.77 | |
| 2404 | | CALLSTROM BONITA AND DOUG CALLSTROM HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2405 | | CALMI MARINO AND TINA CALMI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2406 | | CALO SANTOS A | PO BOX 8165 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 2407 | | CALOW GLENDA JUNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF GRAEME JOHN CALOW DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2408 | | CALPHALON | 29 EAST STEPHENSON STREET | CO NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | USA | TRADE PAYABLE | | | | | $19,066.44 | |
| 2409 | | CALVILLOPEREZ MIGUEL | 1629 W 59TH ST | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $10.97 | |
| 2410 | | CALVIN & HEATHER HILL | 10857 WOODS DRIVE | | | | INGALLS | IN | 46048 | USA | INSURANCE CLAIMS | 9/7/2018 | | X | X | UNDETERMINED | |
| 2411 | | CALVIN L WIEBE 12230 | CALVIN L WIEBE 12230 WIEBE LAW OFFICE P A OMNI C | | | | WICHITA | KS | 67207 | USA | TRADE PAYABLE | | | | | $157.30 | |
| 2412 | | CALZADO LOBO S A DE C V | RIO SANTIAGO 245 COL SAN MIGUEL | | | | LEON | MEXICO | 37390 | | TRADE PAYABLE | | | | | $59,441.58 | |
| 2413 | | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | MEXICO | 36400 | | TRADE PAYABLE | | | | | $173,414.93 | |
| 2414 | | CAMACHO ACEVEDO E | 10 SE 1115 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $295.46 | |
| 2415 | | CAMACHO ELIZABETH | 3640 FISHER RD NE 235 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $42.61 | |
| 2416 | | CAMACHO FELIX | 7413 EL PRADO WAY | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 2417 | | CAMACHO NESHIRA | 67 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $6.99 | |
| 2418 | | CAMACHO RUBY | 311 W WELLENS | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $3.41 | |
| 2419 | | CAMANO MATTHEW R | GENERAL DELIVERY | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 2420 | | CAMARA AMEIJATA | 92-41 190 STREET 3G | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 2421 | | CAMARA HELENA | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2422 | | CAMARGO ANDREA P | 2109 OAK PARK LANE APT B | | | | SANTA BARBARA | CA | 93105 | USA | TRADE PAYABLE | | | | | $330.61 | |
| 2423 | | CAMAS EMMA | 54 BOULDER DR NONE | | | | GARDNER | MA | 01440 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 2424 | | CAMASSO MICHAEL AND BARBARA CAMASSO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2425 | | CAMBY SHIRLEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF EDWIN CAMBY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2426 | | CAMDEN | 4044 GEORGE BUSBEE PKY NW | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $126.00 | |
| 2427 | | CAMDEN CNTY SPECIAL CIVIL PART | PO BOX 176 | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $104.61 | |
| 2428 | | CAMDEN CNTY SPECIAL CIVIL PART | PO BOX 176 | | | | MAGNOLIA | NJ | 08049 | USA | TRADE PAYABLE | | | | | $76.51 | |
| 2429 | | CAMDEN COUNTY | HALL OF JUSTICE -CO-110 101 5TH STREET | | | | CAMDEN | NJ | 08103 | USA | TRADE PAYABLE | | | | | $27.57 | |
| 2430 | | CAMDEN GUSTASON | 619 RIPLEY STREET | | | | SANTA BARBARA | CA | 93111 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 2431 | | CAMERON & JOHN RYAN | 555 BEAUMONT COURT | | | | FORT WRIGHT | KY | 41011 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 2432 | | CAMERON CHRISTOPHER M | 4325 SOUTH MADISON RD | | | | SPOKANE VALLEY | WA | 99206 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2433 | | CAMERON MCWATERS | 1900 MEGAN CREEK DRIVE | | | | LITTLE ELM | TX | 75068 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 2434 | | CAMERON PELAYO-LIMON | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED | |
| 2435 | | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $44,286.29 | |
| 2436 | | CAMI SCHMIDT | 1400 CADDO PEAK TRAIL | | | | UNKNOWN | | | | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 2437 | | CAMILIEN RACINE | | | | | | | | | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED | |
| 2438 | | CAMILLE BARONE | 3 RAM CT | | | | PATCHOGUE | NY | 11772 | USA | INSURANCE CLAIMS | 9/18/2017 | | | | $17,500.00 | |
| 2439 | | CAMMARANO VINCENT J | 1923 MABERT RD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $229.53 | |
| 2440 | | CAMPBELL ALYSSA | 1521 EAST CAMPUS DRIVE 416 | | | | FULLERTON | CA | 92834 | USA | TRADE PAYABLE | | | | | $274.94 | |
| 2441 | | CAMPBELL CHARLES E | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2442 | | CAMPBELL DILAN L | 625 STONY BROOK ROAD | | | | HONEOYE FALLS | NY | 14472 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2443 | | CAMPBELL HOLLY | 4008 SWEET BOTTOM DR | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $66.44 | |
| 2444 | | CAMPBELL JEREMIAH AND EVELYN CAMPBELL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2445 | | CAMPBELL JOURNI J | 724 SANDY BROOK CT | | | | RODEO | CA | 94572 | USA | TRADE PAYABLE | | | | | $0.17 | |
| 2446 | | CAMPBELL LINDA | 520 BROOKSHER DR | | | | MYRTLE BEACH | SC | 29588 | USA | TRADE PAYABLE | | | | | $6.51 | |
| 2447 | | CAMPBELL LOGAN | 60 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | 08015 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2448 | | CAMPBELL SARAH | 977 MAY ST 3 | | | | IDAHO FALLS | ID | 83401 | USA | TRADE PAYABLE | | | | | $17.20 | |
| 2449 | | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | USA | TRADE PAYABLE | | | | | $408.17 | |
| 2450 | | CAMPION SYD | 6001 HARRODS LANDING DR | | | | PROSPECT | KY | 40059 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2451 | | CAMPOFANO THOMAS AND MARIE CAMPOFANO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2452 | | CAMPOS JOSEPHA M | 3440 65TH STREET | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 2453 | | CAMPOS KEIRY | 1244 W MARTIN LUTHER KING JR | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2454 | | CAMPUZANO JUAN | 4233 E CALLE SAN ANTONIO | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 2455 | | CANADIAN GROUP THE | | | | | | | | | TRADE PAYABLE | | | | | $33,299.20 | |
| 2456 | | CANADY MARY | 1137 WILL BAKER RD NONE | | | | KINSTON | NC | 28504 | USA | TRADE PAYABLE | | | | | $21.78 | |
| 2457 | | CANALES JANIECE | 9606 BRASSIE WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 2458 | | CANDACE FEDELE | 15 GABRIELE DRIVE | | | | EAST NORWICH | NY | 11732 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 2459 | | CANDACE HOGAN | 210 W WEBSTER ST | | | | APPLE RIVER | IL | 61001 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 2460 | | CANDACE THOMPSON | 142 SUNFLOWER DR | | | | HAGERSTOWN | MD | 21740 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 2461 | | CANDELARIA MILAGROS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2462 | | CANDICE NIPPER | 1061 BROADLANDS DRIVE | | | | WATKINSVILLE | GA | 30677 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 2463 | | CANDICE SAUNDERS | 15462 GULF BOULEVARD 804 | | | | MADEIRA BEACH | FL | 33708-1834 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 2464 | | CANDICE WERRBACH | 1783 CARTAGENA DR | | | | YUBA CITY | CA | 95993 | USA | INSURANCE CLAIMS | 1/12/2018 | X | X | X | UNDETERMINED | |
| 2465 | | CANDIGA AND NABOR SILVA GONZALEZ | 15600 42 ROMER ST | | | | NORTH HILL | CA | 91343 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 2466 | | CANDYCE SNOWDEN | 58 MAGNOLIA CIRCLE | | | | FOLEY | AL | 36535 | USA | INSURANCE CLAIMS | 4/25/2018 | X | X | X | UNDETERMINED | |
| 2467 | | CANN SEAN | 724 NORTH MADISON | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $24.42 | |
| 2468 | | CANNON CASEY | 1001 HYDE LANE | | | | HENRICO | VA | 23229 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 2469 | | CANNON DEB | 615 LILLY RD NE 200 | | | | OLYMPIA | WA | 98506 | USA | TRADE PAYABLE | | | | | $199.31 | |
| 2470 | | CANNON JOHN AND NINA CANNON HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2471 | | CANO ELIZABETH A | 205 DOGWOOD ST | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $0.12 | |
| 2472 | | CANTERBURY THOMAS AND DOROTHY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2473 | | CANTLEY ELIZABETH | 1051 RTE 10 HERNDON RD | | | | BUD | WV | 24716 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 2474 | | CANYON POINTE NCS | PO BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $167.96 | |

Debtor Name: SEARS, ROEBUCK AND CO.

18-23538-shl  Doc 1711  Filed 01/18/19  Entered 01/18/19 01:00:02  Main Document
Pg 672 of 1461
Schedule F/E: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2475 | | CANZATER KIMBERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY MINER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 2476 | | CANZONERI JOSEPH A AND BARBARA A ASO AMICA MUTUAL INSURANCE COMPANY | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 2477 | | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | USA | TRADE PAYABLE | | | | | $80,344.28 |
| 2478 | | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $49.51 |
| 2479 | | CAPE ELECTRICAL SUPPLY LLC | 489 KELL FARM DR | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $1,462.21 |
| 2480 | | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $128,883.58 |
| 2481 | | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $2,220.00 |
| 2482 | | CAPITAL ONE BANK | BLITT AND GAINES P C 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $124.78 |
| 2483 | | CAPITAL ONE BANK | BLITT AND GAINES P C 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $95.74 |
| 2484 | | CAPITAL ONE BANK | BLITT AND GAINES P C 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $147.42 |
| 2485 | | CAPITAL ONE BANK USA | 1045 SOUTH UNIVERSITY DRIVE SUITE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $1,182.12 |
| 2486 | | CAPITAL ONE BANK USA | 1045 SOUTH UNIVERSITY DRIVE SUITE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $100.00 |
| 2487 | | CAPITAL ONE BANK USA | 1045 SOUTH UNIVERSITY DRIVE SUITE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $61.04 |
| 2488 | | CAPITAL ONE BANK USA | 1045 SOUTH UNIVERSITY DRIVE SUITE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $422.70 |
| 2489 | | CAPITAL ONE BANK USA NA | BLATT HASENMILLER LEIBSKER &30200TELEGRAPHROADSUITE110 | | | | BINGHAM FARME | MI | 48025 | USA | TRADE PAYABLE | | | | | $246.13 |
| 2490 | | CAPITAL ONE BANK USA NA | CO RAUSCH STURM ISRAEL ENE250 N SUNNYSLOPE ROAD SUITE | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $61.77 |
| 2491 | | CAPITAL ONE BANK USA NA | CO WEBER & OLCESE P L C JEFFREY M WEBER | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $98.98 |
| 2492 | | CAPITAL ONE BANK USA NA | BLATT HASENMILLER LEIBSKER &30200TELEGRAPHROADSUITE110 | | | | BINGHAM FARME | MI | 48025 | USA | TRADE PAYABLE | | | | | $509.17 |
| 2493 | | CAPITAL ONE BANK USA NA | DOUGLAS COUNTY COURT 1819 FARNAM STREET | | | | OMAHA | NE | 68183 | USA | TRADE PAYABLE | | | | | $118.66 |
| 2494 | | CAPITAL ONE BANK USA NA | BLATT HASENMILLER LEIBSKER &30200TELEGRAPHROADSUITE110 | | | | BINGHAM FARME | MI | 48025 | USA | TRADE PAYABLE | | | | | $266.18 |
| 2495 | | CAPITAL ONE BANK USA NA | CO WEBER & OLCESE P L C JEFFREY M WEBER | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $36.28 |
| 2496 | | CAPITAL ONE BANK USANA | WEBER & OCLEASE P L C 3250 W BIG BEAVER STE 124 | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $63.58 |
| 2497 | | CAPITAL SOLUTIONS DBA SURETY F | 8511 SOUTH PULASKI | | | | CHICAGO | | 60652 | | TRADE PAYABLE | | | | | $136.81 |
| 2498 | | CAPOBIANCO VINCENT INDIVIDUALLY AND AS PROPOSED EXECUTOR OF THE ESTATE OF ROBERTA EVELYN CAPOBIANCO DECEASED | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2499 | | CAPONIC SR; STEVEN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2500 | | CAPPS GRAYSON | 2323 SUPREME DRIVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $72.75 |
| 2501 | | CAPTAIN DAVE INC | PO BOX 72298 | | | | DURHAM | NC | 27722 | USA | TRADE PAYABLE | | | | | $769.01 |
| 2502 | | CAPUTO DENNIS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2503 | | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $3,759.76 |
| 2504 | | CARA & JOHN HOFMEYER | 4 PERSIMMON LN | | | | SOUTH ELGIN | IL | 60177 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 2505 | | CARA DYER | 14318 109TH AVE NE | | | | KIRKLAND | WA | 98034 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 2506 | | CARABALLO JESUS | CARR 833 010 BO SANTA R | | | | GUAYNABO | PR | 00971 | USA | TRADE PAYABLE | | | | | $37.71 |
| 2507 | | CARALIE CRISTELLI | 310 SEMINOLE ST | | | | PARK FOREST | IL | 60466 | USA | INSURANCE CLAIMS | 5/24/2016 | X | X | X | UNDETERMINED |
| 2508 | | CARAVELLA ADALGISA INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PIETRO CARAVELLA DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2509 | | CARBO NOLAN E | VILLA DEL REY 4TH CALLE 5 J22 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $20.52 |
| 2510 | | CARBONE CONNOR M | 35 PLATEAU RIDGE ROAD | | | | LOUDON | NH | 03307 | USA | TRADE PAYABLE | | | | | $1.09 |
| 2511 | | CARBRAY MADISON M | 7539 S LOREL | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $1.77 |
| 2512 | | CARD TAYLORE | 34 BOARDMAN STREET | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $1.75 |
| 2513 | | CARDBOARD LEGENDS LLC | 17218 SATICOY ST | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $1,237.60 |
| 2514 | | CARDONA AVILES ARLENE | 2399 PR-2 | | | | BAYAMÓN | PR | 00959 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2515 | | CARDONA LUZ INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VICTOR RODRIGUEZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2516 | | CARDSAN EXPORTADORA DE CALZADO | TARRAGONA 505 COL VISTA HERMOSA | | | | LEON | | 37330 | MEXICO | TRADE PAYABLE | | | | | $170,876.17 |
| 2517 | | CAREEN SAMUELS | 41 WINSHIP ST APT 3N | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $0.96 |
| 2518 | | CAREY BRAUN | 1316 PORTSMOUTH STREET | | | | OAKLEY | CA | 94561 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 2519 | | CAREY JOHNTERRIELL | 105 ELLEN PLACE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $88.66 |
| 2520 | | CAREY MAURICE M | 800 SOUTHERN AVE S E 409 | | | | WASHINGTON | DC | 20032 | USA | TRADE PAYABLE | | | | | $416.77 |
| 2521 | | CARL & NORMA GARCIA | 217 ANDREW LANE | | | | SCHAUMBURG | IL | 60193 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 2522 | | CARL ALI | 80 DAVISON STREET | APT 2 | | | GARFIELD | NJ | 07026 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 2523 | | CARL AND DELORES BARHAL | 5629 SHEEROCK CT | | | | COLUMBIA | MD | 21045 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 2524 | | CARL AND JOY SANCHEZ | 9214 CAMBORNE | | | | SAN ANTONIO | TX | 78250 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED |
| 2525 | | CARL ATWOOD | 1786 LYTLE RD | | | | CHICKAMAUGA | GA | 30707 | USA | INSURANCE CLAIMS | 11/3/2016 | X | X | X | UNDETERMINED |
| 2526 | | CARL GERACE | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2527 | | CARL L BEKOFSKE TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $744.11 |
| 2528 | | CARL M BATES | CARL M BATES CHAP 13 TRUSTEE P O BOX 1433 | | | | MEMPHIS | TN | 381011433 | USA | TRADE PAYABLE | | | | | $540.00 |
| 2529 | | CARL MBATES | P O BOX 1433 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $325.38 |
| 2530 | | CARLA NELSON | 68 WILLOTTRA DRIVE | | | | FAIRFIELD | CA | 94534 | USA | INSURANCE CLAIMS | 8/6/2017 | X | X | X | UNDETERMINED |
| 2531 | | CARLA POTTER | 4150 CELERY BAY DRIVE | | | | TRAVERSE CITY | MI | 49696 | USA | INSURANCE CLAIMS | 12/23/2017 | X | X | X | UNDETERMINED |
| 2532 | | CARLA WOODALL | CLERK OF COURT PO BOX 6406 | | | | DOTHAN | AL | 36302 | USA | TRADE PAYABLE | | | | | $239.77 |
| 2533 | | CARLAJOHN BOUCHARD | 408 EAST WATER STREET | | | | PINCKNEYVILLE | IL | 62274 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 2534 | | CARLIN BERENITZE | 4161 ROGERS CANYON RD | | | | ANTIOCH | CA | 94531 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2535 | | CARLIN CHRISTIAN P | 14 WHITMAR DRIVE APT 4 | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2536 | | CARLOS ALONSO | 2500 W 46 ST 1301 | | | | HIALEAH | FL | 33016 | USA | INSURANCE CLAIMS | 8/11/2016 | X | X | X | UNDETERMINED |
| 2537 | | CARLOS CARTAGENA CABRERA | URBANIZACION MONTE | ARAGAS 509 | | | MANATI | PR | 00674 | USA | INSURANCE CLAIMS | 12/11/2014 | X | X | X | UNDETERMINED |
| 2538 | | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 2539 | | CARLOS COLON | SANTA MARIA 163 MIMOSA ST | | | | SAN JUAN | PR | 00927 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 2540 | | CARLOS CORREA | 40 TALCOTT STREET APARTMENT D | | | | NEW BRITAIN | CT | 06051 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 2541 | | CARLOS DIAZ SOTO | 544 CALLE 16 | | | | AGUADILLA | PR | 00603-6442 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 2542 | | CARLOS HERNANDEZ CASTILLO | 626 WELLCLEIN ROAD | | | | UNIONDALE | NY | 11553 | USA | INSURANCE CLAIMS | 11/17/2015 | X | X | X | UNDETERMINED |
| 2543 | | CARLOS LEMUS | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $929.62 |
| 2544 | | CARLOS PEROZO | 2295 DUMAS DR | | | | DELTONA | FL | 32738 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 2545 | | CARLOS REYES | JOSE MERCADO  JAMES MADISON  U119 | | | | CAGUAS | PR | 00725 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 2547 | | CARLOTTA KING | 1004 HIGHLAND ST | | | | HAMMOND | IN | 46320 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 2548 | | CARLSMITH BALL LLP | 134 WEST SOLEDAD AVENUE BANK OF HI BLDG | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $541.92 | |
| 2549 | | CARLSON-SLACUM LDIS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK CARLSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |
| 2550 | | CARLTON C COOLIDGE TRUSTEE | 2652 BROADWAY STREET | | | | SAN FRANCISCO | CA | 94115-1147 | USA | TRADE PAYABLE | | | | | $128.00 | |
| 2551 | | CARLTON COOPER | 15803 NORTH PLACE DRIVE | | | | HOUSTON | TX | 77073 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 2552 | | CARLY SANDERS | 548 GOLF VIEW COURT | | | | STATEN ISLAND | NY | 10314 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 2553 | | CARMEL JOST | 2240 WISMER AVE | | | | ST LOUIS | MO | 63114 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 2554 | | CARMELA FADLON | 719 NORTH CURSON AVENUE | | | | LOS ANGELES | CA | 90046 | USA | INSURANCE CLAIMS | 8/30/2017 | X | X | X | UNDETERMINED | |
| 2555 | | CARMEN & BRIAN BYE | 10825 S LOREL | | | | OAKLAWN | IL | 60453 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 2556 | | CARMEN BONILLA RODRIGUEZ | 193 CALLE PRINCIPAL | | | | VILLALBA | PR | 00766-1723 | USA | INSURANCE CLAIMS | 4/21/2017 | X | X | X | UNDETERMINED | |
| 2557 | | CARMEN BRUNO | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 2558 | | CARMEN CAMNIZZO | 905 BRICKOD BAY DR | APT 628 | | | MIAMI | FL | 33131 | USA | INSURANCE CLAIMS | 3/5/2018 | X | X | X | UNDETERMINED | |
| 2559 | | CARMEN COLON CRUZ | URB VILLA MARIA | D1 SUITE 2 | | | MANATI | PR | 00674 | USA | INSURANCE CLAIMS | 9/4/2017 | X | X | X | UNDETERMINED | |
| 2560 | | CARMEN ENRIQUEZ | 841 LONGFELLOW AVENUE | 2E | | | BRONX | NY | 10474 | USA | INSURANCE CLAIMS | 6/26/2015 | X | X | X | UNDETERMINED | |
| 2561 | | CARMEN IACOVONE | 104 EAST LAKE AVENUE | | | | BLACKWOOD | NJ | 08012 | USA | INSURANCE CLAIMS | 3/2/2017 | X | X | X | UNDETERMINED | |
| 2562 | | CARMEN M RODRIGUEZ | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |
| 2563 | | CARMEN MARRERO ARAY | HC 2 BOX 8160 | | | | GUAYANILLA | PR | 00656-9724 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 2564 | | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | USA | INSURANCE CLAIMS | 8/2/2016 | X | X | X | UNDETERMINED | |
| 2565 | | CARMEN MORAN NIEVES | HATILLO DEL MAR | PO BOX 731 | | | HATILLO | PR | 00659-0731 | USA | INSURANCE CLAIMS | 10/28/2015 | X | X | X | UNDETERMINED | |
| 2566 | | CARMEN ORTEGA | 8234 SW 37TH STREET | | | | MIAMI | FL | 33155 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 2567 | | CARMEN PAGAN CARTAGENA | PO BOX 51 | | | | BAYAMON | PR | 00960-0051 | USA | INSURANCE CLAIMS | 1/22/2016 | X | X | X | UNDETERMINED | |
| 2568 | | CARMEN PASTRANA | 1515 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | USA | INSURANCE CLAIMS | 8/17/2017 | X | X | X | UNDETERMINED | |
| 2569 | | CARMEN RAMOS GONZALEZ | | | | | | | | | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED | |
| 2570 | | CARMEN RIVERA VILA | PARC VAN SCOY | V18 CALLE INTERIOR | | | BAYAMON | PR | 00957-5888 | USA | INSURANCE CLAIMS | 10/11/2017 | X | X | X | UNDETERMINED | |
| 2571 | | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED | |
| 2572 | | CARMINA TORRES | 1904 NORTH 12TH | | | | WACO | TX | 76707 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 2573 | | CARMINE DIGIORGIO | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |
| 2574 | | CARNELL PULLEY | 27 EMMA HILLS DR | | | | ASHVILLE | NC | 28806 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 2575 | | CAROL & MICHAEL HOLLAND | 425 CAROLINE ACRES POINT | | | | HOT SPRINGS | AR | 71913 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 2576 | | CAROL A COHN | 24 PARK AVENUE | | | | GARDEN CITY PARK | NY | 11040 | USA | INSURANCE CLAIMS | 6/7/2017 | X | X | X | UNDETERMINED | |
| 2577 | | CAROL BARTEK | 14 VALHALLA DR | | | | PORTSMITH | RI | 02871 | USA | INSURANCE CLAIMS | 9/11/2012 | X | X | X | UNDETERMINED | |
| 2578 | | CAROL BASSETT | 3612 VIRGIN ISLANDS CT | | | | PLEASANTON | CA | 94588 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 2579 | | CAROL FREEMAN | 1400 S DELTA STREET | | | | SAN GABRIEL | CA | 91776 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED | |
| 2580 | | CAROL GASCOYNE | 166 OLD HOLTWOOD ROAD | | | | HOLTWOOD | PA | 17532 | USA | INSURANCE CLAIMS | 10/9/2017 | X | X | X | UNDETERMINED | |
| 2581 | | CAROL HUGHEY | 489 W PERRY RD | | | | MYRTLE BEACH | SC | 29579 | USA | INSURANCE CLAIMS | 8/20/2015 | X | X | X | UNDETERMINED | |
| 2582 | | CAROL KOEGLER | 7594 S MICHELLE WAY | | | | SANDY | UT | 84093 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 2583 | | CAROL KUSHNER | 12415 STACEY CT NE | | | | GREENVILLE | MI | 48838 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 2584 | | CAROL LANDRY | 2179 OAK GROVE DRIVE | | | | VINTON | LA | 70668 | USA | INSURANCE CLAIMS | 6/23/2015 | X | X | X | UNDETERMINED | |
| 2585 | | CAROL MURPHY | 1502 E WAUSAU AVE | | | | WAUSAU | WI | 54403 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 2586 | | CAROL NOLAN | 6402 HIO DRIVE | | | | BROOKPARK | OH | 44142 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 2587 | | CAROL O'TOOLE | 206 RIDGEVIEW DRIVE | | | | VENETIA | PA | 15367 | USA | INSURANCE CLAIMS | 10/8/2017 | X | X | X | UNDETERMINED | |
| 2588 | | CAROL OWEN | 111 S ORANGE GROVE BOULEVARD | APARTMENT 3 | | | PASADENA | CA | 91105 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 2589 | | CAROL PHILLIPS | 807 EAST SUNSET PKE DR | | | | TERRE HAUTE | IN | 47802 | USA | INSURANCE CLAIMS | 11/24/2015 | X | X | X | UNDETERMINED | |
| 2590 | | CAROL POETZ | 8 ROSEWOOD DR | | | | IPSWICH | MA | 01938 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 2591 | | CAROL ROGERS | 9100 SINGLE OAK DRIVE | 102 | | | LAKESIDE | CA | 92040 | USA | INSURANCE CLAIMS | 4/4/2013 | X | X | X | UNDETERMINED | |
| 2592 | | CAROL TUFTE | 501 PLAIN HILLS DRIVE | | | | GRAND FORKS | ND | 58201 | USA | INSURANCE CLAIMS | 4/10/2018 | X | X | X | UNDETERMINED | |
| 2593 | | CAROL ZAMPELLA | 48 PIERPONT PLACE | | | | STATEN ISLAND | NY | 10314 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 2594 | | CAROLE FISCHER | 9295 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032 | USA | INSURANCE CLAIMS | 4/6/2018 | X | X | X | UNDETERMINED | |
| 2595 | | CAROLE KIRK | 3233 WEST SUNSET STREET | | | | SPRINGFIELD | MO | 65807 | USA | INSURANCE CLAIMS | 3/26/2018 | X | X | X | UNDETERMINED | |
| 2596 | | CAROLE WHETSTONE | 1415 22NO STREET | | | | COLUMBUS | GA | 31901 | USA | INSURANCE CLAIMS | 3/29/2016 | X | X | X | UNDETERMINED | |
| 2597 | | CAROLINA MALL LLC | P O BOX 204227 | | | | AUGUSTA | GA | 30917-4227 | USA | TRADE PAYABLE | | | | | $20,076.02 | |
| 2598 | | CAROLINA MORETTI | 120 MESHANTICUT VALLEY PKWY | | | | CRANSTON | RI | 02920 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 2599 | | CAROLINA O'TOOLE | 3330 PRAIRIE CT | | | | NEWBURY PARK | CA | 91320-5441 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 2600 | | CAROLINE COSTA | RR3 BOX 1227 | | | | PAHOA | HI | 96778 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 2601 | | CAROLINE WINTER | 92 BURLINGTON STREET | | | | EAST BOSTON | MA | 02128 | USA | INSURANCE CLAIMS | 6/21/2016 | X | X | X | UNDETERMINED | |
| 2602 | | CAROLLEE HAYWARD | 271 STONEBRIDGE DRIVE | | | | NASHUA | NH | 03063 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 2603 | | CAROLYN GARY LIDIAK | 551 LUPIN ST | | | | BELLAIRE | TX | 77401 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 2604 | | CAROLYN & SANFORD CHING | 2948 WOODLAWN DR | | | | HONOLULU | HI | 96822 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 2605 | | CAROLYN BLAUSER | 36 PETUNIA WAY | | | | TOMS RIVER | NJ | 08755 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 2606 | | CAROLYN COOPER | 15541 SKYLINE CT | | | | CHINO HILLS | CA | 91709 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 2607 | | CAROLYN ELLIS | 5807 SABINA DRIVE | | | | ALEXANDRIA | LA | 71303 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 2608 | | CAROLYN FITZPATRICK | 3715 SKYE CT | | | | EARLYSVILLE | VA | 22936-2460 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED | |
| 2609 | | CAROLYN GUERRA | 6267 LAKE ARIANA AVENUE | | | | SAN DIEGO | CA | 92119 | USA | INSURANCE CLAIMS | 7/10/2012 | X | X | X | UNDETERMINED | |
| 2610 | | CAROLYN HALLEN | 1113 E DIVISION | | | | LOCKPORT | IL | 60441 | USA | INSURANCE CLAIMS | 6/27/2016 | X | X | X | UNDETERMINED | |
| 2611 | | CAROLYN HAMMES | 810 NEWGATE CT | | | | MONUMENT | CO | 80132 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 2612 | | CAROLYN JACKSON | 5228 DEVONSHIRE | | | | DETROIT | MI | 48224 | USA | INSURANCE CLAIMS | 3/2/2017 | X | X | X | UNDETERMINED | |
| 2613 | | CAROLYN MEYER | 9956 W GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $66.52 | |
| 2614 | | CAROLYN MINOR | 22101 OLD TOWN ROAD | | | | TEHACHAPI | CA | 93561 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 2615 | | CAROLYN OLSCHEWSKI | 7500 W 14000 S | | | | HERRIMAN | UT | 84096 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED | |
| 2616 | | CAROLYN PECK | 4200 PANDORA DRIVE | | | | INDIAN LAKE ESTATES | FL | 33855 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 2617 | | CAROLYN RHONE | 2720 WEST TANNER RANCH ROAD | | | | QUEEN CREEK | AZ | 85142 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 2618 | | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $16.00 | |
| 2619 | | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | USA | TRADE PAYABLE | | | | | $7.21 | |
| 2620 | | CAROLYN SCHLATRE | 44270 CLEMENT ST | | | | SORRENTO | LA | 70778 | USA | INSURANCE CLAIMS | 11/12/2015 | X | X | X | UNDETERMINED | |
| 2621 | | CAROLYN WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532 | USA | INSURANCE CLAIMS | 6/2/2015 | X | X | X | UNDETERMINED | |
| 2622 | | CAROLYN RODRIGUES | RR3 BOX 2206 | | | | PAHOA | HI | 96778 | USA | INSURANCE CLAIMS | 12/20/2017 | X | X | X | UNDETERMINED | |
| 2623 | | CARPENTER AUSTIN B | 3404 FREMONT ST | | | | MODESTO | CA | 95350 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2624 | | CARPENTER DIANE SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES CARPENTER DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |
| 2625 | | CARPER PATRICIA A | 5417 56TH PL APT 202 | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $120.88 | |
| 2626 | | CARR JOHN E | 609 PACIFIC STREET | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $3.25 | |
| 2627 | | CARR ROYCE AND JOYCE ASO STATE FARM LLOYDS | 300 OAK ST 300 | | | | ABILENE | TX | 79602 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2628 | | CARRASQUILLO SANCHEZ K | HC 02 BOX 7107 | | | | LAS PIEDRAS | PR | 00771 | USA | TRADE PAYABLE | | | | | $20.31 |
| 2629 | | CARRI ANDREWS | | | | | | | | | TRADE PAYABLE | | | | | $786.72 |
| 2630 | | CARRIE & JOEL YANCEY | 45 SNOW FARM ROAD | | | | HULL | GA | 30646 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 2631 | | CARRIE HOLIDAY | 600 PLANTATION DRIVE | | | | ARLINGTON | TX | 76015 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 2632 | | CARRIE MCGUIRE | 4520 VERBENA PARK | | | | LEXINGTON | KY | 40509 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 2633 | | CARRIERE SARAH | NOEL JUDICIAL COMPLEX | 222 QUAKER LN | | | WARWICK | RI | 02886 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2634 | | CARRILLO SOPHIA | 485 EZIE ST | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $203.72 |
| 2635 | | CARRINGTON BRANDON T | 1530 WILLOW LANE | | | | NORTH VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $1.84 |
| 2636 | | CARRIVELLE MCCOLLOUGH | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 2637 | | CARRIZOSA BELEN V | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 2638 | | CARROLL CANDICE | 1033 WEST H STREET | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $99.76 |
| 2639 | | CARROLL HOLMES | 4474 WEDGE DRIVE | | | | PFAFFTOWN | NC | 27040 | USA | INSURANCE CLAIMS | 7/12/2017 | X | X | X | UNDETERMINED |
| 2640 | | CARROLL JAMIE L | 36 BLACKBERRY LANE | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $3.76 |
| 2641 | | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV 911E MUSSER ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $277.94 |
| 2642 | | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV 911E MUSSER ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $279.86 |
| 2643 | | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV 911E MUSSER ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $1,315.87 |
| 2644 | | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV 911E MUSSER ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $75.87 |
| 2645 | | CARSON CITY SHERIFF OFFICE | ATTN:- CIVIL DIVISION 911 E MUSSER ST | | | | CARSON CITY | NV | 89701 | USA | TRADE PAYABLE | | | | | $255.25 |
| 2646 | | CARTAGENA CABRERA CARLOS; ESPOSA DIANA MERCADO CRUZ; ET AL | 143 | 139 AV DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 2647 | | CARTAGENA DIAZ J | RR 2 BOX 5204 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $4.83 |
| 2648 | | CARTE GARRETT | 4021 FARMINGTON DR NONE | | | | HURRICANE | WV | 25526 | USA | TRADE PAYABLE | | | | | $143.00 |
| 2649 | | CARTER ADAM JR | 12021 VALLEYWOOD DR 7 YEARS | | | | WHEATON | MD | 20902 | USA | TRADE PAYABLE | | | | | $17.84 |
| 2650 | | CARTER DONALD AND JULIA CARTER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2651 | | CARTER FRANK L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2652 | | CARTER JAMES B AND ALVENIA B CARTER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2653 | | CARTER LAJOY M | 805 N SANTA FE APT D | | | | COMPTON | CA | 90222 | USA | TRADE PAYABLE | | | | | $529.51 |
| 2654 | | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | USA | TRADE PAYABLE | | | | | $52.11 |
| 2655 | | CARTER NATALIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2656 | | CARTER ROBERT C AND CARTER BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 2657 | | CARTER SHERNEIRIA | 707 STONEWALL LN | | | | HAINES CITY | FL | 33844 | USA | TRADE PAYABLE | | | | | $25.00 |
| 2658 | | CARTER SR; FRANK W AND DAPHNE A CARTER HIS WIFE | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 2659 | | CARTIER MARK K | 5979 DEVECCHI AVE APT 84 | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $35.66 |
| 2660 | | CARUSO MELISSA B | 3124 AUDUBON TRCE | | | | NEW ORLEANS | LA | 70121 | USA | TRADE PAYABLE | | | | | $87.19 |
| 2661 | | CASANOVA VENESSA | 12301 BLANCO RD APT 1817 | | | | SAN ANTONIO | TX | 78216 | USA | TRADE PAYABLE | | | | | $34.60 |
| 2662 | | CASAREZ OMAR | 2017 PENNSBURY LANE | | | | HANOVER PARK | IL | 60133 | USA | TRADE PAYABLE | | | | | $1.85 |
| 2663 | | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | USA | UTILITIES PAYABLE | | | | | $72.79 |
| 2664 | | CASEY MCGRATH | 8000 UPTOWN AVE APT N3106 | | | | BROOMFIELD | CO | 80021-4795 | USA | INSURANCE CLAIMS | 3/22/2018 | X | X | X | UNDETERMINED |
| 2665 | | CASEY MILLS | 2331 NE 33RD STREET | | | | LIGHTHOUSE POINT | FL | 33064 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 2666 | | CASH CO FINANCIAL SERVICES IN | 10220 SW NIMBUS AVE STE K-2 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $140.73 |
| 2667 | | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | USA | TRADE PAYABLE | | | | | $138.85 |
| 2668 | | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $260,779.71 |
| 2669 | | CASON LEE | 19045 VICKIE AVENUE | | | | CERRITOS | CA | 90703 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 2670 | | CASSANDRA EDMUNDS | 4000 CHERRY HILL CHURCH RD | | | | SOUTH BOSTON | VA | 24592 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 2671 | | CASSANDRA GOODWIN | 140 NEWGRANITE WAY | | | | KENNETT SQUARE | PA | 19348 | USA | INSURANCE CLAIMS | 4/29/2017 | X | X | X | UNDETERMINED |
| 2672 | | CASSANDRA SAM | 1093 ANDREW DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | USA | INSURANCE CLAIMS | 8/19/2017 | X | X | X | UNDETERMINED |
| 2673 | | CASSIE MCGEHEE | 1517 HAINS AVE | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $2,723.03 |
| 2674 | | CASSIE WILSON STASTNEY | 172 BLUEBONNET VW | | | | SANDIA | TX | 78383 | USA | TRADE PAYABLE | | | | | $54.21 |
| 2675 | | CASTANEDA ANGELICA | PO BOX 6843 | | | | PICO RIVERA | CA | 90661 | USA | TRADE PAYABLE | | | | | $73.26 |
| 2676 | | CASTELLANET VENTURES LLC | 1309 TAFT HWY SUITE 133 | | | | SIGNAL MOUNTAIN | TN | 37377 | USA | TRADE PAYABLE | | | | | $12.40 |
| 2677 | | CASTELLANO PHILIP | 127 ROCKAWAY STREET | | | | ISLIP TERRACE | NY | 11752 | USA | TRADE PAYABLE | | | | | $383.16 |
| 2678 | | CASTILLO ANGELICA P | 12521 S DEER PARK DR | | | | ALSIP | IL | 60803 | USA | TRADE PAYABLE | | | | | $1.85 |
| 2679 | | CASTILLO CARLOS E | PO BOX 3103 TWIN FALLS 83303 PO BOX 3103 TWIN FALLS | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $8.73 |
| 2680 | | CASTILLO ELIJAH | 63 PARK STREET APT 44 | | | | MERIDEN | CT | 06540 | USA | TRADE PAYABLE | | | | | $1.85 |
| 2681 | | CASTILLO ERNESTO L | 3167 SW 4ST | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $3.69 |
| 2682 | | CASTILLO JAYDE A | 2600 N 4TH ST 465 E FULLER WAY | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $14.55 |
| 2683 | | CASTILLO NICOLETTE | 3719 CLEVELAND ST | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $1.41 |
| 2684 | | CASTREJON SOCORRO | 109 PALMILLA AVE | | | | MESQUITE | NM | 88048 | USA | TRADE PAYABLE | | | | | $200.00 |
| 2685 | | CASTRO JEFRY | 54 MASSACHUSETTS AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $1.83 |
| 2686 | | CASTRO KRISTYN M | 5454 EAST GRANT ROAD APT 286 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $50.87 |
| 2687 | | CASUAL PERFORMANCE INC | 3101 E 26 STREET | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $159.87 |
| 2688 | | CATALINA GODWIN | 6565 GAZELLE DR | | | | LAS VEGAS | NV | 89108 | USA | INSURANCE CLAIMS | 3/2/2017 | X | X | X | UNDETERMINED |
| 2689 | | CATALINA INVESTMENTS LLCNCS | P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $169.81 |
| 2690 | | CATANGAY MANUEL J | 131 STUMPEL ST | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $9.19 |
| 2691 | | CATHERINE & PATRICK PHILLIPS | 46637 465TH LANE | | | | GLENCOE | MN | 55336 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED |
| 2692 | | CATHERINE AND KEN VANDENBERGHE | 216 GLEN COVE PLACE | | | | FORT WAYNE | IN | 46804 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 2693 | | CATHERINE CRAFT | 3461 SW 2ND AVE | APT 330 | | | GAINESVILLE | FL | 32607 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED |
| 2694 | | CATHERINE CRUZ | 53 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | USA | INSURANCE CLAIMS | 6/20/2017 | X | X | X | UNDETERMINED |
| 2695 | | CATHERINE KAPPEN | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 2696 | | CATHERINE MCGARRY | 6650 DESPERADO STREET | | | | LAS VEGAS | NV | 89131 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 2697 | | CATHERINE PILUSO | 1613 LAUREN COURT | | | | BENSALEM | PA | 19020 | USA | INSURANCE CLAIMS | 8/23/2016 | X | X | X | UNDETERMINED |
| 2698 | | CATHERINE TANZER | 66 ORIOLE DR | | | | BEDFORD | NH | 03110 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 2699 | | CATHERINE THEOBALD | 1452 N ACADEMY ST | | | | GAILSBURG | IL | 61401 | USA | INSURANCE CLAIMS | 7/26/2018 | | | | $1,650.00 |
| 2700 | | CATHLEEN DUNN | 811 SOUTH RAMONA AVENUE | | | | INDIALANTIC | FL | 32903 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 2701 | | CATHRINE MAYNERD | 3335 WATER RIDGE LN TX | | | | BAYTOWN | TX | 77521 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 2702 | | CATHY ARNDT | PO BOX 69 | | | | MINERAL POINT | MO | 63660 | USA | INSURANCE CLAIMS | 11/25/2013 | X | X | X | UNDETERMINED |
| 2703 | | CATHY DUNHAM | 2434 ARBOR WALK COURT | | | | ACWORTH | GA | 30101 | USA | INSURANCE CLAIMS | 10/26/2013 | X | X | X | UNDETERMINED |
| 2704 | | CATHY JARAMILLO | 160 WEST SOARING AVENUE | | | | PRESCOTT | AZ | 86301 | USA | INSURANCE CLAIMS | 2/21/2007 | X | X | X | UNDETERMINED |
| 2705 | | CATHY PALMER | 1381 NORTH JOYCE AVE | | | | RIALTO | CA | 92376 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 2706 | | CATHY SMITH | 265 LYNN CIR | | | | ERIN | TN | 37061 | USA | INSURANCE CLAIMS | 5/30/2013 | X | X | X | UNDETERMINED |
| 2707 | | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $80.21 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2708 | | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | USA | TRADE PAYABLE | | | | | $80.21 |
| 2709 | | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 2710 | | CATHYRN COLTON | 9415 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1749 | USA | INSURANCE CLAIMS | 10/16/2017 | X | X | X | UNDETERMINED |
| 2711 | | CATINA CATANZARITI | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2712 | | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | 12167 | USA | TRADE PAYABLE | | | | | $282.50 |
| 2713 | | CATTARAUGAS CNTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | 14755 | USA | TRADE PAYABLE | | | | | $23.51 |
| 2714 | | CATTARAUGAS CTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | 14755 | USA | TRADE PAYABLE | | | | | $27.81 |
| 2715 | | CAUDILL CHANDA | 827 MCKINLEY | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $111.86 |
| 2716 | | CAVALLERO SUMIKO AND AUGUST CAVALLERO | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2717 | | CAVAZOS GLENN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FELICIA CAVAZOS | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2718 | | CAVAZOS MICHELLE | 1116 VERDELHO CT | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $1.85 |
| 2719 | | CAVE COLBERT AND ANGELA CAVE INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2720 | | CAVINEE SHANE ASO NATIONAL MUTUAL INSURANCE COMPANY | 111 W FRANKLIN ST | | | | KENTON | OH | 43326 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2721 | | CAY TRADING INC | 2543 BRUNSWICK AVENUE | | | | LINDEN | NJ | 07036 | USA | TRADE PAYABLE | | | | | $67.28 |
| 2722 | | CAYUGA COUNTY SHERIFFS CIVIL D | COURTHOUSE ANNEX 152 GENESEE STREET | | | | AUBURN | NY | 13021 | USA | TRADE PAYABLE | | | | | $43.61 |
| 2723 | | CBE GROUP INC | P O BOX 070958 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $63.73 |
| 2724 | | CBE GROUP INC | P O BOX 070958 | | | | CHARLOTTE | NC | 28272 | USA | TRADE PAYABLE | | | | | $88.50 |
| 2725 | | CBL & ASSOCIATES LP | CBL 0067 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | USA | TRADE PAYABLE | | | | | $9,866.18 |
| 2726 | | CBL & ASSOCIATES LP | CBL 0067 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | USA | TRADE PAYABLE | | | | | $8,346.88 |
| 2727 | | CBL & ASSOCIATES LP | CBL 0067 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | USA | TRADE PAYABLE | | | | | $510.71 |
| 2728 | | CBL & ASSOCIATES MANAGEMENT IN | | | | | | | | | | TRADE PAYABLE | | | | | $1,600.20 |
| 2729 | | CBL & ASSOCIATES MANAGEMENT INC | CO ST CLAIR SQUARE | CO ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $1,600.20 |
| 2730 | | CBL & ASSOCIATES MANAGEMENT INC | CO ST CLAIR SQUARE | CO ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | USA | TRADE PAYABLE | | | | | $15,835.07 |
| 2731 | | CBLTECH SOLUTIONS INC | PO BOX 720506 | | | | MIAMI | FL | 33172 | USA | TRADE PAYABLE | | | | | $7.85 |
| 2732 | | CBS COLLECTIONS INC | 621 W MALLON AVENUE SUITE 603 | | | | SPOKANE | WA | 99201 | USA | TRADE PAYABLE | | | | | $362.91 |
| 2733 | | CC TOYS INC | | | | | | | | | | TRADE PAYABLE | | | | | $7.75 |
| 2734 | | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $20,682.58 |
| 2735 | | CDC RRV LLC | CO SUN PROPERTY MANAGEMENT LLC | CO SUN PROPERTY MANAGEMENT LLC | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | $383.58 |
| 2736 | | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | USA | TRADE PAYABLE | | | | | $354.79 |
| 2737 | | CDM WITCHDUCK ASSOCIATES LLC | 999 WATERSIDE DR STE 1400 | | | | NORFOLK | VA | 23510 | USA | TRADE PAYABLE | | | | | $6,846.81 |
| 2738 | | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $4,239.69 |
| 2739 | | CEBALLO PEDRO | 314 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $25.97 |
| 2740 | | CECELIA ALVAREDO | 58 SALEM AVENUE | | | | WEST BABYLON | NY | 11704 | USA | INSURANCE CLAIMS | 11/20/2017 | X | X | X | UNDETERMINED |
| 2741 | | CECELIA ZEBROSKI | 3000 MYER BLVD | | | | MCKEE PORT | PA | 15132 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 2742 | | CECILE GORDON | 4485 THOMAS LN | | | | BEAUMONT | TX | 77706 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 2743 | | CECILE MCPHERSON | 4 ALLANDALE | D4 | | | NEW YORK | DE | 19713 | USA | INSURANCE CLAIMS | 9/23/2016 | X | X | X | UNDETERMINED |
| 2744 | | CECILIA FUENTES | 6518 S KELLER AVE | | | | CHICAGO | IL | 60629 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 2745 | | CECILIA MULLINS | 4240 ARKANSAS AVENUE | | | | KENNER | LA | 70065 | USA | INSURANCE CLAIMS | 7/21/2016 | X | X | X | UNDETERMINED |
| 2746 | | CECILIA REDDING BOYD | PO BOX 69 | | | | PANAMA | FL | 32402 | USA | TRADE PAYABLE | | | | | $70.14 |
| 2747 | | CEDENO ZUELY V | 271 ETNA ST RSMT | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $417.07 |
| 2748 | | CEDRIC POULARD MOUSSIER | 513 NE 189TH STREET | | | | NORTH MIAMI BEACH | FL | 33179 | USA | TRADE PAYABLE | | | | | $276.87 |
| 2749 | | CEILA CARLINO | 17 PEGGY LANE | | | | MAHOPAC | NY | 10541 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 2750 | | CELESTE MILLS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/22/2017 | X | X | X | UNDETERMINED |
| 2751 | | CELESTE MILLS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/9/2017 | X | X | X | UNDETERMINED |
| 2752 | | CELESTINA RIVERA RIVERA | URB JARDINES II | I20 CALLE MARGARITA | | | CAYEY | PR | 00736 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 2753 | | CELESTINE SHELIA AND OLIVER | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2754 | | CELIN CORPORATION | CAROLINA PR 00984 | | | | CAROLINA | PR | 00984 | USA | TRADE PAYABLE | | | | | $113,714.14 |
| 2755 | | CELINE JIANG | 3100 NW 72 AVE SUITE 106 | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $220.55 |
| 2756 | | CELIS MARLENE AND ROBERT N ASO CSAA INSURANCE EXCHANGE | 720 9TH STREET | | | | SACRAMENTO | CA | 95814 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2757 | | CELLO MOBILE INTERNATIONAL INC | 6 VAN BUREN DR 103 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $4,500.00 |
| 2758 | | CELSO MARIO | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2759 | | CEMENTEX PRODUCTS INC | 650 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $47.24 |
| 2760 | | CENOBIA PEREZ | LINTON FANCY 8 | APT 2 | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 11/5/2016 | X | X | X | UNDETERMINED |
| 2761 | | CENTENEX | 587 TERESA ST | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $4.24 |
| 2762 | | CENTENEX | 587 TERESA ST | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $7.10 |
| 2763 | | CENTENO GIOVANNIE J | CARR 842 K36 SAN JUAN PR | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $80.55 |
| 2764 | | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2765 | | CENTER TOWNSHIP OF MARION CTY | SMALL CLAIMS COURT 200 E WASHINGTON STREET | | | | INDIANPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $138.63 |
| 2766 | | CENTER TOWNSHIP OF MARION CTY | SMALL CLAIMS COURT 200 E WASHINGTON STREET | | | | INDIANPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $129.81 |
| 2767 | | CENTER TOWNSHIP OF MARION CTY | SMALL CLAIMS COURT 200 E WASHINGTON STREET | | | | INDIANPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $53.86 |
| 2768 | | CENTERPOINT ENERGY MINNEGASCO04671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | USA | UTILITIES PAYABLE | | | | | $338.65 |
| 2769 | | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | USA | UTILITIES PAYABLE | | | | | $182.59 |
| 2770 | | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | USA | UTILITIES PAYABLE | | | | | $261.17 |
| 2771 | | CENTRAL FINANCE CO | P O BOX 68408 | | | | OAK CROVE | OR | 97268 | USA | TRADE PAYABLE | | | | | $29.49 |
| 2772 | | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | USA | UTILITIES PAYABLE | | | | | $1,739.66 |
| 2773 | | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | USA | UTILITIES PAYABLE | | | | | $42.63 |
| 2774 | | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $582,451.25 |
| 2775 | | CENTRAL SEAMLESS GUTTERING | 307 DOROTHY DEAN DRIVE | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $1,000.00 |
| 2776 | | CENTURION CAPITAL CORP | HAYT HAYT&LANDAU PL 7765 SW87 AVE STE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $107.64 |
| 2777 | | CENTURY III MALL PA LLC | 700 GRANT ST 3110 | | | | PITTSBURGH | PA | 15219 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2778 | | CEPEDA ORLANDO | 82369 EL PASEO AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $66.40 |
| 2779 | | CEPHAS THOMAS E AND DOROTHY CEPHAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2780 | | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267 | USA | TRADE PAYABLE | | | | | $7,223.38 |
| 2781 | | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | USA | TRADE PAYABLE | | | | | $6,779.34 |
| 2782 | | CERCI HERNANDEZ | 50 LENNOX STREET | | | | BROCKTON | MA | 02305 | USA | INSURANCE CLAIMS | 12/8/2014 | X | X | X | UNDETERMINED |
| 2783 | | CERROS BRYAN F | 21905 HORST AVE | | | | HAWAIIAN GARDENS | CA | 90716 | USA | TRADE PAYABLE | | | | | $67.21 |
| 2784 | | CERVANTES RUTH | 1520 S 60TH CT | | | | CICERO | IL | 60804 | USA | TRADE PAYABLE | | | | | $99.22 |
| 2785 | | CF CAPITAL FINANCE | CF CAPITAL FINANCE PO BOX 1647 | | | | MESA | AZ | 85211 | USA | TRADE PAYABLE | | | | | $196.83 |
| 2786 | | CGETC INC | 18430 SAN JOSE AVE UNIT B | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $8,306.28 |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2787 | | CH 13 TRUSTEE H HILDEBRAND | P O BOX 190664 | | | | NASHVILLE | TN | 372190664 | USA | TRADE PAYABLE | | | | | $187.50 | |
| 2788 | | CHAD & SHERI GILBERTSON | 807 TRUESDALE AVE | | | | MANVEL | ND | 58256 | USA | INSURANCE CLAIMS | 9/25/2018 | X | | X | UNDETERMINED | |
| 2789 | | CHAD RUBIN | 2015 JONES RD | | | | | NJ | 07643 | USA | TRADE PAYABLE | | | | | $2,281.47 | |
| 2790 | | CHAFF RONALD | 14264 W TIERRA BUENA LN | | | | SURPRISE | AZ | 85374 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2791 | | CHAFFEE DAVID | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2792 | | CHAHIR OUAFAE | 1601C CLIFF RD APT 316 | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 2793 | | CHAIM PIKARSKI | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $2,834.97 | |
| 2794 | | CHAINSCROLL LIMITED | 9856 W FREIBURG DR UNIT D | | | | LITTLETON | CO | 80127 | USA | TRADE PAYABLE | | | | | $4,841.79 | |
| 2795 | | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | BANGLA DESH | 01440 | | TRADE PAYABLE | | | | | $75,962.98 | |
| 2796 | | CHALMERS TAMEEKA S | 425 WEST 98TH STREET | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 2797 | | CHALUMEAU MONIQUE | 20680 SW SHOSHONE DR | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $0.45 | |
| 2798 | | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $3,850,602.86 | |
| 2799 | | CHAMBERLIN CHARLES W AND JUDITH A CHAMBERLIN HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2800 | | CHAMBERS JR. REGINALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2801 | | CHAMBERS NOKIA | 440 ROBERTS STREET | | | | CHATTANOOGA | TN | 37404 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 2802 | | CHAMP RALPH AND CONNIE CHAMP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2803 | | CHAMPIONS ON DISPLAY LLC | 1025 N UNIVERSITY BLVD | | | | NORMAN | OK | 73069 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 2804 | | CHANCE JR; WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2805 | | CHAND ANAIS | 449 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 2806 | | CHANDLER & JANET DANN | 2750 CHRISTIAN VALLEY RD | | | | AUBURN | CA | 95602 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED | |
| 2807 | | CHANDLER GWENDOLYN | 108 ORANGE ST | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $69.06 | |
| 2808 | | CHANG HUANG | 2950 CINNAMON BAY CIRCLE | | | | NAPLES | FL | 34119 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 2809 | | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | | TRADE PAYABLE | | | | | $107,700.00 | |
| 2810 | | CHANNELLOCK INC | P O BOX 519 | | | | MEADVILLE | PA | 16335-0519 | USA | TRADE PAYABLE | | | | | $479.27 | |
| 2811 | | CHANTAL APPLEGARTH | 1613 WINTER GREEN BLVD | | | | WINTER PARK | FL | 32792 | USA | INSURANCE CLAIMS | 8/1/2017 | X | X | X | UNDETERMINED | |
| 2812 | | CHANXCOM INC | 950 GLENN DR | SUITE 135 | | | FOLSOM | CA | 95630 | USA | TRADE PAYABLE | | | | | $15,634.90 | |
| 2813 | | CHAPMAN AMIKO | 5843 ERLANGER ST | | | | SAN DIEGO | CA | 92122 | USA | TRADE PAYABLE | | | | | $38.86 | |
| 2814 | | CHAPMAN BRIAN A AND PATRICIA CHAPMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2815 | | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $3,444.07 | |
| 2816 | | CHAPTER 13 | TAMMY L TERRY PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 2817 | | CHAPTER 13 STANDING TRUSTEE | P O BOX 511 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $274.90 | |
| 2818 | | CHAPTER 13 STANDING TRUSTEE | P O BOX 511 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $414.00 | |
| 2819 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $370.00 | |
| 2820 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $438.46 | |
| 2821 | | CHAPTER 13 STANDING TRUSTEE | P O BOX 511 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $645.00 | |
| 2822 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $1,500.00 | |
| 2823 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $383.51 | |
| 2824 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $243.54 | |
| 2825 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $205.15 | |
| 2826 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $425.29 | |
| 2827 | | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $148.00 | |
| 2828 | | CHAPTER 13 TRUST | PO BOX 71486 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $48.92 | |
| 2829 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $252.00 | |
| 2830 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $392.50 | |
| 2831 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $195.00 | |
| 2832 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $416.92 | |
| 2833 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 2834 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 2835 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $207.69 | |
| 2836 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $235.38 | |
| 2837 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $450.00 | |
| 2838 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $183.00 | |
| 2839 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $630.00 | |
| 2840 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $680.77 | |
| 2841 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $196.15 | |
| 2842 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $319.85 | |
| 2843 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $326.54 | |
| 2844 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 2845 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $192.75 | |
| 2846 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,210.00 | |
| 2847 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $205.00 | |
| 2848 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $454.62 | |
| 2849 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $316.50 | |
| 2850 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 2851 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 2852 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $627.69 | |
| 2853 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $674.00 | |
| 2854 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,135.37 | |
| 2855 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 2856 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $325.50 | |
| 2857 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $410.50 | |
| 2858 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $603.28 | |
| 2859 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $644.59 | |
| 2860 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $124.03 | |
| 2861 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $546.46 | |
| 2862 | | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW 1100 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $60.55 | |
| 2863 | | CHAPTER 13 TRUSTEE MD GA | THE CHAPTER 13 TRUSTEE MIDDLEATHENSANDMACON P O BOX403327 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $405.00 | |
| 2864 | | CHAPTER 13 TRUSTEE MIDDLE DIST | PO BOX 116347 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $122.76 | |
| 2865 | | CHAPTER 13 TRUSTEE TN | PO BOX 190664 | | | | NASHVILLE | TN | 372190664 | USA | TRADE PAYABLE | | | | | $683.52 | |
| 2866 | | CHAPTER THIRTEEN TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $780.00 | |
| 2867 | | CHAPTER13 STANDING TRUSTEE | P O BOX 511 | | | | CHATTANOOGA | TN | 37401 | USA | TRADE PAYABLE | | | | | $825.00 | |
| 2868 | | CHAR-BROIL | P O BOX 2445 | | | | COLUMBUS | GA | 31902-2445 | USA | TRADE PAYABLE | | | | | $8,077.50 | |
| 2869 | | CHARISSA SEASTRUM-MORRIS | 5794 MOONBEAM DRIVE | | | | WOODBRIDGE | VA | 22193 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2870 | | CHARISE SMITH | 4256 RUE SAINT DOMINIQUE | | | | STONE MOUNTAIN | GA | 30083 | USA | INSURANCE CLAIMS | 3/5/2018 | X | X | X | UNDETERMINED | |
| 2871 | | CHARLEAN MILTON | PO BOX 392443 | | | | SNELLVILLE | GA | 30039 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 2872 | | CHARLENE SCIORTINO | 4000 S PIN OAK AVENUE | | | | NEW ORLEANS | LA | 70131 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 2873 | | CHARLES & ALICE MCDONALD | 5379 N CLOVER DRIVE | | | | MEMPHIS | TN | 38120 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED | |
| 2874 | | CHARLES & DEBRA OLSEN | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 2875 | | CHARLES & ELLEN BAIK | 215-38 43RD AVE | | | | BAYSIDE | NY | 11361 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 2876 | | CHARLES & EULA EVANS | 2824 NOB HILL CT NW | | | | HUNTSVILLE | AL | 35810 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 2877 | | CHARLES & JANET TODD | 219 S GRAHAM STREET | | | | LEETON | MO | 64761 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 2878 | | CHARLES & JENNIFER FISCHER | 617A SOUTH 6TH AVENUE | | | | GALLOWAY | NJ | 08205 | USA | INSURANCE CLAIMS | 10/2/2016 | X | X | X | UNDETERMINED | |
| 2879 | | CHARLES & LORETTA ROLFES | 11678 GARRISON RD | | | | DURAND | MI | 48429 | USA | INSURANCE CLAIMS | 10/21/2016 | X | X | X | UNDETERMINED | |
| 2880 | | CHARLES & ROMA DEATON | 460 REYNOLDSBURG ROAD | | | | OZARK | IL | 62972 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 2881 | | CHARLES & ROSEANNE PETERS | 65 STEELE CREEK DR | | | | MIDLAND | GA | 31820 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 2882 | | CHARLES & VIVIAN BROWN | 610 BIRCH DRIVE | | | | NEWQUILT | OH | 44132 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 2883 | | CHARLES B DARRAH & ASSOC | 99 INCA ST | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $97.85 | |
| 2884 | | CHARLES BAIK | 21538 43RD AVENUE | | | | BAYSIDE | NY | 11361 | USA | INSURANCE CLAIMS | 3/15/2018 | X | X | X | UNDETERMINED | |
| 2885 | | CHARLES BATES | 10501 TOULON DR | | | | CINCINNATI | OH | 45240 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 2886 | | CHARLES BOHLAND | 5760 ERHART RD | | | | MEDINA | OH | 44256 | USA | INSURANCE CLAIMS | 10/10/2016 | X | X | X | UNDETERMINED | |
| 2887 | | CHARLES BOST | 129 WEST TRADE STREET | SUITE 400 | | | | NC | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2888 | | CHARLES BOSTON | 2950 OLIVE DRIVE | | | | SANAGAN | MI | 48601 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 2889 | | CHARLES BUTLER | 6 RAMCLARK LANE | | | | NEW CITY | NY | 10956 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 2890 | | CHARLES COLLINS JR | 3482 WILSON AVENUE APT 4B | | | | BRONX | NY | 10469 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED | |
| 2891 | | CHARLES CONROY | 28 SUPERIOR RD | | | | FLORAL PARK | NY | 11001 | USA | INSURANCE CLAIMS | 1/20/2018 | X | X | X | UNDETERMINED | |
| 2892 | | CHARLES ELLMAN | 5077 VIA DE AMALFI DRIVE | | | | BOCA RATON | FL | 33496 | USA | INSURANCE CLAIMS | 9/27/2017 | X | X | X | UNDETERMINED | |
| 2893 | | CHARLES FERRATO | CONNECTICUT STATE MARSHAL PO BOX 10043 | | | | WEST HARTFORD | CT | 06110 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 2894 | | CHARLES FINCH | 2814 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1712 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 2895 | | CHARLES GROSSMITH | | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2896 | | CHARLES GROSSMITH | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2897 | | CHARLES HEIPLE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2898 | | CHARLES JDEHART III ESQUIRE | STANDING CHAPTER 13 TRUSTEE PO BOX 7005 | | | | LANCASTER | PA | 17604 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 2899 | | CHARLES JDEHART III ESQUIRE | STANDING CHAPTER 13 TRUSTEE PO BOX 7005 | | | | LANCASTER | PA | 17604 | USA | TRADE PAYABLE | | | | | $152.33 | |
| 2900 | | CHARLES JENKINS | 1942 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 2901 | | CHARLES JOHNS | 22123 NW COUNTY ROAD 235 | | | | LAKE BUTLER | FL | 32054 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 2902 | | CHARLES KERTZ III | 925 HOMESTEAD AVE | | | | METAIRIE | LA | 70006 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 2903 | | CHARLES KNAZZE | 27347 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 2904 | | CHARLES KOWIESKI | 116 SUNSET HILLS TRAIL | | | | BONNOTS MILL | MO | 65016 | USA | INSURANCE CLAIMS | 5/6/2017 | X | X | X | UNDETERMINED | |
| 2905 | | CHARLES LINDSEY | 142 B STREET | | | | LEMOORE | CA | 93245 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 2906 | | CHARLES NIKIESHA A | 401 WOOD GREEN DR | | | | WENDELL | NC | 27591 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 2907 | | CHARLES PARKER | 40 3RD AVENUE SOUTH | | | | TOMS RIVER | NJ | 08757 | USA | INSURANCE CLAIMS | 9/21/2016 | X | X | X | UNDETERMINED | |
| 2908 | | CHARLES PENEPENT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2909 | | CHARLES PUGH | 402 N ELM STREET | | | | STONINGTON | IL | 62567-9611 | USA | INSURANCE CLAIMS | 4/16/2014 | X | X | X | UNDETERMINED | |
| 2910 | | CHARLES S KNOTHE ESQ | 14 COMMONS 3516 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $68.04 | |
| 2911 | | CHARLES S KNOTHE PA | 737 S HARRISON STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $62.53 | |
| 2912 | | CHARLES S KNOTHE PA | 737 S HARRISON STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $62.53 | |
| 2913 | | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 2914 | | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 2915 | | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 2916 | | CHARLES STEVENS | 2200 W 3RD ST | | | | CLIFTON | TX | 76634 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 2917 | | CHARLES TODD | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2918 | | CHARLESTON COUNTY FAMILY COURT | 100 BROAD ST STE 143 | | | | CHAS | SC | 29401 | USA | TRADE PAYABLE | | | | | $26.25 | |
| 2919 | | CHARLEY DAVIS | 323 SOUTH MAIN STREET | | | | TRINTON | KY | 42286 | USA | INSURANCE CLAIMS | 12/28/2015 | X | X | X | UNDETERMINED | |
| 2920 | | CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | USA | UTILITIES PAYABLE | | | | | $520.00 | |
| 2921 | | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | USA | INSURANCE CLAIMS | 9/13/2017 | X | X | X | UNDETERMINED | |
| 2922 | | CHARLOTTE NOBLE | 1006 1ST ST | | | | LA PORTE | IN | 46350 | USA | INSURANCE CLAIMS | 12/26/2014 | X | X | X | UNDETERMINED | |
| 2923 | | CHARLOTTE SAYRES | 6 KONSCHAK AVE | | | | DOVER | DE | 19904 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED | |
| 2924 | | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHESTER | IL | 60154 | USA | INSURANCE CLAIMS | 4/13/2018 | X | X | X | UNDETERMINED | |
| 2925 | | CHARLOTTE STOUT | 2408 40TH STREET | | | | LUBBOCK | TX | 79412 | USA | INSURANCE CLAIMS | 1/24/2018 | X | X | X | UNDETERMINED | |
| 2926 | | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $31,014.05 | |
| 2927 | | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $2,639.21 | |
| 2928 | | CHARMAYNE CAMPBELL | 1136 HENDRICKS ST | | | | GARY | IN | 46404 | USA | INSURANCE CLAIMS | 2/14/2016 | X | X | X | UNDETERMINED | |
| 2929 | | CHAROME KENNEDY | 2817 ACORN DR | | | | VIOLET | LA | 70092 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 2930 | | CHASE BANK USA NA | JP MORGAN CHASE LEGAL DEPT 1191 E NEWPORT CT DR SUITE 101 | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $383.18 | |
| 2931 | | CHASE BANK USA NA | JP MORGAN CHASE LEGAL DEPT 1191 E NEWPORT CT DR SUITE 101 | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $32.71 | |
| 2932 | | CHASE BANK USA NA | JP MORGAN CHASE LEGAL DEPT 1191 E NEWPORT CT DR SUITE 101 | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $516.33 | |
| 2933 | | CHASE BANK USA NA | JPMORGANCHASE-LEGAL DEPARTMENT | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $526.36 | |
| 2934 | | CHASE BANK USA NA | JPMORGANCHASE-LEGAL DEPARTMENT | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $430.14 | |
| 2935 | | CHASE CHECKING | 2501 W BUSCH BLVD | | | | TAMPA | FL | 33618 | USA | TRADE PAYABLE | | | | | $171.04 | |
| 2936 | | CHASE MANHATTAN BANK USA NA | HIDAY & RICKE P A P O BOX 550858 | | | | JACKSONVILLE | FL | 322550858 | USA | TRADE PAYABLE | | | | | $34.16 | |
| 2937 | | CHASME DE JESUS PEREZ | PO BOX 3576 | | | | AGUADILLA | PR | 00605 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 2938 | | CHATTANOOGA GAS COMPANY5408 | PO BOX 5408 | | | | CAROL STREAM | IL | 60197-5408 | USA | UTILITIES PAYABLE | | | | | $781.72 | |
| 2939 | | CHAUNCEY FORD | 12407 CALYPSO FALLS WAY | | | | BRISTOW | VA | 20136 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 2940 | | CHAUNCEY PATSY ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY HAROLD CHAUNCEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2941 | | CHAUNDY MARIE AS ADMINISTRATOR OF THE ESTATE OF ARLINGTON CHAUNDY AND MARIE CHAUNDY INDIVIDUALLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 2942 | | CHAUTAUQUA CO SHERIFF | CT SVCS DIVCIVIL ENFORCEMENT PO BOX 128 | | | | MAYVILLE | NY | 147570128 | USA | TRADE PAYABLE | | | | | $56.72 | |
| 2943 | | CHAUTAUQUA COUNTY SHERIFF | CHAUTAUQUA CTY SHERIFFS OFFICCT SVS DIV P O BOX 128 | | | | MAYVILLE | NY | 14757 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 2944 | | CHAUTAUQUA COUNTY SHERIFF | CHAUTAUQUA CTY SHERIFFS OFFICCT SVS DIV P O BOX 128 | | | | MAYVILLE | NY | 14757 | USA | TRADE PAYABLE | | | | | $84.20 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945 | | CHAUTAUQUA COUNTY SHERIFFS OFF | COURT SERVICES DIVISION P O BOX 128 | | | | MAYVILLE | NY | 147570128 | USA | TRADE PAYABLE | | | | | $68.32 |
| 2946 | | CHAVEZ ARMANDO S | 163 S WESTCHESTER DRIVE APTS APT 5 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $21.32 |
| 2947 | | CHAVEZ DIANA C | 2350 PIO PL | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $38.81 |
| 2948 | | CHAVEZ GEORGE M AND BETH CHAVEZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2949 | | CHAVEZ GRACE E | 618 KENTIA AVE 4 | | | | SANTA BARBARA | CA | 93101 | USA | TRADE PAYABLE | | | | | $145.48 |
| 2950 | | CHAVEZ RAQUEL | 6522 PARKSIDE AVENUE | | | | SAN DIEGO | CA | 92139 | USA | TRADE PAYABLE | | | | | $211.70 |
| 2951 | | CHAVEZ YESICA I | 4700 N SIERRA WAY APT 103 | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $1.83 |
| 2952 | | CHAVIS BARBARA | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2953 | | CHECK ADVANCE 20120 | 616 HIGHWAY 12 | | | | BARABOO | WI | 53913 | USA | TRADE PAYABLE | | | | | $422.25 |
| 2954 | | CHECKING | 6725 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | USA | TRADE PAYABLE | | | | | $47.93 |
| 2955 | | CHECKING ACCOUNT | PO BOX 16885 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $452.63 |
| 2956 | | CHEMALIS LLC | 1807 MARKET BLVD  PMB 330 | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $156.77 |
| 2957 | | CHEMALIS LLC | 1807 MARKET BLVD  PMB 330 | | | | HASTINGS | MN | 55033 | USA | TRADE PAYABLE | | | | | $13,106.36 |
| 2958 | | CHEMAQUA INC | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | USA | TRADE PAYABLE | | | | | $109.29 |
| 2959 | | CHEMICAR USA | 670 NEW YORK STREET | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $52.69 |
| 2960 | | CHEN CHEN | 1442 ARROW HWY STE E201 | | | | IRWINDALE | CA | 91706 | USA | TRADE PAYABLE | | | | | $87.53 |
| 2961 | | CHEN HUANG | 159 E HUNTINGTON DR STE 10 | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $211.06 |
| 2962 | | CHEN SHAOHONG | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 2963 | | CHENFENGWU | 24002 E JAMISON DR | | | | AURORA | CO | 80016 | USA | TRADE PAYABLE | | | | | $8,349.18 |
| 2964 | | CHENXIN MARION | 16828 FOUR SEASONS DR | | | | DUMFRIES | VA | 22025 | USA | TRADE PAYABLE | | | | | $220.61 |
| 2965 | | CHERFAOUI FATAH | 10001 PEACE WAY | | | | LAS VEGAS | NV | 89147 | USA | TRADE PAYABLE | | | | | $3.13 |
| 2966 | | CHERI KLEIN | 3934 SUNSET TERRACE DR | | | | LEAGUE CITY | TX | 77573 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 2967 | | CHERIE & JAMES MONCRIEF | 1101 AALAPAPA DR | | | | KAILUA | HI | 96734 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 2968 | | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | USA | INSURANCE CLAIMS | 4/8/2016 | X | X | X | UNDETERMINED |
| 2969 | | CHERRI COOKSEY COOKSEYCHERRI R | CHERRI R 200 S ALLIS ST | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $4.20 |
| 2970 | | CHERRY RENAUD | MUTUAL HOMES-BUILDING 19 | APT: D1 | | | FREDERICKSTED | VI | 00841 | USA | INSURANCE CLAIMS | 4/27/2016 | X | X | X | UNDETERMINED |
| 2971 | | CHERVON HK LIMITED | ROOM 803BBF ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | HONGK ONG | | | TRADE PAYABLE | | | | | $1,652,903.72 |
| 2972 | | CHERYL & GEORGE SCALES | 14976 STARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED |
| 2973 | | CHERYL & LARRY BUCKLES | 5001 NORTH WEST DAWIDY DRIVE | | | | TOPEKA | KS | 66618 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 2974 | | CHERYL & LOIS HITCHCOCK | 25141 INGLESIDE DRIVE | | | | SOUTHFIELD | MI | 48033 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 2975 | | CHERYL & RODNEY SYNINGTON | 542 EAST 5TH STREET | | | | NECHE | ND | 58265 | USA | INSURANCE CLAIMS | 5/30/2018 | X | X | X | UNDETERMINED |
| 2976 | | CHERYL AND BRIAN MCGUIRE | 28650 225TH AVENUE SE | | | | MAPLE VALLEY | WA | 98038 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 2977 | | CHERYL CORCORAN | 18 SEAMAN ROAD | | | | WEST ORANGE | NJ | 07052 | USA | INSURANCE CLAIMS | 8/14/2016 | X | X | X | UNDETERMINED |
| 2978 | | CHERYL D MOORE | 2837 HATHAWAY RD | | | | RICHMOND | VA | 23225 | | TRADE PAYABLE | | | | | $11.59 |
| 2979 | | CHERYL DEJESUS | 306 CADILLAC AVENUE | | | | ROCHESTER | NY | 14606 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 2980 | | CHERYL DURR | 2163 FIELD ST | | | | DETROIT | MI | 48214 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 2981 | | CHERYL HOLLE | 16528 SEQUOIA STREET  5 | | | | HESPERIA | CA | 92345 | USA | INSURANCE CLAIMS | 12/26/2016 | X | X | X | UNDETERMINED |
| 2982 | | CHERYL HUGHES | 622 2ND STREET WEST | | | | FORT FRANCES | ON | P9A2Z8 | | INSURANCE CLAIMS | 5/18/2017 | X | X | X | UNDETERMINED |
| 2983 | | CHERYL IVEY | 915 TERRY TRAIL | | | | WEATHERFORD | TX | 76086 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 2984 | | CHERYL JAMES | 1665 NORTH FILBERT | | | | EXETER | CA | 93221 | USA | INSURANCE CLAIMS | 12/4/2016 | X | X | X | UNDETERMINED |
| 2985 | | CHERYL ROGERS | 224 STONEFIELD DR | | | | MACON | GA | 31216 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 2986 | | CHERYL SHORT | 62 GREENWOOD AVENUE | | | | BUFFALO | NY | 14218 | USA | INSURANCE CLAIMS | 10/2/2013 | X | X | X | UNDETERMINED |
| 2987 | | CHERYL SHOTTS | 8910 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234 | USA | INSURANCE CLAIMS | 4/17/2018 | X | X | X | UNDETERMINED |
| 2988 | | CHERYL SMITH | 112012 | | | | BESSEMER | AL | 35022 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 2989 | | CHERYL STALEY | 2310 JOHNSTOWN ROAD NE | | | | DOVER | OH | 44622 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 2990 | | CHERYL STRICKLAND | 2598 ABNER PLACE NW | | | | ATLANTA | GA | 30318 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 2991 | | CHERYL WACHSMUTH | W 4809 NORTH SHORE DRIVE | | | | WAUPACA | WI | 54981 | USA | INSURANCE CLAIMS | 5/28/2018 | X | X | X | UNDETERMINED |
| 2992 | | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 2993 | | CHERYL WYKOFF PEZON | CURTIS & CURTIS P C P O BOX 766 | | | | JACKSON | MI | 49204 | USA | TRADE PAYABLE | | | | | $166.76 |
| 2994 | | CHESAPEAKE TREASURER | REBECCA CARTER 644 MILL LANDING RD | | | | CHESAPEAKE | VA | 23322 | USA | TRADE PAYABLE | | | | | $63.00 |
| 2995 | | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | USA | UTILITIES PAYABLE | | | | | $94.27 |
| 2996 | | CHESLA MAPP | 109 ORCHARD HILL ST | | | | ARDMORE | OK | 73401 | USA | INSURANCE CLAIMS | 10/20/2017 | X | X | X | UNDETERMINED |
| 2997 | | CHESTER & LINDA JORDAN | 1 MEADOW LANE | | | | BOW | NH | 03304 | USA | INSURANCE CLAIMS | 5/17/2017 | X | X | X | UNDETERMINED |
| 2998 | | CHESTER CAMPBELL | 365 WATERWHEEL FALLS DRIVE | | | | HENDERSON | NV | 89015 | USA | INSURANCE CLAIMS | 11/8/2016 | X | X | X | UNDETERMINED |
| 2999 | | CHESTER COUNTY FAMILY COURT | CHESTER COUNTY FAMILY COURT S1126 WYLIE STREET POST OFFICE D | | | | CHESTER | S | | 29706 | | TRADE PAYABLE | | | | | $759.15 |
| 3000 | | CHEW OBASHI | 1545 155TH AVE | | | | SAN LEANDRO | CA | 94578 | USA | TRADE PAYABLE | | | | | $9.15 |
| 3001 | | CHEYENNE LONG | 15445  STATE ROUTE K | | | | AMAZONIA | MO | 64421 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 3002 | | CHHABLANI NARESHKUMAR K | 1923 AIRY CIRCLE | | | | RICHMOND | VA | 23238 | USA | TRADE PAYABLE | | | | | $1.85 |
| 3003 | | CHHAVI SHARMA | 12 CEDAR ROAD | | | | ANNENDALE | NJ | 08801 | USA | INSURANCE CLAIMS | 4/25/2017 | X | X | X | UNDETERMINED |
| 3004 | | CHI JUNG CHU | 12346 VALLEY BLVD UNIT C | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $29,232.34 |
| 3005 | | CHIAOCHIH CHEN | 1142 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $5,948.40 |
| 3006 | | CHICAGO AMERICAN MFG LLC | | | | | | | | | TRADE PAYABLE | | | | | $81,387.24 |
| 3007 | | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $194.78 |
| 3008 | | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $552.00 |
| 3009 | | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURRECCION | | | PUEBLA | MEXICO | 72228 | | TRADE PAYABLE | | | | | $60,272.40 |
| 3010 | | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $3,688.37 |
| 3011 | | CHIHUAHUA KRYSTAL A | 20939 PARTHENIA ST APT 110 | | | | CANOGA PARK | CA | 91304 | USA | TRADE PAYABLE | | | | | $32.93 |
| 3012 | | CHILD SUPPORT | PO BOX 24 VAN DYKE | | | | VAN DYKE | GU | 25684 | USA | TRADE PAYABLE | | | | | $582.00 |
| 3013 | | CHILD SUPPORT | PO BOX 24 VAN DYKE | | | | VAN DYKE | GU | 25684 | USA | TRADE PAYABLE | | | | | $582.00 |
| 3014 | | CHILD SUPPORT ENFORCEMENT | P O BOX 1800 | | | | CAROLLTON | GA | 30112 | USA | TRADE PAYABLE | | | | | $0.68 |
| 3015 | | CHILD SUPPORT ENFORCEMENT | P O BOX 1800 | | | | CAROLLTON | GA | 30112 | USA | TRADE PAYABLE | | | | | $131.00 |
| 3016 | | CHILD SUPPORT PAYMENTS CENTER | 700 GOVERNORS DRIVE STE 84 | | | | PIERRE | SD | 57501 | USA | TRADE PAYABLE | | | | | $205.85 |
| 3017 | | CHILDERS JOHN F | 439 OLIVER ST | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $1,421.09 |
| 3018 | | CHILDRENS ISLAND CORP | 434 KING STREET | | | | EAST STROUDSBURG | PA | 18301 | USA | TRADE PAYABLE | | | | | $9,232.32 |
| 3019 | | CHINA IVAGUIRRE | 11547 ANDOVER CT | | | | MIDWEST CITY | OK | 73130 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 3020 | | CHINENAMENTO TORIE | 504 W 41ST DR APT 302 | | | | LOS ANGELES | CA | 90037 | USA | TRADE PAYABLE | | | | | $18.57 |
| 3021 | | CHINN SCOTT | 5633 TAYLOR LN | | | | FORT COLLINS | CO | 80528 | USA | TRADE PAYABLE | | | | | $43.09 |
| 3022 | | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $90.00 |
| 3023 | | CHISHOLM JULIA | 214 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $3.64 |
| 3024 | | CHM FOOTHILLS 7 LLC | 5731 LYONS VIEW PIKE SUITE 225 | | | | KNOXVILLE | NV | 37919 | USA | TRADE PAYABLE | | | | | $5,882.25 |
| 3025 | | CHOICE PLUS | 1183 LAKEWOOD FARMINGDALE RD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $136.42 |
| 3026 | | CHONG BELL | 10141 VALLEYVIEW RD | | | | MACEDONIA | OH | 44056 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 3027 | | CHOO JULIA | 528 NORTHVIEW PARK CT | | | | WENTZVILLE | MO | 63385 | USA | TRADE PAYABLE | | | | | $74.80 |
| 3028 | | CHRIS & KERRI KAHILA | 53523 RIPLEY RD | | | | CANBRIDGE | WI | 53523 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 3029 | | CHRIS & STEPHANIE WORLEY | 8035 PARKEAST CT | | | | DAYTON | OH | 45458 | USA | INSURANCE CLAIMS | 12/30/2016 | X | X | X | UNDETERMINED |
| 3030 | | CHRIS AND KATE BEATY | 2505 IRVING AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3031 | | CHRIS AND MARY LEM | 629 ANDAMAR WAY | | | | GOLETA | CA | 93117-2166 | USA | INSURANCE CLAIMS | 4/30/2014 | X | X | X | UNDETERMINED | |
| 3032 | | CHRIS HODGES | 15315 77TH AVE COURT EAST | | | | PUYALLUP | WA | 98375 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED | |
| 3033 | | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | USA | INSURANCE CLAIMS | 4/3/2018 | X | | X | UNDETERMINED | |
| 3034 | | CHRIS MAILLET | 60 METRO WAY | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $36.54 | |
| 3035 | | CHRIS PARKHURST | 1705 BLUE SPRUCE ROAD | | | | RENO | NV | 89511 | USA | INSURANCE CLAIMS | 1/17/2017 | X | X | X | UNDETERMINED | |
| 3036 | | CHRIS ROBINSON | 515 HARVARD AVENUE EAST | | | | SEATTLE | WA | 98102 | USA | INSURANCE CLAIMS | 8/3/2018 | X | | X | UNDETERMINED | |
| 3037 | | CHRIS SESSA | 800 PURDUE ST | | | | ODESSA | TX | 79765 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 3038 | | CHRIS SKARBEK | 13880 HUDSON ST | | | | THORNTON | CO | 80602 | USA | INSURANCE CLAIMS | 9/6/2018 | X | | X | UNDETERMINED | |
| 3039 | | CHRIS TURNER GENERAL SESSIONS | P O BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $215.37 | |
| 3040 | | CHRIS WEILAND | 50 RICH PLACE | | | | LACKAWANNA | NY | 14218-2335 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 3041 | | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 3042 | | CHRISSY SMITH | 915 VEALE AVENUE | | | | MARTINEZ | CA | 94553 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 3043 | | CHRISTA HEYDENREICH | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3044 | | CHRISTAKIS MARIA ASO ALLSTATE INSURANCE COMPANY | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3045 | | CHRISTEL HOLTON | 13506 COPPERHEAD DR | | | | RIVERVIEW | FL | 33569 | USA | INSURANCE CLAIMS | 12/23/2017 | X | X | X | UNDETERMINED | |
| 3046 | | CHRISTEN RYAN | 1932 DEER PARK AVE | | | | LOUISVILLE | KY | 40205 | USA | INSURANCE CLAIMS | 9/4/2018 | X | | X | UNDETERMINED | |
| 3047 | | CHRISTIAN & DONNA LIEDTKE | 103 PARK VIEW DRIVE | | | | LYNCHBURG | VA | 24502 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 3048 | | CHRISTIAN AMBRIZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3049 | | CHRISTIAN COLON LOZADA | | | | | | | | | | INSURANCE CLAIMS | 11/13/2017 | X | | X | UNDETERMINED | |
| 3050 | | CHRISTIAN KLORCZYK | 55 WESTWOOD DRIVE | | | | WATERFORD | CT | 06385 | USA | INSURANCE CLAIMS | 3/11/2011 | X | X | X | UNDETERMINED | |
| 3051 | | CHRISTIAN MELLUSO | 500 HAWKINGE CT | | | | ST AUGUSTINE | FL | 32092-5027 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 3052 | | CHRISTIAN PATRIOT | 2801 ROUTE 36 | | | | OLIVEBURG | PA | 15764 | USA | TRADE PAYABLE | | | | | $30.61 | |
| 3053 | | CHRISTIAN SHIRLEY S INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CARL C CHRISTIAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3054 | | CHRISTIE ANDERSON | 2441 ARNOLD TENBROOK ROAD | | | | ARNOLD | MO | 63010 | USA | INSURANCE CLAIMS | 4/20/2018 | X | X | X | UNDETERMINED | |
| 3055 | | CHRISTIE ANDERSON | 2441 ARNOLD TENBROOK ROAD | | | | ARNOLD | MO | 63010 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 3056 | | CHRISTIE WILFAHRT | 4608 E 21ST ST | | | | SIOUX FALLS | SD | 57110 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 3057 | | CHRISTIEN TOOTELLQUEVEDO | 740 MAIN ST | | | | DIGHTON | MA | 02715 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 3058 | | CHRISTIN COOPER | 8156 HARRISON BOULEVARD | | | | CHESAPEKE BEACH | MD | 20732 | USA | INSURANCE CLAIMS | 1/31/2018 | X | X | X | UNDETERMINED | |
| 3059 | | CHRISTIN HARRIMAN | 26 WATSON STREET | | | | BRAINTREE | MA | 02184 | USA | INSURANCE CLAIMS | 5/28/2017 | X | X | X | UNDETERMINED | |
| 3060 | | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 3061 | | CHRISTINA DAVILA | 21276 VIRGINIA ST | | | | SAN BENDITO | TX | 78586 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED | |
| 3062 | | CHRISTINA GRAVES | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3063 | | CHRISTINA LAGUNAS | 13079 MOHICAN DR | | | | RANCHO BELAGO | CA | 92555 | USA | INSURANCE CLAIMS | 6/3/2015 | | | | $375,000.00 | |
| 3064 | | CHRISTINA LUDWIG | 183 SADDLEBROOK DR | | | | LIMA | OH | 45807 | USA | INSURANCE CLAIMS | 7/14/2018 | X | | X | UNDETERMINED | |
| 3065 | | CHRISTINE & GREG DAVIDSON | 8 WOODBINE ST | | | | CORAM | NY | 11727 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 3066 | | CHRISTINE BROWN | 15438 S M-43 | | | | HICKORY CORNERS | MI | 49060 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 3067 | | CHRISTINE BURGESS | 2814 TYSON AVE | | | | PHILADELPHIA | PA | 19149 | USA | INSURANCE CLAIMS | 1/10/2017 | X | X | X | UNDETERMINED | |
| 3068 | | CHRISTINE COMEAU | 33 OLD BART ROAD | PO BOX 141 | | | RAYMOND | NH | 03077 | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED | |
| 3069 | | CHRISTINE DONKER | 1709 TIMBERLANE ESTATES DR | | | | HARVEY | LA | 70058 | USA | INSURANCE CLAIMS | 3/23/2017 | X | X | X | UNDETERMINED | |
| 3070 | | CHRISTINE HUEBNER | 3299 CAMBRIDGE AVE | APT 3G | | | BRONX | NY | 10463 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 3071 | | CHRISTINE LENT | 15610 MUSSEY GRADE ROAD | | | | RAMONA | CA | 92065 | USA | INSURANCE CLAIMS | 11/1/2017 | X | X | X | UNDETERMINED | |
| 3072 | | CHRISTINE LOPEZ FELICIANO | 538 FARMINGTON CIRCLE | | | | EVANS | GA | 30809 | USA | INSURANCE CLAIMS | 5/7/2018 | X | X | X | UNDETERMINED | |
| 3073 | | CHRISTINE MELVILLE | 2654 BRYANDOUGLAS DRIVE | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $32.36 | |
| 3074 | | CHRISTINE MORFORD | | | | | | | | | | TRADE PAYABLE | | | | | $6,894.52 | |
| 3075 | | CHRISTINE NICHOLSON | 21WRIGHT ST | | | | HUDSON FALLS | NY | 12839 | USA | INSURANCE CLAIMS | 9/5/2018 | X | | X | UNDETERMINED | |
| 3076 | | CHRISTINE SACHS | 38 SOUTH LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036 | USA | INSURANCE CLAIMS | 4/2/2016 | X | X | X | UNDETERMINED | |
| 3077 | | CHRISTINE SHIRINIAN | | | | | | | | | | TRADE PAYABLE | | | | | $0.11 | |
| 3078 | | CHRISTINE SILVEIRA | 4 THOMAS STREET | | | | TAUNTON | MA | 02780 | USA | INSURANCE CLAIMS | 9/27/2018 | X | | X | UNDETERMINED | |
| 3079 | | CHRISTINE WITHERSPOON REYNOLDS | 973 PENN GREEN RD | | | | AVONDALE | PA | 19311 | USA | INSURANCE CLAIMS | 9/13/2017 | X | X | X | UNDETERMINED | |
| 3080 | | CHRISTLEB JOHNATHAN | 328 WILLOW SPRINGS DRIVE | | | | TALENT | OR | 97540 | USA | TRADE PAYABLE | | | | | $5.85 | |
| 3081 | | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | HONGKONG | | | | TRADE PAYABLE | | | | | $311,772.02 | |
| 3082 | | CHRISTNER TERESA L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3083 | | CHRISTOFF PETER P | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3084 | | CHRISTOPHER & BEVERL BURROUGHS | 860 TARA BAND | | | | HAMPTON | GA | 30228 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 3085 | | CHRISTOPHER & SHANNE ALBERTS | 2346 TAWNY DRIVE | | | | WALDORF | MD | 20601 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 3086 | | CHRISTOPHER BRANDY M | 1005 ALLEN AVE | | | | ST LOUIS | MO | 63104 | USA | TRADE PAYABLE | | | | | $76.05 | |
| 3087 | | CHRISTOPHER CLAWSON | 824 PAVILLION STREET | | | | DALLAS | TX | 75204 | USA | INSURANCE CLAIMS | 7/3/2017 | X | X | X | UNDETERMINED | |
| 3088 | | CHRISTOPHER HACK | 898 GITTINGS COURT | | | | ABINGTON | MD | 21009 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 3089 | | CHRISTOPHER JOHNSON | 40 CHURCH ST  22 | | | | SOUTH ORANGE | NJ | 07079 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 3090 | | CHRISTOPHER MOYLAN | P O BOX 769 | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $213.52 | |
| 3091 | | CHRISTOPHER RHONDA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3092 | | CHRISTOPHER RIGLING | | | | | | | | | | TRADE PAYABLE | | | | | $58.48 | |
| 3093 | | CHRISTOPHER ROBISON | 2337 HOWE ROAD | | | | BERTON | MI | 48519 | USA | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED | |
| 3094 | | CHRISTOPHER SHARKUS | 21275 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | 85142-6920 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 3095 | | CHRISTOPHER STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | USA | INSURANCE CLAIMS | 1/20/2017 | X | X | X | UNDETERMINED | |
| 3096 | | CHRISTOPHER TAYLOR | 47 ROBERTS TRACE | | | | HAMPTON | VA | 23666-2877 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 3097 | | CHRISTY DUNCAN | 1449 RIVER TRAIL DR | | | | GROVE CITY | OH | 43123 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED | |
| 3098 | | CHRISTY MARCOTTE | 2601 N SWEET GRASS AVE | | | | SIOUX FALLS | SD | 57107 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 3099 | | CHRISTY ROSE CROW | 11400 SE NANCY ROAD | | | | VANCOUVER | WA | 98664 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 3100 | | CHRONOSTORECOM | 608 5TH AVENUE SUITE 608 | | | | NEW YORK | NY | 10020 | USA | TRADE PAYABLE | | | | | $5,173.65 | |
| 3101 | | CHUCK RICOTTA | 2928 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 3102 | | CHUNGCHUNG CHEN | 1142 S DIAMOND BAR BLVD 299 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $7,765.77 | |
| 3103 | | CIANCIO JOHN I | 3216 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | USA | TRADE PAYABLE | | | | | $380.50 | |
| 3104 | | CIBOWARE'S LLC | 1321 UPLAND DR 4335 | | | | HOUSTON | TX | 77043 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 3105 | | CICERO AND JACK GRACE | 260 CEDAR WAY | | | | MARIETTA | GA | 30060 | USA | INSURANCE CLAIMS | 12/18/2017 | X | X | X | UNDETERMINED | |
| 3106 | | CIDNEY BECKER | 231 CHERRY ST | APT 2 | | | COLUMBIA | PA | 17512 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 3107 | | CILLIS ANGELA | 4530 SW MUELLER DR APT J201 | | | | BEAVERTON | OR | 97078 | USA | TRADE PAYABLE | | | | | $1,010.73 | |
| 3108 | | CINDY & JOE ZIMMERMAN | 8040 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 3109 | | CINDY AND TOM ANDERSON | 23930 WEST WOODWAY WAY | | | | WOODWAY | WA | 98020 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 3110 | | CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE PO BOX 703 | | | | MEMPHIS | TN | 381010703 | USA | TRADE PAYABLE | | | | | $323.08 | |
| 3111 | | CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE PO BOX 703 | | | | MEMPHIS | TN | 381010703 | USA | TRADE PAYABLE | | | | | $1,952.32 | |
| 3112 | | CINDY BOUDLOCHE | CHAPTER 13 TRUSTEE PO BOX 703 | | | | MEMPHIS | TN | 381010703 | USA | TRADE PAYABLE | | | | | $3,018.48 | |
| 3113 | | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | USA | TRADE PAYABLE | | | | | $461.54 | |
| 3114 | | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | USA | TRADE PAYABLE | | | | | $75.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3115 | | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | USA | TRADE PAYABLE | | | | | $117.69 | |
| 3116 | | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 3117 | | CINDY DUPLANTIS | 5011 WELLMAN DRIVE | | | | NEW IBERIA | LA | 70560 | USA | INSURANCE CLAIMS | 12/8/2016 | X | | | UNDETERMINED | |
| 3118 | | CINDY GASTELUM | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3119 | | CINDY HILL-JACOBSON | 306 ELM CIRCLE | | | | COLORADO SPRINGS | CO | 80906 | USA | INSURANCE CLAIMS | 7/1/2016 | X | X | X | UNDETERMINED | |
| 3120 | | CINDY LE | 3804 N THORNWOOD AVENUE | | | | DAVENPORT | IA | 52806 | USA | INSURANCE CLAIMS | 6/20/2018 | X | | | UNDETERMINED | |
| 3121 | | CINDY LECCI | 17 ADAMS RD | | | | ARMAGH | PA | 15920 | USA | INSURANCE CLAIMS | 10/15/2017 | X | X | X | UNDETERMINED | |
| 3122 | | CINDY MATTES | 106 KLEIN RD | | | | JEFFERSON HILLS | PA | 15025 | USA | INSURANCE CLAIMS | 8/3/2017 | X | | X | UNDETERMINED | |
| 3123 | | CINDY MENDEZ | 5690 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | USA | INSURANCE CLAIMS | 7/22/2017 | X | X | X | UNDETERMINED | |
| 3124 | | CINDY SPRINGBERG | 1562 BERENDO DRIVE | | | | LAS VEGAS | NV | 89123 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 3125 | | CINDY WINSLOW | 800 MANSARD CT | | | | MATTHEWS | NC | 28105 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 3126 | | CINTRON CARLOS AND DALMARIE MATIAS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3127 | | CINTRON ISMAEL | CALLE SALVIA 464 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $70.00 | |
| 3128 | | CIPOLLETTA PATRIZIA | 319 SEA ST 6 | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $2.36 | |
| 3129 | | CIRCLEVILLE MUN COURT | 151 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 3130 | | CIRCUIT CITY CORPERATION | 590 MADISON AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $5,458.15 | |
| 3131 | | CIRCUIT COURT | 818 S FEDERAL BLVD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $393.93 | |
| 3132 | | CIRCUIT COURT | 818 S FEDERAL BLVD | | | | RIVERTON | WY | 82501 | USA | TRADE PAYABLE | | | | | $92.64 | |
| 3133 | | CIRCUIT COURT CLERK S OFFICE | CIRCUIT COURT CLERKS OFFICE 328 WASHINGTON ST | | | | TRAVERSE | MI | 49684 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 3134 | | CIRCUIT COURT CLERK WILLIAMSON | P O BOX 682247 | | | | FRANKLIN | TN | 37068 | USA | TRADE PAYABLE | | | | | $26.41 | |
| 3135 | | CIRCUIT COURT NATRONA COUNTY | 115 NORTH CENTER STE 400 | | | | CASPER | WY | 82601 | USA | TRADE PAYABLE | | | | | $198.73 | |
| 3136 | | CIRCUIT COURT OF 13TH JUDICIAL | P O BOX 2028 731 "C" STREET | | | | ROCK SPRINGS | WY | 82901 | USA | TRADE PAYABLE | | | | | $205.01 | |
| 3137 | | CIRCUIT COURT OF ETOWAH COUNTY | ETOWAH COUNTY COURT HOUSE 801 FORREST AVENUE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $65.41 | |
| 3138 | | CIRCUIT COURT OF MOBILE COUNTY | ATTN: JOJO SCHWARZAUER 205 GOVERNMENT STREET ROOM C9 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 3139 | | CIRCUIT COURT SIXTH JUDICIAL D | 500 S GILLETTE AVE 2200 | | | | GILLETTE | WY | 82716 | USA | TRADE PAYABLE | | | | | $162.47 | |
| 3140 | | CIRCUS WORLD DISPLAYS LTD TR | | | | | | | | | | TRADE PAYABLE | | | | | $804.16 | |
| 3141 | | CISNEROS MARITZA | 125 WEST RAMONA ST | | | | VENTURA | CA | 93001 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 3142 | | CISNEY JOSEPH R | 14 VANDEVER AVENUE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $51.92 | |
| 3143 | | CITI FINANCIAL | 1324 S YORK | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $429.81 | |
| 3144 | | CITIBANK NA | DAYTON MUNICIPAL COURT 301 W 3RD ST PO BOX 10700 | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $88.20 | |
| 3145 | | CITIBANK SOUTH DAKOTA NA | MATTLEMAN WEINROTH & MILLER 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $56.77 | |
| 3146 | | CITIBANK SOUTH DAKOTA NA | MATTLEMAN WEINROTH & MILLER 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $182.19 | |
| 3147 | | CITIBANK TRANSACTION SERVICES | 4740 121ST STREET | | | | URBANDALE | IA | 50323 | USA | TRADE PAYABLE | | | | | $244.95 | |
| 3148 | | CITICASH LOANS | 7156 MADISON ST | | | | RIVER FOREST | IL | 60305 | USA | TRADE PAYABLE | | | | | $230.76 | |
| 3149 | | CITIFINANCIAL INC | CO DAN HORN 1301 W OMAHA STE 103 | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $265.68 | |
| 3150 | | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | USA | UTILITIES PAYABLE | | | | | $930.39 | |
| 3151 | | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | USA | TRADE PAYABLE | | | | | $208.60 | |
| 3152 | | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $1,910,124.24 | |
| 3153 | | CITY MARSHAL | PO BOX 958 | | | | UTICA | NY | 13503 | USA | TRADE PAYABLE | | | | | $27.15 | |
| 3154 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $15.45 | |
| 3155 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $55.16 | |
| 3156 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $53.38 | |
| 3157 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $25.53 | |
| 3158 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $25.93 | |
| 3159 | | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $184.61 | |
| 3160 | | CITY MARSHALL OFFICE | PO BOX 8136 | | | | UTICA | NY | 13505 | USA | TRADE PAYABLE | | | | | $31.75 | |
| 3161 | | CITY OF ABERDEEN WA | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5242 | USA | UTILITIES PAYABLE | | | | | $317.61 | |
| 3162 | | CITY OF ALTAMONTE SPRINGS FL | 225 NEWBURYPORT AVE | UTILITY DEPARTMENT | | | ALTAMONTE SPRINGS | FL | 32701 | USA | UTILITIES PAYABLE | | | | | $1,569.63 | |
| 3163 | | CITY OF AMARILLO TX | PO BOX 100 | | | | AMARILLO | TX | 79105-0100 | USA | UTILITIES PAYABLE | | | | | $627.31 | |
| 3164 | | CITY OF BAKERSFIELD CA | PO BOX 2057 | | | | BAKERSFIELD | CA | 91303-2057 | USA | UTILITIES PAYABLE | | | | | $66.79 | |
| 3165 | | CITY OF BEEVILLE TX | 400 NORTH WASHINGTON | | | | BEEVILLE | TX | 78102 | USA | UTILITIES PAYABLE | | | | | $132.18 | |
| 3166 | | CITY OF BENICIA CA - BENICIA UTILITIES | PO BOX 398515 | | | | SAN FRANCISCO | CA | 94139-8515 | USA | UTILITIES PAYABLE | | | | | $776.02 | |
| 3167 | | CITY OF BETHLEHEM PA | PO BOX 440 | | | | BETHLEHEM | PA | 18016-0440 | USA | UTILITIES PAYABLE | | | | | $265.50 | |
| 3168 | | CITY OF BILLINGS MT-30958 | PO BOX 30958 | PUBLIC UTILITIES DEPARTMENT | | | BILLINGS | MT | 59111 | USA | UTILITIES PAYABLE | | | | | $320.49 | |
| 3169 | | CITY OF BLOOMINGTON MN | 1800 WEST OLD SHAKOPEE ROAD | | | | BLOOMINGTON | MN | 55431-3096 | USA | UTILITIES PAYABLE | | | | | $1,058.20 | |
| 3170 | | CITY OF BOYNTON BEACH FLUTILITIES DEPT | PO BOX 31803 | | | | TAMPA | FL | 33631-3803 | USA | UTILITIES PAYABLE | | | | | $2,763.79 | |
| 3171 | | CITY OF BREA CA | PO BOX 2237 | UTILITY BILLING - FINANCIAL SERVICE DEPT | | | BREA | CA | 92822-2237 | USA | UTILITIES PAYABLE | | | | | $394.42 | |
| 3172 | | CITY OF BRIDGEPORT WV | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | USA | UTILITIES PAYABLE | | | | | $852.16 | |
| 3173 | | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | USA | UTILITIES PAYABLE | | | | | $234.24 | |
| 3174 | | CITY OF CHANDLER AZ | PO BOX 52158 | | | | PHOENIX | AZ | 85072 | USA | UTILITIES PAYABLE | | | | | $210.78 | |
| 3175 | | CITY OF CHATTANOOGA TN | PO BOX 591 | | | | CHATTANOOGA | TN | 37401-0591 | USA | UTILITIES PAYABLE | | | | | $522.77 | |
| 3176 | | CITY OF CHEHALIS WA | 2007 NE KRESKY AVE | | | | CHEHALIS | WA | 98532-2308 | USA | UTILITIES PAYABLE | | | | | $341.33 | |
| 3177 | | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3178 | | CITY OF CHICAGO | POBOX 71429 | | | | CHICAGO | IL | | USA | TRADE PAYABLE | | | | | $469.77 | |
| 3179 | | CITY OF CHICAGO DEPT OF FINANCE | 121 N LASALLE ROOM 800 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 3180 | | CITY OF CHICAGOA MUNICIPAL CO | ARNOLD SCOTT HARRIS P C 600W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $88.27 | |
| 3181 | | CITY OF CHULA VISTA CA | PO BOX 120755 | | | | CHULA VISTA | CA | 91912-0755 | USA | UTILITIES PAYABLE | | | | | $785.45 | |
| 3182 | | CITY OF COCOA FL | PO BOX 1270 | | | | COCOA | FL | 32923-1270 | USA | UTILITIES PAYABLE | | | | | $2,429.44 | |
| 3183 | | CITY OF COEUR D ALENE ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | USA | UTILITIES PAYABLE | | | | | $52.53 | |
| 3184 | | CITY OF CONCORD NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | USA | UTILITIES PAYABLE | | | | | $347.03 | |
| 3185 | | CITY OF CORPUS CHRISTI TX | PO BOX 659880 | | | | SAN ANTONIO | TX | 78265-9143 | USA | UTILITIES PAYABLE | | | | | $8,306.98 | |
| 3186 | | CITY OF DALLAS TX | CITY HALL 2D SOUTH | | | | DALLAS | TX | 75277 | USA | UTILITIES PAYABLE | | | | | $233.50 | |
| 3187 | | CITY OF DAVENPORT IA | PO BOX 8003 | FINANCE DEPARTMENT | | | DAVENPORT | IA | 52808-8003 | USA | UTILITIES PAYABLE | | | | | $1,254.46 | |
| 3188 | | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | USA | UTILITIES PAYABLE | | | | | $3,355.85 | |
| 3189 | | CITY OF DOVER DE | PO BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | USA | UTILITIES PAYABLE | | | | | $7,513.24 | |
| 3190 | | CITY OF DURHAM NC SEWERWATER | PO BOX 30041 | UTILITY SERVICES | | | DURHAM | NC | 27702-3041 | USA | UTILITIES PAYABLE | | | | | $1,065.84 | |
| 3191 | | CITY OF EAU CLAIRE WI | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 | USA | UTILITIES PAYABLE | | | | | $9,781.80 | |
| 3192 | | CITY OF EL CAJON CA | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | USA | UTILITIES PAYABLE | | | | | $167.13 | |
| 3193 | | CITY OF EL CENTRO CA | PO BOX 2328 | | | | EL CENTRO | CA | 92244 | USA | UTILITIES PAYABLE | | | | | $269.65 | |
| 3194 | | CITY OF ELGIN IL | 150 DEXTER COURT | | | | ELGIN | IL | 60120-5555 | USA | UTILITIES PAYABLE | | | | | $1,550.41 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | 44101-4594 | USA | UTILITIES PAYABLE | | | | | $589.55 |
| 3196 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025-2798 | USA | TRADE PAYABLE | | | | | $3,688.17 |
| 3197 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025-2798 | USA | TRADE PAYABLE | | | | | $8,166.66 |
| 3198 | CITY OF EVERETT UTILITIES WA | 3101 CEDAR STREET | | | | EVERETT | WA | 98201-4598 | USA | UTILITIES PAYABLE | | | | | $724.23 |
| 3199 | CITY OF FARMINGTON NM | 101 N BROWNING PKWY | ATTN: LAURIE RICHARDSON | | | FARMINGTON | NM | 87401 | USA | UTILITIES PAYABLE | | | | | $3,708.67 |
| 3200 | CITY OF FORT LAUDERDALE FL | PO BOX 31687 | MUNICIPAL SERVICES | | | TAMPA | FL | 33631-3687 | USA | UTILITIES PAYABLE | | | | | $1,000.35 |
| 3201 | CITY OF FORT SMITH AR | PO BOX 1908 | | | | FORT SMITH | AR | 72902 | USA | UTILITIES PAYABLE | | | | | $217.35 |
| 3202 | CITY OF FRISCO TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | USA | UTILITIES PAYABLE | | | | | $1,229.19 |
| 3203 | CITY OF GARDEN CITY KS | PO BOX 843938 | | | | KANSAS CITY | MO | 64184-3938 | USA | UTILITIES PAYABLE | | | | | $1,410.68 |
| 3204 | CITY OF GLENDALE AZ500 | PO BOX 500 | WATER DEPARMENT | | | GLENDALE | AZ | 85311-0500 | USA | UTILITIES PAYABLE | | | | | $1,280.55 |
| 3205 | CITY OF GLENDALE CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | USA | UTILITIES PAYABLE | | | | | $23,806.56 |
| 3206 | CITY OF GOLDSBORO NC | PO DRAWER-A | | | | GOLDSBORO | NC | 27533-9701 | USA | UTILITIES PAYABLE | | | | | $784.56 |
| 3207 | CITY OF GREENSBORO NC | PO BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | USA | UTILITIES PAYABLE | | | | | $604.80 |
| 3208 | CITY OF HAMPTON CO TRESASURES | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $140.35 |
| 3209 | CITY OF HAMPTON TREASURERS O | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $169.51 |
| 3210 | CITY OF HAMPTON TREASURERS O | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $36.82 |
| 3211 | CITY OF HAMPTON TREASURERS O | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $417.84 |
| 3212 | CITY OF HAMPTON TREASURERS OFF | 1 FRANKLIN STREET STE 100 PO 638 | | | | HAMPTON | VA | 23669 | USA | TRADE PAYABLE | | | | | $118.59 |
| 3213 | CITY OF HANFORD CA | 315 NORTH DOUTY | | | | HANFORD | CA | 93230 | USA | UTILITIES PAYABLE | | | | | $75.48 |
| 3214 | CITY OF HATTIESBURG MS1897 | PO BOX 1897 | WATER BILLING OFFICE | | | HATTIESBURG | MS | 39403 | USA | UTILITIES PAYABLE | | | | | $55.40 |
| 3215 | CITY OF HEMET CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | USA | UTILITIES PAYABLE | | | | | $260.61 |
| 3216 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $1,073.00 |
| 3217 | CITY OF HIALEAH FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | USA | UTILITIES PAYABLE | | | | | $3,508.20 |
| 3218 | CITY OF HICKORY NC | PO BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 | USA | UTILITIES PAYABLE | | | | | $790.47 |
| 3219 | CITY OF HOUSTON TX - WATERWASTEWATER | PO BOX 1560 | | | | HOUSTON | TX | 77251-1560 | USA | UTILITIES PAYABLE | | | | | $4,954.96 |
| 3220 | CITY OF JACKSON AL | PO BOX 1096 | WATERWORKS & SEWER BOARD | | | JACKSON | AL | 36545-1096 | USA | UTILITIES PAYABLE | | | | | $185.61 |
| 3221 | CITY OF JACKSON UTILITY BILLING MI | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | USA | UTILITIES PAYABLE | | | | | $897.24 |
| 3222 | CITY OF JACKSONVILLE TX | PO BOX 1390 | WATER DEPARTMENT | | | JACKSONVILLE | TX | 75766 | USA | UTILITIES PAYABLE | | | | | $71.64 |
| 3223 | CITY OF JAMESTOWN NY | PO BOX 700 | BOARD OF PUBLIC UTILITIES | | | JAMESTOWN | NY | 14702-0700 | USA | UTILITIES PAYABLE | | | | | $335.89 |
| 3224 | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | USA | UTILITIES PAYABLE | | | | | $2,476.69 |
| 3225 | CITY OF LACEY WA | PO BOX 34210 | | | | SEATTLE | WA | 98124-1210 | USA | UTILITIES PAYABLE | | | | | $1,144.50 |
| 3226 | CITY OF LAFAYETTE IN | PO BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | USA | UTILITIES PAYABLE | | | | | $216.91 |
| 3227 | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | USA | UTILITIES PAYABLE | | | | | $185.01 |
| 3228 | CITY OF LAS CRUCES NM | PO BOX 20000 | | | | LAS CRUCES | NM | 88004 | USA | UTILITIES PAYABLE | | | | | $188.54 |
| 3229 | CITY OF LINCOLN PARK MI | 1355 SOUTHFIELD | | | | LINCOLN PARK | MI | 48146 | USA | UTILITIES PAYABLE | | | | | $26.82 |
| 3230 | CITY OF LONG BEACH CA | PO BOX 630 | GAS WATER SEWER & REFUSE UTILITIES | | | LONG BEACH | CA | 90842-0001 | USA | UTILITIES PAYABLE | | | | | $202.80 |
| 3231 | CITY OF LONGVIEW TX | PO BOX 1952 | | | | LONGVIEW | TX | 75606 | USA | UTILITIES PAYABLE | | | | | $794.18 |
| 3232 | CITY OF LONGWOOD FL | PO BOX 520548 | UTILITY BILLING DIVISION | | | LONGWOOD | FL | 32752 | USA | UTILITIES PAYABLE | | | | | $98.50 |
| 3233 | CITY OF MARY ESTHER FL | 195 CHRISTOBAL ROAD NORTH | WATER DEPARMENT | | | MARY ESTHER | FL | 32569 | USA | UTILITIES PAYABLE | | | | | $2,304.30 |
| 3234 | CITY OF MEDFORD OR | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | USA | UTILITIES PAYABLE | | | | | $2,252.07 |
| 3235 | CITY OF MELBOURNE FL | PO BOX 17 | | | | MELBOURNE | FL | 32902-0017 | USA | UTILITIES PAYABLE | | | | | $73.19 |
| 3236 | CITY OF MERCED CA | 678 W 18TH ST | DEPT UB | | | MERCED | CA | 95340 | USA | UTILITIES PAYABLE | | | | | $585.59 |
| 3237 | CITY OF MESA AZ | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | USA | UTILITIES PAYABLE | | | | | $384.38 |
| 3238 | CITY OF MIDDLETOWN OH | PO BOX 740402 | DIVISION OF WATER BILLING | | | CINCINNATI | OH | 45274-0402 | USA | UTILITIES PAYABLE | | | | | $169.58 |
| 3239 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $180.00 |
| 3240 | CITY OF MINNETONKA MN | 14600 MINNETONKA BLVD | WATER DEPARTMENT | | | MINNETONKA | MN | 55345 | USA | UTILITIES PAYABLE | | | | | $2,025.72 |
| 3241 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95354-3767 | USA | UTILITIES PAYABLE | | | | | $83.43 |
| 3242 | CITY OF MONROE OH | PO BOX 330 | | | | MONROE | OH | 45050 | USA | UTILITIES PAYABLE | | | | | $53.93 |
| 3243 | CITY OF MOSCOW ID | PO BOX 9203 | | | | MOSCOW | ID | 83843 | USA | UTILITIES PAYABLE | | | | | $685.92 |
| 3244 | CITY OF MT PLEASANT TX | 501 NORTH MADISON | | | | MOUNT PLEASANT | TX | 75455 | USA | UTILITIES PAYABLE | | | | | $36.45 |
| 3245 | CITY OF NEW YORK MARSHALL | PO BOX 160 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $145.49 |
| 3246 | CITY OF NEWPORT NEWS | ATTN: MARTY G EUBANK TREASUREPO BOX 975 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $40.32 |
| 3247 | CITY OF NEWPORT NEWS | ATTN: MARTY G EUBANK TREASUREPO BOX 975 | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $153.95 |
| 3248 | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | USA | UTILITIES PAYABLE | | | | | $17,242.36 |
| 3249 | CITY OF NORMAN OK | PO BOX 5599 | | | | NORMAN | OK | 73070 | USA | UTILITIES PAYABLE | | | | | $750.49 |
| 3250 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | USA | UTILITIES PAYABLE | | | | | $2,729.11 |
| 3251 | CITY OF OKLAHOMA CITY OK | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | USA | UTILITIES PAYABLE | | | | | $62.78 |
| 3252 | CITY OF OLATHE KS | PO BOX 2100 | | | | OLATHE | KS | 66051-2100 | USA | UTILITIES PAYABLE | | | | | $187.74 |
| 3253 | CITY OF OLYMPIA WA | PO BOX 7966 | UTILITY DEPARTMENT | | | OLYMPIA | WA | 98507-7966 | USA | UTILITIES PAYABLE | | | | | $176.57 |
| 3254 | CITY OF ONTARIO WATERSEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44862 | USA | UTILITIES PAYABLE | | | | | $333.83 |
| 3255 | CITY OF OPELOUSAS MARSHALL | MARSHALL CITY OF OPELOUSAS P O BOX 1999 | | | | OPELOUSAS | LA | 70570 | USA | TRADE PAYABLE | | | | | $506.93 |
| 3256 | CITY OF ORANGE CA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | USA | UTILITIES PAYABLE | | | | | $6,068.36 |
| 3257 | CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | USA | UTILITIES PAYABLE | | | | | $335.26 |
| 3258 | CITY OF PALESTINE TX | PO BOX 240 | | | | PALESTINE | TX | 75802-0240 | USA | UTILITIES PAYABLE | | | | | $224.61 |
| 3259 | CITY OF PANAMA CITY FL | PO BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | USA | UTILITIES PAYABLE | | | | | $2,070.67 |
| 3260 | CITY OF PASADENA CA | PO BOX 7120 | MUNICIPAL SERVICES | | | PASADENA | CA | 91109 | USA | UTILITIES PAYABLE | | | | | $183.42 |
| 3261 | CITY OF PEMBROKE PINES FL | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | USA | UTILITIES PAYABLE | | | | | $324.41 |
| 3262 | CITY OF PERU IL | 1901 FOURTH ST | ATTN: DAVE BARTLEY | | | PERU | IL | 61354 | USA | UTILITIES PAYABLE | | | | | $1,317.42 |
| 3263 | CITY OF PHILADELPHIA - WATER REVENUE PA | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | USA | UTILITIES PAYABLE | | | | | $119.65 |
| 3264 | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | USA | UTILITIES PAYABLE | | | | | $31.07 |
| 3265 | CITY OF PLANTATION FL | PO BOX 31132 | | | | TAMPA | FL | 33631 | USA | UTILITIES PAYABLE | | | | | $159.24 |
| 3266 | CITY OF PLEASANTON CA | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 | USA | UTILITIES PAYABLE | | | | | $3,584.72 |
| 3267 | CITY OF PORT ARTHUR TX | PO BOX 1089 | WATER UTILITIES | | | PORT ARTHUR | TX | 77641-1089 | USA | UTILITIES PAYABLE | | | | | $955.39 |
| 3268 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | USA | UTILITIES PAYABLE | | | | | $1,431.04 |
| 3269 | CITY OF RANCHO CUCAMONGA CA | PO BOX 4499 | MUNICIPAL UTILITY | | | RANCHO CUCAMONGA | CA | 91729-4499 | USA | UTILITIES PAYABLE | | | | | $32,618.78 |
| 3270 | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | USA | UTILITIES PAYABLE | | | | | $16,291.42 |
| 3271 | CITY OF SACRAMENTO CA-DEPT OF UTILITIES | PO BOX 2770 | | | | SACRAMENTO | CA | 95812-2770 | USA | UTILITIES PAYABLE | | | | | $990.61 |
| 3272 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | USA | UTILITIES PAYABLE | | | | | $170.81 |
| 3273 | CITY OF SANTA MARIA CA | 110 E COOK ST RM 9 | | | | SANTA MARIA | CA | 93454 | USA | UTILITIES PAYABLE | | | | | $587.90 |
| 3274 | CITY OF SEBRING FL | PO BOX 9900 | | | | SEBRING | FL | 33871-9931 | USA | UTILITIES PAYABLE | | | | | $141.77 |
| 3275 | CITY OF SHERMAN TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | USA | UTILITIES PAYABLE | | | | | $162.13 |
| 3276 | CITY OF SHREVEPORT LA - 30065 | PO BOX 30065 | | | | SHREVEPORT | LA | 71153 | USA | UTILITIES PAYABLE | | | | | $2,561.03 |
| 3277 | CITY OF SOUTHAVEN MS | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671-2410 | USA | UTILITIES PAYABLE | | | | | $105.70 |
| 3278 | CITY OF STERLING HEIGHTS WATER | PO BOX 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | USA | UTILITIES PAYABLE | | | | | $3,621.65 |
| 3279 | CITY OF STREETSBORO | 203 W MAIN ST  2 | | | | RAVENNA | OH | 44266 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.                                                                                                                                                          Case Number: 18-23537

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3280 | | CITY OF TALLAHASSEE FL | 435 N MACOMB ST | ST RELAY BOX | | | TALLAHASSEE | FL | 32301-1050 | USA | UTILITIES PAYABLE | | | | | $13,542.61 |
| 3281 | | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | USA | UTILITIES PAYABLE | | | | | $599.34 |
| 3282 | | CITY OF THOMASVILLE AL | PO BOX 127 | | | | THOMASVILLE | AL | 36784 | USA | UTILITIES PAYABLE | | | | | $13.96 |
| 3283 | | CITY OF THOUSAND OAKS CA | 2100 EAST THOUSAND OAKS BLVD | UTILITY SERVICES BILLING | | | THOUSANO OAKS | CA | 91362 | USA | UTILITIES PAYABLE | | | | | $242.73 |
| 3284 | | CITY OF TIGARD OR | PO BOX 3129 | | | | PORTLAND | OR | 97208-3129 | USA | UTILITIES PAYABLE | | | | | $4,201.40 |
| 3285 | | CITY OF TUCSON AZ | PO BOX 52771 | | | | PHOENIX | AZ | 85072-2771 | USA | UTILITIES PAYABLE | | | | | $2,497.25 |
| 3286 | | CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | | TULSA | OK | 74187-0002 | USA | UTILITIES PAYABLE | | | | | $133.09 |
| 3287 | | CITY OF TUSCALOOSA AL | PO BOX 2090 | WATER & SEWER DEPARTMENT | | | TUSCALOOSA | AL | 35403-2090 | USA | UTILITIES PAYABLE | | | | | $167.36 |
| 3288 | | CITY OF TYLER TX | PO BOX 336 | TYLER WATER UTILITIES | | | TYLER | TX | 75710-0336 | USA | UTILITIES PAYABLE | | | | | $165.64 |
| 3289 | | CITY OF VANCOUVER WA | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | USA | UTILITIES PAYABLE | | | | | $904.25 |
| 3290 | | CITY OF VERO BEACH FL | PO BOX 1180 | UTILITIES DEPARTMENT | | | VERO BEACH | FL | 32961-1180 | USA | UTILITIES PAYABLE | | | | | $13,459.25 |
| 3291 | | CITY OF VICTORIA TX | PO BOX 1279 | UTILITY BILLING OFFICE | | | VICTORIA | TX | 77902 | USA | UTILITIES PAYABLE | | | | | $64.11 |
| 3292 | | CITY OF VICTORVILLE CA - WATER | PO BOX 845517 | | | | LOS ANGELES | CA | 90084-5517 | USA | UTILITIES PAYABLE | | | | | $806.18 |
| 3293 | | CITY OF VIENNA WV | PO BOX 5097 | | | | VIENNA | WV | 26105-0097 | USA | UTILITIES PAYABLE | | | | | $311.57 |
| 3294 | | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $70.65 |
| 3295 | | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $2,400.98 |
| 3296 | | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | USA | UTILITIES PAYABLE | | | | | $191.97 |
| 3297 | | CITY OF WENATCHEE WA | PO BOX 519 | | | | WENATCHEE | WA | 98807-0519 | USA | UTILITIES PAYABLE | | | | | $78.67 |
| 3298 | | CITY OF WEST JORDAN UT | PO BOX 1030 | | | | WEST JORDAN CITY | UT | 84084-5020 | USA | UTILITIES PAYABLE | | | | | $676.44 |
| 3299 | | CITY OF WINCHESTER VA | PO BOX 75 | DEPARTMENT OF PUBLIC UTILITIES | | | WINCHESTER | VA | 22604 | USA | UTILITIES PAYABLE | | | | | $350.07 |
| 3300 | | CITY SUPPLY INC | 173 2ND AVE | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $823.08 |
| 3301 | | CITY TREASURER MADISON - WI | PO BOX 2997 | CITY TREASURER | | | MADISON | WI | 53701 | USA | UTILITIES PAYABLE | | | | | $1,689.91 |
| 3302 | | CITY UTILITIES FORT WAYNE IN | PO BOX 4632 | | | | CAROL STREAM | IL | 60197-4632 | USA | UTILITIES PAYABLE | | | | | $3,154.36 |
| 3303 | | CITY UTILITIES OF SPRINGFIELD MO | PO BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | USA | UTILITIES PAYABLE | | | | | $1,100.63 |
| 3304 | | CJD NORTHPARK LLC | 750 TOWNE CENTER BLVD | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $20,000.00 |
| 3305 | | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | USA | TRADE PAYABLE | | | | | $2,801.03 |
| 3306 | | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL S | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $6,024.64 |
| 3307 | | CLABER INC | 319 OATES RD -C | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $220.16 |
| 3308 | | CLACKAMAS RIVER WATER | PO BOX 2439 | | | | CLACKAMAS | OR | 97015-2439 | USA | UTILITIES PAYABLE | | | | | $2,493.79 |
| 3309 | | CLAIRE KILCOYNE | 6502 152ND AVENUE SOUTHEAST | | | | BELLEVUE | WA | 98006 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 3310 | | CLAIRE LEX | 8834 CAIRO LANE | | | | PORT RICHEY | FL | 34668 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 3311 | | CLARE MALLETTE | 335 RICHMAR DRIVE | | | | BURNINGHAM | AL | 35213 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 3312 | | CLARENCE BARNHILL | 94 JAMISON ROAD NW | LOT 180 | | | WASHINGTON CT HOUSE | OH | 43160 | USA | INSURANCE CLAIMS | 10/16/2015 | X | X | X | UNDETERMINED |
| 3313 | | CLARENCE BUMGARNER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3314 | | CLARIBEL SERRANO | 780 ORINOSO DRIVE | | | | BAYSHORE | NY | 11706 | USA | INSURANCE CLAIMS | 2/7/2014 | X | X | X | UNDETERMINED |
| 3315 | | CLARISSA JETER | 642 MERSER STREET | | | | TURTLE CREEK | PA | 15145 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 3316 | | CLARISSE COURCIER | 10791 TERRACE WAY | | | | KELSEYVILLE | CA | 95451 | USA | INSURANCE CLAIMS | 2/3/2018 | X | X | X | UNDETERMINED |
| 3317 | | CLARK & KAREN TUFTI | 303 WEYRAUCH ROAD | | | | IOWA FALLS | IA | 50126 | USA | INSURANCE CLAIMS | 8/22/2018 | | | | $500.00 |
| 3318 | | CLARK C KINGERY ESQ | 203 WEST 18TH STREET | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $6.76 |
| 3319 | | CLARK CNTY DEPUTY SHRF | PO BOX 553220 | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $182.40 |
| 3320 | | CLARK COUNTY CIRCUIT/SUPERIOR | 137 CITY-COUNTY BUILDING 501 EAST COURT AVENUE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $231.91 |
| 3321 | | CLARK COUNTY MUNICIPAL | 115 E COLUMBIA | | | | SPRINGFIELD | OH | 45502 | USA | TRADE PAYABLE | | | | | $104.78 |
| 3322 | | CLARK COUNTY SUPERIOR COURT | CLARK COUNTY SUPERIOR COURT P | | | | VANCOUVER | WA | 98660 | USA | TRADE PAYABLE | | | | | $1,087.47 |
| 3323 | | CLARK HOSPITALITY LLC | 1235 W MAIN STREET | | | | BRIDGEPORT | WV | 26330 | USA | TRADE PAYABLE | | | | | $540.38 |
| 3324 | | CLARK JUSTIN J | 1418 NORTH HIGH ST | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $217.00 |
| 3325 | | CLARK PUBLIC UTILITIES | PO BOX 8989 | | | | VANCOUVER | WA | 98668-8989 | USA | UTILITIES PAYABLE | | | | | $5,675.95 |
| 3326 | | CLARK SEAN | 403 UNION AVE | | | | PROVIDENCE | RI | 02909 | USA | TRADE PAYABLE | | | | | $370.94 |
| 3327 | | CLARK SHADOW M AND MARY LORENZO-AMATO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3328 | | CLARK SHIRLEY M INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN J CLARK SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3329 | | CLARK SUP CRT 3 CLERK GARN | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $20.00 |
| 3330 | | CLARK SUPERIOR CRT II CLERK GA | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130 | USA | TRADE PAYABLE | | | | | $236.89 |
| 3331 | | CLARK THOMAS J AND ROSEMARY CLARK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3332 | | CLARKE COUNTY DISCOUNTYS | | | | | | | | | | | | | | | $67.98 |
| 3333 | | CLARKE RENESE | 7 SOUTH KOSSUTH STREET | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $34.75 |
| 3334 | | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | USA | UTILITIES PAYABLE | | | | | $9,541.51 |
| 3335 | | CLARY KELLY J | 4402 E LA JOLLA CIR | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $5.50 |
| 3336 | | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | USA | TRADE PAYABLE | | | | | $27.25 |
| 3337 | | CLASSIC SALES INC | HONOLULU HI 96819 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $877.83 |
| 3338 | | CLASSIC SALES INC | HONOLULU HI 96819 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $398.51 |
| 3339 | | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $55.00 |
| 3340 | | CLAUDE DAILEY | 1136 LONDON WAY | | | | NAPA | CA | 94559 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED |
| 3341 | | CLAUDE FISHBURN | 6771 DREAM WEAVER DR | | | | COLORADO SPRINGS | CO | 80918 | USA | INSURANCE CLAIMS | 2/17/2018 | X | X | X | UNDETERMINED |
| 3342 | | CLAUDE GERALDINE A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3343 | | CLAUDETTE & HUGH MCCONNELL | 1171 WINTERGREEN COVE | | | | CORDOVA | TN | 38018 | USA | INSURANCE CLAIMS | 11/30/2017 | X | X | X | UNDETERMINED |
| 3344 | | CLAUDIA ALBRIGHT | 2603 WILLOWBROOK LN | 23 | | | APTOS | CA | 95003 | USA | INSURANCE CLAIMS | 4/15/2017 | X | X | X | UNDETERMINED |
| 3345 | | CLAUDIA BLACKMAN | 6776 VILLAS DRIVE EAST | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED |
| 3346 | | CLAUDIA BUTLER | 6910 COVENTRY ST | | | | NEW ORLEANS | LA | 70126 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 3347 | | CLAUDIA CASTALDO | 21729 PROPELLO DRIVE | | | | SANTA CLARITA | CA | 91350 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 3348 | | CLAUDIA NOAH | 64-5305 PUANUANU PLACE | | | | KAMUELA | HI | 96743 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 3349 | | CLAVEY NORMAN D AND NORMA V CLAVEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3350 | | CLAWSON CHRISTOPHER ASO STATE FARM LLOYDS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3351 | | CLAWSON TAYLOR | 121 ESMOND STREET | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $8.76 |
| 3352 | | CLAY ADAM E | 3908 EMERALD ESTATE CIR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $1.84 |
| 3353 | | CLAY BARBARA EXECUTRIX APPT PENDING TO THE ESTATE OF TROY CLAY AND BARBARA CLAY INDIVIDUALLY AS SURVIVING SPOUSE | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3354 | | CLAY COUNTY COURT CLERK | 11 S WATER | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $106.89 |
| 3355 | | CLAYTON AYAKO AND STANLEY CLAYTON JR HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.                                                                                                                           Schedule E/F: Part 3 Question 1                                      Case Number: 18-23537

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356 | CLAYTON JAMES A SR AND HOLLY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3357 | CLAYTON JENKINS REVERENO COURTNEY AND REVERENO CORY JENKINS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3358 | CLAYTON KEISHA | 198 CLAY ST APT E | | | | EAST ATLANTA | GA | 30317 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 3359 | CLEAN CUT INTERNATIONAL LLC | 14255 US HIGHWAY ONE | | | | JUNO BEACH | FL | 33408 | USA | TRADE PAYABLE | | | | | $5,512.64 | |
| 3360 | CLEANBRANDS LLC | | | | | | | | USA | TRADE PAYABLE | | | | | $147.50 | |
| 3361 | CLEAR PATH PAPER INC | 907 HAGYS FORD RD | | | | PENN VALLEY | PA | 19072 | USA | TRADE PAYABLE | | | | | $37.74 | |
| 3362 | CLEGHORN ROBERT AND JOYCE CLEGHORN | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3363 | CLEMENTS KARL | 4209 POMMARD DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $23.95 | |
| 3364 | CLEMESHA ILA | 10710 SW 211 ST | | | | CUTLER BAY | FL | 33189 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3365 | CLEOFE & WILLIAM WHITE | 3161 IRONHORSE DRIVE | | | | WOODBRIDGE | VA | 22192 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 3366 | CLERK | MARION SUPERIOR COURT 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | I | 46204 | | TRADE PAYABLE | | | | | $65.82 | |
| 3367 | CLERK ELKHART SUP CRT 1 | 315 S SECOND ST | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $231.87 | |
| 3368 | CLERK KOSCIUSKO SUPERIOR CRT | 121 NORTH LAKE ST GARN DEPT | | | | WARSAW | IN | 46580 | USA | TRADE PAYABLE | | | | | $49.53 | |
| 3369 | CLERK OF ALLEN CIRCUIT | PO BOX 2597 | | | | FORT WAYNE | I | 46801-25 | USA | TRADE PAYABLE | | | | | $59.32 | |
| 3370 | CLERK OF ALLEN CIRCUIT COURT | CLERK OF ALLEN CIRCUIT COURT AP O BOX 2597 | | | | FORTWAYNE | IN | 46801 | USA | TRADE PAYABLE | | | | | $340.88 | |
| 3371 | CLERK OF CIRCUIT COURT KANKAKE | 450 E COURT ST RM 105 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $13.86 | |
| 3372 | CLERK OF CIVIL & MAGISTRATE CR | 735JAMES BROWW BLVD STE 1400 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $152.21 | |
| 3373 | CLERK OF CIVIL AND MAGISTRATE | ROOM NO 706 CITY- COUNTY MUNICIPAL BUILDIN | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 3374 | CLERK OF COURT | PO BOX 1220 | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 3375 | CLERK OF COURT | PO BOX 1220 | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $105.00 | |
| 3376 | CLERK OF COURT OFFICE | P O BOX 230 | | | | RAPID CITY | SD | 57709 | USA | TRADE PAYABLE | | | | | $336.03 | |
| 3377 | CLERK OF DELAWARE COUNTY | P O BOX 1089 | | | | MUNCIE | IN | 47308 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 3378 | CLERK OF DILLON CNTY FAMILY CR | P O BOX 1220 | | | | DILLON | SC | 29536 | USA | TRADE PAYABLE | | | | | $57.69 | |
| 3379 | CLERK OF DOUGHERTY COUNTY COURT | 225 PINE AVE ROOM 308 | | | | ALBANY | GA | 31701 | USA | TRADE PAYABLE | | | | | $459.16 | |
| 3380 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | 20772-9987 | USA | TRADE PAYABLE | | | | | $622.50 | |
| 3381 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | 20772-9987 | USA | TRADE PAYABLE | | | | | $71.95 | |
| 3382 | CLERK OF THE CIRCUIT CT | SUPPORT DIVISION 14 WEST JEFFERSON ST ROOM 212 | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $361.96 | |
| 3383 | CLERK OF THE CIRCUIT CT IL 4 | 450 EAST COURT STREET | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $7.50 | |
| 3384 | CLERK OF THE COMBINED COURT | 221 W VICTORY WAY STE 300 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $97.61 | |
| 3385 | CLERK OF THE COMBINED COURT | 221 W VICTORY WAY STE 300 | | | | CRAIG | CO | 81625 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 3386 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $513.84 | |
| 3387 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $679.26 | |
| 3388 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $58.41 | |
| 3389 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $60.65 | |
| 3390 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $670.72 | |
| 3391 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $948.48 | |
| 3392 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $2,644.52 | |
| 3393 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $317.50 | |
| 3394 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $369.66 | |
| 3395 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $339.86 | |
| 3396 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $371.85 | |
| 3397 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $1,072.54 | |
| 3398 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $45.07 | |
| 3399 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $619.48 | |
| 3400 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $675.71 | |
| 3401 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $160.30 | |
| 3402 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $239.59 | |
| 3403 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $640.49 | |
| 3404 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $781.08 | |
| 3405 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $904.44 | |
| 3406 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $957.44 | |
| 3407 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $13.45 | |
| 3408 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $639.45 | |
| 3409 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $1,170.82 | |
| 3410 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $293.15 | |
| 3411 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 3412 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $112.10 | |
| 3413 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3414 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $923.71 | |
| 3415 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $96.68 | |
| 3416 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $161.20 | |
| 3417 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $26.49 | |
| 3418 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $1,444.46 | |
| 3419 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $198.32 | |
| 3420 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $329.89 | |
| 3421 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $66.59 | |
| 3422 | CLERK OF THE COURT | P 0 BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $368.00 | |
| 3423 | CLERK OF THE COURT FRANKLIN CT | 375 SOUTH HIGH ST THIRD FLOOR | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $125.63 | |
| 3424 | CLERK OF THE COURT FRANKLIN CT | 375 SOUTH HIGH ST THIRD FLOOR | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $192.92 | |
| 3425 | CLERK OF THE FIRST JUDICIAL CI | CLERK OF THE FIRST JUDICIAL CI309 WEST 20TH ST RM 2300 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $159.51 | |
| 3426 | CLERK OF VANDERBURGH COUNTY | 825 SYCAMORE ST 216 | | | | EVANSVILLE | IN | 47708 | USA | TRADE PAYABLE | | | | | $3.45 | |
| 3427 | CLERK OF VIGO CIRC CRT | 33 SO 3RD ST | | | | TERRE HAUTE | IN | 47807 | USA | TRADE PAYABLE | | | | | $126.95 | |
| 3428 | CLERK OF WAYNE COUNTY | 301 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $145.92 | |
| 3429 | CLERK OF WAYNE COUNTY SMALL | 301 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $111.00 | |
| 3430 | CLERK VANDERBURGH SUPERIOR CO | RM216M COURTS BLDG 825 SYCAMORE ST PO BOX 3356 | | | | EVANSVILLE | IN | 47732 | USA | TRADE PAYABLE | | | | | $346.94 | |
| 3431 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $5,013,751.57 | |
| 3432 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | USA | TRADE PAYABLE | | | | | $189,164.64 | |
| 3433 | CLEVELAND ASHANTI | 333 WILTON CIRCLE | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3434 | CLEVELAND DAVIS | 627 BROOKLINE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | USA | INSURANCE CLAIMS | 6/7/2018 | | | | $80.00 | |
| 3435 | CLEVELAND MUN CRT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $188.07 | |
| 3436 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OHIO | 44113 | | TRADE PAYABLE | | | | | $219.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3437 | | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OHIO | 44113 | | TRADE PAYABLE | | | | | $367.75 | |
| 3438 | | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OHIO | 44113 | | TRADE PAYABLE | | | | | $209.57 | |
| 3439 | | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OHIO | 44113 | | TRADE PAYABLE | | | | | $228.79 | |
| 3440 | | CLEVELAND WARDRICK | 91 EVANS ROAD | | | | LOUISBURG | NC | 27549 | USA | INSURANCE CLAIMS | 4/12/2018 | X | X | X | UNDETERMINED | |
| 3441 | | CLEVERBRAND INC | 3843 UNION ROAD SUITE 15 | | | | CHEEKTOWAGA | NY | 14225 | USA | TRADE PAYABLE | | | | | $67.01 | |
| 3442 | | CLEVEREVE INC | 631 SOUTH OLIVE STREET | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 3443 | | CLEVIA ROBLES | 2050 VESTER GADE 50 | | | | SAINT THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 3444 | | CLICKTOP INC - WIRE CLEARING | 202 BLUE CREEK DR | | | | URBANA | IA | 52345 | USA | TRADE PAYABLE | | | | | $64.56 | |
| 3445 | | CLIFF & LINDA MOORE | 210 N KENNEDY STREET | | | | EDEN | NC | 27288 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 3446 | | CLIFF JACOB | 409 NORTH 12TH ST | | | | SUPERIOR | WI | 54880 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 3447 | | CLIFFORD & LACEY WYNES | 1004 SKYLINE DRIVE | | | | SHERIDAN | AR | 72150 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 3448 | | CLIFFORD MARKETING LLC | 919 TEMPLE AVE 1 | | | | SANTA ROSA | CA | 95404 | USA | TRADE PAYABLE | | | | | $264.08 | |
| 3449 | | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 3450 | | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 3451 | | CLIFTON DIANE M | 217 SEMINARY AVE | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 3452 | | CLINE LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3453 | | CLINT CULWELL | POB 447 | | | | BUSHLAND | TX | 79012 | USA | TRADE PAYABLE | | | | | $381.86 | |
| 3454 | | CLINT FLOYD | 3070 S NELLIS BOULEVARD | APARTMENT 3177 | | | LAS VEGAS | NV | 89121 | USA | INSURANCE CLAIMS | 1/26/2018 | X | X | X | UNDETERMINED | |
| 3455 | | CLINTON LUCAS | 224 SPRINGTREE DR | | | | HARRAH | OK | 73045 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 3456 | | CLIPSANDFASTENERSCOM INC | 3158 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $54.79 | |
| 3457 | | CLOPTON LINWOOD AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3458 | | CLOSE CHRISTOPHER | 12906 10TH AVENUE SOUTH | | | | BURIEN | WA | 98168 | USA | TRADE PAYABLE | | | | | $2,064.30 | |
| 3459 | | CLOSEOUT EXPRESS ATLANTA | 1320 WHITE ST SW | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $488.94 | |
| 3460 | | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD 325 | | | | LOS ALAMITOS | CA | 90720-3958 | USA | TRADE PAYABLE | | | | | $273.71 | |
| 3461 | | CLRK OF CIVIL & MAGISTRATE CRT | 735 JAMES BROWN BLVD STE 1400 | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $654.36 | |
| 3462 | | CLT COMPUTERS INC | 20153 PASEO DEL PRADO | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $6,769.08 | |
| 3463 | | CLUB DME | 11ORCHARD | | | | LAKE FOREST | CA | 92630 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 3464 | | CLUFF DENNIS F | 983 SOUTH 870 EAST | | | | OREM | UT | 84097 | USA | TRADE PAYABLE | | | | | $1,174.99 | |
| 3465 | | CLYDE AND ELISABETH HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | USA | INSURANCE CLAIMS | 12/13/2016 | X | X | X | UNDETERMINED | |
| 3466 | | CLYDE AND TREVA DAVIS | 620 CLYDE DAVIS ROAD | | | | SILER CITY | NC | 27344 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |
| 3467 | | CLYDE CHRISTOPHER | 3636 NEAL RD | | | | PARADISE | CA | 95969 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 3468 | | CLYDE HOEFT | 936 TUBEROSE TRL | | | | REDDING | CA | 96003 | USA | INSURANCE CLAIMS | 6/4/2014 | | | | $6,079.64 | |
| 3469 | | CLYDE HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | USA | INSURANCE CLAIMS | 12/13/2016 | X | X | X | UNDETERMINED | |
| 3470 | | CLYDE KATZER | 33182 NE WABAUNSEE ROAD | | | | GREELEY | KS | 66033 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 3471 | | CLYDE NOBLITT | 411 19TH AVE SW | | | | HICKORY | NC | 28602 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 3472 | | CLYDE VAN BANKS JR | 2412 DESERT OAK DRIVE | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 4/22/2013 | X | X | X | UNDETERMINED | |
| 3473 | | CLYDE WHITE | 14814 W 81ST PLACE | | | | LENEXA | KS | 66215 | USA | INSURANCE CLAIMS | 1/1/2018 | | | | $1,443.96 | |
| 3474 | | CMM LLC | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | 92728 | USA | TRADE PAYABLE | | | | | $7,374.68 | |
| 3475 | | CNB COMPUTERS INC | 6400 1652 SOUTH 2ND STREET | | | | PLAINFIELD | NJ | 07063 | USA | TRADE PAYABLE | | | | | $10,742.08 | |
| 3476 | | CNC DESIGNS | | | | | | | | | TRADE PAYABLE | | | | | $148.96 | |
| 3477 | | CNC ELECTRICAL LLC | 531 N JEFFERSON STREET | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $546.54 | |
| 3478 | | CO STEPHEN G PEROUTKA 1114 | CO STEPHEN G PEROUTKA 1114 PEROUTKA & PEROUTKA P A 8028 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $198.37 | |
| 3479 | | COACHELLA VALLEY WATER DISTRICT | PO BOX 5000 | | | | COACHELLA | CA | 92236-5000 | USA | UTILITIES PAYABLE | | | | | $1,457.47 | |
| 3480 | | COATS PATRICIA | 601 SOUTH RIDGELY STREET 6 | | | | KASOTA | MN | 56050 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3481 | | COBB CO STATE CRT | 12 E PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $200.24 | |
| 3482 | | COBB CO STATE CRT | 12 E PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $162.67 | |
| 3483 | | COBB COUNTY MAGISTATE COURT | 32 WADDELL STREET 3RD FLOOR PUBLICSAFETYBUILDING | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $232.93 | |
| 3484 | | COBBLOIS L | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $100.60 | |
| 3485 | | COBIELLA DAVID | 701 SW 62ND BLVD APT 133 | | | | GAINESVILLE | FL | 32607 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 3486 | | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $2,128.80 | |
| 3487 | | COCHE MARIA INDIVIDUALLY AND AS EXECUTRIX AND EXECUTRIX AD PROSEQUENDUM OF THE ESTATE OF WALTER H COCHE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3488 | | COCKERHAM ARLEN AND PEGGY COCKERHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3489 | | CODDINGTON PAUL F | 34 PERLEY STREET | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 3490 | | CODEAGE LLC | | | | | | | | | TRADE PAYABLE | | | | | $271.66 | |
| 3491 | | CODIE & KAYLA SMAPP | 125 BRIDLE PATH ROAD | | | | FRONT ROYAL | VA | 22630 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 3492 | | CODRINGTON ROCHELLE | 64 WARE STREET APT 1 | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 3493 | | CODY BASS | 363 WINDERMERE BLVD | UNIT 111 | | | ALEXANDRIA | LA | 71303 | USA | INSURANCE CLAIMS | 5/31/2017 | X | X | X | UNDETERMINED | |
| 3494 | | CODY LEE | 7420 POST OAK RD | | | | RALEIGH | NC | 27615 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 3495 | | COFFEE ROSE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK COFFEE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3496 | | COFFELL ANTHONY LEE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM COFFELL DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3497 | | COHEN BRIAN SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD L COHEN DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3498 | | COHEN JERRY M AND PATRICIA COHEN HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3499 | | COHEN MCNEILE PAPPAS | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | USA | TRADE PAYABLE | | | | | $193.56 | |
| 3500 | | COHEN YOUSSEF | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3501 | | COLBERT LEATHA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANNIAS COLBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3502 | | COLBERT MARGUERITE A | 13 WHITE OAKS DRIVE | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $146.48 | |
| 3503 | | COLE JORDEN E | 1468 PARAMOUNT DR APT 2A | | | | HUNTSVILLE | AL | 35806 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3504 | | COLEEN WASESCHA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3505 | | COLEMAN ASIA | 9555 PEP RALLY LANE | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 3506 | | COLEMAN CHESTER E AND CYNTHIA COLEMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3507 | | COLEMAN COMPANY INC | CHICAGO IL 60674 | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $14,624.62 | |
| 3508 | | COLEMAN EARNEST | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3509 | | COLEMAN RAYMOND JR INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND COLEMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3510 | | COLENE WELLS | 3990 BIRMINGHAM ST | | | | FARMINGTON | NM | 87402 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 3511 | | COLEY GARY | 202 BAYLEAF DR | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $401.53 | |
| 3512 | | COLIN HELLMER | 23273 SW SHERK PLACE | | | | SHERWOOD | OR | 97140 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 3513 | | COLLAZO RIOS Y | CALLE 5 CI-4 URB METROPOLIS | | | | PUERTO RICO | PR | 00987 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 3514 | | COLLECTION BIJOUX LLC | 385 5TH AVENUE SUITE 507 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $23.97 | |
| 3515 | | COLLECTION PROFESSIONALS INC | PO BOX 2088 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 3516 | | COLLECTION TECHNOLOGY INC | COLLECTION TECHNOLOGY INC P O BOX 2017 | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $439.68 | |
| 3517 | | COLLECTIONCENTER WYOMING | COLLECTIONCENTER WYOMING PO BOX 4000 | | | | RAWLINS | WY | 82301 | USA | TRADE PAYABLE | | | | | $170.11 | |
| 3518 | | COLLEEN & WILLIAM PEDERSEN | 144 WOODLAND LANE | | | | OCONOMOWOC | WI | 53066 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 3519 | | COLLEEN A MURPHY | 866 E TYSON COURT | | | | GILBERT | AZ | 85295 | USA | TRADE PAYABLE | | | | | $1,062.07 | |
| 3520 | | COLLEEN ANGLEN | 32 LYLE DR | | | | TAMPA | FL | 33610 | USA | INSURANCE CLAIMS | 9/26/2017 | X | X | X | UNDETERMINED | |
| 3521 | | COLLEEN BALLENTINE | 6830 GUILFORD BRIDGE DR | | | | APOLLO BEACH | FL | 33572 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | UNDETERMINED | |
| 3522 | | COLLEEN NESE SPECIAL CIVIL PA | CO COLLEEN NESS COURT OFFICE990 CEDAR BRIDGE AVE B-7 SUITE | | | | BRICK | NJ | 08723 | USA | TRADE PAYABLE | | | | | $100.53 | |
| 3523 | | COLLEEN WITTLER | 21828 CHASE STREET | | | | CANOGA PARK | CA | 91304 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 3524 | | COLLEGE ASSIST | 3015 S PARKER ROAD SUITE 400 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $190.32 | |
| 3525 | | COLLEGE STATION UTILITIES - TX | PO BOX 10230 | UTILITY CUSTOMER SERVICES | | | COLLEGE STATION | TX | 77842-0230 | USA | UTILITIES PAYABLE | | | | | $10,157.30 | |
| 3526 | | COLLEY MARIE | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3527 | | COLLIER MICHELLE | 6101 LORMA | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $315.97 | |
| 3528 | | COLLINS ARTHUR AND MARY COLLINS | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3529 | | COLLINS BRENDAN J | 3034 LEGACY POINTE WAY APT 938 | | | | KNOXVILLE | TN | 37921 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 3530 | | COLLINS BRUCE EDWIN AND PAULA COLLINS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3531 | | COLLINS CHARLES JR | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3532 | | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | TAIWAN | 10508 | | TRADE PAYABLE | | | | | $1,528,616.93 | |
| 3533 | | COLLINS LARRY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3534 | | COLLINS ROBERT H AND CATHERINE COLLINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3535 | | COLLINS ROSE M | 1325 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $27.20 | |
| 3536 | | COLLINS SIERRA | 710 BENNETT STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 3537 | | COLLYER VENTURES INC | PO BOX 683483 PARK CITY | | | | PARK CITY | UT | 84068 | USA | TRADE PAYABLE | | | | | $1,707.32 | |
| 3538 | | COLON ANGELICA | 46 FORD ST 1 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 3539 | | COLON DAZLYNN | 822 TEALWOOD DR APT 201 | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3540 | | COLON JOSE L | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $3.77 | |
| 3541 | | COLON MICHAEL | APARTADO 150 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $246.74 | |
| 3542 | | COLON NICOLE M | VISTA AZUL CALLE 11 K30 PO BOX 54 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $44.56 | |
| 3543 | | COLON PROVIDENCIA | 254 EAST 202ST APT 5E | | | | BRONX | NY | 10458 | USA | TRADE PAYABLE | | | | | $28.55 | |
| 3544 | | COLON QUENDERISH | 2015 S SEMORAN BLVD APT B | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3545 | | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRINGS | CO | 80901 | USA | UTILITIES PAYABLE | | | | | $6,097.30 | |
| 3546 | | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $290,034.09 | |
| 3547 | | COLTON KENNETH INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHIRLEY COLTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3548 | | COLUMBELL ANTHONY B | 1445 ANDERSON RD | | | | MCKINLEYVILLE | CA | 95519 | USA | TRADE PAYABLE | | | | | $204.85 | |
| 3549 | | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | USA | UTILITIES PAYABLE | | | | | $1,156.01 | |
| 3550 | | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | USA | UTILITIES PAYABLE | | | | | $695.72 | |
| 3551 | | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | USA | UTILITIES PAYABLE | | | | | $53.05 | |
| 3552 | | COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | USA | UTILITIES PAYABLE | | | | | $17.94 | |
| 3553 | | COLUMBIA RIVER PUD | PO BOX 960 | | | | ST HELENS | OR | 97051 | USA | UTILITIES PAYABLE | | | | | $1,200.00 | |
| 3554 | | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $313.50 | |
| 3555 | | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | USA | UTILITIES PAYABLE | | | | | $7,976.84 | |
| 3556 | | COM ED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | USA | UTILITIES PAYABLE | | | | | $238,291.17 | |
| 3557 | | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | USA | TRADE PAYABLE | | | | | $740,237.25 | |
| 3558 | | COMBS LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RALPH COMBS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3559 | | COMBS ROSE | RR 01 | | | | WOODWARD | OK | 73801 | USA | TRADE PAYABLE | | | | | $33.21 | |
| 3560 | | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | USA | TRADE PAYABLE | | | | | $455.74 | |
| 3561 | | COMERCIALIZADORA DE CALZADO | BLVD JOSE MARIA MORELOS 4732-A | COL JULIAN DE OBREGON | | | LEON | MEXICO | 37290 | | TRADE PAYABLE | | | | | $78,174.91 | |
| 3562 | | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | USA | TRADE PAYABLE | | | | | $15,534.26 | |
| 3563 | | COMMERCE CODEWORKS INC | 411 GREENFIELD DRIVE UNIT 2 | | | | TIFFIN | IA | 52340 | USA | TRADE PAYABLE | | | | | $266.76 | |
| 3564 | | COMMERCIAL BARGAINS | 6623 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $1,985.32 | |
| 3565 | | COMMERCIAL DEVELOPMENT COMPANY | 60 W BROAD ST | | | | BRIDGETON | NJ | 08302 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3566 | | COMMON WEALTH OF KENTUCKY | DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 3567 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $51.14 | |
| 3568 | | COMMONWEALTH OF MASSACHUSETTS | SHERWOOD CHARLEY 708 WALKHILL ST | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $465.12 | |
| 3569 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $660.61 | |
| 3570 | | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | USA | TRADE PAYABLE | | | | | $195.20 | |
| 3571 | | COMO LAW FIRM | PO BOX 130668 | | | | ST PAUL | MN | 55113 | USA | TRADE PAYABLE | | | | | $88.43 | |
| 3572 | | COMPARETTO JOHN AND CHERIE COMPARETTO HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3573 | | COMPERCHIO JOJO | 59 BATES ST | | | | HULL | MA | 02045 | USA | TRADE PAYABLE | | | | | $35.02 | |
| 3574 | | COMPLETE CARE | | | | | | | | | TRADE PAYABLE | | | | | $25.00 | |
| 3575 | | COMPTON JANICE A INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM D COMPTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3576 | | COMPUTER MEMORY SOLUTIONS INC | 13013 CHESTNUT AVE | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $296.19 | |
| 3577 | | COMSIS COMPUTER LLC | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $742.19 | |
| 3578 | | COMSTOCK CYNTHIA | 1055 TATA LN 60 | | | | SOUTH LAKE TAHOE | CA | 96150 | USA | TRADE PAYABLE | | | | | $69.65 | |
| 3579 | | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977-5300 | USA | UTILITIES PAYABLE | | | | | $60,129.94 | |
| 3580 | | CONAIR CORPORATION- PERSONAL C | ATLANTA GA 31193-2059 | | | | ATLANTA | GA | 31193-2059 | USA | TRADE PAYABLE | | | | | $77,586.47 | |
| 3581 | | CONDRAN CLARENCE AND JOANN CONDRAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document
Pg 686 of 1461
Schedule F/E: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3582 | | CONGDON HELENA F AS EXECUTRIX OF THE ESTATE OF EVERETT C CONGDON DECEASED AND HELENA F CONGDON INDIVIDUALLY | 16 EAGLE ST | ALBANY | | | ALBANY | NY | 12207 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3583 | | CONGRETEK INC | 10610 NEWKIRK STREET SUITE 202 | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $16.30 | |
| 3584 | | CONLEY AMOS B AND BEVERLY CONLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3585 | | CONLEY SANDRA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND FORSON DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3586 | | CONNECTICUT STUDENT LOAN FOUND | CO NCO FINANCIAL SYSTEM INC PO BOX-5740 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $444.62 | |
| 3587 | | CONNER DAWN | 750 5TH AVE  114 | | | | HUNTINGTON | WV | 25701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3588 | | CONNIE & JERRY COX | 2430 SPRING MEADOW ROAD | | | | LENOIR | NC | 28645 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 3589 | | CONNIE CACAS | 765 S SAUCITO AVENUE | | | | SALINAS | CA | 93906 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 3590 | | CONNIE CORIELLO | 5 TAMARACK RD | | | | LINCOLNDALE | NY | 10541 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED | |
| 3591 | | CONNIE REEL SHEARIN | CLERK OF COURT - FAMILY COURT CITY-COUNTY COMPLEX 180 N IR | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $82.63 | |
| 3592 | | CONNIE SHARP | 1522 LEDGE RD | | | | BASIM | NY | 14013 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 3593 | | CONNIE TOLEFREE | 4042 BOO LANE | | | | STOCKTON | CA | 95206 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 3594 | | CONNOR OLSON | 36802 ANGELINE CIRCLE | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $36.00 | |
| 3595 | | CONNOR SPORT COURT | 939 SOUTH 700 WEST DBA SPORT COURT INC | | | | SALT LAKE CITY | UT | 84104 | USA | TRADE PAYABLE | | | | | $344.66 | |
| 3596 | | CONRAD CHARLES C | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3597 | | CONRAD KENNETH ANDREW | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3598 | | CONRAD MARIAH M | 1848 ROUTE 204 | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $2.88 | |
| 3599 | | CONRAD ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3600 | | CONROY GREGG M | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3601 | | CONROY MARGARET | 601 COMMONWEALTH AVE 4500 | | | | HARRISBURG | PA | 17120 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3602 | | CONSOLIDATED MUTUAL WATER | PO BOX 150068 | | | | LAKEWOOD | CO | 80215 | USA | UTILITIES PAYABLE | | | | | $1,444.75 | |
| 3603 | | CONSTABLE | 309 S THIRD STREET 3RD FL | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $57.05 | |
| 3604 | | CONSTABLE | 309 S THIRD STREET 3RD FL | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $518.40 | |
| 3605 | | CONSTABLE | 309 S THIRD STREET 3RD FL | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $96.00 | |
| 3606 | | CONSTABLE LAS VEGAS TOWNSHIP | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $209.41 | |
| 3607 | | CONSTABLE LAS VEGAS TOWNSHIP | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $451.45 | |
| 3608 | | CONSTABLE LAS VEGAS TOWNSHIP | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $195.39 | |
| 3609 | | CONSTABLE LAS VEGASTWNSHIP | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $1,388.90 | |
| 3610 | | CONSTANCE & CARLA WATKINS | 4123 E BELLAIRE WAY | | | | FRESNO | CA | 93726 | USA | INSURANCE CLAIMS | 2/20/2018 | X | X | X | UNDETERMINED | |
| 3611 | | CONSTANCE GUTIERREZ | 3030 ESTUDILLO STREET 8 | | | | MARTINEZ | CA | 94553 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 3612 | | CONSTANCE PIEKARZ | 298 PASSAIC AVENUE | | | | PASSAIC | NJ | 07055 | USA | INSURANCE CLAIMS | 9/5/2016 | | | | $5,000.00 | |
| 3613 | | CONSTANT KATIANA T | 1 UNICORN AVE  1 | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 3614 | | CONSUELO RUIZ | 4073 CUDAHY | | | | HUNTINGTON PARK | CA | 90255 | USA | INSURANCE CLAIMS | 2/6/2016 | X | X | X | UNDETERMINED | |
| 3615 | | CONSUMER PORTFOLIO SERVICES | KENNETH B DROST P C 111 LIONS DRIVE SUITE 206 | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $52.14 | |
| 3616 | | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | USA | UTILITIES PAYABLE | | | | | $35,710.33 | |
| 3617 | | CONTE GERARDO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3618 | | CONTE TIMOTHY AND PAMELA MARSHALL | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3619 | | CONTEC MEDICAL SYSTEMS USA INC | 1440 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $3,200.74 | |
| 3620 | | CONTEH MARIATU | 11355 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3621 | | CONTESSA RAFFAELLA | | | | | | | | USA | TRADE PAYABLE | | | | | $443.45 | |
| 3622 | | CONTILE MARIA AND MYKALAI KONTILAI AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF SYLVIA CONTILE DECEASED | 115 E WASHINGTON STREET | ROOM 102 | | | BLOOMINGTON | IL | 61702-2400 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3623 | | CONTINENTAL COLLECTION AGENCY | P O BOX 24022 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $112.51 | |
| 3624 | | CONTINENTAL COLLECTION AGENCY | P O BOX 24022 | | | | DENVER | CO | 80224 | USA | TRADE PAYABLE | | | | | $147.12 | |
| 3625 | | CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | USA | TRADE PAYABLE | | | | | $471,353.39 | |
| 3626 | | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $33.69 | |
| 3627 | | CONTRERAS BRENDA | 1022 PAULIN AVE D | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $45.53 | |
| 3628 | | CONTROLOMATIC INC | | | | | | | | | TRADE PAYABLE | | | | | $1,062.62 | |
| 3629 | | CONVENIENT LOAN | 1818 BROADWAY SUITE D-1 | | | | VANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $58.38 | |
| 3630 | | CONVERSIONS TECHNOLOGY | | | | | | | | | TRADE PAYABLE | | | | | $166.58 | |
| 3631 | | CONWAY LAYMAN L AND DELLA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3632 | | COOK BRENDA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES B COOK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3633 | | COOK HANNAH | 7078 WEST 8170 SOUTH | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 3634 | | COOK MELINDA | 211 W COMMERCIAL ST | | | | OZARK | AL | 72949 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3635 | | COOK PRO INC | 1885 IOWA AVE | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $373.13 | |
| 3636 | | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 3637 | | COOK SCHERIE | 36764 FARMBROOKE DR BUILDING 10 | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $283.03 | |
| 3638 | | COOKDAZZLECOM LLC | | | | | | | | | TRADE PAYABLE | | | | | $313.17 | |
| 3639 | | COOKIES KIDSCOM INC | 265 LIVINGSTON STREET | | | | BROOKLYN | NY | 11217 | USA | TRADE PAYABLE | | | | | $10,616.75 | |
| 3640 | | COOKSEY AMELIA | 5520 JENNINGS STATION RD | | | | ST  LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $21.20 | |
| 3641 | | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 3642 | | COONS ELIZABETH J INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VINCENT W COONS DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3643 | | COOPER BONITA | 911 EDISTO DRIVE | | | | FLORENCE | SC | 29501 | USA | TRADE PAYABLE | | | | | $73.63 | |
| 3644 | | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | USA | TRADE PAYABLE | | | | | $172.99 | |
| 3645 | | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 3646 | | COOPER LIGHTING | 1121 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $93,669.56 | |
| 3647 | | COOPER MARGI AND STEPHEN COOPER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3648 | | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $4,637.28 | |
| 3649 | | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353-6431 | USA | TRADE PAYABLE | | | | | $10,894.23 | |
| 3650 | | COORDINATED LAB SERVICES LLC | 21320 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 3651 | | COORUN LIMITED | 1645 GLEN MOOR | | | | LAKEWOOD | CO | 80215 | USA | TRADE PAYABLE | | | | | $7,228.21 | |
| 3652 | | COPE DONNIE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RUTH HENDERSON COPE DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 2 Question 1

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3653 | | COPE FAITH BELAC ADMINISTRATRIX OF THE ESTATE OF LORETTA BELAC | 101 MARKET STREET | | | | HARRISBURG | PA | 17101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3654 | | COPECHAL JR EDWARD AND LOIS COPECHAL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3655 | | COPPERSMITH ROBERT R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3656 | | CORA BATES | 111 DARROW DR | | | | WARWICK | RI | 02886 | USA | INSURANCE CLAIMS | 7/10/2017 | X | X | X | UNDETERMINED |
| 3657 | | CORAL CAPITAL SOLUTIONS | | | | | | | | | | TRADE PAYABLE | | | | | $558.70 |
| 3658 | | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HONGKONG | | | | | TRADE PAYABLE | | | | | $253,450.20 |
| 3659 | | CORBY KEVIN | 735 FIELDSTON TERRACE | | | | ST LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $156.80 |
| 3660 | | CORCILIUS CATHY | 397 BENT CREEK DR | | | | BENTON | KY | 42025 | USA | TRADE PAYABLE | | | | | $162.00 |
| 3661 | | CORCIONE LEONARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3662 | | CORDERO JOMARIE | 1948 JOSE F DIAZ APT 422 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $8.42 |
| 3663 | | CORDERSWANSON JORDAN L | 738 NE FLORAL PLACE | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $151.45 |
| 3664 | | CORDLE AUSTIN A | 171 NORTH TERRACE AVENUE | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $409.86 |
| 3665 | | CORDOVA CHRISTIAN J | 6076 CORONA AVE | | | | HUNTINGTON PARK | CA | 90255 | USA | TRADE PAYABLE | | | | | $108.50 |
| 3666 | | CORDOVA MARCO A | 910 BOYD STREET | | | | KANNAPOLIS | NC | 28081 | USA | TRADE PAYABLE | | | | | $20.08 |
| 3667 | | CORDOVA STEVEN R | 1081 VILLAGE WAY | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $3.69 |
| 3668 | | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | USA | TRADE PAYABLE | | | | | $7,477.00 |
| 3669 | | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | USA | TRADE PAYABLE | | | | | $764,958.27 |
| 3670 | | CORESTINE ANDERSON | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED |
| 3671 | | COREY & TANHYA MCMILLAN | 8566 BLACK STAR CIRCLE | | | | COLUMBIA | MD | 21045 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 3672 | | COREY AND KELLY SMITH | 609 2ND STREET NW | | | | WAVERLY | IA | 50677 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 3673 | | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3674 | | COREY MCMILLION | 343 WALNUT STREET | | | | WRIGHTSVILLE | PA | 17368 | USA | INSURANCE CLAIMS | 5/19/2017 | X | X | X | UNDETERMINED |
| 3675 | | COREY PARSONS | 2543 W MALRAUX DR | | | | COEUR D ALENE | ID | 83815 | USA | TRADE PAYABLE | | | | | $14.40 |
| 3676 | | COREY THOMAS E | 151 LOCUST STREET | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $4.61 |
| 3677 | | CORIA MARCO A | 8907 DUXBURY RD | | | | INDIANAPOLIS | IN | 46226 | USA | TRADE PAYABLE | | | | | $17.46 |
| 3678 | | CORINA LEE | 15-1351 25TH AVE | | | | KEAAU | HI | 96749 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 3679 | | CORINA MORALES | 859 JARROW AVENUE | UNIT 2 | | | HACIENDA HEIGHTS | CA | 91745 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 3680 | | CORINA TORRES | 8797 MARBACH 15302 RD | | | | SAN ANTONIO | TX | 78254 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 3681 | | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | USA | INSURANCE CLAIMS | 5/28/2016 | X | X | X | UNDETERMINED |
| 3682 | | CORINNE AND BRYAN GIUSTI | 3753 LOWSON BOULEVARD | | | | DELRAY BEACH | FL | 33445 | USA | INSURANCE CLAIMS | 7/21/2017 | X | X | X | UNDETERMINED |
| 3683 | | CORINNE MCFARREN | 5851 ISLAND DRIVE | | | | CLEVES | OH | 45002 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 3684 | | CORINNE T HURST | 2311 GATEWAY DRIVE RM104 | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $89.52 |
| 3685 | | CORINNE T HURST | 2311 GATEWAY DRIVE RM104 | | | | OPELIKA | AL | 36801 | USA | TRADE PAYABLE | | | | | $170.09 |
| 3686 | | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $551.05 |
| 3687 | | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | USA | TRADE PAYABLE | | | | | $1.75 |
| 3688 | | CORNBORN LLC | 622 LAKEVIEW DRIVE | | | | MCCOOK LAKE | SD | 57049 | USA | TRADE PAYABLE | | | | | $23.68 |
| 3689 | | CORNEJO CRISTIAN | 3178 SHOFNER PL | | | | SAN JOSE | CA | 95131 | USA | TRADE PAYABLE | | | | | $122.46 |
| 3690 | | CORNELIO JENNIFER | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $625.93 |
| 3691 | | CORNELIUS KAPPERS AND DORTHY KAPPERS | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 SOUTH STATE ROUTE 157PO BOX 959 | | | EDWARDSVILLE | IL | 62025 | USA | LITIGATION | 9/1/2018 | | | | $5,000.00 |
| 3692 | | CORNELIUS TORIA S | 1881 NW 42ND TERRACE UNIT F111 | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $3.69 |
| 3693 | | CORNETT PAUL M AND CAROLYN CORNETT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3694 | | CORNISH MARY M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3695 | | CORONADO JOSUE E | 1745 WEST 36TH PLACE | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $28.81 |
| 3696 | | CORRALESMARIA | P O BOX 3004 | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $203.76 |
| 3697 | | CORREIA ADLEY AND ELEANA CORREIA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3698 | | CORREY DARDEN | 6955 LOST RIVER PL | | | | HUGHESVILLE | MD | 20637 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 3699 | | CORRINA REYNERD | 2502 E PIERSON RD | | | | FLINT | MI | 48506 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 3700 | | CORRINE LESLIE | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 3701 | | CORTELYOU PIETER V | 150 W MAIN ST | | | | PATCHOGUE | NY | 11772 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3702 | | CORTES LUZ H | HC 59 BOX 6254 | | | | AGUADA | PR | 00602 | USA | TRADE PAYABLE | | | | | $0.01 |
| 3703 | | CORTEZ ANA | 425 W WALNUT AVE DAY | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $176.13 |
| 3704 | | CORTEZ DAVID | 790 W WILSON ST B | | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $168.59 |
| 3705 | | CORTEZ EDGAR N | 331 EAST LIVE OAK APT C | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $32.90 |
| 3706 | | CORTEZ SERENA J | 9137 E RAINSAGE ST | | | | TUCSON | AZ | 85747 | USA | TRADE PAYABLE | | | | | $12.34 |
| 3707 | | CORTLAND CITY SHERIFF DEPT | 54 GREENBUSH | | | | CORTLAND | NY | 13045 | USA | TRADE PAYABLE | | | | | $20.08 |
| 3708 | | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | BANGLA DESH | 01703 | | TRADE PAYABLE | | | | | $65,917.80 |
| 3709 | | CORY HAUBRICH | 110 OLD HOMESTEAD LANE | | | | ARMBRUST | PA | 15616 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 3710 | | CORY SEARCY | | | | | | | | | | TRADE PAYABLE | | | | | $59.47 |
| 3711 | | COSBY NATHANIAL | 3703 GREER AVE | | | | RICHMOND | VA | 23234 | USA | TRADE PAYABLE | | | | | $400.00 |
| 3712 | | COSENTINOROUSH CAITLIN | 6585 LITTLE FALLS DR | | | | SAN JOSE | CA | 95120 | USA | TRADE PAYABLE | | | | | $302.98 |
| 3713 | | COSERV | PO BOX 650785 | | | | DALLAS | TX | 75265-0785 | USA | UTILITIES PAYABLE | | | | | $969.86 |
| 3714 | | COSEY JR; RICHARD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3715 | | COSIMO CELIMA | 7677 STATE ROAD | | | | PARMA | OH | 44134 | USA | INSURANCE CLAIMS | 2/2/2017 | X | X | X | UNDETERMINED |
| 3716 | | COSMAN SANDRA | 299 NORTHGATE TRCE NONE | | | | ROSWELL | GA | 30075 | USA | TRADE PAYABLE | | | | | $67.22 |
| 3717 | | COSMETICAMERICACOM | 560 W MAIN STREET | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $204.50 |
| 3718 | | COSTA LUCAS V | 49 APPLEWOOD DR | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $4.67 |
| 3719 | | COSTE RYAN N | 1633 MABEN-STARKVILLE RD | | | | MABEN | MS | 39750 | USA | TRADE PAYABLE | | | | | $1.20 |
| 3720 | | COSTLEY KATHLEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROGER COSTLEY DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3721 | | COSTUME CRAZE LC | 350 W CENTER ST | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $15.96 |
| 3722 | | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $2,012.47 |
| 3723 | | COTE SR; MICHAEL AND BERNICE COTE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3724 | | COTTO YARICELLI | 19 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $1.76 |
| 3725 | | COTTON DAMION D | 1801 POPE CIR | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $2.16 |
| 3726 | | COTY PAUL H AND FRANCINE D HIS WIFE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3727 | | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3728 | | COUNTY CRT OF LANCASTER COUNTY | 575 SOUTH 10TH STREET 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $311.29 |
| 3729 | | COUNTY CRT OF LANCASTER COUNTY | 575 SOUTH 10TH STREET 2ND FLOOR | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $109.87 |
| 3730 | | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | | USA | TRADE PAYABLE | | | | | $23.22 |
| 3731 | | COUNTY OF ROCKLAND SHERIFF | 55 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $786.21 |
| 3732 | | COUNTY OF STANISLAUS | SHERIFFS CIVIL DIVISION POSTBOX3288 80111THSTSTE 2200 | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $23.63 |
| 3733 | | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $541.00 |

Debtor Name: SEARS, ROEBUCK AND CO.                                                                                                                                                                    Case Number: 18-23537

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3734 | | COURT OF JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD ROOM 400 JEFF CO COURTHOUSE | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $846.11 |
| 3735 | | COURT OF SCOTTA BLUFF COUNTY | 1725 - 10TH STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $93.22 |
| 3736 | | COURT OFFICER ANTERO | MORRIS COUNTY SUPERIOR COURT PO BOX 65 | | | | GREENDELL | NJ | 07839 | USA | TRADE PAYABLE | | | | | $111.66 |
| 3737 | | COURT OFFICER CHARLES DEFEO | PO BOX 1511 | | | | CLIFTON | NJ | 07015 | USA | TRADE PAYABLE | | | | | $456.59 |
| 3738 | | COURT OFFICER DEGUILO | SOMERSET COURT OFFICERS LLC P O BOX 7006 | | | | GREEN BROOK | NJ | 08812 | USA | TRADE PAYABLE | | | | | $85.26 |
| 3739 | | COURT OFFICER JOHN H FRANKLIN | PO BOX 39 | | | | SOMERDALE | NJ | 08083 | USA | TRADE PAYABLE | | | | | $95.38 |
| 3740 | | COURT OFFICER JOSEPH KOON | 877 BROAD ST ROOM 209 | | | | NEWARK | NJ | 07102 | USA | TRADE PAYABLE | | | | | $112.49 |
| 3741 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $24.06 |
| 3742 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $30.60 |
| 3743 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $59.21 |
| 3744 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $62.76 |
| 3745 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $79.53 |
| 3746 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $38.14 |
| 3747 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $76.38 |
| 3748 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $80.36 |
| 3749 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $81.12 |
| 3750 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $23.08 |
| 3751 | | COURT ORDER DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $24.32 |
| 3752 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $468.00 |
| 3753 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $370.93 |
| 3754 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $159.29 |
| 3755 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $175.83 |
| 3756 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $28.54 |
| 3757 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $73.41 |
| 3758 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $196.00 |
| 3759 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $535.59 |
| 3760 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $49.47 |
| 3761 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $74.11 |
| 3762 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $72.99 |
| 3763 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $128.03 |
| 3764 | | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741 1328 | USA | TRADE PAYABLE | | | | | $50.31 |
| 3765 | | COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $262.50 |
| 3766 | | COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $245.50 |
| 3767 | | COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $260.88 |
| 3768 | | COURTESY LOANS | LINDA MCKINNEY CONSTABLE 811 MAIN ST | | | | DELHI | LA | 71232 | USA | TRADE PAYABLE | | | | | $551.02 |
| 3769 | | COURTNEY AMBER | 211 EAST MAIN ST | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $100.00 |
| 3770 | | COURTNEY DARR | | | | | | | | | | INSURANCE CLAIMS | 1/28/2018 | X | X | X | UNDETERMINED |
| 3771 | | COURTNEY DARR | | | | | | | | | | INSURANCE CLAIMS | 1/28/2018 | X | X | X | UNDETERMINED |
| 3772 | | COURTNEY HYDER | 13 BERNUM RD | | | | STRATHAM | NH | 03885 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 3773 | | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | USA | INSURANCE CLAIMS | 10/13/2016 | X | X | X | UNDETERMINED |
| 3774 | | COURTNEY LOCKERBIE | 214 CATHERINE ST | | | | MCKEES ROCKS | PA | 15136 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 3775 | | COURTNEY MCFARLIN | 35 ROSE CT | | | | GLEN CARBON | IL | 62034 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 3776 | | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | USA | INSURANCE CLAIMS | 8/10/2017 | X | X | X | UNDETERMINED |
| 3777 | | COURTNEYS CANDLES & CREATIONS | | | | | | | | | | TRADE PAYABLE | | | | | $349.24 |
| 3778 | | COUTLET LLC | 3280 EDWARD AVE STE F SANTA CLARA | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $31.77 |
| 3779 | | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | USA | TRADE PAYABLE | | | | | $78.80 |
| 3780 | | COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $209.27 |
| 3781 | | COVEROO INC | 1000 BRANNAN ST SUITE 100 | | | | SAN FRANCISCO | CA | 94103 | USA | TRADE PAYABLE | | | | | $23.32 |
| 3782 | | COVINGTON TOWNSHIP SEWER AUTHORITY PA | PO BOX 266 | | | | MOSCOW | PA | 18444 | USA | UTILITIES PAYABLE | | | | | $3,000.00 |
| 3783 | | COX SHATIERRE | 12348 ECHO HILL PLACE | | | | WALDORF | MD | 20601 | USA | TRADE PAYABLE | | | | | $1.84 |
| 3784 | | COX TAUREAN B | 3225 WEST 4TH ST APT C-6 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $2.40 |
| 3785 | | COY CRAWFORD | 651 W MARKET ST | | | | TREVORTON | PA | 17881 | USA | INSURANCE CLAIMS | 2/26/2016 | X | X | X | UNDETERMINED |
| 3786 | | COYLE TRAVIS | 6185 PURDUE DRIVE | | | | EUREKA | CA | 95503 | USA | TRADE PAYABLE | | | | | $27.43 |
| 3787 | | CP POWER EQUIPMENT PARTS LLC | 300 DELAWARE AVE SUITE 210 A | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $5,122.48 |
| 3788 | | CPO COMMERCE LLC | 120 W BELLEVUE DR SUITE 100 | | | | PASADENA | CA | 91105 | USA | TRADE PAYABLE | | | | | $317,272.57 |
| 3789 | | CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | USA | UTILITIES PAYABLE | | | | | $13,434.08 |
| 3790 | | CRABEL JAMES | 524 HANSKA WAY | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $47.66 |
| 3791 | | CRACE DOROTHY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3792 | | CRADICK PATRICK R | 20 LOVELAND PASS | | | | MO | MO | 63303 | USA | TRADE PAYABLE | | | | | $244.73 |
| 3793 | | CRAFT ZAMAR | 2205 JACARANDA CT | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $1.85 |
| 3794 | | CRAIG & GAEDE LAW OFFICE PA | CRAIG & GAEDE LAW OFFICE PA 617 N MAIN STREET | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $86.98 |
| 3795 | | CRAIG GALLOWAY | | | | | | | | | | TRADE PAYABLE | | | | | $7,450.64 |
| 3796 | | CRAIG GROSSMAN | 10411 NOON TIDE AVE | | | | LAS VEGAS | NV | 89135 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 3797 | | CRAIG HAUSCHILDT | | | | | | | | | | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED |
| 3798 | | CRAIG LARRY W AND LAUANA CRAIG | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3799 | | CRAIG RYAN | 9494 W CANCELATION | | | | PENDLETON | IN | 46064 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 3800 | | CRAIG SAMS | 4131 NORTH WESTERN WINDS DRIVE | | | | TUCSON | AZ | 85705 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 3801 | | CRAIG SHEARER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3802 | | CRAIG SHOPNECK TRUSTEE | P O BOX 714112 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $426.00 |
| 3803 | | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 3804 | | CRAIG THOMAS C | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3805 | | CRANE USA INC | | | | | | | | | | TRADE PAYABLE | | | | | $229.80 |
| 3806 | | CRAWFORD DANIELLE | 2131 JEROME LANE APT 4 | | | | CAHOKIA | IL | 62206 | USA | TRADE PAYABLE | | | | | $1.86 |
| 3807 | | CRAWFORD GERALD E | 104 MAIN ST | | | | HUDSON FALLS | NY | 12839 | USA | TRADE PAYABLE | | | | | $67.57 |
| 3808 | | CRAWFORD JIMMITRA L | 2504 E WILLOW ST 307 | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $1.82 |
| 3809 | | CRAWFORD PARIS A | 1401 VILLAGE BLVD APT 932 | | | | W PALM BEACH | FL | 33409 | USA | TRADE PAYABLE | | | | | $1.85 |
| 3810 | | CRAWLEY JEAN | 1026 WOOD HOLLOW LN | | | | BURLESON | TX | 76028 | USA | TRADE PAYABLE | | | | | $51.47 |
| 3811 | | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $362.09 |
| 3812 | | CRAZY4BLING INC | 500 NE 25TH ST 10 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $71.55 |
| 3813 | | CREATING X LLC | 1201 N ORANGE STREET SUITE 7063 | | | | WILMINGTON | DE | 19801-1186 | USA | TRADE PAYABLE | | | | | $1,074.31 |
| 3814 | | CREATION 4MATION INCORPORATED | 531 5TH STREET UNIT B | | | | SAN FERNANDO | CA | 91340 | USA | TRADE PAYABLE | | | | | $17.68 |
| 3815 | | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA | TRADE PAYABLE | | | | | $63,808.54 |
| 3816 | | CREATIVE ACC INC | 7481 ANACONDA AVE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $166.20 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3817 | | CREATIVE BATH PRODUCTS INC | | | | | | | | | TRADE PAYABLE | | | | | $1,700.80 | |
| 3818 | | CREATIVE CAR AUDIO | 2534 N PATTERSON | | | | SPRINGFIELD | MO | 65714 | USA | TRADE PAYABLE | | | | | $83.65 | |
| 3819 | | CREATIVE DINO LLC | 11360 SW 233RD ST | | | | HOMESTEAD | FL | 33032 | USA | TRADE PAYABLE | | | | | $83.14 | |
| 3820 | | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $706.10 | |
| 3821 | | CREATIVE OUTDOOR DISTRIBUTORS | | | | | | | | | TRADE PAYABLE | | | | | $350.00 | |
| 3822 | | CREATIVE PEWTER DESIGNS INC | 5050 STATE HIGHWAY 303 NE | | | | BREMERTON | WA | 98311 | USA | TRADE PAYABLE | | | | | $13.90 | |
| 3823 | | CREDIT ACCEPTANCE CORP | HOSTO & BUCHAN P L L C P O BOX 3397 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $760.52 | |
| 3824 | | CREDIT ACCEPTANCE CORPORATION | WEBER & OLCESE P L C 3250 W BIG BEAVER RD STE 124 | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $179.41 | |
| 3825 | | CREDIT ASSOC OF MAUI LTD | PO BOX 1074 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $78.60 | |
| 3826 | | CREDIT ASSOCIATES OF MAUI LTD | P O BOX 1074 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $120.62 | |
| 3827 | | CREDIT BUREAU DATA INC | P O 2288 | | | | LA CROSSE | WI | 54602 | USA | TRADE PAYABLE | | | | | $48.27 | |
| 3828 | | CREDIT INTERNATIONAL CORPORATION | JEFFREY G YONEX P O BOX 1268 | | | | BOTHELL | WA | 98041 | USA | TRADE PAYABLE | | | | | $264.28 | |
| 3829 | | CREDIT MANAGEMENT SERVICES | IN THE COUNTY COURT OF LANCAST575 SOUTH 10 STREET 2ND STRE | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $31.45 | |
| 3830 | | CREDIT MANAGEMENT SERVICES | IN THE COUNTY COURT OF LANCAST575 SOUTH 10 STREET 2ND STRE | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $2.97 | |
| 3831 | | CREDIT MANAGEMENT SERVICES IN | 1725 - 10TH STREET | | | | GERING | NE | 69341 | USA | TRADE PAYABLE | | | | | $247.72 | |
| 3832 | | CREDIT SECURITY ACCEPTANCE COR | PO BOX 1310 | | | | MESA | AZ | 85211 | USA | TRADE PAYABLE | | | | | $344.70 | |
| 3833 | | CREDIT SERVICE COMPANY INC | ATTN:- JUDICIAL COLLECTORS PO BOX 1120 | | | | COLORADO SPRINGS | CO | 80901 | USA | TRADE PAYABLE | | | | | $217.42 | |
| 3834 | | CREDIT SERVICES CO INC | P O BOX 31254 | | | | BILLINGS | MT | 59107 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 3835 | | CREDITORS COLLECTION BUREAU | SANDRA L SWEENEY 755ALMARPARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $235.44 | |
| 3836 | | CREDITORS COLLECTION BUREAU I | SANDRA L SWEENEY 33 NMAIN ST SUITE 2 | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $32.63 | |
| 3837 | | CREDITORS COLLECTION SERVICES | 3294 PACIFIC PLACE S W | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $190.55 | |
| 3838 | | CREEK ASHLEIGH | 8010 CARLEAN CT | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $123.94 | |
| 3839 | | CREFFI SILVER CITY LLC | ATTN ACCOUNTING SILVER CITY | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $1,994.63 | |
| 3840 | | CRESPO ADRIANA | 305 W SAN MARCOS BLVD 13 | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 3841 | | CRESPO MARICELVS | HC01 BOX 3794 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 3842 | | CRESSE BAERG | | | | | | | | | TRADE PAYABLE | | | | | $60.82 | |
| 3843 | | CRIBB BOBBY J AND MARY H | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3844 | | CRIS SALAZAR | 1723 MONTANO ST | | | | SANTA FE | NM | 87505 | USA | INSURANCE CLAIMS | 10/12/2015 | X | X | X | UNDETERMINED | |
| 3845 | | CRISLER GEORGE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3846 | | CRISTINA RAMIREZ | 7960 NIGHT FALL PLACE | | | | EL PASO | TX | 79932 | USA | INSURANCE CLAIMS | 8/24/2017 | X | X | X | UNDETERMINED | |
| 3847 | | CRISTINA RAMIREZ | 7960 NIGHT FALL PLACE | | | | EL PASO | TX | 79932 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 3848 | | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 3849 | | CRISTINA TRIANA | 5612 54TH AVE CT WEST | | | | UNIVERSITY PLACE | WA | 98467 | USA | TRADE PAYABLE | | | | | $32.77 | |
| 3850 | | CRISTOPHER CRISTIA | 6282 S MILITARY TRL STE 703 | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $157.79 | |
| 3851 | | CROCKER TOM INDIVIDUALLY AND AS SURVIVING HEIR OF KEITH CROCKER DEC | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3852 | | CROCKETT CHARLES | 6096 YORKHAVEN LN | | | | BENA | VA | 23061 | USA | TRADE PAYABLE | | | | | $125.21 | |
| 3853 | | CROSBY ANNETTE | 12995 5TH ST A | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 3854 | | CROSBY JOHN | 3516 NEWMAN ROAD APT 207 | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3855 | | CROSBY TALITHA C | 2045 A S INGRAM MILL RD | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $75.40 | |
| 3856 | | CROSCILL HOME LLC | P O BOX 934021 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $30.85 | |
| 3857 | | CROSS JADAYA | 1615 SLOAN AVE APT 2 | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 3858 | | CROSSLINKS ENTERPRISES INC | 18567 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $7,572.05 | |
| 3859 | | CROWE MICHAEL AND ANGELA CROWE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3860 | | CROWLEY RILEY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3861 | | CROWLEY TIMOTHY M | 25 INTERVALE AVENUE | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 3862 | | CRUICKSHANK IAN C | 9 BUSTETTER DRIVE | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 3863 | | CRUTSINGER ESTELLA AND GENE | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3864 | | CRUZ AVANY | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3865 | | CRUZ DAILY | APARTADO 315 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $30.29 | |
| 3866 | | CRUZ EUGENIA | 108-03 51 AVENUE APT2L | | | | CORONA | NY | 11368 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3867 | | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | USA | TRADE PAYABLE | | | | | $2,254.03 | |
| 3868 | | CRUZ JOSE M | 1033 HEDGEPATH AVE | | | | HACIENDA HTS | CA | 91745 | USA | TRADE PAYABLE | | | | | $3.95 | |
| 3869 | | CRUZ JOSEPH E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3870 | | CRUZ JULIAN O | JUANA MATOS EDIF 23 226 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 3871 | | CRUZ LOPEZ G | URB VILLA DEL CARMEN CALLE TOS3313 APT 2 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $54.64 | |
| 3872 | | CRUZ MALDONADO M | O 11 CALLE DINUBA URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $780.45 | |
| 3873 | | CRUZ RIVERA RODRIGUEZ | 37 URB BRISAS DE MONTICHELLO | | | | CAYEY | PR | 00736-3246 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED | |
| 3874 | | CRYSTAL LOGISTICS LLC | 4 KELLY PL 204 | | | | STANHOPE | NJ | 07874-9998 | USA | TRADE PAYABLE | | | | | $123.00 | |
| 3875 | | CRYSTAL NUNO | 238 COLUMBIA AVENUE | | | | LOS ANGELES | CA | 90026 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 3876 | | CRYSTAL OBI | 21 GRAND ST 3 | | | | HARTFORD | CT | 06106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3877 | | CRYSTAL ROLAND | - 3700 PENDENT LN | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $80.63 | |
| 3878 | | CRYSTL SHOW | 229 N SCOTT STREET | | | | NEW CASTLE | PA | 16101 | USA | INSURANCE CLAIMS | 6/6/2014 | X | X | X | UNDETERMINED | |
| 3879 | | CSA US CORP | 16801 E GALE AVE SUITE E | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $821.53 | |
| 3880 | | CSE FAMILY SUPPORT REGISTRY | P O BOX 105730 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $82.75 | |
| 3881 | | CSL TECHNOLOGIES | 2045 S VINEYARD AVE STE 118 | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $880.97 | |
| 3882 | | CT CORPORATION SYSTEM | CO LIPPMAN REED PLLC 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $218.48 | |
| 3883 | | CT CORPORATION SYSTEM | CO LIPPMAN REED PLLC 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $293.65 | |
| 3884 | | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | USA | TRADE PAYABLE | | | | | $2,068.90 | |
| 3885 | | CUBA NICOLE A | 95-2040 WAIKALANI PLACE 203 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $770.26 | |
| 3886 | | CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91729-0638 | USA | UTILITIES PAYABLE | | | | | $759.62 | |
| 3887 | | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | 08560 | USA | TRADE PAYABLE | | | | | $374.57 | |
| 3888 | | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $3,415.83 | |
| 3889 | | CUELLAR DAVID J | 615 ALICIA ST | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 3890 | | CUELLAR PHILLIP E | 570 N SACRAMENTO ST | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $27.22 | |
| 3891 | | CUL DISTRIBUTORS | 12525 KIRKHAM CT | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $42.23 | |
| 3892 | | CULLISON EDWARD D PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3893 | | CULLMAN ARNOLD F | 54 KELLY RD | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $78.54 | |
| 3894 | | CUMMINGS JOHN G AND ANNABELLA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3895 | | CUMMINGS SUSAN | 3338 RICHLIEU RD | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $20.93 | |
| 3896 | | CUNNINGHAM FONTELLE | 2320 FIR ST SE  NONE | | | | OLYMPIA | WA | 98501 | USA | TRADE PAYABLE | | | | | $198.86 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3897 | | CUNNINGHAM GILBERT AND PATRICIA CUNNINGHAM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3898 | | CUNNINGHAM HERMAN T AND BARBARA CUNNINGHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3899 | | CUNNINGHAM MARY | 229 WELCUMMER WY | | | | BLACKSBURG | SC | 29702 | USA | TRADE PAYABLE | | | | | $42.39 | |
| 3900 | | CUNNINGHAM ROBERT P | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3901 | | CURCIO ALFRED J III | 801 WILLOPENN DRIVE APT L 102 | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $31.55 | |
| 3902 | | CURIE MARSHA | 243 MIMOSA DR | | | | RALEIGH | MS | 39153 | USA | TRADE PAYABLE | | | | | $81.91 | |
| 3903 | | CURLIE CHAPEL | 52 WOOD ST | APT 3 | | | WATERBURY | CT | 06704-3919 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED | |
| 3904 | | CURRAN BETTY-JO AS EXECUTRIX OF THE ESTATE OF WALTER D CURRAN AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3905 | | CURRY & CURRY | CURRY & CURRY PO BOX 51 | | | | PITTSBURG | MS | 39403 | USA | TRADE PAYABLE | | | | | $34.66 | |
| 3906 | | CURRY JOHN WILLIAM AND GERALDINE CURRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3907 | | CURT & PHYLLIS ARDAGH | 1820 COTTINGTON DRIVE | | | | SCHAUMBURG | IL | 60194 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 3908 | | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | USA | TRADE PAYABLE | | | | | $1,791.91 | |
| 3909 | | CURTIS & ANNA DEMILLE | 2678 MAYFAIR LANE | | | | YORK | PA | 17408 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED | |
| 3910 | | CURTIS C REDING | 13-32744DHW PO BOX 613108 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $56.00 | |
| 3911 | | CURTIS C REDING | 13-32744DHW PO BOX 613108 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 3912 | | CURTIS GOLDMAN | 123 PARKVIEW WAY | | | | NEWTOWN | PA | 18940 | USA | INSURANCE CLAIMS | 1/22/2018 | | | | $3,156.64 | |
| 3913 | | CURTIS MITCHELL | 1384 DIZZY GILLESPIE DRIVE | | | | CHERAW | SC | 29520 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 3914 | | CURTIS PALMER | 2287 MARGINELLA DRIVE | | | | RESTON | VA | 20191 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 3915 | | CURTIS THOMPSON | 1850 MONTARA AVE | | | | SACRAMENTO | CA | 95835 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 3916 | | CUSH FRANCIS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3917 | | CUSICK CARLTON AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3918 | | CUSTIS DORIS | XXX | | | | BERRYVILLE | VA | 22611 | USA | TRADE PAYABLE | | | | | $36.74 | |
| 3919 | | CUSTOM BROTHERS LLC | 20555 DEVONSHIRE STREET STE 525 | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $251.19 | |
| 3920 | | CUSTOM FLOOR SURFACE INSTALLATION CORP | 7225 NW 173 DR | | | | HIALEAH | FL | 33015 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 3921 | | CUSTOM INNOVATIONS | | | | | | | | | TRADE PAYABLE | | | | | $48.16 | |
| 3922 | | CUSTOM PERSONALIZATION SOLUTIO | | | | | | | | | TRADE PAYABLE | | | | | $8.00 | |
| 3923 | | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | USA | TRADE PAYABLE | | | | | $3,668.54 | |
| 3924 | | CUTRER MICHAEL | 2400 PARKLAND DRIVE NE | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $81.30 | |
| 3925 | | CUTWAY NATHEN | 106 BEAVER TRAIL | | | | HUBERT | NC | 28539 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 3926 | | CUYAHOGA FALLS MUN CRT | 2310 2ND ST | | | | CUYAHOGA FALLS | OH | 44221 | USA | TRADE PAYABLE | | | | | $147.48 | |
| 3927 | | CWORK SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $38,418.28 | |
| 3928 | | CWORKS SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | USA | TRADE PAYABLE | | | | | $5,444.50 | |
| 3929 | | CYBER PRO SERVICE INC DBA | 3799 PARADISE POINTE | | | | DULUTH | GA | 30097 | USA | TRADE PAYABLE | | | | | $2,801.24 | |
| 3930 | | CYBERCARTEL INTERNATIONAL INC | 130 PINEVIEW DR | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $99.16 | |
| 3931 | | CYBERSTORM LLC | 300 DELAWARE AVENUE SUITE 210 249 | | | | WILLMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $1,563.78 | |
| 3932 | | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | USA | TRADE PAYABLE | | | | | $36,751.50 | |
| 3933 | | CYCLINGDEAL USA INC | 1733 W 2ND ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $1,855.99 | |
| 3934 | | CYD AND JIMMY AYERS | 8640 CARDINAL HILL ROAD | | | | ROCHESTER | IL | 62563 | USA | INSURANCE CLAIMS | 7/4/2018 | X | X | X | UNDETERMINED | |
| 3935 | | CYMAX STORES USA LLC | 12020 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 | USA | TRADE PAYABLE | | | | | $307,684.13 | |
| 3936 | | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $874.00 | |
| 3937 | | CYNTHIA & PETER RENE | 264 SUSSEX CIR | | | | JUPITER | FL | 33458 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 3938 | | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 3939 | | CYNTHIA ANN DIAZ RODRIGUEZ | HC 2 BOX 12090 | | | | SAN GERMAN | PR | 00683-9478 | USA | INSURANCE CLAIMS | 10/1/2017 | X | X | X | UNDETERMINED | |
| 3940 | | CYNTHIA BIALOBZESKI | 2085 HELDERBERG AVE | | | | SCHENECTADY | NY | 12306 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED | |
| 3941 | | CYNTHIA CRAWLEY | 52 BUMFAGON ROAD | | | | LOUDON | NH | 03307 | USA | TRADE PAYABLE | | | | | $165.07 | |
| 3942 | | CYNTHIA DANIEL | PO BOX 184 | | | | CLARKSVILLE | GA | 30523 | USA | INSURANCE CLAIMS | 9/9/2013 | | | | $11,000.00 | |
| 3943 | | CYNTHIA DOMINGUEZ | 21519 NELLA CIRCLE | | | | BORDERSVILLE | TX | 77338 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 3944 | | CYNTHIA GOLOBACH | 42731 WAVERLY WAY | | | | LEONARDTOWN | MD | 20650 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED | |
| 3945 | | CYNTHIA HARDY | 85 PINEVALLEY LANE | | | | SANFORD | NC | 27332 | USA | INSURANCE CLAIMS | 12/27/2017 | X | X | X | UNDETERMINED | |
| 3946 | | CYNTHIA HATLEY | 38687 15TH ST E | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 10/25/2014 | X | X | X | UNDETERMINED | |
| 3947 | | CYNTHIA HOEKSTRA | 2184 S VANG WAY | | | | LAKEWOOD | CO | 80228 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 3948 | | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 3949 | | CYNTHIA KOCH | 10726 DABNEY DRIVE 71 | | | | SAN DIEGO | CA | 92126 | USA | INSURANCE CLAIMS | 11/13/2016 | X | X | X | UNDETERMINED | |
| 3950 | | CYNTHIA L CARROLL ESQ | 262 CHAPMAN ROAD SUITE 1 | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $17.67 | |
| 3951 | | CYNTHIA LINNEMANN | 15890 SW CHERRYWOOD LN | | | | TIGARD | OR | 97224 | USA | INSURANCE CLAIMS | 9/18/2017 | X | X | X | UNDETERMINED | |
| 3952 | | CYNTHIA LOTMORE | 1941 NW 190TH TER | | | | MIAMI GARDENS | FL | 33056 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 3953 | | CYNTHIA MACDONALD | 1206 CHESTNUT STREET | | | | TRAINER | PA | 19061 | USA | INSURANCE CLAIMS | 5/30/2014 | X | X | X | UNDETERMINED | |
| 3954 | | CYNTHIA OLIVER | 2 COUNTY ROAD 937 | | | | JEMISON | AL | 35085 | USA | INSURANCE CLAIMS | 12/28/2017 | X | X | X | UNDETERMINED | |
| 3955 | | CYNTHIA SABZEVARI | 3307 COASTWOOD LN | | | | PEARLAND | TX | 77584 | USA | INSURANCE CLAIMS | 12/19/2017 | X | X | X | UNDETERMINED | |
| 3956 | | CYNTHIA SHELDON | PO BOX 1789 | | | | ROSAMOND | CA | 93560 | USA | INSURANCE CLAIMS | 3/9/2017 | X | X | X | UNDETERMINED | |
| 3957 | | CYNTHIA TAYLOR | 4 LEYLAND PLACE | | | | WARNER ROBINS | GA | 31093 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 3958 | | CYNTHIA ZIOLKO | 260 WEST MAIN STREET | | | | RINGTOWN | PA | 17967 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 3959 | | CYRUS BRENTON | 4042 BELTSVILLE RD | | | | BELTSVILLE | MD | 20705 | USA | TRADE PAYABLE | | | | | $45.50 | |
| 3960 | | D JACKSON I II | 645 BALL PARK ROAD | | | | BLADENBORO | NC | 28320 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 3961 | | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | 35283 | USA | TRADE PAYABLE | | | | | $3,461.55 | |
| 3962 | | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | 35283 | USA | TRADE PAYABLE | | | | | $162.00 | |
| 3963 | | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | 35283 | USA | TRADE PAYABLE | | | | | $3,629.00 | |
| 3964 | | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | 35283 | USA | TRADE PAYABLE | | | | | $2,533.00 | |
| 3965 | | D WALKER ENERPRISES LLC | 18423 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | USA | TRADE PAYABLE | | | | | $409.13 | |
| 3966 | | D&B PASHMINA INC | 5207 FLUSHING AVE STE1 | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $153.04 | |
| 3967 | | DA SILVA MOISES B | 2912 TENNESSEE AVE APT D | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $72.54 | |
| 3968 | | DABESH SAMDA | 728 | | | | NEW HYDE PARK | NY | 11040 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 3969 | | DADDAZIO RAYMOND | 2106 HARRISON AVE | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 3970 | | DADDYBUG INC | 4065 OCEANSIDE BLVD SUITE Q | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $344.23 | |
| 3971 | | DAHL JON | 3825 108TH LN NE | | | | BLAINE | MN | 55449 | USA | TRADE PAYABLE | | | | | $26.32 | |
| 3972 | | DAHMAN RALPH | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3973 | | DAIGLE EUGENE R AND DIANNE O DAIGLE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 3974 | | DAILY DIAMOND DEAL, LLC | 185-08 UNION TURNPIKE | | | | FRESH MEADOWS | NY | 11366 | USA | TRADE PAYABLE | | | | | $76.07 | |
| 3975 | | DAIMLERCHRYSLER FINANCIAL SERVICES | PO BOX 5996 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $83.19 | |

18-23538-shl Doc 1711 Filed 01/18/19 Entered 01/18/19 01:00:02 Main Document
Pg 691 of 1461
Debtor Name: SEARS, ROEBUCK AND CO.
Schedule E/F: Part 3 Question 1
Case Number: 18-23537
Page 51 of 231

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3976 | | DAINES JESSE | 2907 SHADOWRIDGE DRIVE APT 4 | | | | AUGUSTA | GA | 30909 | USA | TRADE PAYABLE | | | | | $31.54 |
| 3977 | | DAISY BUTLER | 407 THOMAS AVE | | | | COCO | FL | 32922 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 3978 | | DAISY GARCIA | SAN JUAN | | | | SAN JUAN | PR | 00921 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 3979 | | DAISY ZANESKI | 300 CEDAR AVE | | | | ISLIP | NY | 11751 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 3980 | | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | 08822 | USA | TRADE PAYABLE | | | | | $45.97 |
| 3981 | | DAKALALAH HUSSEIN | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 3982 | | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | 110020 | | TRADE PAYABLE | | | | | $154,856.99 |
| 3983 | | DAKSHA MEHTA | 17 WESTLAKE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 3984 | | DALE ALIFF | 88 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 3985 | | DALE DENHAM | 622 SPRING LAKE CIRCLE | | | | PARKINSPRINGS | FL | 34688 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 3986 | | DALE KENNETH G AND DORATHY L DALE | 1225 FALLON ST | | | | OAKLAND | CA | 94621 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3987 | | DALE LEWSADER | 4460 95TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33782 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 3988 | | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $1,639.03 |
| 3989 | | DALEY MICHAEL | 73 GARDEN PARKWAY | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $4.50 |
| 3990 | | DALLAS DURFEE | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 2/1/2016 | X | X | X | UNDETERMINED |
| 3991 | | DALLIAN CARTER | PO BOX 470730 | | | | LOS ANGELES | CA | 90047 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 3992 | | DALLMEYER EMMA | 373 WESTERN AVE APT 705 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $1,382.22 |
| 3993 | | DALSHIRE | 2452 LACY LANE SUITE 116 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $39,735.04 |
| 3994 | | DALTON CARMELA L AND JESSE L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3995 | | DALTON GINA | 3022 MASSACHUSETTS APT B | | | | JOPLIN | MO | 64804 | USA | TRADE PAYABLE | | | | | $1.85 |
| 3996 | | DALY ANA | 19 KNAPP AVE | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $55.50 |
| 3997 | | DALY JR; EDWARD A AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANCES DALY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3998 | | DAMARIS CABRERA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 3999 | | DAMARIS RAMIREZ | URB OASIS GARDENS | H4 CALLE NORUEGA | | | GUAYNABO | PR | 00969 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED |
| 4000 | | DAMIAN ANAHI | 36 ALVES LANE | | | | BAYPOINT | CA | 94565 | USA | TRADE PAYABLE | | | | | $32.93 |
| 4001 | | DAMIEN JACKSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 4002 | | DAMOLARIS NOREENE SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVE G DAMOLARIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 4003 | | DAMON HOSKINS | 144 OTTERBEIN DRIVE | | | | MANSFIELD | OH | 44904 | USA | INSURANCE CLAIMS | 10/24/2015 | X | X | X | UNDETERMINED |
| 4004 | | DAMRON AARON | 503 OAKMONT AVE | | | | ERIE | PA | 16505 | USA | TRADE PAYABLE | | | | | $115.04 |
| 4005 | | DAN & BETTY CORTELLI | 1380 COLLEEN DRIVE | | | | CANYON LAKE | TX | 78133 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 4006 | | DAN & BETTY SAYLES | 453 MEDSKER ROAD | | | | SEQUIM | WA | 98382 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 4007 | | DAN & NATALIE CALVET | 2941 BRIGHT SKIES | | | | SAN ANTONIO | TX | 78261 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED |
| 4008 | | DAN & REBECCA SHIDE | 988 MONTE VISTA DR | | | | SANTA PAULA | CA | 93060 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 4009 | | DAN AND JACKIE SAMAAN | 3075 LONGCOMMON PARKWAY | | | | ELGIN | IL | 60124 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 4010 | | DAN GREY | 2220 DOUGLAS BLVD | | | | EL DORADO HILLS | CA | 95702 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 4011 | | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 4012 | | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | USA | TRADE PAYABLE | | | | | $545.13 |
| 4013 | | DANA & LAQUITA CARTER | 7635 IKES TREE DRIVE | | | | SPRING | TX | 77389 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 4014 | | DANA BULLITT | 14019 CASTLE BLVD | APT 303 | | | SILVER SPRING | MD | 20904 | USA | INSURANCE CLAIMS | 9/14/2015 | X | X | X | UNDETERMINED |
| 4015 | | DANA ELLIS | 5121 CONCHOS TRAIL | | | | ARLINGTON | TX | 76017 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 4016 | | DANA HUGGINS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 5/18/2017 | X | X | X | UNDETERMINED |
| 4017 | | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | 45840 | USA | TRADE PAYABLE | | | | | $3,712.95 |
| 4018 | | DANCRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | USA | TRADE PAYABLE | | | | | $7,852.77 |
| 4019 | | DANETTE BOWERS | 4604 SPALDING DRIVE | | | | MOUNT CLAIR | VA | 22025 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 4020 | | DANH JIMMY | 34708 LILAC ST | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $0.35 |
| 4021 | | DANI MCDANIEL | 255 BAYPOINT DRIVE | | | | MOUNTAIN HOME | AR | 72653 | USA | INSURANCE CLAIMS | 7/20/2016 | X | X | X | UNDETERMINED |
| 4022 | | DANI WILSON | 31 SUN VALLEY DR | | | | GLEN DALE | WV | 26038 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 4023 | | DANI WILSON | 31 SUN VALLEY DR | | | | GLEN DALE | WV | 26038 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 4024 | | DANICE PENNICOOKE | 69 COLIGNI AVE | | | | NEW ROCHELLE | NY | 10801 | USA | INSURANCE CLAIMS | 3/4/2017 | X | X | X | UNDETERMINED |
| 4025 | | DANIEL | | | | | | | | | | TRADE PAYABLE | | | | | $155.50 |
| 4026 | | DANIEL & ALICIA MATHUS | 756 WEST VIA DE ARBOLES | | | | SAN TAN VALLEY | AZ | 85140 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 4027 | | DANIEL & ROSANNE KIRKPATRICK | 20059 SHADOW ISLAND DR | | | | CANYON COUNTRY | CA | 91351 | USA | INSURANCE CLAIMS | 4/25/2018 | X | X | X | $300.00 |
| 4028 | | DANIEL BACHMAN | 1901 BEAUTY'S RUN ROAD | | | | COGAN STATION | PA | 17701 | USA | INSURANCE CLAIMS | 5/11/2017 | X | X | X | $50,000.00 |
| 4029 | | DANIEL BAKER | 15024 MOON PARK ST | APT 1 | | | SHERMAN OAKS | CA | 91403 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 4030 | | DANIEL BLAIR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 4031 | | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93215 | USA | TRADE PAYABLE | | | | | $59.49 |
| 4032 | | DANIEL COFFEY | 509 SAINT AUGUSTINE | | | | PERRYVILLE | MO | 63775 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 4033 | | DANIEL COVINGTON | 5 HORTON AVENUE | | | | TROY | NY | 12180 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 4034 | | DANIEL DEVLIN | 1116 JANA DR | | | | LAWRENCE | KS | 66049 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 4035 | | DANIEL DONK | 1966 MELVIN HILL ROAD | | | | PHELPS | NY | 14532 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 4036 | | DANIEL DRUSINA | 4323 180TH ST | | | | TORRANCE | CA | 90504 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 4037 | | DANIEL ELLIOT | 580 FORESIDE ROAD | | | | TOPSHAM | ME | 04086 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 4038 | | DANIEL FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | USA | INSURANCE CLAIMS | 5/16/2013 | X | X | X | UNDETERMINED |
| 4039 | | DANIEL GRIFFITHS | 64 O'CONNELL ROAD | | | | BINGHAMTON | NY | 13903 | USA | INSURANCE CLAIMS | 9/25/2000 | X | X | X | UNDETERMINED |
| 4040 | | DANIEL H BRUNNER | CHAPTER 13 TRUSTEE PO BOX 1003 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $138.46 |
| 4041 | | DANIEL HARRIS | 3706 BLUEGRASS DRIVE | | | | GRAND PRAIRIE | TX | 75052 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 4042 | | DANIEL HOBBS | 1530 EASTLAKE CIRCLE | | | | TRACY | CA | 95304 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 4043 | | DANIEL J Y PYUN | 1188 BISHOP STREET SUITE 811 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $151.17 |
| 4044 | | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRISTI | TX | 78417 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 4045 | | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRISTI | TX | 78417 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 4046 | | DANIEL MAHAZ | 2930 DEERPATH LANE | | | | CARPENTERSVILLE | IL | 60110 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 4047 | | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 4048 | | DANIEL MATHEWS | 6542 CHESTER PARK DRIVE | | | | JACKSONVILLE | FL | 32222 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | $761.53 |
| 4049 | | DANIEL MEZENGIA | 601 FINSBURY ST | APT 103 | | | DURHAM | NC | 27703 | USA | INSURANCE CLAIMS | 10/23/2017 | X | X | X | UNDETERMINED |
| 4050 | | DANIEL OQUENDO | 1360 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32211 | USA | INSURANCE CLAIMS | 11/6/2014 | X | X | X | UNDETERMINED |
| 4051 | | DANIEL PORPUS | 6602 WEST PALOVERDE AVENUE | | | | GLENDALE | AZ | 85302 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED |
| 4052 | | DANIEL PORTER | 1508 LAKEVIEW DRIVE | | | | KEENE | TX | 76248 | USA | INSURANCE CLAIMS | 11/14/2017 | X | X | X | UNDETERMINED |
| 4053 | | DANIEL ROSEBROOK | 12398 FM 467 | | | | LA VERNIA | TX | 78121 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 4054 | | DANIEL ROSSITER | 9615 BOULEVARD DRIVE | | | | HIGHLAND | IN | 46322 | USA | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED |
| 4055 | | DANIEL SALAMA | 825 E MEADOWLAWN BLVD | | | | SEVEN HILLS | OH | 44131 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 4056 | | DANIEL SCHWARTZ GROUP LLC | 75 03 171ST | | | | FLUSHING | NY | 11366 | USA | TRADE PAYABLE | | | | | $1,974.06 |
| 4057 | | DANIEL SIMPSON | 1377 GLADE DRIVE | | | | LONG POND | PA | 18334 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 4058 | | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 4059 | | DANIEL TUS | 5128 N MENARD AVE | | | | CHICAGO | IL | 60630 | USA | INSURANCE CLAIMS | 12/18/2017 | X | X | X | UNDETERMINED |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | | DANIEL VALLEY | 3514 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 4061 | | DANIEL WHITNEY OR DAWN BONNER | 552 SILVERADO CIRCLE | | | | FAIRFIELD | CA | 94534 | USA | TRADE PAYABLE | | | | | $105.50 | |
| 4062 | | DANIEL ZABALA | 1441 BRICKELL AVE STE 1009 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $56.35 | |
| 4063 | | DANIELA MAHONEY | 9225 ARNIE COURT | | | | MANASSAS | VA | 20111 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 4064 | | DANIELLA URIBE | 1325 S HILLWARD AVE | | | | WEST COVINA | CA | 91791 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 4065 | | DANIELLE & HIRYDI DERAKI | 20709 4TH AVENUE SOUTH | | | | DES MOINES | WA | 98198 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 4066 | | DANIELLE AND KEVIN FOUSE | 1367 APPLE CT | | | | MADERA | CA | 93638 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED | |
| 4067 | | DANIELLE BELTON TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 6/4/2016 | X | X | X | UNDETERMINED | |
| 4068 | | DANIELLE BORRELLI | 60 CROSSMEADOW ROAD | | | | SOUTH PORTLAND | ME | 04106 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 4069 | | DANIELLE CALLAGHAN | 3515 CAPITAL PEAK DRIVE | | | | LOVELAND | CO | 80538 | USA | INSURANCE CLAIMS | 2/15/2018 | X | X | X | UNDETERMINED | |
| 4070 | | DANIELLE DOOLY | 6 DAVIGNON STREET | | | | MANCHESTER | NH | 03103 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 4071 | | DANIELLE FENNER | 215 RENFREW AVENUE | | | | ADRIAN | MI | 49221 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 4072 | | DANIELLE M SEQUIND | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4073 | | DANIELLE MENTRUP | 5187 SCARSDALE COVE | | | | CINCINNATI | OH | 45248 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 4074 | | DANIELLE MURRAY | 5457 PRINCETON STREET | | | | OAKLAND | CA | 94601 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4075 | | DANIELS ELISHA | P O BOX 5625 | | | | KALISPELL | MT | 59903 | USA | TRADE PAYABLE | | | | | $24.13 | |
| 4076 | | DANIELLS LEVORN | 1713 CASTEEL DR | | | | JACKSON | MS | 39204 | USA | TRADE PAYABLE | | | | | $103.83 | |
| 4077 | | DANILO MARCO | 107 VREELAND AVENUE 1 | | | | CLIFTON | NJ | 07011 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 4078 | | DANISHA STEPHENS-BOGLE | 1585 WHITE PLAINS RD | APT 6C | | | BRONX | NY | 10462 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 4079 | | DANNA GARCIA-VAUGH | 706 E SECO DR | | | | HOBBS | NM | 88240 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 4080 | | DANNA REINER | 3241 SOUTH LITTLE DRIVE | | | | FLAGSTAFF | AZ | 86005 | USA | INSURANCE CLAIMS | 10/27/2017 | X | X | X | UNDETERMINED | |
| 4081 | | DANNY BOTELHO | 355 ANAWAN STREET | | | | REHOBOTH | MA | 02769 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 4082 | | DANNY DEJOHN | 12 BUENA VISTA WAY | | | | NEW CASTLE | PA | 16101 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 4083 | | DANNY HERNANDEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4084 | | DANNY LALI | 3323 WRIGHTWOOD DR | | | | STUDIO CITY | CA | 91604 | USA | TRADE PAYABLE | | | | | $121.58 | |
| 4085 | | DANNY POE | 515 E VICTORIA STREET | | | | SANTA BARBARA | CA | 93103 | USA | INSURANCE CLAIMS | 1/10/2018 | X | X | X | UNDETERMINED | |
| 4086 | | DANSONS INC | 14608-134 AVE | | | | EDMON TON | | | USA | TRADE PAYABLE | | | | | $868.05 | |
| 4087 | | DAO T NGUYEN | 9426 W HEBER RD | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $2,831.04 | |
| 4088 | | DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | | SOUTH RIVER | NJ | 08882 | USA | TRADE PAYABLE | | | | | $135.48 | |
| 4089 | | DARALY QUIROS VAZQUEZ | 1310 CALLE SENTINA | | | | PONCE | PR | 00715 | USA | INSURANCE CLAIMS | 9/16/2017 | X | X | X | UNDETERMINED | |
| 4090 | | DARDEN PERCY W AND BERNICE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4091 | | DAREN LEITER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4092 | | DARIC & SYN GROSSO | 3316 LARSEN AVE | | | | ENUMCLAW | WA | 98022 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 4093 | | DARIN YEE | 5006 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 4094 | | DARINGTON ERNEST | 4317 COUSINS BLVD | | | | MARRERO | LA | 70072 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 4095 | | DARLENE AWOYE | UNKNOWN | | | | NEW YORK | NY | | USA | INSURANCE CLAIMS | 2/21/2016 | X | X | X | UNDETERMINED | |
| 4096 | | DARLENE CENTANNI | 621 TRANS CONTINENTAL DRIVE | | | | METAIRIE | LA | 70001 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 4097 | | DARLENE DISHLUK | 3577 RICHMOND STREET | | | | WATERFORD | MI | 48328 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4098 | | DARLENE MURPHY | 2 REN ROY DR | | | | LAVALE | MD | 21502 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED | |
| 4099 | | DARLENE PINTACURA-SMITH | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 12/19/2016 | X | X | X | UNDETERMINED | |
| 4100 | | DARLENE STROHECKER | 122 MATAMORAS ROAD | | | | HALIFAX | PA | 17032 | USA | INSURANCE CLAIMS | 5/26/2017 | X | X | X | UNDETERMINED | |
| 4101 | | DARLENE VARELA | 6806 AMBER PLACE | | | | LEMON GROVE | CA | 91945 | USA | INSURANCE CLAIMS | 5/18/2017 | X | X | X | UNDETERMINED | |
| 4102 | | DARLENE WAIGST | 1190 COUNTY ROUTE 66 | LOT 99 | | | HORNELL | NY | 14843 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 4103 | | DARLING CORDON | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED | |
| 4104 | | DARNELL & YESENIA MOORE | 1049 HOPEWELL DRIVE | | | | ALLEN | TX | 75013 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 4105 | | DARNELL UNKNOWN | 47 VERA STREET | | | | NEW YORK | NY | 10305 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 4106 | | DARON MALAKIAN | 917 E DRAGON ST | | | | GLENDALE | CA | 91207 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 4107 | | DARRELL & DONNA KOENIG | 15 RICHARDSON STREET | | | | SUMTER | SC | 29150 | USA | INSURANCE CLAIMS | 1/16/2017 | X | X | X | UNDETERMINED | |
| 4108 | | DARRELL & SUSAN ASBELL | 1232 EMERALD HILLS DRIVE | | | | BILLINGS | MT | 59101 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 4109 | | DARRELL MOGG | 29513 52ND AVENUE E | | | | GRAHAM | WA | 98338 | USA | INSURANCE CLAIMS | 7/27/2017 | X | X | X | UNDETERMINED | |
| 4110 | | DARRELL R BANKS | 617 S CAPITOL AVE | | | | LANSING | MI | 48933 | USA | TRADE PAYABLE | | | | | $87.08 | |
| 4111 | | DARREN & CHARLENA GAMBLE | 1257 CAUDILL SPRINGS | | | | OIL SPRINGS | KY | 41238 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 4112 | | DARREN TALLMAN | P O BOX 31066 | | | | ALBUQUERQUE | NM | 87190 | USA | TRADE PAYABLE | | | | | $204.52 | |
| 4113 | | DARRIN PRESTON | 134 GREAT OAK DR | | | | LINCOLN UNIVERSITY | PA | 19352 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 4114 | | DARRYL GRAVES 08991 | 1040 NEW HAMPSHIRE STREET | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $138.44 | |
| 4115 | | DARRYL GRAVES 08991 | 1040 NEW HAMPSHIRE STREET | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $1,312.40 | |
| 4116 | | DARRYL GRAVES 08991 | 1040 NEW HAMPSHIRE STREET | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $519.71 | |
| 4117 | | DARTER DYLAN | 216 GRANDVIEW DRIVE | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4118 | | DARYL WISCH | DARYL WISCH 29 MAIN ST | | | | LUDLOW | VT | 05149 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 4119 | | DASILVA DENESHA | 1200 MALLARD ROAD | | | | CAMP HILL | PA | 17011 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 4120 | | DATA PRINT TECHOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | USA | TRADE PAYABLE | | | | | $429,694.25 | |
| 4121 | | DAUBERT LAW FIRM LLC | DAUBERT LAW FIRM LLC POBOX 1519 | | | | WAUSAU | WI | 54402 | USA | TRADE PAYABLE | | | | | $173.28 | |
| 4122 | | DAVE & JUDY HUNTER | 68 E MORRIS STREET | | | | BATH | NY | 14810 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 4123 | | DAVE ROOT | 509 NE 146TH COURT | | | | VANCOUVER | WA | 98684 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 4124 | | DAVENPORT LATISHA | 527 LAUROL PLACE | | | | SOUTH BEND | IN | 46601 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4125 | | DAVENPORT SHIRLEY R AND JAMES | 400 MAIN ST SW | | | | KNOXVILLE | TN | 37902 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4126 | | DAVID & ADRIENNE MESSNER | 832 DELRAY DR | | | | FOREST HILL | MD | 21050 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 4127 | | DAVID & CAITLIN COHEN | 1018 BIRD AVE | | | | SAN JOSE | CA | 95125 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 4128 | | DAVID & CATHERINE PARKER | 158 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601-3155 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 4129 | | DAVID & CHRISTINE INMAN | 548 LOS ANGELES AVE | | | | BIG BEAR CITY | CA | 92386 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 4130 | | DAVID & CINDEE EWELL | 6218 RUTHERGLENN DR | | | | HOUSTON | TX | 77096 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 4131 | | DAVID & COLLEEN NEWCOMB | 4434 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 4132 | | DAVID & FAITH SWACKHAMMER | 8 NANCY LANE | | | | JACKSON | OH | 45640 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 4133 | | DAVID & FRANCES BUCK | 1952 59TH PLACE | | | | LOMITA | CA | 90717 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 4134 | | DAVID & INGRID KISTLER & BHEND | PO BOX 414 | | | | CEDAR RIDGE | CA | 95924 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 4135 | | DAVID & KELLY STINSON | 17101 SOUTHEAST 91ST STREET | | | | CHOCTAW | OK | 73020 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 4136 | | DAVID & LEILANI BUSCAGLIA | 125 CARIBE ISLE | | | | NOVATO | CA | 94949 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 4137 | | DAVID & MARY ADAMS | 123 MILLER ST | | | | MIDDLEBORO | MA | 02346-3217 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 4138 | | DAVID & MOLLY TEIG | 315 W 70TH ST | 6B | | | NEW YORK | NY | 10023 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 4139 | | DAVID & PATRICE STEPHENS | 2238 BAINTER AVE | | | | GROVE CITY | OH | 43123 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 4140 | | DAVID & SHARON DEBRUHL | 163 CRAB APPLE RD | | | | SOUTHPORT | NC | 28461 | USA | INSURANCE CLAIMS | 4/27/2017 | X | X | X | UNDETERMINED | |
| 4141 | | DAVID & SUSAN MITCHELL | 5074 COUNTY Q | | | | EAGLE RIVER | WI | 54521 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 4142 | | DAVID & SYRIL STEINGROOT | 6601 BAYTHORNE RD | | | | BALTIMORE | MD | 21209 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 4143 | | DAVID ADERHOLD | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4144 | | DAVID ALMAREZ | 6500 APHID ST | | | | GREELEY | CO | 80634 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 4145 | | DAVID AND JOYCE LINDORFF | 875 EAST WELSH ROAD | | | | MAPLE GLEN | PA | 19002 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 4146 | | DAVID AND LISA SCHWARZ | 1709 W UTAH COURT | | | | NIXA | MO | 65714 | USA | INSURANCE CLAIMS | 10/31/2017 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4147 | | DAVID ARRANZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4148 | | DAVID ASHTON | | | | | | | | | TRADE PAYABLE | | | | | $92.44 | |
| 4149 | | DAVID B PAGE DEPUTY SHERIFF | PO BOX 348 | | | | | WILLIAMANTIC | CT | 06226 | USA | TRADE PAYABLE | | | | | $5.77 | |
| 4150 | | DAVID BARNICOAT | 20783 BEAR VALLEY RD G | | | | | APPLE VALLEY | CA | 92308 | USA | INSURANCE CLAIMS | 2/5/2018 | X | X | X | UNDETERMINED | |
| 4151 | | DAVID BASSETT | 1210 WHITSTONE DR | | | | | ARNOLD | MD | 21012 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED | |
| 4152 | | DAVID BAULDING | 3055 BEAVER HILLS DRIVE | | | | | BURLINGTON | NC | 27215 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4153 | | DAVID BEAN | 407 N QUENTIN ROAD | | | | | PALATINE | IL | 60067 | USA | TRADE PAYABLE | | | | | $3,094.86 | |
| 4154 | | DAVID BRANTLEY | 145 BELMONT AVENUE | APARTMENT 5 | | | | JERSEY CITY | NJ | 07304 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 4155 | | DAVID BRAY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4156 | | DAVID BRAYTON | 5351 EAST GREENMEADOW RD | | | | | LONG BEACH | CA | 90808 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 4157 | | DAVID BRUNELL | P O BOX 5206 | | | | | DEARBORN | MI | 48128 | USA | TRADE PAYABLE | | | | | $106.71 | |
| 4158 | | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | | WALDORF | MD | 20603 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4159 | | DAVID COBB | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4160 | | DAVID D COOP TRUSTEE | PO BOX 190120 | | | | | LITTLE ROCK | AR | 72219 | USA | TRADE PAYABLE | | | | | $120.00 | |
| 4161 | | DAVID DELAND | 2634 BRIDLE TRAIL LN | | | | | PASO ROBLES | CA | 93446-4127 | USA | INSURANCE CLAIMS | 2/17/2015 | X | X | X | UNDETERMINED | |
| 4162 | | DAVID ERICKSEN | 1611 SHANGRI LA CT | | | | | LAFAYETTE | CA | 94549-2133 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 4163 | | DAVID FRANK | 19860 HORSESHOE | | | | | TOPANGO | CA | 90290 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED | |
| 4164 | | DAVID GLOSSBERG | 2345 WEST TAYLOR STREET | | | | | CHICAGO | IL | 60612 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 4165 | | DAVID GOLLA | 10517 TIMBER CREST LANE | | | | | AUSTIN | TX | 78750 | USA | INSURANCE CLAIMS | 2/28/2014 | X | X | X | UNDETERMINED | |
| 4166 | | DAVID HAHN | 3332 S 97TH 34 | | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4167 | | DAVID HANSEN | 13696 SOUTH GRAND TROTTER WAY | | | | | HERRIMAN | UT | 84096 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 4168 | | DAVID HOLLOWAY | 623 POPLAR SPRINGS CV | | | | | MERIDIAN | MS | 39305-1683 | USA | INSURANCE CLAIMS | 2/25/2018 | X | X | X | UNDETERMINED | |
| 4169 | | DAVID J AXELROD & ASSOCIATES | 1448 OLD SKOKIE RD | | | | | HIGHLAND PARK | IL | 60035 | USA | TRADE PAYABLE | | | | | $132.21 | |
| 4170 | | DAVID J TURICIANO | DAVID J TURICIANO MAWICKLE & QOISMAN S C 1509 | | | | | MILAWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $4,959.50 | |
| 4171 | | DAVID JAMIE BURGOS | PO BOX 593 | | | | | CABO ROJO | PR | 00623 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4172 | | DAVID JOHN PAPCUNIK | 248 DANBURY RD | APT H | | | | NEW MILFORD | CT | 06776 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 4173 | | DAVID JOHNSON | 1211 VAN BIBBER | | | | | MIAMI | FL | 33142 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 4174 | | DAVID KLEHAMER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4175 | | DAVID LARSEN | 1191 BIRCH AVE | | | | | CLOVIS | CA | 93611 | USA | INSURANCE CLAIMS | 4/4/2018 | | | | $1,017.57 | |
| 4176 | | DAVID LEE | 14590 CYPRESS ST | | | | | SAN LEANDRO | CA | 94579 | USA | TRADE PAYABLE | | | | | $50.22 | |
| 4177 | | DAVID LEONARD | 710 HOWARD ST | | | | | KALAMAZOO | MI | 49008 | USA | INSURANCE CLAIMS | 7/4/2016 | X | X | X | UNDETERMINED | |
| 4178 | | DAVID LIBO | 9606 KIRKSIDE RD | | | | | LOS ANGELES | CA | 90035 | USA | INSURANCE CLAIMS | 6/13/2016 | X | X | X | UNDETERMINED | |
| 4179 | | DAVID LIBRACE | 203 SOUTH 7TH | | | | | WEST HELENA | AR | 72390 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 4180 | | DAVID LOPER | 1210 SANDY LN | | | | | TITUSVILLE | FL | 32796 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 4181 | | DAVID M HOWE | P O BOX 120 | | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 4182 | | DAVID M MCGRATH | CO ZIONS BANK 1SOUTHMAIN11THFL POBOX30709 | | | | | SALT LAKE CITY | UT | 84130 | USA | TRADE PAYABLE | | | | | $985.10 | |
| 4183 | | DAVID MALOTKE | 3342 DEFEYTER ST | | | | | MUSKEGON | MI | 49444 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 4184 | | DAVID MAYO | 128 APT B BOYDEN AVE | | | | | MAPLEWOOD | NJ | 07040 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 4185 | | DAVID MILLS | 608 N NESTOR AVE | | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $54.48 | |
| 4186 | | DAVID MORRISON | P O BOX 322 | | | | | BILOXI | MS | 39533 | USA | TRADE PAYABLE | | | | | $61.04 | |
| 4187 | | DAVID MUNSON | 2108 AVALON RD | | | | | BILLINGS | MT | 59102 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 4188 | | DAVID MURRAY | 600 WEST MAPLE ST | | | | | PALMYRA | PA | 17078 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 4189 | | DAVID NICE | 4060 GALT OCEAN DR | | | | | FORT LAUDERDALE | FL | 33308 | USA | INSURANCE CLAIMS | 10/17/2018 | X | X | X | UNDETERMINED | |
| 4190 | | DAVID NYAMEKYE | 818 SOUTH BERENDO STREET | 11 | | | | LOS ANGELES | CA | 90005 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 4191 | | DAVID OLTMAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4192 | | DAVID QUIN | 476 LAKESHORE DR | | | | | BERKELEY LAKE | GA | 30096 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 4193 | | DAVID R STANLEY | 11555 W 83RD TER | | | | | LENEXA | KS | 66214 | USA | TRADE PAYABLE | | | | | $346.47 | |
| 4194 | | DAVID REECE | 2210 ROSEMARY LN | | | | | ROUND ROCK | TX | 78664-7141 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4195 | | DAVID REICH | | | | | | | | | | TRADE PAYABLE | | | | | $327.02 | |
| 4196 | | DAVID REID | 2652 TABLE ROCK AVENUE | | | | | CHULA VISTA | CA | 91914 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 4197 | | DAVID RICH | 1933 TIMBERWYCK LANE UNIT 10 | | | | | BURLINGTON | KY | 41005 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 4198 | | DAVID RINCON | 400 SW 72ND AVE | | | | | FORT LAUDERDALE | FL | 33068 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4199 | | DAVID ROEHRIG | 7667 STONERIDGE TRAIL | | | | | VICTOR | NY | 14564 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 4200 | | DAVID RUSKIN CHAPTER13 | 1593 RELIABLE PKWY | | | | | CHICAGO | IL | 60686 | USA | TRADE PAYABLE | | | | | $35.84 | |
| 4201 | | DAVID RUSKIN TRUSTEE | 1593 RELIABLE PKWY | | | | | CHICAGO | IL | 606860015 | USA | TRADE PAYABLE | | | | | $287.76 | |
| 4202 | | DAVID SAETIA | 415 S CALIFORNIA STREET | | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $3,224.37 | |
| 4203 | | DAVID SALAZAR | 11000 BRACEO ST | | | | | VICTORVILLE | CA | 92392 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 4204 | | DAVID SCHARF | 23 WOODFIELD DRIVE | | | | | MILLSTADT | IL | 62260 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 4205 | | DAVID SCHLEE | P O BOX 2780 | | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $356.27 | |
| 4206 | | DAVID SEIDER | 4011 FAMUEL STREET | | | | | SAN DIEGO | CA | 92109 | USA | INSURANCE CLAIMS | 10/26/2017 | X | X | X | UNDETERMINED | |
| 4207 | | DAVID SHONERD | 2413 BEACH VIEW COURT | | | | | RALEIGH | NC | 27615 | USA | INSURANCE CLAIMS | 3/24/2018 | X | X | X | UNDETERMINED | |
| 4208 | | DAVID SKULNIK | 2775 TINMOUTH RD | | | | | DANBY | VT | 05739 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED | |
| 4209 | | DAVID SMITH | 12329 | | | | | COLUMBIA | MD | 21044 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4210 | | DAVID SR PRIMAVERA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4211 | | DAVID SULLIVAN | 535 MARIE CT | | | | | ATHENS | GA | 30607 | USA | INSURANCE CLAIMS | 3/9/2018 | X | X | X | UNDETERMINED | |
| 4212 | | DAVID SWACKHAMMER | 8  NANCY LANE | | | | | JACKSON | OH | 45640 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 4213 | | DAVID TAMPANA | 29 HANSCOM PL | | | | | ROCKVILLE CENTER | NY | 11570-5606 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 4214 | | DAVID THAYER | 4307 GAMBELS QUAIL | | | | | CONVERSE | TX | 78109 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 4215 | | DAVID THOMPSON | 4181 S JEBEL WAY | | | | | AURORA | CO | 80013 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 4216 | | DAVID THOMPSON | UNKNOWN | | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/6/2017 | X | X | X | UNDETERMINED | |
| 4217 | | DAVID TORRES | UNKNOWN | | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/23/2012 | X | X | X | UNDETERMINED | |
| 4218 | | DAVID TUCCINARDI | 5514 TOWERS ST | | | | | TORRANCE | CA | 90503 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 4219 | | DAVID WEIDNER | 7801 INDUSTRIAL CT BUILDING C | | | | | SPRING GROVE | IL | 60081 | USA | TRADE PAYABLE | | | | | $31.57 | |
| 4220 | | DAVID YOSKOWITZ | 18 HATHAWAY ROAD | | | | | LEXINGTON | MA | 02420 | USA | INSURANCE CLAIMS | 7/18/2017 | X | X | X | UNDETERMINED | |
| 4221 | | DAVID ZAHARIA | 4181 S JEBEL WAY | | | | | AURORA | CO | 80013 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 4222 | | DAVID ZHELINSKY | 22 READE ST | | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4223 | | DAVIDSON SHAKIRA | 8347 ARBOR STATION WAY | | | | | PARKVILLE | MD | 21234 | USA | TRADE PAYABLE | | | | | $54.39 | |
| 4224 | | DAVIE DINORA P AND WARREN P ASO FEDERAL INSURANCE COMPANY | 701 N COLUMBIA ST | | | | | COVINGTON | LA | 70433 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4225 | | DAVINA RUSSOM | 1204 NORTH STREET | | | | | GLADEWATER | TX | 75647 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 4226 | | DAVIS AMBREA BANKS | 123 MAIN ST | | | | | RALEIGH | MS | 39153 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4227 | | DAVIS BRETT AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELERY DAVIS | 155 NORTH MAIN STREET | | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4228 | | DAVIS BRIT L | 604 ELIZABETH LN | | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 4229 | | DAVIS CIARA N | 27744 SUMNER AVE | | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $57.61 | |
| 4230 | | DAVIS CRAIG | 516 CARDINAL ST | | | | | LODI | CA | 95240 | USA | TRADE PAYABLE | | | | | $14.06 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | | DAVIS DARRIEL | 5630 NW 12TH COURT | | | | LAUDERHILL | FL | 33313 | USA | TRADE PAYABLE | | | | | $14.24 | |
| 4232 | | DAVIS DEXTER R | 1070 SOUTH 9TH ST | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $200.28 | |
| 4233 | | DAVIS DON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4234 | | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 4235 | | DAVIS JAMES F AND JEANETTE DAVIS HW | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4236 | | DAVIS JOHN W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4237 | | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 4238 | | DAVIS JR; JOE AND MAE DAVIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4239 | | DAVIS KEYANA | 3200 S ORLANDO DR | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $230.29 | |
| 4240 | | DAVIS LATORIYA | 1089 S KIRKMAN RD APT 199 | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 4241 | | DAVIS LOIS | 9151 TARA BLVD | | | | JONESBORO | GA | 30236 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4242 | | DAVIS MAURICE L | 2600 N JEFFERSON ST APT12 | | | | WILMINGTON | DE | 19820 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 4243 | | DAVIS MESHA | 7767 LA RIVERA DR APT 80 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 4244 | | DAVIS ROSEMARIE AND JAMES JR | 175 S BROAD ST | | | | TRENTON | NJ | 08608 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4245 | | DAVIS SHIRLEY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF MERLE G DAVIS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4246 | | DAVIS THERETHIA P AND CLIFTON DAVIS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4247 | | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | USA | TRADE PAYABLE | | | | | $390.06 | |
| 4248 | | DAVIS TRACY E | 1033 NORTH AVE | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $8.86 | |
| 4249 | | DAVIS YOASHKA S | 1417 PRINGLE DR | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $269.20 | |
| 4250 | | DAVY KAYLYNN | 197 HIGH STREET | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 4251 | | DAWN & WILLIAM OSWALD | 108 VINTAGE TRAIL DR | | | | LA VERNIA | TX | 78121 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 4252 | | DAWN BEGRAFT | 298 HOWARD BOULEVARD | | | | MT ARLINGTON | NJ | 07856 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 4253 | | DAWN CICIOLA | 29 LINCOLN CIRCLE | | | | TACKAHOE | NY | 10707 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 4254 | | DAWN CONNER | PO BOX 732 | | | | WEST HAMLIN | WV | 25571 | USA | INSURANCE CLAIMS | 8/2/2016 | X | X | X | UNDETERMINED | |
| 4255 | | DAWN DAUGHERTY | 11240 NORTHWEST 36TH STREET | | | | CORAL SPRINGS | FL | 33065 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 4256 | | DAWN FUSSELL | 4867 BAY BERRY PLACE | | | | MAYS LANDING | NJ | 08330 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 4257 | | DAWN NOSAL | 250 S ORCHARD ST | | | | WALLINGFORD | CT | 06492 | USA | INSURANCE CLAIMS | 3/5/2018 | X | X | X | UNDETERMINED | |
| 4258 | | DAWN PANKITA | 4005 TRINIDAD WAY | | | | NAPLES | FL | 34119-7508 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | $166.83 | |
| 4259 | | DAWSON CHARLES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4260 | | DAWSON GUILLERMINA ASO ALLSTATE INSURANCE COMPANY | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4261 | | DAWSON SUMMER | 6178 PARK ROAD | | | | SELINSGROVE | PA | 17870 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 4262 | | DAY MARICEL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4263 | | DAY SAMANTHA M | 11682 5TH ST NE | | | | BLAINE | MN | 55434 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 4264 | | DAY TO DAY IMPORTS INC | 1820 E 48TH PLACE UNIT A | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $14,250.22 | |
| 4265 | | DAYSI HERNANDEZ | 2350 SW 141ST AVENUE | | | | MIAMI | FL | 33175 | USA | INSURANCE CLAIMS | 1/19/2014 | X | X | X | UNDETERMINED | |
| 4266 | | DAYTON MUNICIPAL COURT | 301 W THIRD ST | | | | DAYTON | OH | 45402 | USA | TRADE PAYABLE | | | | | $15.65 | |
| 4267 | | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | USA | UTILITIES PAYABLE | | | | | $12,240.68 | |
| 4268 | | DAZADI INC | 19197 GOLDEN VALLEY RD STE 840 | | | | SANTA CLARITA | CA | 91387 | USA | TRADE PAYABLE | | | | | $11,378.85 | |
| 4269 | | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $15,751.35 | |
| 4270 | | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | USA | TRADE PAYABLE | | | | | $22,275.38 | |
| 4271 | | DEAH HAMILTON | 1221 BLAZING SAND ST | | | | LAS VEGAS | NV | 89110-5907 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 4272 | | DEAL GENIUS LLC | 2828 N PULASKI RD UNIT C | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $301.28 | |
| 4273 | | DEAL PRO LLC | 1 ORCHARD PARK UNIT 16 | | | | MADISON | CT | 06443 | USA | TRADE PAYABLE | | | | | $976.11 | |
| 4274 | | DEALMEIDA CAROLINA | 328 OLIVER STREET | | | | NEWARK | NJ | 07105 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 4275 | | DEALS FOR LESS INC | 720 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114 | USA | TRADE PAYABLE | | | | | $55.46 | |
| 4276 | | DEALS ONLY WEB STORE INC | 1645 JILLS COURT STE 103 | | | | BELLINGHAM | WA | 98226 | USA | TRADE PAYABLE | | | | | $911.40 | |
| 4277 | | DEAN & KAREN MCCONNELL | 7749 WILLOW WOODS CT | | | | WEST BLOOMFIELD | MI | 48323 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 4278 | | DEAN EWING | 200 S WYMAN ST 307A | | | | ROCKFORD | FL | 61101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4279 | | DEAN MICHAEL BRIONES | | | | | | | | USA | TRADE PAYABLE | | | | | $1,432.78 | |
| 4280 | | DEAN STULL | 16125 119TH AVE E | | | | PUYALLUP | WA | 98374 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 4281 | | DEAN THORNTON | 2801 VIA ASOLEADO | | | | ALPINE | CA | 91901 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 4282 | | DEANA MELENDEZ | | | | | | | | | | | | | | PENDING LITIGATION | X | X | X | UNDETERMINED |
| 4283 | | DEANA TILLMAN-OGLESBY | 5 KINGBIRD CT | | | | SACRAMENTO | CA | 95831 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 4284 | | DEANNA ANDRADE | 534 LATHROP STREET | | | | HOUSTON | TX | 77020 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 4285 | | DEANNA EDN | 20 INTERSTATE COURT | | | | GREENVILLE | SC | 29615 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 4286 | | DEANNA VAUGHAN | 10933 COSTER RD SOUTHWEST | | | | FIFE LAKE | MI | 49633 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 4287 | | DEANNE AND MARIO CELLAROSI | 14709 PLAINFIELD LN | | | | GERMANTOWN | MD | 20874 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 4288 | | DEANNE KIESER | 25027 DANE RD | | | | PAYNESVILLE | MN | 56362 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 4289 | | DEARBORN COUNTY SUPERIOR COURT | 215 W HIGH ST COURTHOUSE | | | | LAWRENCEBERG | IN | 47025 | USA | TRADE PAYABLE | | | | | $36.95 | |
| 4290 | | DEARDON GUADALUPE NOTARIO AS SURVIVING SPOUSE OF BLAINE B DEARDON PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4291 | | DEARMAN DYLAN L | 710 OLD MARION RD | | | | GOREVILLE | IL | 62939 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 4292 | | DEATER THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4293 | | DEATON JACK B AND JOYCE K DEATON | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4294 | | DEBARAH NELSON | 4155 HIGHWAY 1806 WEST | | | | WATFORD CITY | ND | 58854 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 4295 | | DEBBIE & TODD WILKLOW | 7 HATHAWAY CIR | | | | GREENVILLE | SC | 29617 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 4296 | | DEBBIE AND RALPH MOORE | 172 PLUMOSUS DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 4297 | | DEBBIE BRICKER | 10418 MACAWAY RD | | | | ADKINS | TX | 78101 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 4298 | | DEBBIE CERILLI | 817 ACORN RD | | | | ORANGE | CT | 06477 | USA | INSURANCE CLAIMS | 1/8/2017 | X | X | X | UNDETERMINED | |
| 4299 | | DEBBIE DODGE | 292 VINEYARD LANE | | | | FALLS | PA | 18615 | USA | INSURANCE CLAIMS | 9/10/2015 | X | X | X | UNDETERMINED | |
| 4300 | | DEBBIE HARRINGTON | 315 SCARLETT OAKS DR | | | | MACON | GA | 31220 | USA | INSURANCE CLAIMS | 12/14/2015 | X | X | X | UNDETERMINED | |
| 4301 | | DEBBIE KLOBERDANZ | 15629 PONDEROSA LN | | | | AUBURN | CA | 95603 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 4302 | | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 4303 | | DEBBIE SARABIA | 23514 EARLMIST DRIVE | | | | SPRING | TX | 77373 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 4304 | | DEBBIE SINGLETARY | 103 DOVE COURT | | | | CLAYTON | NC | 27520 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 4305 | | DEBBIE TARAFA | 11811 SOUTHEAST 197TH PLACE | | | | DUNNELLON | FL | 34431 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED | |
| 4306 | | DEBBIE WARD-WILSON | 2565 EAST 218TH PLACE | | | | CARSON | CA | 90810 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 4307 | | DEBENEDICTIS DONNA | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4308 | | DEBORAH BLANGEHENNIG TRUSTEE | PO BOX 298 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $154.62 | |
| 4309 | | DEBORAH BLANGEHENNIG TRUSTEE | PO BOX 298 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $253.85 | |
| 4310 | | DEBORAH BLANGEHENNIG TRUSTEE | PO BOX 298 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $369.23 | |
| 4311 | | DEBORAH BOCCANFUSO | 514 LAKE SUPERIOR DR | | | | SLIDELL | LA | 70461 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 4312 | | DEBORAH BRITTON | 310 A PADRE BLVD | UNIT 1002 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4313 | | DEBORAH DEVIVO | 11 ORIOLE LANE | | | | CROTON HUDSON | NY | 10520 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 4314 | | DEBORAH FAULCONER | 116 DORSET LANE | | | | WARRENTON | VA | 20186 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 4315 | | DEBORAH GINCOTT | 17000 BAK RD | | | | BELLEVIEW | MI | 48111 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 4316 | | DEBORAH HARRISON | 150 ST PAULS BLVD | | | | NORFOLK | VA | 23510 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4317 | | DEBORAH HERWERTH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4318 | | DEBORAH HERWERTH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4319 | | DEBORAH HILL | 16855 NORMANDY STREET | | | | DETROIT | MI | 48221 | USA | INSURANCE CLAIMS | 4/2/2018 | X | X | X | UNDETERMINED | |
| 4320 | | DEBORAH MCADAMS | 5621 BOLTON WAY | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $76.50 | |
| 4321 | | DEBORAH MCADAMS | 5621 BOLTON WAY | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $34.55 | |
| 4322 | | DEBORAH MCGEE | 693 BOZD RD | | | | LAKE CHARLES | LA | 70611 | USA | INSURANCE CLAIMS | 9/8/2016 | X | X | X | UNDETERMINED | |
| 4323 | | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 4324 | | DEBORAH MOSSHART | 3319 96TH PL SE | | | | EVERETT | WA | 98208 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 4325 | | DEBORAH NOONAN | 1014 E WILLOW AVE | | | | WHEATON | IL | 60187 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 4326 | | DEBORAH OWENS | 628 PRIMROSE LANE | | | | MATTESON | IL | 60443 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 4327 | | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | USA | INSURANCE CLAIMS | 6/11/2014 | X | X | X | UNDETERMINED | |
| 4328 | | DEBORAH TREGLER | 3517 BLUEBERRY DRIVE | | | | LAKELAND | FL | 33811 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 4329 | | DEBORAH TRONNES | 5286 CAMPBELL RD | | | | CROSS PLAINS | TN | 37049 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED | |
| 4330 | | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | USA | INSURANCE CLAIMS | 2/5/2017 | X | X | X | UNDETERMINED | |
| 4331 | | DEBORAH WHITLOCK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4332 | | DEBORAH WILLIAMSON-BESS | 12145 VANOWEN | | | | NORTH HOLLYWOOD | CA | 91605 | USA | INSURANCE CLAIMS | 9/16/2016 | X | X | X | UNDETERMINED | |
| 4333 | | DEBORAH WILLIS | 46 ROSEMONT CIR | | | | PHOENIX CITY | AL | 36869 | USA | INSURANCE CLAIMS | 12/2/2016 | X | X | X | UNDETERMINED | |
| 4334 | | DEBRA & KENNETH LLOYD | 4646 KELLY DRIVE | | | | WINSTON-SALEM | NC | 27106 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED | |
| 4335 | | DEBRA & MARK BALTA | 9465 NORTH ALBATROSS | | | | TUCSON | AZ | 85742 | USA | INSURANCE CLAIMS | 9/21/2018 | | | | $9,485.00 | |
| 4336 | | DEBRA AGER | 52 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 4337 | | DEBRA AND BILL CHILMAN | 2306 WHITETAIL DR | | | | CADILLAC | MI | 49601 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 4338 | | DEBRA AND CHUCK WOLF | 2129 WEST HIAWATHA DRIVE | | | | APPLETON | WI | 54914 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED | |
| 4339 | | DEBRA BRISTOW | 87 ROYCE DRIVE | | | | MONTICELLO | KY | 42633 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 4340 | | DEBRA CLARK | 2 E MAIN ST | | | | CORTLAND | NY | 13045 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 4341 | | DEBRA FAVORIT | 213 FRANKLIN AVE NW | | | | WATERTOWN | MN | 55388 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 4342 | | DEBRA GOURGIS | 3816 SUE KER DR | | | | HARVEY | LA | 70058 | USA | INSURANCE CLAIMS | 5/9/2016 | X | X | X | UNDETERMINED | |
| 4343 | | DEBRA HOFFSCHNEIDER | 2854 ELM CIRCLE | 6 | | | GRAND JUNCTION | CO | 81501 | USA | INSURANCE CLAIMS | 11/25/2016 | X | X | X | UNDETERMINED | |
| 4344 | | DEBRA J BARRETT | 246 AIRPORT ROAD | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $41,627.21 | |
| 4345 | | DEBRA K GULASH | 132 MAIN ST BX 261 | | | | RAYLAND | OH | 43943 | USA | TRADE PAYABLE | | | | | $88.30 | |
| 4346 | | DEBRA MCPHEE | 1193 TUCKERTOWN ROAD | | | | SOUTH KINGSTOWN | RI | 02879 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 4347 | | DEBRA METOYER | 3265 N WILLOWOOD LANE | | | | BEAUMONT | TX | 77703 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 4348 | | DEBRA SMOUSE | 914 HIGHWAY 30 EAST | LOT 57 | | | CARROLL | IA | 51401 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 4349 | | DEBRA TRAVIS | 418 PERSIAN COURT | | | | MARCO ISLAND | FL | 34145 | USA | INSURANCE CLAIMS | 7/25/2016 | X | X | X | UNDETERMINED | |
| 4350 | | DEBRA YACIW | 1555 BERKSHIRE AVE | | | | MYRTLE BEACH | SC | 29577 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 4351 | | DEBROSSE SAMANTHA | 26 RIDGEVIEW AVE | | | | MATTAPAN | MA | 02126 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 4352 | | DECALO FASHION | 274 ELMORE AVENUE | | | | EAST MEADOW | NY | 11554 | USA | TRADE PAYABLE | | | | | $65.74 | |
| 4353 | | DECKER ALEXIS M | 1975 B PIECK DRIVE | | | | FORT WRIGHT | KY | 41011 | USA | TRADE PAYABLE | | | | | $81.93 | |
| 4354 | | DECKER STEVEN R | 4027 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 4355 | | DECKERS OUTDOOR CORPORATION | 300 E GREEN ST | | | | PASADENA | CA | 91101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4356 | | DECKERT LARRY | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4357 | | DECKERT LARRY INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF SHIRLEE DIANA DECKERT | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4358 | | DECKO PRODUCTS | 2301 TRAFFIC ST NE | | | | MINNEAPOLIS | MN | 55413 | USA | TRADE PAYABLE | | | | | $4,050.70 | |
| 4359 | | DECOR WORKS LLC | 12 MULHOLLAND DR | | | | WOODCLIFF LAKE | NJ | 07677 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 4360 | | DECS | | | | | | | | | TRADE PAYABLE | | | | | $2,908.39 | |
| 4361 | | DEEDS JUDITH AND DAVID | 49 SAN JACINTO | ST 303 | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4362 | | DEEMER GEORGE AND BETTY DEEMER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4363 | | DEEN MOHAMED | 9415 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $544.19 | |
| 4364 | | DEEP BLUE TACKLE | 99 BROWN ROAD | | | | WANTAGE | NJ | 07461 | USA | TRADE PAYABLE | | | | | $950.45 | |
| 4365 | | DEER JOSEPH | 127 ROBINWOOD DR NW | | | | FORT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $93.57 | |
| 4366 | | DEFAYETTE JAMES AND JOANNE L DEFAYETTE | 137 MARGARET ST | | | | PLATTSBURGH | NY | 12901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4367 | | DEGEN GREGORY M | 783 N INDIAN CANYON DR APT C10 | | | | PALM SPRINGS | CA | 92262 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 4368 | | DEHAVEN WILLIAM | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4369 | | DEIRDRE & DAVID MCGIBBONS | 42 E KUU AKU LANE | | | | LAHAINA | HI | 96761 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED | |
| 4370 | | DEIRO DORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER BEARDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4371 | | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | USA | TRADE PAYABLE | | | | | $13.39 | |
| 4372 | | DEJESUS GONZALEZ R | 800 N 900 W | | | | SALT LAKE CITY | UT | 84116 | USA | TRADE PAYABLE | | | | | $34.59 | |
| 4373 | | DEJESUS KEYSHLA | URB | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $14.42 | |
| 4374 | | DEKALB COUNTY WATER/SEWER SYSTEM | PO BOX 71224 | | | | CHARLOTTE | NC | 28272-1224 | USA | UTILITIES PAYABLE | | | | | $1,500.94 | |
| 4375 | | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $3,208.20 | |
| 4376 | | DEKE METZLER | 6934 ANNANDALE DRIVE | NONE | | | KALAMAZOO | MI | 49009 | USA | INSURANCE CLAIMS | 12/5/2015 | X | X | X | UNDETERMINED | |
| 4377 | | DEL & SARA KEITH | 285 HIDDEN VALLEY RD | | | | HOT SPRINGS | AR | 71913 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED | |
| 4378 | | DEL CITY | | | | | | | | | TRADE PAYABLE | | | | | $1,665.80 | |
| 4379 | | DEL PLATA IMPORT LLC | 10505 NW 29TH TERRACE | | | | DORAL | FL | 33172 | USA | TRADE PAYABLE | | | | | $178.69 | |
| 4380 | | DEL TORO RODRIGUEZ EMILY; WILSON ACOSTA MARTINEZ; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGÜEZ | PR | 00680 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4381 | | DELACRUZ LAURA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND DELACRUZ JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4382 | | DELAND DAVID ASO INTERINSURANCE EXCHANGE OF THE AUTO CLUB | 1050 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93408 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4383 | | DELAPENA JONATHAN | 3110 N KILBOURN AVE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $19.49 | |
| 4384 | | DELAWARE CNTY SHERIFF DEPT CIV | 280 PHOEBE LN STE 1 | | | | DELHI | NY | 13753 | USA | TRADE PAYABLE | | | | | $21.84 | |
| 4385 | | DELEON ABIMAEL | PO BOX 193542 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $3.93 | |
| 4386 | | DELEON CRYSTAL M | 7352 CLOVERLAWN DR | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $161.00 | |
| 4387 | | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | USA | TRADE PAYABLE | | | | | $137.34 | |
| 4388 | | DELGADO GRACIELA | 3163 BANNING AVE | | | | LYNWOOD | CA | 90262 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 4389 | | DELGADO GRACIELA P | 600 COMMERCE ST 640 | | | | DALLAS | TX | 75202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4390 | | DELGADO IGNAIL | HC 05 BOX 34603 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 4391 | | DELGADO RAFAEL | NONE | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $136.67 | |
| 4392 | | DELGUIDICE SHERRILL | 760 ST MARYS AVE | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $2.87 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4393 | | DELIA CAPULE | 15224 LA CASA DR | | | | MORENO VALLEY | CA | 92555 | USA | INSURANCE CLAIMS | 9/8/2017 | X | X | X | UNDETERMINED | |
| 4394 | | DELIA TORRES CARRILLO | HC 5 BOX 7541 | | | | GUAYNABO | PR | 00971-9446 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 4395 | | DELICIA GAMBLE | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/22/2017 | X | X | X | UNDETERMINED | |
| 4396 | | DELINDA & DANE STEPHENS | 105 VILLAGE PATH | | | | CASTROVILLE | TX | 78009 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 4397 | | DELINDA MOELLMAN | 115 UNION JACK ST APT 32 | | | | GRASS VALLEY | CA | 95945 | USA | INSURANCE CLAIMS | 2/12/2018 | X | X | X | UNDETERMINED | |
| 4398 | | DELL MARKETING L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $30,900.23 | |
| 4399 | | DELLA CUNNINGHAM | 5318 53RD WAY | | | | WEST PALM BEACH | FL | 33409 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 4400 | | DELLA KREIDER | | | | | | | | UNKNOWN | INSURANCE CLAIMS | 2/26/2018 | X | X | X | UNDETERMINED | |
| 4401 | | DELLA MCCOY | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 11/12/2017 | X | X | X | UNDETERMINED | |
| 4402 | | DELLA POWERS | 329 HC81 | 135A | | | MATEWAN | WV | 25678 | USA | INSURANCE CLAIMS | 8/23/2016 | X | X | X | UNDETERMINED | |
| 4403 | | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | USA | UTILITIES PAYABLE | | | | | $1,420.42 | |
| 4404 | | DELORES ANDREOLI | 661 CLUTTS ROAD | | | | HARVEST | AL | 35749 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 4405 | | DELORES HUNTER | 25-947 145TH AVENUE | | | | JAMAICA | NY | 11422 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 4406 | | DELORES WALKER | 3461 AVENUE H EAST | | | | RIVIERA BEACH | FL | 33404 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 4407 | | DELORETO KEN | 236 NORFOLK RD | | | | SOUTHFIELD | MA | 01259 | USA | TRADE PAYABLE | | | | | $80.14 | |
| 4408 | | DELPHIA ROBERTS | 2836 YORKSHIRE BOULEVARD | | | | LOUISVILLE | KY | 40220 | USA | INSURANCE CLAIMS | 7/5/2017 | X | X | X | UNDETERMINED | |
| 4409 | | DELPRA JOHN M | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4410 | | DELRIO HECTOR J | 675 CALLE 5 CUEVAS BUST | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $74.89 | |
| 4411 | | DELROSARIO MERLITA | 960 EL CAMINO REAL APT 2 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $40.24 | |
| 4412 | | DELROSARIO RAYMUNDO E | URB VILLAS DEL SOL CALLE MARBELLA 205 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 4413 | | DELROSSO ANTHONY S | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4414 | | DELROY & GRACE FOSTER | 424 HAMILTON DRIVE | | | | STEWARTSVILLE | NJ | 08886 | USA | INSURANCE CLAIMS | 3/4/2013 | X | X | X | UNDETERMINED | |
| 4415 | | DELROY BROWN | | | | | | | | | USA | INSURANCE CLAIMS | 1/14/2018 | X | X | X | UNDETERMINED | |
| 4416 | | DELROY CAMPBELL | 8631 WILSHIRE DR | | | | MIRAMAR | FL | 33025-2554 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 4417 | | DELTA CONSOLIDATED INDUSTRIES | | | | | | | | | USA | TRADE PAYABLE | | | | | $682.54 | |
| 4418 | | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $91,174.55 | |
| 4419 | | DELTA MANAGEMENT ASSOCIATES IN | P O BOX 9191 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $92.73 | |
| 4420 | | DELTA MANAGEMENT ASSOCIATES IN | P O BOX 9191 | | | | CHELSEA | MA | 02150 | USA | TRADE PAYABLE | | | | | $116.38 | |
| 4421 | | DELTA MARKETING | 1635 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $5,800.28 | |
| 4422 | | DELTAFILL ENTERPRISES INC | 15320 PARK ROW DR | | | | HOUSTON | TX | 77084 | USA | TRADE PAYABLE | | | | | $709.70 | |
| 4423 | | DELUCA BROOKE A | 1402 FOX GAP COURT | | | | FALLSTON | MD | 21047 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 4424 | | DELUCA JOSEPH L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4425 | | DELVALLE DAVID | 10104 SABANA GARDENS | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 4426 | | DEMEO FLORINE | 411 S ELMWOOD | | | | KANSAS CITY | MO | 64124 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 4427 | | DEMETRIO CARRILLO | 4604 PRESTWOOD DRIVE | | | | OLNEY | MD | 20832 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 4428 | | DEMETRIO PRESAS | 1024 LAVANDER PLACE | | | | HERCULES | CA | 94547 | USA | TRADE PAYABLE | | | | | $35.50 | |
| 4429 | | DEMMA ALYSSA J | 2965 COUNTRY DR 214 | | | | LITTLE CANADA | MN | 55117 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4430 | | DEMMINGS CHRISTEL | 1909 PARALLEL STREET | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 4431 | | DEMPSEY RILEY P | 554 SQUAW CREEK CIRCLE | | | | MARION | IA | 52302 | USA | TRADE PAYABLE | | | | | $6.72 | |
| 4432 | | DENBIGH HEATING AND AC INC | 100 VILLA ROAD | | | | NEWPORT NEWS | VA | 23601 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 4433 | | DENBY HAROLD AND DENBY PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4434 | | DENEEN TERRI M SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY J HOLWERDA DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4435 | | DENEMARK PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF NAZARIUSZ MALINOWSKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4436 | | DENISE GROME | 9714 GIBRALTER DR | | | | CINCINNATI | OH | 45251 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 4437 | | DENISE LANHAM | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/23/2018 | X | X | X | UNDETERMINED | |
| 4438 | | DENISE P LARKIN | PO BOX 166 | | | | OGDEN | UT | 84402 | USA | TRADE PAYABLE | | | | | $157.76 | |
| 4439 | | DENISE RICHARD | 2410B B NEWCOMER RD | | | | IOWA | LA | 70647 | USA | INSURANCE CLAIMS | 3/3/2018 | | | | $10,052.00 | |
| 4440 | | DENISE SINGLETON | 16097 LEDGE ROCK DR | | | | PARKER | CO | 80134 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 4441 | | DENISSE WILLIAMS | 2112 S GULL COVE AVENUE | | | | MERIDIAN | ID | 83642 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 4442 | | DENITTI MATTHEW AND MARJORIE DENITTI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4443 | | DENLEY CLIFTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4444 | | DENMON MARILYN AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNICE REED DEC | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4445 | | DENN RICHARDS | 1300 E HARTVIEW ST | | | | OZARK | MO | 65721 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 4446 | | DENNIS BIRKICHT | 7912 FOXFIELD DR NE | | | | CEDAR RAPIDS | IA | 52402 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4447 | | DENNIS ELBERT | 13275 CORONADO DRIVE | | | | SPRINGHILL | FL | 34609 | USA | INSURANCE CLAIMS | 1/13/2018 | X | X | X | UNDETERMINED | |
| 4448 | | DENNIS FLYNN AND DEBBIE FLYNN | 5280 OXBURY AVE | | | | COCOA | FL | 32926 | USA | TRADE PAYABLE | | | | | $4,381.95 | |
| 4449 | | DENNIS GIFFORD | 3615 RISCSH | | | | ST LOUIS | MO | 63125 | USA | INSURANCE CLAIMS | 9/24/2014 | X | X | X | UNDETERMINED | |
| 4450 | | DENNIS GROMADA | 172 GARNER AVENUE | | | | BUFFALO | NY | 14213 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 4451 | | DENNIS LISIECKI | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4452 | | DENNIS LUCAS | 1039 INGRAM STREET | | | | SOUTH BOSTON | VA | 24592 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED | |
| 4453 | | DENNIS MCDONNELL | 163 OXFORD AVE | | | | SADDLEBROOK | NJ | 07663 | USA | INSURANCE CLAIMS | 6/19/2017 | | | | $10,000.00 | |
| 4454 | | DENNIS MILLE | 18817 MALLARD COVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | USA | INSURANCE CLAIMS | 2/21/2018 | X | X | X | UNDETERMINED | |
| 4455 | | DENNIS RICHARD B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4456 | | DENNIS SARAH | 5439 E OXFORD AVE | | | | ENGLEWOOD | CO | 80113 | USA | TRADE PAYABLE | | | | | $154.24 | |
| 4457 | | DENNIS TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 6/4/2016 | X | X | X | UNDETERMINED | |
| 4458 | | DENNISON JR. WALTER K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4459 | | DENNY RUSSELL WAYNE SR AND DENNY MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4460 | | DENNY TRAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4461 | | DENOVO IMPORT | 1239 BROADWAY 1100 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $2,154.25 | |
| 4462 | | DENTT INC | 4171S MARQUIS WAY | | | | SALT LAKE CITY | UT | 84124 | USA | TRADE PAYABLE | | | | | $654.24 | |
| 4463 | | DENTZ DAVE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4464 | | DENZELL MITCHELL | PO BOX 244 | | | | ROSWELL | GA | 30077 | USA | INSURANCE CLAIMS | 10/2/2017 | X | X | X | UNDETERMINED | |
| 4465 | | DEPARTAMENTO DE HACIENDA | DIVISION DE CUMPLIMIENTO Y COBCALL CENTER POBOX 2520 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $174.39 | |
| 4466 | | DEPARTAMENTO DE HACIENDA | DIVISION DE CUMPLIMIENTO Y COBCALL CENTER POBOX 2520 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $61.22 | |
| 4467 | | DEPARTAMENTO DE HACIENDA | DIVISION DE CUMPLIMIENTO Y COBCALL CENTER POBOX 2520 | | | | TRUJILLO ALTO | PR | 00977 | USA | TRADE PAYABLE | | | | | $122.44 | |
| 4468 | | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $230.76 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4469 | | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $236.62 | |
| 4470 | | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $247.38 | |
| 4471 | | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $132.92 | |
| 4472 | | DEPARTMENT OF SOCIAL AND HEALT | PO BOX 9768 | | | | OLYMPIA | WA | 98507 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 4473 | | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4474 | | DEPAZESQUIVEL SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 4475 | | DEPENDABLE ENTERPRISES INC | 3451 E LOYOLA DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $703.88 | |
| 4476 | | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | USA | TRADE PAYABLE | | | | | $52,683.15 | |
| 4477 | | DEPRETTO GERALDINE | 50 STATE ST | | | | SPRINGFIELD | MA | 01103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4478 | | DEPT OF HUMAN SER CHILD SUPPORT | PO BOX 25637 | | | | OKLAHOMA CITY | OK | 73125 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 4479 | | DEPT OF HUMAN SERVICES | P O BOX 25637 CHILD SUPPORT ENFORC | | | | OKLAHOMA CITY | OK | 73125 | USA | TRADE PAYABLE | | | | | $105.29 | |
| 4480 | | DEPT OF JUSTICE DISB UNIT | NISKY CTR STE 500 RM 525 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $511.40 | |
| 4481 | | DEPT OF JUSTICE DISB UNIT | NISKY CTR STE 500 RM 525 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $323.08 | |
| 4482 | | DEPT OF JUSTICE PATERNITY CHILD ATTEN: A | NISKY CENTER 500 RM525 | | | | ST THOMAS | VI | 00804 | USA | TRADE PAYABLE | | | | | $1,245.90 | |
| 4483 | | DEPT OF UTILITIES CITY OF QUINCY IL | 730 MAINE ST | | | | QUINCY | IL | 62301-4054 | USA | UTILITIES PAYABLE | | | | | $209.46 | |
| 4484 | | D'ERCOLE CHERYL A AS EXECUTRIX OF THE ESTATE OF ROBERT A LAYFIELD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4485 | | DEREJE MATHIAS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERMA DEREJE SEYOUM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4486 | | DEREK & CASSEY MOORE | 2302 FUQUA ROAD | | | | ROWLETT | TX | 75088 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 4487 | | DEREK ANDERSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4488 | | DEREK HEYER | 6150 VAN NUYS BLVD  105 | | | | VAN NUYS | CA | 91401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4489 | | DEREK PARKS | 2919 N GERANIUM AVE | | | | TUCSON | AZ | 85705 | USA | INSURANCE CLAIMS | 3/11/2018 | X | X | X | UNDETERMINED | |
| 4490 | | DERRICK COLLINS | 12044 GREY EAGLE DRIVE | | | | FISHERS | IN | 46037 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 4491 | | DERRICK E MCGAVIC ESQ | PO BOX 10163 | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 4492 | | DERRICK E MCGAVIC ESQ | PO BOX 10163 | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 4493 | | DERRICK ELSBERRY | 226 HORTON CIRCLE | | | | SARASOTA | FL | 34232 | USA | INSURANCE CLAIMS | 8/23/2015 | X | X | X | UNDETERMINED | |
| 4494 | | DERRICK OLSON | 11533 284TH NW | | | | ZIMMERMANN | MN | 55398 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 4495 | | DERUSHA JAIME | 53 HILL STREET APT F | | | | FARMINGDALE | ME | 04344 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 4496 | | DESERT SPRINGSNCS | PO BOX 312057 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $71.16 | |
| 4497 | | DESHAWN & ELEON DICKINSON | 43712 52ND ST E | | | | LANDCASTER | CA | 93535 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 4498 | | DESIDERIO SALVATORE AND ANNA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4499 | | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $17,961.51 | |
| 4500 | | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $9,906.13 | |
| 4501 | | DESIGNER HABITAT LLC | 2711 CENTREVILLE RD STE 120 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $13.50 | |
| 4502 | | DESIGNER STUDIO INC | 4345 CAMINO DE LA PLAZA M298 | | | | SAN YSDRO | CA | 92173 | USA | TRADE PAYABLE | | | | | $286.01 | |
| 4503 | | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $38.31 | |
| 4504 | | DESIRAH FIELDS | 397 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07305 | USA | INSURANCE CLAIMS | 6/23/2015 | X | X | X | UNDETERMINED | |
| 4505 | | DESIREE DONALDSON | 407 BETHEL MEADOWS ROAD | | | | CASEYVILLE | IL | 62232 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 4506 | | DESIREE LEBARON | 2665 S 1880 E | | | | CANE BEDS | AZ | | USA | INSURANCE CLAIMS | 3/22/2014 | X | X | X | UNDETERMINED | |
| 4507 | | DESIREE STRONG | 904 CHICKASAW CT | | | | MASCOUTAH | IL | 62258-1637 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED | |
| 4508 | | DESJARDINS MAURICE AND DELLA DESJARDINS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4509 | | DESMOND ABRAMS | 8842 201ST STREET | | | | JAMAICA | NY | 11423 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 4510 | | DESMOND DIXON | 753 LAKE NORA S CT | | | | | IN | 46240 | USA | TRADE PAYABLE | | | | | $199.54 | |
| 4511 | | DESMOND WHITE | 6362 LINDA HURST DRIVE | | | | TRAVERSE CITY | MI | 49685 | USA | INSURANCE CLAIMS | 1/12/2018 | X | X | X | UNDETERMINED | |
| 4512 | | DESOTO L L C | | | | | | | | | | TRADE PAYABLE | | | | | $1,383.52 | |
| 4513 | | DESPINA LEODIS | 20 SOUND BEACH AVE | | | | BAYVILLE | NY | 11709-2325 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4514 | | DESTINY BOSWELL | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 4515 | | DETROW KEITH | 17324 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $182.09 | |
| 4516 | | DEUERLEIN NATALIE N | 7865 QUINCE ST | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $181.88 | |
| 4517 | | DEVA SIMON | 13317 TRADEWINDS DRIVE | | | | STRONGSVILLE | OH | 44136 | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED | |
| 4518 | | DEVAN TAYLOR | 10897 LEMON GRASS DRIVE | | | | ZIONSVILLE | IN | 46077 | USA | INSURANCE CLAIMS | 11/6/2016 | X | X | X | UNDETERMINED | |
| 4519 | | DEVENCENTY JERRI | 8135 FORT SMITH RD | | | | PEYTON | CO | 80831 | USA | TRADE PAYABLE | | | | | $317.78 | |
| 4520 | | DEVER CAITLYN B | 38 BROOKBEND ROAD | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $597.46 | |
| 4521 | | DEVERA VERMON | 943 W CARSON ST APT 304 | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $216.04 | |
| 4522 | | DEVIA FERNANDO | 700 N JUNIPER PL | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $274.56 | |
| 4523 | | DEVIN GREENWAY | 1467 N LIEUNETT ST | | | | WICHITA | KS | 67203 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 4524 | | DEVMIR LEGWEAR INC | 200 SANFORD RD SUITE 9 | | | | PITTSBORO | NC | 27312 | USA | TRADE PAYABLE | | | | | $47.67 | |
| 4525 | | DEVON FINANCIAL SERVICES INC | 6408 N WESTERN AVE | | | | CHICAGO | IL | 60645 | USA | TRADE PAYABLE | | | | | $249.85 | |
| 4526 | | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 4527 | | DEXTEROUS EENTERPRISE LLC | 921 N HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $26.65 | |
| 4528 | | DEYARMIN RICHARD L | 1019 PERKINS ST | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $45.80 | |
| 4529 | | DEYSLS INC | 7801 N LAMAR BLVD STE D93 | | | | AUSTIN | TX | 78752 | USA | TRADE PAYABLE | | | | | $3,556.63 | |
| 4530 | | DG ENTERPRISES LLC | 7552 S GRAND ARBOR PLACE | | | | SIOUX FALLS | SD | 57108 | USA | TRADE PAYABLE | | | | | $140.07 | |
| 4531 | | DHA  ENTERPRISES | 131 RIDGEWAY CROSSING | | | | ALEXANDRIA | KY | 41001 | USA | TRADE PAYABLE | | | | | $638.00 | |
| 4532 | | DHERBS HEALTH EMPORIUM | 2734 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | USA | TRADE PAYABLE | | | | | $648.35 | |
| 4533 | | DIAMOND & GEMSTONE PROMOTIONAL | 23535 PALOMINO DRIVE | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $6,945.70 | |
| 4534 | | DIAMOND ESQUIVEL | 2021 E SAN ANTONIO STREET | 240 | | | EL PASO | TX | 79901 | USA | INSURANCE CLAIMS | 11/25/2016 | X | X | X | UNDETERMINED | |
| 4535 | | DIAMOND STUDS WHOLESALE INC | | | | | | | | | | TRADE PAYABLE | | | | | $584.18 | |
| 4536 | | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $1,591.61 | |
| 4537 | | DIAMONDPRINCESSCOM LLC | 2460 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $6,803.78 | |
| 4538 | | DIAN STEVENS | 228 V STREET NE | | | | WASHINGTON | DC | 20002 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 4539 | | DIANA & DANNY SAWYER | 28715 LODDINGTON STREET | | | | SPRING | TX | 77386 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED | |
| 4540 | | DIANA EATON | 8454 DAY ST | | | | SPRING HILL | FL | 34606 | USA | TRADE PAYABLE | | | | | $3,213.45 | |
| 4541 | | DIANA KOZIARA | 20822 WELCH ROAD | | | | CORRY | PA | 16407 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 4542 | | DIANA KUHN | 9805 WILLOW BROOK CIRCLE | | | | LOUISVILLE | KY | 40223 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 4543 | | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 4544 | | DIANE & RODERICK HANSEN | 367 MOUNTAIN SUNSET TRAIL | | | | HENDERSONVILLE | NC | 28739 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 4545 | | DIANE & SHERMAN STEPHENS | 416 BRENTLEY DIRGE | | | | WARNER ROBINS | GA | 31088 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 4546 | | DIANE AND CARL KRAUSC | 6025 HEGERMAN STREET | | | | PHILADELPHIA | PA | 19135 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 4547 | | DIANE DEVENS | 34 SASSINORO DR | | | | PUTNAM VALLEY | NY | 10579 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 4548 | | DIANE FAMIGLIETTI | 40 PATRICIA LANE | | | | WOLCOTT | CT | 06716 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED | |
| 4549 | | DIANE HAMILTON | 3035 PAXTON AVE | | | | PALMDALE | CA | 93551 | USA | INSURANCE CLAIMS | 11/25/2015 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.    Schedule F/E: Part 3 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4550 | | DIANE HARRIS-CURRIE | 7229 S VINCENNES AVE | | | | CHICAGO | IL | 60621 | USA | INSURANCE CLAIMS | 2/8/2015 | X | X | X | UNDETERMINED | |
| 4551 | | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 4552 | | DIANE JACKSON | 905 SUNCREST PLACE | | | | MORGANTOWN | WV | 26505 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 4553 | | DIANE MENDEZ | 314 SOUTH 7TH STREET | | | | YAKIMA | WA | 98901 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 4554 | | DIANE MULNIX | 2054 EAST SOFT WIND DRIVE | | | | PHOENIX | AZ | 85024 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 4555 | | DIANE OLIVER | 400 O STREET SOUTHWEST | APARTMENT 403 | | | WASHINGTON DC | DC | 20024 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 4556 | | DIANE PERSAUD | 10455 SE COOK CT | APT 267 | | | PORTLAND | OR | 97222 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED | |
| 4557 | | DIANE POLK-CRITE | 2513 WEST 115TH STREET | | | | CHICAGO | IL | 60655 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 4558 | | DIANE PRADETTO | 1338 W WEATHERBY WAY | | | | CHANDLER | AZ | 85286 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 4559 | | DIANE SEBERT | 377 LAIRD STREET | | | | MT MORRIS | MI | 48458 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 4560 | | DIANE SHULTZ | 2220 MENGS RD | | | | ATTICA | NY | 14011 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED | |
| 4561 | | DIANE THURSTON | | | | | | | | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 4562 | | DIANE WILINSKI | 37 CORAL LANE | | | | SAYVILLE | NY | 11782 | USA | INSURANCE CLAIMS | 7/7/2016 | X | X | X | UNDETERMINED | |
| 4563 | | DIANNE MCADOO | 4026 FLEMING AVE | | | | RICHMOND | CA | 94804 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |
| 4564 | | DIAZ ANDRES P | AVE RAMON RIOS BUZON 141 S | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $192.58 | |
| 4565 | | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 4566 | | DIAZ ELBA | 3006 NE 24TH AVE | | | | OCALA | FL | 34479 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 4567 | | DIAZ ENRIQUE | CARR 4444 K1HO | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 4568 | | DIAZ GONZALEZ J | BOX 30841 | | | | SAN JUAN | PR | 00929 | USA | TRADE PAYABLE | | | | | $34.63 | |
| 4569 | | DIAZ JOAN E | HC 01 BOX 8287 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $70.67 | |
| 4570 | | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | USA | TRADE PAYABLE | | | | | $12.44 | |
| 4571 | | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $40.99 | |
| 4572 | | DIAZ NICOLE | 10852 SE STARK ST APT C2 | | | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $156.12 | |
| 4573 | | DIAZ RODRIGUEZ H | CALLE AMAPOLA S 48 LOMAS VERDES | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 4574 | | DIBARI MARIA A | 42 VINE ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 4575 | | DICKENSON CYNTHIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HARRY RUSSELL DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4576 | | DICKENSON LYNEISHA | 119-09 179TH ST | | | | QUEENS | NY | 11434 | USA | TRADE PAYABLE | | | | | $7.34 | |
| 4577 | | DICKEY SETH | 600 COMMERCE ST 692 | | | | DALLAS | TX | 75202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4578 | | DICKINSON KRISTOFFER R | 4710 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64117 | USA | TRADE PAYABLE | | | | | $1.15 | |
| 4579 | | DICKINSON MICHAEL | 4240 SPANISH TRL SW | | | | DEMING | NM | 88030 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 4580 | | DICKMON JOSEPH M | PO BOX 9065 | | | | BRANDON | | 33509 | USA | TRADE PAYABLE | | | | | $159.24 | |
| 4581 | | DICKSON COUNTY GENERAL SESSION | PO BOX 217 | | | | CHARLOTTE | TN | 37036 | USA | TRADE PAYABLE | | | | | $262.79 | |
| 4582 | | DIEGO GENOVEVA | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4583 | | DIEMART SHARON INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICKEY DIEMART DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4584 | | DIERKES TAYLOR | 912 12TH AVE N | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $103.63 | |
| 4585 | | DIETL JAMES AND ROBERT | 161 HIGH ST NW | | | | WARREN | OH | 44481 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4586 | | DIFFUT RAFAEL | 3916 LANCASTER PIKE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 4587 | | DIFONSO GRACE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4588 | | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | USA | TRADE PAYABLE | | | | | $22,928.04 | |
| 4589 | | DIGITAL MEDIA VENDING INTERNAT | | | | | | | | | USA | TRADE PAYABLE | | | | | $74.28 | |
| 4590 | | DILAURO CARL AND DIANE DILAURO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4591 | | DILIGENT HOSPITALITY LLC | 1130 RT 46 WEST STREET 5 | | | | PARSIPPANY | NJ | 07054 | USA | TRADE PAYABLE | | | | | $21,241.51 | |
| 4592 | | DILIGENT INSTRUMENTS CORPORATI | | | | | | | | | USA | TRADE PAYABLE | | | | | $112.94 | |
| 4593 | | DILLARD BELINDA PERSONAL REPRESENTATIVE OF THE ESTATE OF CURTIS LEE WITT JR PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4594 | | DILLIAN & TIFFANY DOWNES | 701 ALICE AVE | | | | LINDSAY | OK | 73052 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 4595 | | DILLON JAMES L AND STACEY D | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4596 | | DILLON MARILYN M INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD T DILLON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4597 | | DILLYTOOLS INC | 444 BRICKELL AVE | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $71.62 | |
| 4598 | | DIMARZIO KATHLEEN A | 41 WOODHAVEN RD | | | | SNYDER | NY | 14226 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4599 | | DIMAYA LLC | 615 S 6TH STREET | | | | LAS VEGAS | NV | 89101 | USA | TRADE PAYABLE | | | | | $177.58 | |
| 4600 | | DIMITRI & GENELLE ZACHARENKO | 2001 W RIDGE DR | | | | MANDEVILLE | LA | 70448-1042 | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED | |
| 4601 | | DINEISA RAMOS SANTANA | URB RAMON RIVERO | 57 CALLE 19 | | | NAGUABO | PR | 00718 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 4602 | | DINH CHRISTINA | 9721 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 97266 | USA | TRADE PAYABLE | | | | | $31.54 | |
| 4603 | | DINO & JANICE FRANCHI | 1725 BROOKS ST | | | | SAN MATEO | CA | 94403 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4604 | | DINORA & WARREN DAVIE | 2274 SUNSET BLVD | | | | SLIDELL | LA | 70461 | USA | INSURANCE CLAIMS | 5/13/2017 | X | X | X | UNDETERMINED | |
| 4605 | | DIONILDA BAUTISTA | 64 LUDLOW ST | APT 1 | | | YONKERS | NY | 10705 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 4606 | | DIPAK DESAI | 26 FERN CT | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $1,619.99 | |
| 4607 | | DIPIETRO ANTHONY M JR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4608 | | DIPLOMA DRS LLC | | | | | | | | | USA | TRADE PAYABLE | | | | | $148.36 | |
| 4609 | | DIRAL PATEL | 1512 NORTH CAMPBELL AVE | UNIT: 1 | | | CHICAGO | IL | 60622 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 4610 | | DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | USA | TRADE PAYABLE | | | | | $2,047.27 | |
| 4611 | | DIRECT ENERGY6432496602749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | USA | UTILITIES PAYABLE | | | | | $24,749.55 | |
| 4612 | | DIRECT SHIPPING DISTRIBUTORS | 228 W LINCOLN HWY SUITE 149 | | | | SCHERERVILLE | IN | 46375 | USA | TRADE PAYABLE | | | | | $25.23 | |
| 4613 | | DIRECT TIME DISTRIBUTORS INC | 3130 SANDHILL DR | | | | HOLIDAY | FL | 34691 | USA | TRADE PAYABLE | | | | | $66.85 | |
| 4614 | | DIRECT-JEWELRY LLC | 6 E 45TH ST 1704 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $1,762.58 | |
| 4615 | | DISANTIS DIORIO | 128 W NORTH ST | | | | CANTON | MS | 39046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4616 | | DISCOUNT DECORATIVE FLAGS | 18 WEST COLLINGS AVENUE | | | | WEST BERLIN | NJ | 08091 | USA | TRADE PAYABLE | | | | | $150.23 | |
| 4617 | | DISCOUNT DOMICILE LLC | 3120 E OAKLEY PARK RD SUITE B | | | | COMMERCE TOWNSHIP | MI | 48390 | USA | TRADE PAYABLE | | | | | $274.40 | |
| 4618 | | DISCOUNT PLUS INC | 433 S WATERMAN AVE STE E | | | | SAN BERNARDINO | CA | 92408 | USA | TRADE PAYABLE | | | | | $263.47 | |
| 4619 | | DISCOUNT RAMPSCOM LLC | 760 S INDIANA AVE | | | | WEST BEND | WI | 53095 | USA | TRADE PAYABLE | | | | | $4,778.88 | |
| 4620 | | DISCOUNT SOURCE LLC | 4790 N POWERLINE RD DBA BUYBUYSOCIAL | | | | POMPANO BEACH | FL | 33073 | USA | TRADE PAYABLE | | | | | $36.53 | |
| 4621 | | DISCOUNTTOOLMALL | 1872 HWY 15 | | | | KS | | 67410 | USA | TRADE PAYABLE | | | | | $362.52 | |
| 4622 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $170.93 | |
| 4623 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $8,654.40 | |
| 4624 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $10.37 | |
| 4625 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $228.00 | |
| 4626 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $205.74 | |
| 4627 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $2,103.85 | |
| 4628 | | DISCOVER BANK | CO STEPHEN BRUCE&ASSC PO BOX 808 | | | | EDMOND | OK | 73083 | USA | TRADE PAYABLE | | | | | $58.57 | |
| 4629 | | DISHMEY CAROLINA | 50 WACONA AVE APT 3D | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 4630 | | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | USA | TRADE PAYABLE | | | | | $8,768.14 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1   Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4631 | | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | USA | TRADE PAYABLE | | | | | $148,152.16 | |
| 4632 | | DIST ATTY FAMILY SUPPORT DIV | P O BOX 2147 | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $667.69 | |
| 4633 | | DISTEFANO JANE AND PHILLIP DISTEFANO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4634 | | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | COL ORIENTAL | | | LEON | GUANAJUATO | 37510 | | TRADE PAYABLE | | | | | $208,081.61 | |
| 4635 | | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | USA | TRADE PAYABLE | | | | | $1,293.91 | |
| 4636 | | DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $58.72 | |
| 4637 | | DISTRICT COURT 1 PIERCE CO ATTEN: DISTR | 1756 S SPOKANE ST APT 205 | | | | SEATTLE | WA | 98144 | USA | TRADE PAYABLE | | | | | $954.30 | |
| 4638 | | DISTRICT COURT CLERK | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $137.99 | |
| 4639 | | DISTRICT COURT OF JEFFERSON | 716 N RICHARD ARRINGTON JR BLVRM 500 | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 4640 | | DISTRICT COURT OF JEFFERSON CO | ROOM 500 716 RICHARD ARRINGTON JR BLVD | | | | BIRMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $101.67 | |
| 4641 | | DISTRICT COURT SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $183.86 | |
| 4642 | | DISTRICT COURT SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $430.48 | |
| 4643 | | DISTRICT COURT SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $91.42 | |
| 4644 | | DIVERSIFIED COLLECTION SERVICE | P O BOX 9063 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $236.40 | |
| 4645 | | DIVERSIFIED COLLECTION SERVICES INC | DIVERSIFIED COLLECTION SERVICE | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $370.68 | |
| 4646 | | DIVERSIFIED COLLECTION SVCS | PO BOX 9063 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $86.67 | |
| 4647 | | DIVERSIFIED COLLECTIONS SERVIC | PO BOX 9063 | | | | PLEASANTON | CA | 945669063 | USA | TRADE PAYABLE | | | | | $201.93 | |
| 4648 | | DIVERSIFIED COLLECTIONS SERVIC | PO BOX 9063 | | | | PLEASANTON | CA | 945669063 | USA | TRADE PAYABLE | | | | | $88.52 | |
| 4649 | | DIVINE CREATION OF USA INC | 15 WEST 47 STREET SUITE 205 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $51.20 | |
| 4650 | | DIXON TABITHA | 503 RICKARBY ST | | | | MOBILE | AL | 36606 | USA | TRADE PAYABLE | | | | | $1,178.47 | |
| 4651 | | DKANIA PEREZ ALVAREZ | 3225 CALLE MARQUEZA | | | | MAYAGUEZ | PR | 00682-6251 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 4652 | | DJEM GUERRERU INC | 251 E PROSPECT ST | | | | YORK | PA | 17403 | USA | TRADE PAYABLE | | | | | $25.04 | |
| 4653 | | DJENASEVIC SAIT | 102-24 85 DRIVE APT 1B | | | | RICHMOND HILL | NY | 11418 | USA | TRADE PAYABLE | | | | | $92.42 | |
| 4654 | | DK HARDWARE SUPPLY | 1835 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $2,435.19 | |
| 4655 | | DLY SUPPLIES LLC | 664 W PENINSULA DRIVE | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $299.14 | |
| 4656 | | DMITRIY GUBAREV | MATTHEW ROBINSON 115 CAMPBELL ST | | | | GENEVA | IL | 60134 | USA | TRADE PAYABLE | | | | | $191.42 | |
| 4657 | | DNA GADGETS LLC | 19 REYBURN DRIVE | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $37.16 | |
| 4658 | | DNA MOTOR INC | 17798 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $1,656.67 | |
| 4659 | | DOAK JOSHUA R | 532 S 2ND ST | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 4660 | | DOAN BINH TRAN | 2950 MUSTANG DR APT 110 | | | | GRAPEVINE | TX | 76051 | USA | TRADE PAYABLE | | | | | $23.09 | |
| 4661 | | DOAN NGA | 11350 DELPHINIUM AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 4662 | | DODGE DEBBIE AND DENNIS DODGE HER HUSBAND | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4663 | | DODSON STEVEN E AND JOYCE DODSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4664 | | DOEBEREINER JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4665 | | DOEHRING JR, WILLIAM F AND MAUREEN DOEHRING | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4666 | | DOELL BRAD INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY DOELL DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4667 | | DOHERTY SUSAN AS PERSONAL REPRESENTATIVE TO THE ESTATE OF JAMES DOHERTY SR | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4668 | | DOIS WAYNE & NANCY CORDELL | 1653 OLD WARRIOR RD | | | | SUMITON | AL | 35148 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 4669 | | DOK SOLUTION LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | USA | TRADE PAYABLE | | | | | $3,628.68 | |
| 4670 | | DOLAN JOHN K | 393 SOUTH COUNTRY CLUB DRIVE | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $104.35 | |
| 4671 | | DOLCE SHANNON L | 13 GUILDHALL CT | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $248.90 | |
| 4672 | | DOLL AMELIA A | 3023 HERNWOOD RD | | | | GRANITE | MD | 21163 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 4673 | | DOLL CLOTHES SUPERSTORE INC | 136 TORRY ROAD | | | | TOLLAND | CT | 06084 | USA | TRADE PAYABLE | | | | | $45.09 | |
| 4674 | | DOLLARITEMDIRECTCOM INC | 40 W LITTLETON BLVD SUITE 210-123 | | | | LITTLETON | CO | 80120 | USA | TRADE PAYABLE | | | | | $21.89 | |
| 4675 | | DOLORES HICKAMBOTTOM | 3592 N CANON BOULEVARD | | | | ALTADENA | CA | 91001 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 4676 | | DOLPHIN FONTANA LP | IRVINE CA 92612 | | | | IRVINE | CA | 92612 | USA | TRADE PAYABLE | | | | | $6,712.59 | |
| 4677 | | DOLPHIN SHIRT COMPANY | 757-C BUCKLEY ROAD | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $172.76 | |
| 4678 | | DOMBROWSKI ROBERT J AND MARJORIE DOMBROWSKI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4679 | | DOMENICK A CASTELLUCCI OFFICER | 804 BROADWAY | | | | BAYONNE | NJ | 07002 | USA | TRADE PAYABLE | | | | | $104.27 | |
| 4680 | | DOMINGUEZ MARQUEZ I | P O BOX 800286 | | | | COTO LAUREL | PR | 00780 | USA | TRADE PAYABLE | | | | | $13.99 | |
| 4681 | | DOMINGUEZ YASMIN | 6830 13TH ST | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 4682 | | DOMINICK AND JOSEPHI LUCIANO | 1127 WALTER STREET | | | | LEMONT | IL | 60439 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 4683 | | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | 23261-6785 | USA | UTILITIES PAYABLE | | | | | $150.92 | |
| 4684 | | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | USA | UTILITIES PAYABLE | | | | | $81.79 | |
| 4685 | | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | USA | UTILITIES PAYABLE | | | | | $187.98 | |
| 4686 | | DOMINION LAW ASSOCIATES PLLC | LOUDOUN GENERAL DISTRICT COURTCIVIL DIVISION 18 E MARKET ST | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $22.67 | |
| 4687 | | DOMINION LAW ASSOCIATES PLLC | LOUDOUN GENERAL DISTRICT COURTCIVIL DIVISION 18 E MARKET ST | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $291.20 | |
| 4688 | | DOMINION VANC POWER2654326666 | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 | USA | UTILITIES PAYABLE | | | | | $23,002.88 | |
| 4689 | | DOMONIQUE SERFOSS | 1134 BENJAMIN STREET | | | | ALBANY | GA | 31707 | USA | INSURANCE CLAIMS | 11/24/2017 | X | X | X | UNDETERMINED | |
| 4690 | | DON BATSON | 790 HIGHLAND MANOR COURT | | | | HOOVER | AL | 35226 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED | |
| 4691 | | DON CHERRY | 5057 KINROSS LANE | | | | INDIAN LAND | SC | 29707 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4692 | | DON EDWARDS & TERRI MESTRO | 675 RAVEN CIR | | | | CAMDEN WYOMING | DE | 19934 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 4693 | | DON HORNE | 469 HIGHWAY 149 | | | | TYRONZA | AR | 72386 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 4694 | | DON PERSALL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4695 | | DON R KRASSIN | 120 SOUTH FIRST STREET | | | | WAHPETON | ND | 58075 | USA | TRADE PAYABLE | | | | | $249.76 | |
| 4696 | | DON RIMA | 5432 MCDONALD ROAD | | | | MCDONALD | TN | 37353 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 4697 | | DON ROBERTSON | 5712 CEDAR VALLEY DRIVE | | | | POPLAR BLUFF | MO | 63901 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 4698 | | DON RUTHERFORD | 6965 DEERFIELD ROAD | | | | BARTLETT | TN | 38135 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 4699 | | DON WITTKE | 11 PEALE DR | | | | WEST CHEASTER | PA | 19382 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 4700 | | DONA DUCHON | 881 FOREST FARM CIRCLE | | | | SALT LAKE CITY | UT | 84106 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 4701 | | DONAHOO GEORGE F AND MELBA J DONAHOO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4702 | | DONAHUE ALANNA | 9636 N DEIMOS DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 4703 | | DONAHUE JEFFREY M | 701 GREEN STREET | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $54.84 | |
| 4704 | | DONALD & SARAH FINCH | UNKNOWN | | | | FITCHBURG | WI | | USA | INSURANCE CLAIMS | 8/25/2016 | X | X | X | UNDETERMINED | |
| 4705 | | DONALD ALEXANDER | 10 WILLIAM PENN DRIVE | | | | CAMP HILL | PA | 17011 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 4706 | | DONALD AND DIANA RICKY | 632 DARA ROAD | | | | GOLETA | CA | 93117-2166 | USA | INSURANCE CLAIMS | 4/30/2014 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4707 | | DONALD BEAVER | 272 BALDWIN AVE | | | | VENTURA | CA | 93004 | USA | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED | |
| 4708 | | DONALD BOULE | 5WMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2018 | | | | $40,000.00 | |
| 4709 | | DONALD HENSLEY | 38 CHESTNUT WAY | | | | LONDON | KY | 40744 | USA | INSURANCE CLAIMS | 3/25/2017 | X | X | X | UNDETERMINED | |
| 4710 | | DONALD HORAN | 10680 S OCEAN DR APT 802 | | | | JENSEN BEACH | FL | 34957 | USA | INSURANCE CLAIMS | 10/28/2013 | X | X | X | UNDETERMINED | |
| 4711 | | DONALD J SHOEMAKER | COURT OFFICER PO BOX 14 | | | | GREAT MEADOWS | NJ | 07838 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 4712 | | DONALD L DECKER | CHAPTER 13 TRUSTEE P O BOX 206 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 4713 | | DONALD L DECKER | P O BOX 206 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $92.31 | |
| 4714 | | DONALD LARSEN | 1520 SAN PABLO ST  3800 | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $218.50 | |
| 4715 | | DONALD LIPSEY | 408 WESTSHIRE RD | | | | BALTIMORE | MD | 21229 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 4716 | | DONALD NARDECCHIA | | | | | | | | | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 4717 | | DONALD ORMS | 8436 WHIPPORWILL RD | | | | RAVENNA | OH | 44266 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 4718 | | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 44512 | USA | TRADE PAYABLE | | | | | $9,690.00 | |
| 4719 | | DONALD PIERCE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4720 | | DONALD RITCHEY | 4007 TUSCANY LANE | | | | ARLINGTON | TX | 76016 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 4721 | | DONALD SANNER | 128 RUNNING CREEK DR | | | | SINKING SPRING | PA | 19608 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 4722 | | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4723 | | DONALD WALKER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4724 | | DONALEE GOLOMB | 9 JOHN ST | | | | BARRINGTON | RI | 02806 | USA | INSURANCE CLAIMS | 10/28/2016 | X | X | X | UNDETERMINED | |
| 4725 | | DONELY ALLEN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4726 | | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $2,187,106.75 | |
| 4727 | | DONGGUAN HUOYUAN SHOES LIMITED | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | | DONGGUAN | CHINA | | | | TRADE PAYABLE | | | | | $31,218.27 | |
| 4728 | | DONIS ALVAREZ | 1109 WEST 53RD ST | | | | LOS ANGELES | CA | 90037 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 4729 | | DONKER CHRISTINE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4730 | | DONNA & DENNIS HASTY | 30085 CHATEAU CUVAISON | | | | MURRIETA | CA | 92563 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 4731 | | DONNA & HARRY SCHRECKENGOST | 249 FREEPORT ROAD | | | | NEW KENSINGTON | PA | 15068 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 4732 | | DONNA & IVAN SUIRE | 3220 WEST 69TH COURT | | | | TULSA | OK | 74132 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 4733 | | DONNA & TODD PISTOLIS | 4912 SNAPJACK CIRCLE | | | | NAPERVILLE | IL | 60564 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 4734 | | DONNA ALLEN | 273 EAST 163 3RD ST | | | | HARVEY | IL | 60426-5901 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 4735 | | DONNA AUDI | 4831 SEMINOLE AVE | | | | ALEXANDRIA | VA | 22312 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 4736 | | DONNA BENDER | NORTH 1655 POEPPEL | | | | FORT ATKINSON | WI | 53538 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 4737 | | DONNA CHANEY | 7411 W PEAKVIEW AVE | | | | LITTLETON | CO | 80123 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED | |
| 4738 | | DONNA CHANEY | 7411 W PEAKVIEW AVE | | | | LITTLETON | CO | 80123 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 4739 | | DONNA DAVENPORT | 10919 MERLIN COURT | | | | LITTLE ROCK | AR | 72209 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 4740 | | DONNA DEBENEDICTIS | 1305 HANCOCK ROAD | | | | TOMS RIVER | NJ | 08753 | USA | INSURANCE CLAIMS | 10/22/2016 | X | X | X | UNDETERMINED | |
| 4741 | | DONNA FORTUNE WONG | 11200 S 127TH E | | | | MULVANE | KS | 67110 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED | |
| 4742 | | DONNA FRANCIS MORA | 1670 SW BUTTERCUP AVE APT 9 | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $166.05 | |
| 4743 | | DONNA GRIMALDI | 6 LELLAND ROAD | | | | STOUGHTON | MA | 02072 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED | |
| 4744 | | DONNA HOVAN | 1269 DUNAMON DRIVE | | | | BARTLETT | IL | 60103 | USA | INSURANCE CLAIMS | 3/21/2016 | X | X | X | UNDETERMINED | |
| 4745 | | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 4746 | | DONNA KENEASTER | 2370 HIDDEN LAKE DR | | | | PALM HARBOR | FL | 34683 | USA | INSURANCE CLAIMS | 8/16/2010 | X | X | X | UNDETERMINED | |
| 4747 | | DONNA LANGDON | 607 PINEY GROVE RD | | | | COLUMBUS | OH | 43230 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 4748 | | DONNA LEE | 320 BEACH 100 | | | | LAFEYATE PARK | NY | 11694 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 4749 | | DONNA LINDSAY | 7607 LANHAM LN | | | | FORT WASHINGTON | MD | 20744 | USA | INSURANCE CLAIMS | 5/20/2018 | X | X | X | UNDETERMINED | |
| 4750 | | DONNA LOVIERO | 10852 MAIN STREET | | | | CLARENCE | NY | 14031 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 4751 | | DONNA MARIE SANTIAGO | 354 EAST CIRCLE STREET | | | | BRISTOL | PA | 19007 | USA | INSURANCE CLAIMS | 12/23/2015 | X | X | X | UNDETERMINED | |
| 4752 | | DONNA MCDONNELL | 30 E LAKELAND WAY | | | | ALLYN | WA | 98524 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 4753 | | DONNA MENCHIN | 50 ALLSTON ST | | | | MEDFORD | MA | 02155 | USA | INSURANCE CLAIMS | 9/30/2015 | X | X | X | UNDETERMINED | |
| 4754 | | DONNA MILLS | 2194 REGINA RD | | | | AKRON | OH | 44320 | USA | INSURANCE CLAIMS | 9/22/2017 | X | X | X | UNDETERMINED | |
| 4755 | | DONNA MOUNT | 1175 CO ROAD 418 | | | | DUTTON | AL | 35744 | USA | INSURANCE CLAIMS | 7/14/2017 | X | X | X | UNDETERMINED | |
| 4756 | | DONNA PURPORA | 2615 LOVE ROAD | | | | GRAND ISLAND | NY | 14072 | USA | INSURANCE CLAIMS | 1/16/2017 | X | X | X | UNDETERMINED | |
| 4757 | | DONNA REID | 72 NORTH MAIN STREET | | | | MIDDLETON | MA | 01949 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4758 | | DONNA SIMPSON | 27072 BELMONT LANE | | | | SOUTHFIELD | MI | 48076 | USA | INSURANCE CLAIMS | 5/20/2015 | X | X | X | UNDETERMINED | |
| 4759 | | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | USA | INSURANCE CLAIMS | 8/20/2017 | X | X | X | UNDETERMINED | |
| 4760 | | DONNA SPEDACK | 1655 FUERTE HILLS DRIVE | | | | EL CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 4761 | | DONNA THOMAS | 732 E 223RD ST | APT 2 | | | BRONX | NY | 10466 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 4762 | | DONNA VASSALLO | 13 BEAVER DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | INSURANCE CLAIMS | 5/2/2016 | X | X | X | UNDETERMINED | |
| 4763 | | DONNA WHITED | 608 HILLSDALE DR | | | | CHARLESTON | WV | 25302 | USA | INSURANCE CLAIMS | 1/23/2017 | X | X | X | UNDETERMINED | |
| 4764 | | DONNELL ISAAC | 1514 EDGEMONT AVE | | | | DALLAS | TX | 75216 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED | |
| 4765 | | DONNIE OLIS | | | | | | | | | | TRADE PAYABLE | | | | | $964.38 | |
| 4766 | | DONOVAN PHILOMAE S INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN J DONOVAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4767 | | DOOLEY RICHARD AND KAREN DOOLEY HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4768 | | DOOLITTLE DAWN | 132 ALMA DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 4769 | | DOOLITTLE JR; CHARLES C AND DONNA DOOLITTLE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4770 | | DOR | DEPARTMENT OF REVENUE 495 BLUE HILL AVE | | | | DORCHESTER | MA | 02121 | USA | TRADE PAYABLE | | | | | $573.41 | |
| 4771 | | DORA ANDERSON | 2315 FOREST PARK DR | | | | JACKSON | MS | 39212 | USA | INSURANCE CLAIMS | 5/7/2018 | X | X | X | UNDETERMINED | |
| 4772 | | DORA BURTON | 1705 DAVIS STREET | | | | OCEAN SPRINGS | MS | 39564 | USA | INSURANCE CLAIMS | 3/17/2015 | X | X | X | UNDETERMINED | |
| 4773 | | DORA CARRILLO | 223 ATMORE ST | | | | SANTA PAULA | CA | 93060 | USA | INSURANCE CLAIMS | 3/2/2018 | X | X | X | UNDETERMINED | |
| 4774 | | DORA GALLEGOS | PO BOX 262 | | | | RIBERA | NM | 875060 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 4775 | | DORA PORTILLO | 1134 W 17TH ST | APT 106 | | | LOS ANGELES | CA | 90015 | USA | INSURANCE CLAIMS | 11/27/2016 | X | X | X | UNDETERMINED | |
| 4776 | | DORAUS OTERO | 4101 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4777 | | DORCHESTER CNTY FAMILY COURT | PO BOX 1885 | | | | SUMMERVILLE | SC | 29484 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 4778 | | DORCY INTERNATIONAL INC | P O BOX 632709 | | | | CINCINNATI | OH | 43217 | USA | TRADE PAYABLE | | | | | $948,871.03 | |
| 4779 | | DOREL CHINA AMERICA INC | PO BOX 2457 | 2525 STATE STREET | | | COLUMBUS | IN | | USA | TRADE PAYABLE | | | | | $284,629.60 | |
| 4780 | | DOREL USA INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $15,384.84 | |
| 4781 | | DORETHA BOYER | 35 STATE ROAD | APARTMENT F13 | | | MEDIA | PA | 19063 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 4782 | | DORI WALDEN | 600 RIDGE ROAD 310 | | | | LACKAWANNA | NY | 14218 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 4783 | | DORIAN & KATHY SMITH | 200 CRESCENT PINES DR | | | | VERONA | PA | 15147 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 4784 | | DORIE-MARIE STRUZNIK | 701 GRAMERCY DR - APT 420 | | | | LOS ANGELES | CA | 90036 | USA | INSURANCE CLAIMS | 9/16/2017 | X | X | X | UNDETERMINED | |
| 4785 | | DORIS & ARTHUR BIRD | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 4786 | | DORIS BARTON | 13164 FM 753 | | | | ATHENS | TX | 75751 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 4787 | | DORIS BURGER | 907 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 4788 | | DORIS CALLAHAN | 8 KENSINGTON CIRCLE | | | | BLOOMINGTON | IL | 61704 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | | DORIS COLEMAN-BROWN | 5724 CEDONIA AVENUE | | | | BALTIMORE | MD | 21206-3201 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 4790 | | DORIS EASTER | 2218 CEDAR RIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | USA | INSURANCE CLAIMS | 8/30/2015 | X | X | X | UNDETERMINED | |
| 4791 | | DORIS HALL | 19912 EMSLOW DRIVE | | | | CARSON | CA | 90746 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 4792 | | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | USA | INSURANCE CLAIMS | 8/19/2016 | X | X | X | UNDETERMINED | |
| 4793 | | DORIS KANKA | 23803 HAZELWOOD | | | | HAZEL PARK | MI | 48030 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 4794 | | DORIS NEGRON MORALES | 4487 AVE CONSTANCIA | | | | PONCE | PR | 00716-2233 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 4795 | | DORIS NOLAN | 4163 HERITAGE AVENUE | | | | CLOVIS | CA | 93619 | USA | INSURANCE CLAIMS | 8/20/2016 | X | X | X | UNDETERMINED | |
| 4796 | | DORIS PARKS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4797 | | DORIS SCEPANSKI | 116 HILL STREET | APT B | | | JEWETT CITY | CT | 06351 | USA | INSURANCE CLAIMS | 11/25/2016 | X | X | X | UNDETERMINED | |
| 4798 | | DORIS SKUNES | 2008 25 12 AVE S | | | | FARGO | ND | 58103 | USA | INSURANCE CLAIMS | 9/23/2017 | X | X | X | UNDETERMINED | |
| 4799 | | DORIS THOMAS | 2648 HAZELWOOD ST | | | | BURLINGTON | NC | 27217 | USA | INSURANCE CLAIMS | 4/23/2016 | X | X | X | UNDETERMINED | |
| 4800 | | DORIS YARBROUGH | 115 E GORGAS LANE | | | | PHILADELPHIA | PA | 19119 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 4801 | | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $6,241.94 | |
| 4802 | | DORON SILVER | 1190 FULTON STREET | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $47.16 | |
| 4803 | | DOROTHY & GEORGE A RAINS | 104 SPRING DRIVE | | | | DUDLEY | NC | 28333 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED | |
| 4804 | | DOROTHY BARLOW | 2 KINGSBURY SQUARE | APARTMENT 7 F | | | TRENTON | NJ | 08611 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 4805 | | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | USA | INSURANCE CLAIMS | 5/1/2017 | X | X | X | UNDETERMINED | |
| 4806 | | DOROTHY FORTH | 1849 W LEARWOOD PLACE | | | | BEVERLY HILLS | FL | 33465 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 4807 | | DOROTHY GAGE | 1342 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 4808 | | DOROTHY HARDIN | 11933 MENLO AVE | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 2/12/2018 | X | X | X | UNDETERMINED | |
| 4809 | | DOROTHY LEE HUCKS TODD | 4055 BAKERS CHAPEL ROAD | | | | NYLOR | SC | 29511 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 4810 | | DOROTHY MARZET | 1211 W VENNETT ST | | | | COMPTON | CA | 90220 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 4811 | | DOROTHY ORTEGA | 808 DE LEON | | | | EL PASO | TX | 79912 | USA | INSURANCE CLAIMS | 11/11/2017 | X | X | X | UNDETERMINED | |
| 4812 | | DOROTHY OWENS | 1860 E 9TH ST | | | | CLEVELAND | OH | 44106 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 4813 | | DOROTHY ROBERTSON | 4645 VALAIS CT | UNIT 9 | | | ALPHARETTA | GA | 30022 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 4814 | | DOROTHY RUCKER | 2327 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90806 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 4815 | | DOROTHY SANTON-JOHNSON | 6114 SOUTH 17TH ST | | | | OMAHA | NE | 68107 | USA | INSURANCE CLAIMS | 1/22/2015 | X | X | X | UNDETERMINED | |
| 4816 | | DORRINGTON SCOTT J | 144 NORTHDALE ROAD | | | | GLEN BURNIE | MD | 21060 | USA | TRADE PAYABLE | | | | | $9.97 | |
| 4817 | | DORTCH BRIANA S | 864 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4818 | | DOTSON CARLEE | 2466 JEPPESEN ACRES RD | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $150.58 | |
| 4819 | | DOUBLE ACCENT | 606 S HILL ST STE 1118 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $1,736.15 | |
| 4820 | | DOUG & CLAUDIA CARR | 9411 TWILIGHT MOON DR | | | | HOUSTON | TX | 77064 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 4821 | | DOUG AND ANNE FINDLAY | 1006 ATWATER AVENUE | | | | BLOOMINGTON | IN | 47401 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 4822 | | DOUG AND SHERRY SCHAEFER | 9350 N PHILLIPE ROAD | | | | HALLSVILLE | MO | 65255 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 4823 | | DOUG HAWKINS | 5170 ROUNDTREE STREET | | | | SHAWNEE | KS | 66226 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 4824 | | DOUG HELLEBUYCK | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $1,406.05 | |
| 4825 | | DOUG PATTON | 2660 NE HWY 20 SUITE 610-214 | | | | BEND | OR | 97701 | USA | TRADE PAYABLE | | | | | $36.66 | |
| 4826 | | DOUGLAS & DIANE MARTIN | 1370 MIDDLE ROAD | | | | LA POINTE | WI | 54850 | USA | INSURANCE CLAIMS | 8/13/2017 | X | X | X | UNDETERMINED | |
| 4827 | | DOUGLAS & JILL PITTS | 12706 FISHER DR | | | | BAYTOWN | TX | 77523 | USA | INSURANCE CLAIMS | 12/28/2017 | X | X | X | UNDETERMINED | |
| 4828 | | DOUGLAS & PAULINE HANTHORN | 5608 OLD FORGE CIRCLE | | | | RALEIGH | NC | 27609 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 4829 | | DOUGLAS BECK | 501 PARK STREET | | | | BARNSVILLE | OH | 43713 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 4830 | | DOUGLAS BRANDON | 1627 12 STATE ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 4831 | | DOUGLAS COUNTY COURT | 1819 FARNAM ST | | | | OMAHA | NE | 68183 | USA | TRADE PAYABLE | | | | | $177.68 | |
| 4832 | | DOUGLAS COUNTY DISTRICT COURT | 111 E 11TH ST | | | | LAWRENCE | KS | 66044 | USA | TRADE PAYABLE | | | | | $34.62 | |
| 4833 | | DOUGLAS GALASKE | 826 E MCKINSEY STREET | | | | MOBERLY | MO | 65270 | USA | INSURANCE CLAIMS | 5/14/2014 | X | X | X | UNDETERMINED | |
| 4834 | | DOUGLAS LAWRENCE | 3798 BROOKNEAL HIGHWAY | | | | GLADYS | VA | 24554 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 4835 | | DOUGLAS PLOWS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4836 | | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | | DOUGLASVILLE | GA | 31033 | USA | UTILITIES PAYABLE | | | | | $118.56 | |
| 4837 | | DOVER MALL LIMITED PARTNERSHIP | P O BOX 403441 | | | | ATLANTA | GA | 30384-3441 | USA | TRADE PAYABLE | | | | | $18,990.47 | |
| 4838 | | DOVER SURGICENTER LLC | ALEXANDER FUNK ESQUIRE 4955 250 BEISER BLVD SUITE 202 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $10.85 | |
| 4839 | | DOVIC DISTRIBUTORS INC | 1633 EAST 5TH STREET | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $25.94 | |
| 4840 | | DOWNEY ROBERT AND RITA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4841 | | DOWNING CHARLOTTE INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHRISTOPHER DOWNING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4842 | | DOWNS SAMUEL | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 4843 | | DOWNS SAMUEL | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | USA | TRADE PAYABLE | | | | | $10.46 | |
| 4844 | | DOWNS TYRA | 5615 SEABOARD AVE APT 10 | | | | JACKSONVILLE | FL | 32244 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4845 | | DOYLE JOHN AND KAY DOYLE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4846 | | DOZIER ANGEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAUL EMERICK SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4847 | | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $6,387.27 | |
| 4848 | | DR JIM WEISS | 13512 QUAKING ASPEN PLACE NE | | | | ALBUQUERQUE | NM | 87111 | USA | INSURANCE CLAIMS | 11/7/2017 | X | X | X | UNDETERMINED | |
| 4849 | | DR MARTENS AIRWIAR USA LLC | PORTLAND OR 97209-3105 | | | | PORTLAND | OR | 97209-3105 | USA | TRADE PAYABLE | | | | | $139,607.90 | |
| 4850 | | DR POWER CORP | 13221 SPRING STREET | 626-939-9188 | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $8,968.35 | |
| 4851 | | DRAGER D | 10505 WELLS PT | | | | FOUNTAIN | CO | 80817 | USA | TRADE PAYABLE | | | | | $23.51 | |
| 4852 | | DRAGNI IVAN I | 3685 ELKHORN BLVD APT 1411 | | | | N HIGHLANDS | CA | 95660 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 4853 | | DRAGO SYLVIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4854 | | DRAINEADRAIN | 4950 GOVERNMENT BLVD 149 | | | | MOBILE | AL | 36693 | USA | TRADE PAYABLE | | | | | $16.03 | |
| 4855 | | DREAM FINDERS CONSTR DREAM FINDERS CONSTR | 7530 TANGERINE KNOLL LOOP | | | | WINTER GARDEN | FL | 34787 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 4856 | | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $1,441.35 | |
| 4857 | | DREMA HAGWOOD | 5346 MIDDLEBURY COURT | | | | SHEFFIELD VILLAGE | OH | 44054 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 4858 | | DRESSMAN BENZLNGER LAVELLE SC | EMILY KIRTLEY HANNA PO BOX 175737 | | | | FORT MITCHELL | KY | 41017 | USA | TRADE PAYABLE | | | | | $224.97 | |
| 4859 | | DREW ANDREA | 329 W BORADSTAIRS PL APT A303 | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 4860 | | DREW HOFFMAN | 201 SE OAK | | | | PORTLAND | OR | 97214 | USA | TRADE PAYABLE | | | | | $1,097.93 | |
| 4861 | | DRINKPOD LLC | | | | | | | | | TRADE PAYABLE | | | | | $1,674.61 | |
| 4862 | | DRIVERS FINANCIAL LLC | YORK GENERAL DISTRICT COURT 300 BALLARD STREET | | | | YORKTOWN | VA | 23691 | USA | TRADE PAYABLE | | | | | $458.37 | |
| 4863 | | DRUSKY BRANDY | 1227 OLIVE TREE LN | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $2.86 | |
| 4864 | | DSB GLOBAL INC | 358 CLASSIC TRAIL | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $960.75 | |
| 4865 | | DT ENTERPRISES INC | 1429 W WHITTAKER ST | | | | SALEM | IL | 62881 | USA | TRADE PAYABLE | | | | | $3,432.08 | |
| 4866 | | DTE ENERGY6307957740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | USA | UTILITIES PAYABLE | | | | | $41,138.79 | |
| 4867 | | DTS HOLDINGS LLC | 1945 HARRISON AVE | | | | ELKINS | WV | 26241 | USA | TRADE PAYABLE | | | | | $232.23 | |
| 4868 | | DTX INTERNATIONAL INC | 9855 NORTH FRONT ST | | | | MANCELONA | MI | 49659 | USA | TRADE PAYABLE | | | | | $2,460.76 | |
| 4869 | | DTX INTERNATIONAL LLC | 10719 WATERS RV DR | | | | GAYLORD | MI | 49735 | USA | TRADE PAYABLE | | | | | $722.94 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4870 | | DU DANG ERIC ASO ALLSTATE INSURANCE COMPANY | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4871 | | DUANE & DEBORAH LUNDGREN | 10366 AVOCET STREET NW | | | | COON RAPIDS | MN | 55433 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 4872 | | DUANE HODGES | 1649 KERNER ROAD | | | | KERNERSVILLE | NC | 27284 | USA | INSURANCE CLAIMS | 9/25/2015 | X | X | X | UNDETERMINED | |
| 4873 | | DUANE LASSEGARD | 110 MAXWELL DRIVE | | | | BOX ELDER | SD | 57719 | USA | INSURANCE CLAIMS | 11/14/2017 | X | X | X | UNDETERMINED | |
| 4874 | | DUANE ROGERS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4875 | | DUANE SMITH | | | | | | | | | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED | |
| 4876 | | DUBOSE MIRANDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE CHANEY DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4877 | | DUC NGUYEN DUY | 1929 BENSON AVE | | | | PROSSER | WA | 99350 | USA | TRADE PAYABLE | | | | | $79.29 | |
| 4878 | | DUCE MCNABB R | 1506 YELLOWSTONE AVE 2 | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4879 | | DUCTLESS SUPPLY LLC | 6221 MONTICELLO RD | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $1,321.67 | |
| 4880 | | DUDLEY CHARLES E | 3004 BONAVENTURE CIR APT 104 | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 4881 | | DUDLEY ROBERT PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD M DUDLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4882 | | DUEHRING ENTERPRISES DBA CRAFT | | | | | | | | | TRADE PAYABLE | | | | | $7,553.09 | |
| 4883 | | DUFF MCCOY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4884 | | DUFFY CATHERINE SPECIAL ADMINISTRATOR OF THE ESTATE OF ARTHUR J DUFFY DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4885 | | DUFFY EDWARD AND ANNE DUFFY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4886 | | DUGAN REALTY LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | | CHICAGO | IL | 60675-3205 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 4887 | | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | USA | UTILITIES PAYABLE | | | | | $1,043.45 | |
| 4888 | | DUKE ENERGY1004 | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | USA | UTILITIES PAYABLE | | | | | $12,688.64 | |
| 4889 | | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | USA | UTILITIES PAYABLE | | | | | $19,129.13 | |
| 4890 | | DUKE ENERGY70515/70516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | 28272-0516 | USA | UTILITIES PAYABLE | | | | | $4,009.48 | |
| 4891 | | DUKERS APPLIANCE CO USA LTD | 2488 PECK ROAD DUKERS | | | | CITY OF INDUSTRY | CA | 90601 | USA | TRADE PAYABLE | | | | | $2,124.34 | |
| 4892 | | DULISSE MARIA L | 29 VANDERHYDEN ST | | | | GLENS FALLS | NY | 12801 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 4893 | | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD 8TH FLOOR | | | | ROCKVILLE | MD | 20852-4208 | USA | TRADE PAYABLE | | | | | $4,894.17 | |
| 4894 | | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD 8TH FLOOR | | | | ROCKVILLE | MD | 20852-4208 | USA | TRADE PAYABLE | | | | | $2,210.27 | |
| 4895 | | DUMBBELLBUDDYCOM MICHAEL HOGU | | | | | | | | | TRADE PAYABLE | | | | | $970.66 | |
| 4896 | | DUMIRE DENNIS D | 9119 MANCHESTER RD APT 412 | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $18.33 | |
| 4897 | | DUNAWAY PHIL | 6661 CHADRON COURT | | | | LAKELAND | FL | 33813 | USA | TRADE PAYABLE | | | | | $18.65 | |
| 4898 | | DUNG HO | | | | | | | | | TRADE PAYABLE | | | | | $6,959.41 | |
| 4899 | | DUNG HO | | | | | | | | | TRADE PAYABLE | | | | | $5,966.97 | |
| 4900 | | DUNLAP JOHN ET AL | 1483 MAIN ST | | | | FAYETTE | MS | 39069 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4901 | | DUNLAP JUANITA | 5758 LEGENDS CLUB CIR | | | | BRASELTON | GA | 30517 | USA | TRADE PAYABLE | | | | | $216.65 | |
| 4902 | | DUNLAP LAKAI P | 1404 HAMPTON DRIVE | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $87.27 | |
| 4903 | | DUNLAP MICHAEL A | 21 CARPENTER DR | | | | ST PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $638.05 | |
| 4904 | | DUNLAP VINCENT AND RUTH ANN DUNLAP | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4905 | | DUNN & DUNNPC | 2525 220TH STREET SOUTHEAST STREETNUMBER201 | | | | BLTHLL | WA | 98021 | USA | TRADE PAYABLE | | | | | $615.45 | |
| 4906 | | DUNN ARTHUR AND MICHELLE ASO ERIE INSURANCE EXCHANGE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4907 | | DUNN JR; CHARLES L INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALIDA DUNN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4908 | | DUNN LESLIE | 88 NE EGLIN PKWY | | | | FT WALTON BEACH | FL | 32548 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 4909 | | DUNN MATTHEW ASO INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4910 | | DUNN MICHELLE | 400 MAIN ST SW | | | | KNOXVILLE | TN | 37902 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4911 | | DUNN THERA | 4614 ENGLAND DR | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 4912 | | DUNTON MARTINEZ RUBEN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4913 | | DUPRE SHALOM E | 1921 BAY AVE APT 4L | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 4914 | | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15230 | USA | UTILITIES PAYABLE | | | | | $5,311.63 | |
| 4915 | | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $14,962.37 | |
| 4916 | | DURAN BLANCA AND AMINTA | 3055 CLEVELAND AVE | | | | SANTA ROSA | CA | 95403 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4917 | | DURAN ISRAEL | 480 S LASPINA APT 3 | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $98.22 | |
| 4918 | | DURAN REID | 900 FALL RIVER RD | | | | BAKERSFIELD | CA | 93311 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 4919 | | DURAN WILLIAM AND SHIRLEY DURAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4920 | | DURANT NADASIA | 807 SCHENK AVE 7C | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 4921 | | DURFEE DALLAS; BY AND THROUGH HIS NEXT FRIEND MONICA DURFEE; AND TYLOR DUFEE HIS MOTHER AND FATHER | 24 S 4TH ST | | | | GRAND FORKS | ND | 58201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4922 | | DURHAM DEBORAH D | 3333 OHARA DR SOUTH | | | | MACON | GA | 31206 | USA | TRADE PAYABLE | | | | | $526.00 | |
| 4923 | | DURDFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1,802.30 | |
| 4924 | | DURRETT MARGIE L | 622 19TH ST | | | | ORLANDO | FL | 32805 | USA | TRADE PAYABLE | | | | | $625.56 | |
| 4925 | | DURSO MARIANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN DURSO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4926 | | DUST TRAP DISTRIBUTIONS | P O BOX 801153 | | | | MIAMI | FL | 33280 | USA | TRADE PAYABLE | | | | | $1,243.54 | |
| 4927 | | DUSTIN KNAPE | 2384 FAITH CAROLINE BLVD | | | | ROCK HILL | SC | 29732 | USA | TRADE PAYABLE | | | | | $180.43 | |
| 4928 | | DUTCHESS CO SHERIFF | 150 NO HAMILTON ST PO BOX 389 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $235.85 | |
| 4929 | | DUTCHESS CO SHERIFF | 150 NO HAMILTON ST PO BOX 389 | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $168.77 | |
| 4930 | | DUTCHESS COUNTY SHERIFFS OFFIC | 150 NORTH HAMILTON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $13.67 | |
| 4931 | | DUTCHESS COUNTY SHERIFFS OFFIC | 150 NORTH HAMILTON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $29.62 | |
| 4932 | | DUTCHESS COUNTY SHERIFFS OFFIC | 150 NORTH HAMILTON STREET | | | | POUGHKEEPSIE | NY | 12601 | USA | TRADE PAYABLE | | | | | $13.51 | |
| 4933 | | DWAINE HEADLEY | 832 SAINT OUEN STREET | | | | BRONX | NY | | | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED | |
| 4934 | | DWAYNE & REBECCA LAWSON | 3402 LINDEL LANE | | | | INDIANAPOLIS | IN | 46268 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 4935 | | DWAYNE HIGGINS | 430 BROOKLYN AVE | | | | BROOKLYN | NY | 11225 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 4936 | | DWAYNE WILLIAMS | 825 SE 3RD AVE | | | | WILLISTON | FL | 32696 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 4937 | | DWIGHT HARDRICK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4938 | | DYANA WORRELL | 1252 SAINT PATRICK WAY | | | | SUN PRAIRIE | WI | 53590-3848 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 4939 | | DYCKONEAL | 3214 WEST PARK ROAD DRIVE | | | | ARLINGTON | TX | 76013 | USA | TRADE PAYABLE | | | | | $1,533.13 | |
| 4940 | | DYER CHARLES AND NANCY DYER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4941 | | DYLAN C WU | 19745 COLIMA RD 159 | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $56.99 | |
| 4942 | | DYLAN GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4943 | | DYNAMIC COLLECTORSINC | JOSEPH O ENBODY WSBA 21445 790 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $877.68 | |
| 4944 | | DYNAMIC SOLUTIONS LLC | 2710 EASTSIDE PARK RD STE D | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $11.95 | |
| 4945 | | DYSON CHARLES A SR AND REBA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4946 | | DYSON ELRIDGE | 1001 LAKESHORE DRIVE | | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4947 | | DYSON INC | 520 W ERIE ST STE 410 | | | | CHICAGO | IL | 60610 | USA | TRADE PAYABLE | | | | | $386,039.83 | |
| 4948 | | DZIVOR KENNETH | 3970 3RD AVE | | | | BRONX | NY | 10457 | USA | TRADE PAYABLE | | | | | $11.44 | |
| 4949 | | E & E CAPITAL GROUP INC | | | | | | | | USA | TRADE PAYABLE | | | | | $422.00 | |
| 4950 | | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $784.32 | |
| 4951 | | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | 01862 | USA | TRADE PAYABLE | | | | | $115.50 | |
| 4952 | | E D S I | PO BOX 6138 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $110.32 | |
| 4953 | | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $7,942.28 | |
| 4954 | | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | USA | TRADE PAYABLE | | | | | $3,894.73 | |
| 4955 | | E J MCCAFFIEY 10021 | 1225 EAST FORT UNION BLVD P0 BOX 1128 SUITE 315 | | | | SANDY | UT | 84091 | USA | TRADE PAYABLE | | | | | $44.97 | |
| 4956 | | E TAILER INC | P0 BOX 759 | | | | EPHRAIM | WI | 54211 | USA | TRADE PAYABLE | | | | | $39.48 | |
| 4957 | | E UNITED PARCEL SERVIC | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 4958 | | E2E | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $129,910.11 | |
| 4959 | | EADS WILMA ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HARRY GENE EADS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4960 | | EAGLE CYNTHIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL EAGLE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4961 | | EAKER MYRAM AS EXECUTOR OF THE ESTATE OF LORI ANN MEINERS-GIBBS DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4962 | | EALY CLIFTON M | 7645 ARBORY LN | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 4963 | | EARL AND MARIA HEFFERN | 422 MEADVILLE ROAD | | | | TITUSVILLE | PA | 16354 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 4964 | | EARL SHEETS | 11701 DRURY AVENUE | | | | KANSAS CITY | MO | 64137 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 4965 | | EARLE LAURA | 4075 SW 107TH AVE 13 | | | | BEAVERTON | OR | 97005 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 4966 | | EARLENE & ROY GRIFFEY | 114 STONE CANYON DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 4967 | | EARNEST CAGLE | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/24/2014 | X | X | X | UNDETERMINED | |
| 4968 | | EARNEST JEFFERY T | 1141 DAINBRIDGE BLVD | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $14.70 | |
| 4969 | | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | USA | TRADE PAYABLE | | | | | $2,794.56 | |
| 4970 | | EASLEY DANA ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN LAFAYETTE WILHITE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4971 | | EAST CENTRAL AVE-FRESNO PARTNRS LP | 7519 N INGRAM 104 | | | | FRESNO | CA | 93711 | USA | TRADE PAYABLE | | | | | $1,987.75 | |
| 4972 | | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | USA | TRADE PAYABLE | | | | | $786,194.25 | |
| 4973 | | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | USA | TRADE PAYABLE | | | | | $52,098.54 | |
| 4974 | | EAST RIVER GROUP LLC | 724 S SPRING STREET 801 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $16,571.71 | |
| 4975 | | EAST WEST CONSOLIDATED LLC | | | | | | | | USA | TRADE PAYABLE | | | | | $110.53 | |
| 4976 | | EASTER CATO | 2920 NICOL AVE | | | | OAKLAND | CA | 94602 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED | |
| 4977 | | EASTERN MICHIGAN UNIVERSITY | CO STEVEN C LYNCH P70211 MULLER MULLER RICHMOND HARMS & | | | | BIRMINGHAM | MI | 48009 | USA | TRADE PAYABLE | | | | | $518.40 | |
| 4978 | | EASTHAM DAKOTA J | 2634 COPPER MOUNTAIN CIRCLE | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $181.78 | |
| 4979 | | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | INDIA | 641603 | | TRADE PAYABLE | | | | | $1,434,980.27 | |
| 4980 | | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | USA | UTILITIES PAYABLE | | | | | $270.71 | |
| 4981 | | EASTVIEW MALL LLC | P O BOX 8000 | P O BOX 8000 | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $440.67 | |
| 4982 | | EASY USE LLC | 1195 AIRPORT RD STE 6 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $158.50 | |
| 4983 | | EASYLINK SERVICES INTERNATIONA | | | | | | | | | TRADE PAYABLE | | | | | $14,589.05 | |
| 4984 | | EASYLUNCHBOXESCOM INC | | | | | | | | | TRADE PAYABLE | | | | | $61.60 | |
| 4985 | | EATMON VERNON L | 719 WINDING WAY DRIVE | | | | MONROE | NC | 28110 | USA | TRADE PAYABLE | | | | | $45.39 | |
| 4986 | | EATON KATHY F PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL R RENTZEL ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4987 | | EATON TIMOTHY | 4297 GUN AND ROD CLUB RD | | | | HOUSTON | DE | 19954 | USA | TRADE PAYABLE | | | | | $230.95 | |
| 4988 | | EBERLE CLIFFORD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4989 | | EBERT RONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4990 | | EBONY KENNEDY | 536 SMITH STREET | | | | YORK | PA | 17404 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 4991 | | EBOX INC | 14780 CENTRAL AVENUE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $393.07 | |
| 4992 | | EBULB | 425 GREENPOINT AVE | | | | BROOKLYN | NY | 11222 | USA | TRADE PAYABLE | | | | | $437.53 | |
| 4993 | | ECCOTEMP SYSTEMS LLC | 315A INDUSTRIAL ROAD | | | | SUMMERVILLE | SC | 29483 | USA | TRADE PAYABLE | | | | | $346.80 | |
| 4994 | | ECHEVARRIA DINORY B | GIANNA LAURA TOWERS TORRE 2 1107 | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $526.93 | |
| 4995 | | ECHEVARRIA MARCOS | CLAUSSELLS CALLE 7 25 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $83.62 | |
| 4996 | | ECHEVARRIA SAMUEL F | FA19 JACARANDA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 4997 | | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $6,377.79 | |
| 4998 | | ECKEL CHARLES AS EXECUTOR OF THE ESTATE OF WILLIAM ECKEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 4999 | | ECKMAN HAYLEE C | 1409 WEST WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 5000 | | ECKROTH FLOYD D EXECUTOR FOR THE ESTATE OF GERALDINE A ECKROTH ET AL | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5001 | | ECLECTIC LADY INC | 16201 SW 95TH AVE SUITE 308 | | | | MIAMI | FL | 33157 | USA | TRADE PAYABLE | | | | | $8.49 | |
| 5002 | | ECMC | LOCKBOX 8766 P O BOX 75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $565.03 | |
| 5003 | | ECMC EDUCATIONAL CREDIT MANG C | NW 7096 P O BOX 75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $70.62 | |
| 5004 | | ECMC EDUCATIONAL CREDIT MANG C | NW 7096 P O BOX 75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $80.53 | |
| 5005 | | ECOGYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $469,904.21 | |
| 5006 | | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | USA | TRADE PAYABLE | | | | | $48,189.85 | |
| 5007 | | ECOMMERSIFY INC | 2602 LONG LEAF DRIVE | | | | SUGAR LAND | TX | 77478 | USA | TRADE PAYABLE | | | | | $180.42 | |
| 5008 | | ECOTECH SOLUTIONS | 2570 N 395TH RD | | | | SHERIDAN | IL | 60551 | USA | TRADE PAYABLE | | | | | $477.18 | |
| 5009 | | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | USA | TRADE PAYABLE | | | | | $3,617.21 | |
| 5010 | | ECWORLD ENTERPRISES INC | 28751 INDUSTRY DRIVE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $211.65 | |
| 5011 | | ED PADEN | 10 COLD HARBOR COURT | | | | SHARPSBURG | GA | 30277 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 5012 | | EDDA TORRES | 14134 SW 100 TERRACE | | | | MIAMI | FL | 33186 | USA | INSURANCE CLAIMS | 12/31/2015 | X | X | X | UNDETERMINED | |
| 5013 | | EDDIE & MARIA SHELTON | 5426 SOAPWEED CIRCLE | | | | PARKER | CO | 80134 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 5014 | | EDDIE CHANDLER | PO BOX 465 | | | | PLAIN DEALING | LA | 71064 | USA | TRADE PAYABLE | | | | | $307.77 | |
| 5015 | | EDDIE GARCIA | 506 NORTHSTAR DR | | | | SAN ANTONIO | TX | 78216 | USA | INSURANCE CLAIMS | 10/7/2016 | X | X | X | UNDETERMINED | |
| 5016 | | EDDIE OCEGUERA | 8415 WATERBURY DR | | | | JOLIET | IL | 60431 | USA | INSURANCE CLAIMS | 1/3/2018 | X | X | X | $7,582.34 | |
| 5017 | | EDDIE TARKINGTON | 6311 HILLSBORO PIKE | | | | NASHVILLE | TN | 37215 | USA | INSURANCE CLAIMS | 7/21/2015 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5018 | | EDDIENA MORRIS | 9825 BUCKEYE ST NW | | | | ALBUQUERQUE | NM | 87114 | USA | INSURANCE CLAIMS | 2/2/2016 | X | X | X | UNDETERMINED | |
| 5019 | | EDDY'S GOMEZ | 5482 WILSHIRE BLVD 349 | | | | LOS ANGELES | CA | 90036 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED | |
| 5020 | | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $62,471.81 | |
| 5021 | | EDEL FORTNER | 549 SONNY LANE | | | | CINCINNATI | OH | 45244 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 5022 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $118.12 | |
| 5023 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $198.89 | |
| 5024 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $157.09 | |
| 5025 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $58.61 | |
| 5026 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $365.81 | |
| 5027 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $116.16 | |
| 5028 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $147.07 | |
| 5029 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $84.56 | |
| 5030 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $85.13 | |
| 5031 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $112.67 | |
| 5032 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $237.06 | |
| 5033 | | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $241.56 | |
| 5034 | | EDFUND ACCOUNTS | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $25.05 | |
| 5035 | | EDFUND ACCOUNTS RECEIVABLE | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $172.94 | |
| 5036 | | EDFUND ACCOUNTS RECEIVABLE | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 957419040 | USA | TRADE PAYABLE | | | | | $444.12 | |
| 5037 | | EDGARDO GUZMAN PAGAN | 7 CALLE FLOR DE MAGA | | | | COAMO | PR | 00769-3712 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 5038 | | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | USA | TRADE PAYABLE | | | | | $263.10 | |
| 5039 | | EDGER BRENDA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5040 | | EDGEWORTH LIAM AN INFANT UNDER THE AGE OF FOURTEEN YEARS BY HIS FATHER AND NATURAL GUARDIAN WILLIAM EDGEWORTH AND WILLIAM EDGEWORTH INDIVIDUALLY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5041 | | EDINEIA & WAGNER DIAS | 33 ELM STREET | | | | SHREWSBURY | MA | 01545 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 5042 | | EDINSON ZURITA | 3200 NW 54TH ST | | | | MIAMI | FL | 33142 | USA | INSURANCE CLAIMS | 12/10/2016 | X | X | X | UNDETERMINED | |
| 5043 | | EDITH JEFFER | 20 CROTON AVE | | | | STATEN ISLAND | NY | 10301 | USA | INSURANCE CLAIMS | 8/22/2017 | X | X | X | UNDETERMINED | |
| 5044 | | EDITH ROMAN | 315 HIGH STREET | APARTMENT 9C | | | PERTH AMBOY | NJ | 08861 | USA | INSURANCE CLAIMS | 8/20/2014 | | | | $18,099.00 | |
| 5045 | | EDITH SUPLER | 4085 STEEPLE CHASE DR | | | | MYRTLE BEACH | SC | 29588 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 5046 | | EDITH VALLECILLO | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 4/6/2018 | X | X | X | UNDETERMINED | |
| 5047 | | EDMOND UZAN | 949 SUMMIT POINT ROAD | | | | SUMMIT POINT | WV | 25446 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 5048 | | EDMONDE EMMANUEL | 3082 SUNSET LANE | | | | MARGATE | FL | 33063 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 5049 | | EDMUND ROCHEFORD | 60 BURBANK ST | | | | MILLBURY | MA | 01527 | USA | INSURANCE CLAIMS | 7/15/2015 | X | X | X | UNDETERMINED | |
| 5050 | | EDMUND SAC | 2333 NORTH NEVA | APT 401C | | | CHICAGO | IL | 60707 | USA | INSURANCE CLAIMS | 4/13/2015 | X | X | X | UNDETERMINED | |
| 5051 | | EDNA GONZALEZ MELENDEZ | RR 5 BOX 7959 | | | | BAYAMON | PR | 00956-9286 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 5052 | | EDNA MENDEZ IRIZARRY | 200 CALLE PALMA REAL  APT 211 | | | | PONCE | PR | 00716-2582 | USA | INSURANCE CLAIMS | 3/7/2018 | X | X | X | UNDETERMINED | |
| 5053 | | EDNA SULLIVAN | 331 WALNUT CIRCLE | | | | BOLINGBROOK | IL | 60440 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 5054 | | EDRIS SAFI | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5055 | | EDSAL MANUFACTURING COMPANY IN | | | | | | | | | TRADE PAYABLE | | | | | $3,420.96 | |
| 5056 | | EDUARD AND KAREN DOMBROVSCHI | 525 PARK AVENUE | | | | CENTEREACH | NY | 11720 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 5057 | | EDUARDO & PRISCILLA DIAZ | 3310 GLENMORE AVENUE | | | | BALTIMORE | MD | 21214 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 5058 | | EDUARDO & ROSIE BRYANT | 9051 MEADOWRUN WAY | | | | SAN DIEGO | CA | 92129 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED | |
| 5059 | | EDUARDO MPALLARES | BLATT HASENMILLER LEIRSEKER 3040OTELEGRAPHROADSUITE1151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $182.17 | |
| 5060 | | EDUARDO RODRIGUEZ | 14605 SW 115TH TER | | | | MIAMI | FL | 33186 | USA | INSURANCE CLAIMS | 7/27/2017 | X | X | X | UNDETERMINED | |
| 5061 | | EDUCATION ASSISTANCE CORP | 115 FIRST AVENUE SW | | | | ABERDEEN | SD | 57401 | USA | TRADE PAYABLE | | | | | $113.84 | |
| 5062 | | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $154.42 | |
| 5063 | | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $114.31 | |
| 5064 | | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $120.08 | |
| 5065 | | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | 55175 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 5066 | | EDUCATIONAL CREDIT MGMT CORP | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $135.74 | |
| 5067 | | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | USA | TRADE PAYABLE | | | | | $2,651.95 | |
| 5068 | | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $149.75 | |
| 5069 | | EDWARD & BARBARA HARTMAN | 10335 PINENEEDLES DR | | | | NEWPORT RICHIE | FL | 34654 | USA | INSURANCE CLAIMS | 2/6/2017 | X | X | X | UNDETERMINED | |
| 5070 | | EDWARD & SALLY MARCIANO | 14 LARRY ROAD | | | | SELDEN | NY | 11784 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 5071 | | EDWARD & TATIANA REED | 326 LARKHALL AVE | | | | DURATE | CA | 91010-1525 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 5072 | | EDWARD BAYLOR | 121 AVONDALE RD | | | | GREENVILLE | SC | 29649 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 5073 | | EDWARD BURCZY | CLIENT FUND ACCOUNT 4350 OAKTON STREET SUITE 206A | | | | SKOKIE | IL | 60076 | USA | TRADE PAYABLE | | | | | $6,895.86 | |
| 5074 | | EDWARD COSS | 1967 MYRTLE STREET | | | | SCRANTON | PA | 18510 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED | |
| 5075 | | EDWARD DAVIS | 14413 SOUTH LA SALLE STREET | | | | RIVERDALE | IL | 60827 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 5076 | | EDWARD DECKER | 5 WEST CAMDEN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $100.28 | |
| 5077 | | EDWARD DEGRAAF | 95 LINCOLN AVE | | | | HOLBROOK | NY | 11741 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 5078 | | EDWARD FINNEGAN | 167 FIGUREA AVE | | | | STATEN ISLAND | NY | 10312-3238 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 5079 | | EDWARD GOODWIN | 1940 OLD SANDWICH ROAD | | | | PLYMOUTH | MA | 02360 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 5080 | | EDWARD JOHNSON | 88 TURKEY LANE | | | | BURLONG | PA | 18925 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 5081 | | EDWARD KATEN | 572 DOLORES WY | | | | COPPEROPOLIS | CA | 95228 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 5082 | | EDWARD KEEGAN | 174 LONG HILL DR | APT C | | | YORKTOWN HEIGHTS | NY | 10598 | USA | INSURANCE CLAIMS | 6/3/2016 | X | X | X | UNDETERMINED | |
| 5083 | | EDWARD KOVAC | 21 HOYT ROAD | | | | POUND RIDGE | NY | 10576 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED | |
| 5084 | | EDWARD MCDELL | 1150 S PIKE W | | | | SUMTER | SC | 29150 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 5085 | | EDWARD SCHUEKE | 22731 LAW ST | | | | DEARBORN | MI | 48124 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 5086 | | EDWARD STULGIS | 7156 HILMAR DR | | | | WESTERVILLE | OH | 43082 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED | |
| 5087 | | EDWARD VIEYRA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5088 | | EDWARD W TENHOUTEN | PO BOX 632 | | | | CADILLAC | MI | 49601 | USA | TRADE PAYABLE | | | | | $36.91 | |
| 5089 | | EDWARD WHITE | 841 BUELL | | | | PORT BOLIVAR | TX | 77650 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 5090 | | EDWARDS ALAN | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5091 | | EDWARDS AUDREY AS EXECUTRIX OF THE ESTATE OF LEON LEROY EDWARDS PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5092 | | EDWARDS BOBBI AND JOE EDWARDS HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5093 | | EDWARDS CARINA | 1103 W RED RIVER WAY | | | | PLEASANT VIEW | UT | 84404 | USA | TRADE PAYABLE | | | | | $10.00 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5094 | | EDWARDS GLADYS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TINA SCHICKE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5095 | | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | 73105 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 5096 | | EDWARDS LASHANDRIA M | 1149 WRIGHT ST | | | | RIVERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $44.32 | |
| 5097 | | EDWARDS MARIA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5098 | | EDWARDS THOMAS L AND EDWARDS LINDA M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5099 | | EDWARDS WILLIAM G | 10 JAMES AVE | | | | WESTPORT | MA | 02790 | USA | TRADE PAYABLE | | | | | $4.71 | |
| 5100 | | EDWIN AYALA CORREA | PO BOX 721 | SABANA HOYO | | | ARECIBO | PR | 00652 | USA | INSURANCE CLAIMS | 2/2/2018 | X | X | X | UNDETERMINED | |
| 5101 | | EDWIN B PARRY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125 | USA | TRADE PAYABLE | | | | | $207.90 | |
| 5102 | | EDWIN B PARRY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125 | USA | TRADE PAYABLE | | | | | $2,397.11 | |
| 5103 | | EDWIN B PARRY ATTY | THE LAW OFFICE OF EDWIN PARRYPO BOX 25727 | | | | SALT LAKE | UT | 84125 | USA | TRADE PAYABLE | | | | | $205.47 | |
| 5104 | | EDWIN B PARRYATTORNEY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125 | USA | TRADE PAYABLE | | | | | $213.97 | |
| 5105 | | EDWIN CARROLL | 1701 PIEDMONT ROAD | | | | BLACKSBURG | SC | 29702 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 5106 | | EDWIN EARLS MARKETING | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | | TAMPA | FL | 33604 | USA | TRADE PAYABLE | | | | | $730.90 | |
| 5107 | | EDWIN FLORES | 195 BAY 19TH STREET FLR3 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $320.11 | |
| 5108 | | EDWIN GRAMLICH | 78-502 PULUKI RD | | | | KAILUA-KONA | HI | 96740 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 5109 | | EDWIN GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED | |
| 5110 | | EDWIN POLANCO | 3 BRUCE STREET | | | | SITCHBURG | MA | 01420 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 5111 | | EDWIN PONCIANO | 3024 LETICIA DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 5112 | | EDWINA AND AARON BEAUCAMP | 5848 PINE VALLEY DR | | | | FONTANA | CA | 92336 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 5113 | | EDWING SAINT ELOT | 831 SW CALIFORNIA BLVD | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $34.17 | |
| 5114 | | EE ZIMMERMAN COMPANY | 1370 OLD FREEPORT RD 2A | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $338.13 | |
| 5115 | | EFFORTLESS BEDDING LLC | 4400 RT 9 SOUTH SUITE 1000 | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $7.99 | |
| 5116 | | EFRAIM CINTRON | 2280 STACY CIRCLE | | | | MONTGOMERY | IL | 60538 | USA | INSURANCE CLAIMS | 1/7/2018 | X | X | X | UNDETERMINED | |
| 5117 | | EFRAIN AYALA REYES | HC 01 BOX 2424 | | | | COMERIO | PR | 00782-9711 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 5118 | | EFRAIN RAMIREZ | 6008 HARMON AVE APT1 | | | | OAKLAND | CA | 94621 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 5119 | | EGAN HOLLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HUBERT DONNELLAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5120 | | EGGERT GIANNA N | 10857 KINGSFIELD LANE | | | | WOODBURY | MN | 55129 | USA | TRADE PAYABLE | | | | | $831.58 | |
| 5121 | | EGGLESTON CAITLIN | 951 EMMA AVENUE 55 | | | | COEUR D ALENE | ID | 83814 | USA | TRADE PAYABLE | | | | | $28.93 | |
| 5122 | | EGLIN MORREY | 19 MCCUSKER DR 6 | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $24.09 | |
| 5123 | | EGUCHI CAROLYN Y | 17331 CORONADO LANE | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 5124 | | EHASE JAMES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5125 | | EHON CORPORATION | 110 WEST ROAD SUITE 500 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $15,152.67 | |
| 5126 | | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | | CEDAR PARK | TX | 78613-2065 | USA | TRADE PAYABLE | | | | | $7,151.40 | |
| 5127 | | EICHNER MATHEW AND DOROTHY M EICHNER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5128 | | EID AWIMER | 7403 N CIANCETTI AVE | | | | FRESNO | CA | 93722 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 5129 | | EILBER KATHLEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM C EILBERT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5130 | | EILEEN ASHTON | 12601 KINGS PL | | | | BOWIE | MD | 20721 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 5131 | | EILEEN GEE | | | | | | | | | TRADE PAYABLE | | | | | $16.00 | |
| 5132 | | EILEEN MULDOON | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 1/8/2018 | X | X | X | UNDETERMINED | |
| 5133 | | EILEEN PACOLAY | 4804 BUCKEYE LN | | | | GASTONIA | NC | 28056-9040 | USA | INSURANCE CLAIMS | 12/29/2017 | X | X | X | UNDETERMINED | |
| 5134 | | EILEEN PENO | 1200 CARPENTER LANE | | | | WESTCHESTER | PA | 19382 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 5135 | | EILEEN WILSON | 12217 CRAVEN AVE NONE | | | | CLEVELAND | OH | 44105 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5136 | | EIMPROVEMENT LLC | 8401 102ND STREET SUITE 300 | | | | PLEASANT PRAIRIE | WI | 53158 | USA | TRADE PAYABLE | | | | | $400.84 | |
| 5137 | | EJ MCCAFFREY 10021 | ATTRONEYS FOR PLANTIFF 1225 EAST FORT UNION BLVD SUIT | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $79.01 | |
| 5138 | | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $282.97 | |
| 5139 | | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | USA | UTILITIES PAYABLE | | | | | $4,339.52 | |
| 5140 | | ELAINE & JAMES PAPANTON | 6450 MANOR DR | | | | BURR RIDGE | IL | 60527 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 5141 | | ELAINE & TIM DEITRICK | 131 E 4380 N | | | | PROVO | UT | 84604 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED | |
| 5142 | | ELAINE BROWN | 120 S MAIN STREET | | | | CENTERVILLE | MA | 02632 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 5143 | | ELAINE DAVIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5144 | | ELAINE GARCIA | 10905 SW 5TH STREET | | | | MIAMI | FL | 33184 | USA | INSURANCE CLAIMS | 1/3/2017 | X | X | X | UNDETERMINED | |
| 5145 | | ELAINE KING | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5146 | | ELAINE LEE | 43 E WEILE AVE | APT 143 | | | SPOKANE | WA | 99208 | USA | INSURANCE CLAIMS | 6/7/2017 | X | X | X | UNDETERMINED | |
| 5147 | | ELAINE LEONHARDT | 706 E WEBSTER | 12 | | | MORRILL | NE | 69358 | USA | INSURANCE CLAIMS | 5/6/2016 | X | X | X | UNDETERMINED | |
| 5148 | | ELAINE MUNOZ | 159 SOUTH JACKSON AVENUE | | | | BRADLEY | IL | 60915 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 5149 | | ELAINE PARKER | 2600 TORREY PINES RD APT | | | | LA JOLLA | CA | 92037 | USA | INSURANCE CLAIMS | 7/23/2016 | X | X | X | UNDETERMINED | |
| 5150 | | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 5151 | | ELAINE WALLACE | 2430 PALMETTO ST | | | | OAKLAND | CA | 94602 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED | |
| 5152 | | ELAINE ZITTLAU | 8914 30TH AVE NW | | | | SEATTLE | WA | 98117 | USA | INSURANCE CLAIMS | 7/31/2017 | X | X | X | UNDETERMINED | |
| 5153 | | ELAM DANA | 4631 RIM CIR APT 101 | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 5154 | | ELAMON SANDRA | 5 E JEFFERSON ST | | | | FRANKLIN | IN | 46131 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5155 | | ELAND APPAREL LTD | 1628 SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | | TRADE PAYABLE | | | | | $162,269.10 | |
| 5156 | | ELAT PROPERTIES | 6945 US RTE 322 P O BOX 609 | | | | CRANBERRY | PA | 16319 | USA | TRADE PAYABLE | | | | | $19,477.57 | |
| 5157 | | ELBA DIAZ FEBO | PO BOX 6778 | | | | CAGUAS | PR | 00726-6778 | USA | INSURANCE CLAIMS | 8/4/2014 | X | X | X | UNDETERMINED | |
| 5158 | | ELBERT JONES | 11652 FERDINAND STREET | | | | ST FRANCISVILLE | LA | 70775 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 5159 | | ELCO LABORATORIES DIV CHGO AER | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | USA | TRADE PAYABLE | | | | | $96,755.84 | |
| 5160 | | ELDA MILLER | 342 SKYVIEW DRIVE | | | | MONROEVILLE | PA | 15146 | USA | INSURANCE CLAIMS | 4/14/2015 | X | X | X | UNDETERMINED | |
| 5161 | | ELDRIDGE III HUNTINGTON ET AL CO-EXECUTORS OF THE ESTATE OF HUNTINGTON ELDRIDGE JR DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5162 | | ELDRIDGE SR, BILLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5163 | | ELEANOR CARR | 8925 S HARPER AVE 1STFL | | | | CHICAGO | IL | 60619 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED | |
| 5164 | | ELEANOR JONES | 16010 EXCALIBUR RD APT B 313 | | | | BOWIE | MD | 20716 | USA | INSURANCE CLAIMS | 3/21/2017 | X | X | X | UNDETERMINED | |
| 5165 | | ELECTRIC CITY UTILITIESCITY OF ANDERSON | PO BOX 100146 | | | | COLUMBIA | SC | 29202-3301 | USA | UTILITIES PAYABLE | | | | | $686.28 | |
| 5166 | | ELECTRIFIED DISCOUNTERS INC | 110 WEBB STREET | | | | HAMDEN | CT | 06517 | USA | TRADE PAYABLE | | | | | $135.18 | |
| 5167 | | ELECTROFLIP LLC | 3773 HOWARD HUGHES PARKWAY | | | | SOUTH TOWER - SUIT | | E 500 | | TRADE PAYABLE | | | | | $552.99 | |
| 5168 | | ELECTROGEMS INC | 1837 EAST 19TH ST | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $478.50 | |

Debtor Name: SEARS, ROEBUCK AND CO.

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5169 | | ELECTROLUX MAJOR APPLIANCES NA | 250 BOBBY JONES EXPRESSWAY | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $1,383,537.20 |
| 5170 | | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | USA | TRADE PAYABLE | | | | | $5,334.22 |
| 5171 | | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | USA | TRADE PAYABLE | | | | | $896,731.40 |
| 5172 | | ELECTRONIC EXPLOSION INC | 10570 MAPLE CHASE DRIVE | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $193.97 |
| 5173 | | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | 30340 | USA | TRADE PAYABLE | | | | | $727.07 |
| 5174 | | ELENA GARCIA | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 10/30/2014 | X | X | | UNDETERMINED |
| 5175 | | ELEONORE IASSOGNA | 12 BOYLSTON ST | | | | MEDFORD | CT | 06461 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 5176 | | ELEYVIDA L | 710 DENTON CIRCLE | | | | FREDERICKSBURG | VA | 22401 | USA | TRADE PAYABLE | | | | | $16.11 |
| 5177 | | ELGEO CORP | 215D RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | USA | TRADE PAYABLE | | | | | $4,096.59 |
| 5178 | | ELI LALOU | 55 WEST 47TH STREET | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $30.37 |
| 5179 | | ELI PENA | 20 WILSON AVE | | | | NESCONSET | NY | 11767 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 5180 | | ELIA AGUILAR | 715 KAMENKA DR 2 | | | | BILLINGS | MT | 59106 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 5181 | | ELIA VILLALOBOS | 4224 SURREY | | | | FORT WORTH | TX | 76133 | USA | INSURANCE CLAIMS | 8/8/2015 | X | X | X | UNDETERMINED |
| 5182 | | ELIANA LUCERO | 454 GREEN BRIER AVE | | | | MANTECA | CA | 95336 | USA | INSURANCE CLAIMS | 7/26/2017 | X | X | X | UNDETERMINED |
| 5183 | | ELIAS MUSALLAM | 4855 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED |
| 5184 | | ELIDIA LANDIN | 444 N BATAVIA STREET | | | | ORANGE | CA | 92868 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 5185 | | ELIN DAHLIN | 4210 DALARNA PLACE | | | | WINSTON SALEM | NC | 27107 | USA | INSURANCE CLAIMS | 2/22/2013 | X | X | X | UNDETERMINED |
| 5186 | | ELINE PATRICIA | 6 DICKENS ROW | | | | SCITUATE | MA | 02066 | USA | TRADE PAYABLE | | | | | $250.76 |
| 5187 | | ELISA ABBERT | 2121 SHY BEAR WAY NE | | | | ISSQUAH | WA | 98027 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 5188 | | ELISA GUTIERREZ | 8748 JUMILLA AVE | | | | NORTHRIDGE | CA | 91324-3322 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 5189 | | ELISABETH HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | USA | INSURANCE CLAIMS | 12/13/2016 | X | X | X | UNDETERMINED |
| 5190 | | ELISA RIOS | 6124 ELMDALE RD | | | | BROOK PARK | OH | 44142 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 5191 | | ELISON BROOK R | 555 S 2130 W | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $4.62 |
| 5192 | | ELITE PROTEGEE LLC | 2100 M STREET NW SUITE 170-239 | | | | WASHINGTON | DC | 20037 | USA | TRADE PAYABLE | | | | | $46.25 |
| 5193 | | ELITE TACTICAL INC | 975 EAST RIGGS ROAD SUITE 12-154 | | | | CHANDLER | AZ | 85249 | USA | TRADE PAYABLE | | | | | $135.15 |
| 5194 | | ELIZA & INGRID HENDERSON | 921 SE 20TH STREET | | | | GAINESVILLE | FL | 32641 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 5195 | | ELIZA PABON | UNKNOWN | | | | UNKNOWN | NY | 14564 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 5196 | | ELIZABETH & RICHARD CASPER | 381 HOOLIOGE HILL LANE | | | | MARSTONS MILLS | MA | 02648 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 5197 | | ELIZABETH & STEVE BURGESS & STANEK | 956 TIFFANY LANE | | | | NORTH MYRTLE BEACH | SC | 29582 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED |
| 5198 | | ELIZABETH & TERESA ROBERTS | 525 E MAIN ST | | | | ALBERMARIE | NC | 28001 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 5199 | | ELIZABETH & THOMAS COLE | 150 RICHARD LANE | | | | WEXFORD | PA | 15090 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 5200 | | ELIZABETH ARDEN PR INC | P O BOX 191146 | | | | SAN JUAN | PR | 00919-1146 | USA | TRADE PAYABLE | | | | | $291.60 |
| 5201 | | ELIZABETH BRIERLEY | 1420 E COUGAR ST | | | | SILVER SPRINGS | NV | 89429 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED |
| 5202 | | ELIZABETH BROOKS | 8409 RIO BRAVO CT | APT 3 | | | TAMPA | FL | 33617 | USA | INSURANCE CLAIMS | 1/28/2017 | X | X | X | UNDETERMINED |
| 5203 | | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 5204 | | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | USA | INSURANCE CLAIMS | 10/2/2017 | X | X | X | UNDETERMINED |
| 5205 | | ELIZABETH BRUCE | 147 ROPANGO WAY | | | | HEMET | CA | 92545 | USA | INSURANCE CLAIMS | 8/15/2017 | X | X | X | UNDETERMINED |
| 5206 | | ELIZABETH CARDENAS | 11831 FERINA ST | | | | NORWALK | CA | 90650 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 5207 | | ELIZABETH FLORES | 1635 SOUTH 1300 WEST | | | | SALT LAKE CITY | UT | 84104 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 5208 | | ELIZABETH FREEMANER | 321 BRIERCLIFF CIRCLE | | | | SAVANNAH | GA | 31419 | USA | INSURANCE CLAIMS | 6/22/2015 | X | X | X | UNDETERMINED |
| 5209 | | ELIZABETH GODA | 2330 N LAWRENCE STREET | | | | PHILADELPHIA | PA | 19133 | USA | INSURANCE CLAIMS | 10/3/2015 | X | X | X | UNDETERMINED |
| 5210 | | ELIZABETH GOECKEL | 1429 COUNTRY CLUB ROAD | | | | OLNEY | TX | 76374 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 5211 | | ELIZABETH GOECKEL | 1429 COUNTRY CLUB ROAD | | | | OLNEY | TX | 76374 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 5212 | | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | USA | INSURANCE CLAIMS | 11/2/2017 | X | X | X | UNDETERMINED |
| 5213 | | ELIZABETH GRAHAM WEBER | 207 THOMAS MORE PARKWAY | | | | CRESTVIEW HILLS | KY | 41017 | USA | TRADE PAYABLE | | | | | $195.51 |
| 5214 | | ELIZABETH IRVIN | 3618 S WILSON STREET | | | | AMARILLO | TX | 79118 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 5215 | | ELIZABETH IRVIN | 3618 S WILSON STREET | | | | AMARILLO | TX | 79118 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 5216 | | ELIZABETH KAMING | 26 WILLOW OAK RD W | | | | HILTON HEAD | SC | 29928 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED |
| 5217 | | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 5218 | | ELIZABETH MACKANIN | 13-14 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 5219 | | ELIZABETH MULLINS | STATE OF FL SDU PO BOX 8500 | | | | TALLAHASSEE | FL | 32314 | USA | TRADE PAYABLE | | | | | $184.62 |
| 5220 | | ELIZABETH PAVONE | 2320 W AZELLE STREET | UNIT 337 | | | TAMPA | FL | 33609 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 5221 | | ELIZABETH RIDERA | 1044 ACACIA LANE | | | | COLUMBIA | SC | 29229 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 5222 | | ELIZABETH RIESGO | 2530 W VEREDA AZUL | | | | TUCSON | AZ | 85746 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 5223 | | ELIZABETH ROSADO | HC 05 BOX 24138 | | | | LAJAS | PR | 00667 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 5224 | | ELIZABETH SCHOEN | 27008 CRANDAN DRIVE | | | | HARRISBURG | OH | 43551 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 5225 | | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | USA | TRADE PAYABLE | | | | | $354.81 |
| 5226 | | ELIZABETH SMITH P63010ANDREW | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $115.00 |
| 5227 | | ELIZABETH TAMAJO | 3430 NORTHWEST 14 TERRACE | | | | MIAMI | FL | 33125 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 5228 | | ELIZABETH WEBBER | 2216 CONCORD COURT | | | | FAIRFIELD | CA | 94533 | USA | INSURANCE CLAIMS | 11/28/2014 | X | X | X | UNDETERMINED |
| 5229 | | ELIZABETHTOWN UTILITIES KY | PO BOX 550 | CITY HALL | | | ELIZABETHTOWN | KY | 42701 | USA | UTILITIES PAYABLE | | | | | $7.11 |
| 5230 | | ELIZALDE ARTHUR ASO HOMEOWNERS OF AMERICA INSURANCE COMPANY | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5231 | | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | USA | TRADE PAYABLE | | | | | $19.50 |
| 5232 | | ELKAN SC COMPANY | P O BOX 11229 | | | | KNOXVILLE | TN | 37939-1229 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5233 | | ELKAN SC COMPANY | P O BOX 11229 | | | | KNOXVILLE | TN | 37939-1229 | USA | TRADE PAYABLE | | | | | $100.00 |
| 5234 | | ELKHOURY SOUHEIL B | 725 COURT ST | | | | MARTINEZ | CA | 94553 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5235 | | ELLA BLANDEN | 9948 SOUTH YALE AVENUE | | | | CHICAGO | IL | 60628 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 5236 | | ELLARD EUNICE B | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5237 | | ELLEN & MICHAEL DOUGHTY | 36902 244TH AVENUE SE | | | | ENUMCLAW | WA | 98022 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 5238 | | ELLEN A CARTER | 2781 JEROME DRIVE | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $132.34 |
| 5239 | | ELLEN MALIA CHOW | 45-657 HALEKOU PLACE | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 5240 | | ELLEN MATSUBARA | 11342 EXCELSIOR AVE | | | | HANFORD | CA | 93230 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 5241 | | ELLEN O'BRIEN | 935 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED |
| 5242 | | ELLEN ORTIZ | 2207 BEDFORD STAGE | | | | SAN ANTONIO | TX | 78213-1201 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 5243 | | ELLIN KAYLEE F | 403 CHESTNUT | | | | KELLOGG | ID | 83837 | USA | TRADE PAYABLE | | | | | $1.85 |
| 5244 | | ELLIOT BRAHA | 378 5TH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $657.50 |
| 5245 | | ELLIOTT ELVIN AND BETTY ELLIOTT | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5246 | | ELLIOTT MATTHEW | 30000 HAYES LANE | | | | JUNCTION CITY | OR | 97448 | USA | TRADE PAYABLE | | | | | $199.26 |
| 5247 | | ELLIS AMANDA S | 231 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | USA | TRADE PAYABLE | | | | | $312.17 |
| 5248 | | ELLIS BRADLEY | 90220 FAIRWAY DR | | | | SCOTTSBLUFF | NE | 69361 | USA | TRADE PAYABLE | | | | | $7.40 |
| 5249 | | ELLIS DAWNCHERRIE | 3537 W CAMPUS APT 6 | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $63.79 |
| 5250 | | ELLIS KEETON D | 1813 ORCHARD PL | | | | FT COLLINS | CO | 80521 | USA | TRADE PAYABLE | | | | | $1,161.13 |
| 5251 | | ELLIS LYNELL | 309 EGOLF DRIVE | | | | RAHWAY | NJ | 07065 | USA | TRADE PAYABLE | | | | | $11.60 |
| 5252 | | ELLIS SEAN | 2565 N PALO SANTO DR | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $707.37 |
| 5253 | | ELLITE MANAGEMENT INC | 1401 NORTH KRAEMER BLVD UNIT A | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $1,962.93 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5254 | | ELMS WALTER INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IMOGENE ELMS DECEASED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5255 | | ELOISE GAITHER | GENERAL SESSIONS CLERK ROOM 101JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 | USA | TRADE PAYABLE | | | | | $314.73 | |
| 5256 | | ELSA BATISTA | B CALLE 1 APT H416 | | | | TRUJILLO ALTO | PR | 00976-2436 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED | |
| 5257 | | ELSA HERRERA | 1426 WARM SPRINGS DR | | | | CHULA VISTA | CA | 91913 | USA | INSURANCE CLAIMS | 7/22/2017 | X | X | X | UNDETERMINED | |
| 5258 | | ELSON STEPHANIE | 7340 SHOSHONE AVE | | | | LAKE BALBOA | CA | 91406 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5259 | | ELUBER CARRASQUILLO BURGOS | PO BOX 3266 | | | | CAGUAS | PR | 00726 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 5260 | | ELVIA & CEMETRIO GARZA | 3701 SONORA AVE | | | | MCALLEN | TX | 78503 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 5261 | | ELVIRA BEDOLLA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5262 | | ELVIRA ESPINOZA | 1900 SOUTH LINCOLN B-23 | | | | SANTA MARIA | CA | 93458 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 5263 | | ELVIS LAZZARINI | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5264 | | ELYSWATCHES | 90-40 160TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $313.85 | |
| 5265 | | ELZY MORROW | | | | | | | | | | TRADE PAYABLE | | | | | $284.72 | |
| 5266 | | E-MARKETPLACE SOLUTIONS LLC | 41 REDMOND ROAD | | | | BARNEVELD | NY | 13304 | USA | TRADE PAYABLE | | | | | $6,361.41 | |
| 5267 | | EMBERLEE ANDERSON | 19407 SE YAMHILL | | | | PORTLAND | OR | | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 5268 | | EMBREY ELAINA | 13865 UNION CHURCH RD NONE | | | | SUMERDUCK | VA | 22742 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 5269 | | EMEG INC | 733 9TH AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $80.49 | |
| 5270 | | EMEL HASSANEIN | 8675 UMBER SKY CT | | | | RENO | NV | 89506 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 5271 | | EMERA MAINE 11008 | PO BOX 11008 | | | | LEWISTON | ME | 04243-9459 | USA | UTILITIES PAYABLE | | | | | $16.38 | |
| 5272 | | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | USA | UTILITIES PAYABLE | | | | | $314.40 | |
| 5273 | | EMERALD ELECTRONICS USA INC | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | 07055 | USA | TRADE PAYABLE | | | | | $440.61 | |
| 5274 | | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75038 | USA | TRADE PAYABLE | | | | | $654.26 | |
| 5275 | | EMERICK DALE AND ELIZABETH EMERICK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5276 | | EMERT MICHELLE V | 1606 NE HALSEY ST | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $80.36 | |
| 5277 | | EMERT RICHARD JOSEPH ET AL | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5278 | | EMERY HAMMON | 2665 S 1880 E | | | | CANE BEDS | AZ | | USA | INSURANCE CLAIMS | 3/22/2014 | X | X | X | UNDETERMINED | |
| 5279 | | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | USA | TRADE PAYABLE | | | | | $7,558.67 | |
| 5280 | | EMIL APENTENG | 9708 BRUNETT AVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $2,247.46 | |
| 5281 | | EMILA JUXALDZIC | 4021 N OLCOTT ST | | | | NORRIDGE | IL | 60706 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 5282 | | EMILE HEYWOOD | 180 DIAMOND RUBY | | | | CHRISTIANSTED ST CROIX | VI | 00823 | USA | INSURANCE CLAIMS | 7/14/2015 | X | X | X | UNDETERMINED | |
| 5283 | | EMILIO HERNANDEZ | 138 LACUESTA DRIVE | | | | SCOTTS VALLEY | CA | 95066 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 5284 | | EMILY & RANDAL SHAW | 2 QUAIL LN | | | | NORTH GRANBY | CT | 06060 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 5285 | | EMILY AND RICHARD REINER | 1310 MONK ROAD | | | | GLADWYNE | PA | 19035 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 5286 | | EMILY LOFTON | 516 LINDEN AVE | | | | BELLWOOD | IL | 60104 | USA | INSURANCE CLAIMS | 11/2/2017 | X | X | X | UNDETERMINED | |
| 5287 | | EMILY RAINFORD | 196 CAMPBELL ST | | | | RUTLAND | MA | 01543 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 5288 | | EMILY TORO RODRIGUEZ | PO BOX 754 | | | | BOQUERON | PR | 00662-0754 | USA | INSURANCE CLAIMS | 6/6/2016 | X | X | X | UNDETERMINED | |
| 5289 | | EMILY TORO RODRIGUEZ | PO BOX 754 | | | | BOQUERON | PR | 00662-0754 | USA | INSURANCE CLAIMS | 6/6/2016 | X | X | X | UNDETERMINED | |
| 5290 | | EMIRIMAGE CORPORATION | 2085S NE 16TH AVE UNIT C 30 | | | | MIAMI | FL | 33179 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 5291 | | EMKE DAVID | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5292 | | EMMA CABALLERO | 323 HELLER ST APT 21 | | | | REDWOOD CITY | CA | 94063 | USA | INSURANCE CLAIMS | 10/7/2015 | X | X | X | UNDETERMINED | |
| 5293 | | EMMA CHARLES | 1515 SELWYN AVE APT 4S | | | | BRONX | NY | 10457 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED | |
| 5294 | | EMMA LEMKE | 3007 WEST SWEET CLOVER LANE | | | | SOUTH JORDAN | UT | 84095 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 5295 | | EMMA NUNEZ FALCON | VILLA DEL REY 5 | J12 CALLE 28 | | | CAGUAS | PR | 00727-6709 | USA | INSURANCE CLAIMS | 9/30/2015 | X | X | X | UNDETERMINED | |
| 5296 | | EMPIRE DIRECT OUTLET | 6094 14TH ST W 188 | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $44.66 | |
| 5297 | | EMPIRE USA TECHNOLOGY CORPORAT | 14848 HILLSIDE AVE | | | | JAMAICA | NY | 11435 | USA | TRADE PAYABLE | | | | | $4,766.62 | |
| 5298 | | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CENTER P O BOX 24928 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $23.45 | |
| 5299 | | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CENTER P O BOX 24928 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $25.81 | |
| 5300 | | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CENTER P O BOX 24928 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $146.53 | |
| 5301 | | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CENTER P O BOX 24928 | | | | SEATTLE | WA | 98124 | USA | TRADE PAYABLE | | | | | $406.44 | |
| 5302 | | EMPLOYMENT SECURITY DEPT | TREASURY UNIT PO BOX 9046 | | | | OLYMPIA | WA | 98507 | USA | TRADE PAYABLE | | | | | $149.16 | |
| 5303 | | EMPORIA COMBINED COURT | P O BOX 511 | | | | EMPORIA | VA | 23847 | USA | TRADE PAYABLE | | | | | $152.71 | |
| 5304 | | EMPORIUM LEATHER | 301 PENHORN AVE | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $1,838.43 | |
| 5305 | | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | USA | TRADE PAYABLE | | | | | $609.46 | |
| 5306 | | ENAN KHALIL | 115 PROSPECT ST | APT 2 | | | GARFIELD | NJ | 07026 | USA | INSURANCE CLAIMS | 10/8/2017 | X | X | X | UNDETERMINED | |
| 5307 | | ENCINAS VINCENT | 818 EASTON AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 5308 | | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $45,481.63 | |
| 5309 | | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | USA | TRADE PAYABLE | | | | | $314.01 | |
| 5310 | | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935572 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $50,476.26 | |
| 5311 | | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | USA | TRADE PAYABLE | | | | | $10,787.91 | |
| 5312 | | ENDEAVORING ENTERPRISES | 20-22 WEST MALL | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $462.41 | |
| 5313 | | ENEDINA MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 5314 | | ENEDINO RODOLFO RAMIREZ | 416 EAST 143RD STREET | APT1A | | | BRONX | NY | 10451 | USA | INSURANCE CLAIMS | 10/18/2017 | X | X | X | UNDETERMINED | |
| 5315 | | ENEDINO RODOLFO RAMIREZ | 416 EAST 143RD STREET | APT1A | | | BRONX | NY | 10451 | USA | INSURANCE CLAIMS | 10/18/2017 | X | X | X | UNDETERMINED | |
| 5316 | | ENERGY SAVING LIGHTING PRODUCT | | | | | | | | | TRADE PAYABLE | | | | | $1,432.26 | |
| 5317 | | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | | HERMITAGE | PA | 16148-0922 | USA | UTILITIES PAYABLE | | | | | $27,464.06 | |
| 5318 | | ENFINGER JOSEF | 174 CR 1810 | | | | SALTILLO | MS | 38866 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5319 | | ENG SUE | 831 BEACON ST 230 | | | | NEWTON CENTRE | MA | 02459 | USA | TRADE PAYABLE | | | | | $65.91 | |
| 5320 | | ENGELBART JOHN AND MARIE ENGELBART | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5321 | | ENGIE RESOURCES | PO BOX 9001025 | | | | LOUISVILLE | KY | 40290-1025 | USA | UTILITIES PAYABLE | | | | | $53,531.89 | |
| 5322 | | ENGLAND APRIL P | 712 MARIE FENLON DR | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5323 | | ENID OLSEN | 2755 NORTHFIELD AVE | 33 | | | WEST ORANGE | NJ | 07052 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 5324 | | ENOVATIVE TECHNOLOGIES LLC | 11935 WORCESTER HWY | | | | BISHOPVILLE | MD | 21813 | USA | TRADE PAYABLE | | | | | $57.24 | |
| 5325 | | ENRICO P CARRASQUILLO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5326 | | ENRIQUE SANABRIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5327 | | ENSLEY STEWART | 614 WEST MAGNOLIA ST UNIT B | | | | COMPTON | CA | 90220 | USA | INSURANCE CLAIMS | 1/6/2017 | X | X | X | UNDETERMINED | |
| 5328 | | ENSTAR | PO BOX 190288 | | | | ANCHORAGE | AK | 99519-0288 | USA | UTILITIES PAYABLE | | | | | $1,480.00 | |
| 5329 | | ENTERGY ARKANSAS INC8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | USA | UTILITIES PAYABLE | | | | | $1,203.45 | |
| 5330 | | ENTERGY GULF STATES LA LLC8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | USA | UTILITIES PAYABLE | | | | | $5,427.23 | |
| 5331 | | ENTERGY MISSISSIPPI INC8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | USA | UTILITIES PAYABLE | | | | | $9,268.18 | |
| 5332 | | ENTERGY TEXAS INC8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | USA | UTILITIES PAYABLE | | | | | $713.24 | |
| 5333 | | ENTERPRISE ENTERPRISE | 250 CARRIAGE CIRCLE | | | | HEMET | CA | 92545 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 5334 | | ENTERPRISE REALTY & INVESTMNTS | | | | | | | | | TRADE PAYABLE | | | | | $10,568.25 | |
| 5335 | | ENTERPRISE REALTY & INVESTMNTS INC | PO BOX 161300 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $4,772.76 | |
| 5336 | | ENTERPRISE RENTAL | 5311 AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33607 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 5337 | | ENTERPRISES | | | | | | | | | TRADE PAYABLE | | | | | $1,423.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5338 | | ENTERPRISES INC | 2344 MALIBU AVE | | | | SAINT CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $6,075.38 | |
| 5339 | | ENUMBER INC | 1980 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 | USA | TRADE PAYABLE | | | | | $182,029.05 | |
| 5340 | | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | 41048 | USA | TRADE PAYABLE | | | | | $597.01 | |
| 5341 | | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $26,671.29 | |
| 5342 | | ENZENBERGER ROBERT F | 1117 SOUTH RANCHO DRIVE | | | | LAS VEGAS | NV | 89102 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 5343 | | EOM 18 | 2103 EAST 7 STREET | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $160.58 | |
| 5344 | | EOS CCA | 7900 E UNION AVE 3RD FLOOR | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $503.18 | |
| 5345 | | EOS CCA | 7900 E UNION AVE 3RD FLOOR | | | | DENVER | CO | 80237 | USA | TRADE PAYABLE | | | | | $160.35 | |
| 5346 | | EPB - ELECTRIC POWER BOARD-CHATTANOOGA | PO BOX 182254 | ATTN: REMITTANCE PROCESSING | | | CHATTANOOGA | TN | 37422-7253 | USA | UTILITIES PAYABLE | | | | | $16,613.95 | |
| 5347 | | EPEUCANCOM INC | 4100 NEWPORT PLACE DRIVE | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $409.09 | |
| 5348 | | EPI ENTERPRISES LLC | 650 MADISON AVE | | | | MANALAPAN | NJ | 07726 | USA | TRADE PAYABLE | | | | | $121.93 | |
| 5349 | | EPIC DESIGNERS LIMITED | 4320 W 23RD CT APT A | | | | EAST CHICAGO | IN | 46312 | USA | TRADE PAYABLE | | | | | $541,698.72 | |
| 5350 | | EPOSEIDON OUTDOOR ADVENTURE IN | 425 OAK ST | | | | GARDEN CITY | NY | 11530 | USA | TRADE PAYABLE | | | | | $831.24 | |
| 5351 | | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | 44121-2843 | USA | TRADE PAYABLE | | | | | $7,370.84 | |
| 5352 | | EPPLE ALICE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FREDERICK N EPPLE DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5353 | | EPPLE GAYLE | 226 FOREPEAK AVE | | | | BEACHWOOD | NJ | 08722 | USA | TRADE PAYABLE | | | | | $36.01 | |
| 5354 | | EQUABLE ASCENT FINANCIAL LLC | BLATT HASENMILLER LEIBSKER&MOO125 S WACKER DRIVE STE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $82.28 | |
| 5355 | | EQUITY PROCESS MGMT TRUST | PO BOX 4906 | | | | MISSOULA | MT | 59806 | USA | TRADE PAYABLE | | | | | $152.50 | |
| 5356 | | ERAZO JORGE A | 62 FOREST STREET APT 8 | | | | ROXBURY | MA | 02119 | USA | TRADE PAYABLE | | | | | $70.15 | |
| 5357 | | ERCOLANI MARIO S AND ROMAINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5358 | | ERDMAN HOLLY | 3161 W CHERYL DR | | | | PHOENIX | AZ | 85051 | USA | TRADE PAYABLE | | | | | $174.51 | |
| 5359 | | ERDMANN MARVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5360 | | ERDOGAN AYLIN F | 401 E 65TH ST | | | | NEW YORK | NY | 10065 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 5361 | | ERENDIRA ARTBAGA | 413 GRANGNELLU AVE | | | | ANTIOCH | CA | 94509 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | | UNDETERMINED | |
| 5362 | | ERIC & DEANA BURRIS | 4647 OWL CREEK LANE | | | | CONCORD | NC | 28027 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | | UNDETERMINED | |
| 5363 | | ERIC & FAY YADA | 1369 E GRAND AVE | UNIT A | | | LAS CEGUNDO | CA | 90245 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | | UNDETERMINED | |
| 5364 | | ERIC & MARIA STERN SIOSON-STERN | 1677 BARD LANE | | | | EAST MEADOW | NY | 11554 | USA | INSURANCE CLAIMS | 5/11/2017 | X | X | | UNDETERMINED | |
| 5365 | | ERIC & MARLA NEVILLE | 5 KARI BOULEVARD | | | | POUGHKEEPSIE | NY | 12601 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | | UNDETERMINED | |
| 5366 | | ERIC CHIVINGTON | 6566 MCVEY BLVD | | | | COLUMBUS | OH | 43235 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | | UNDETERMINED | |
| 5367 | | ERIC DU DANG | 2236 YOUNG FARM PLACE | | | | MONTGOMERY | AL | 36106-3141 | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | | UNDETERMINED | |
| 5368 | | ERIC FIELDS | PO BOX 554 | | | | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | | | | | $100.32 | |
| 5369 | | ERIC GARCIA | NA | | | | SEATTLE | WA | 98148 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | | UNDETERMINED | |
| 5370 | | ERIC GIVENS | 10701 SW 221ST STREET | | | | MIAMI | FL | 33170 | USA | INSURANCE CLAIMS | 6/25/2016 | X | X | | UNDETERMINED | |
| 5371 | | ERIC ICARE | 4364 TRAIL E DRIVE NE | | | | ADA | MI | 49301 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 5372 | | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVE SUITE 240 | BLANK | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $1,333.84 | |
| 5373 | | ERIC ROBERT | 227 FLORAL WAY | | | | O'FALLON | MO | 63368 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | | UNDETERMINED | |
| 5374 | | ERIC SCOTT GLASGOW | 121 ALMAR DRIVE | | | | FORT LAUDERDALE | FL | 33334 | USA | INSURANCE CLAIMS | 6/8/2013 | X | X | | UNDETERMINED | |
| 5375 | | ERIC UNKNOWN | 47 VERA STREET | | | | NEW YORK | NY | 10305 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | | UNDETERMINED | |
| 5376 | | ERICA CAYER | 141 DREW AVE | | | | BROCKTON | MA | 02302 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | | UNDETERMINED | |
| 5377 | | ERICA FARRELL | 1718 SEXTON PLACE | | | | BRONX | NY | 10469 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | | UNDETERMINED | |
| 5378 | | ERICA GOMEZ | 29 TIMBER TRAIL LN | | | | MEDFORD | NY | 11763 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | | UNDETERMINED | |
| 5379 | | ERICA HUSTON | 5206 RIVA RIDGE LANE | | | | HOPE MILLS | NC | 28348 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | | UNDETERMINED | |
| 5380 | | ERICA LOPEZ | 7725 W PASADENA AVE | | | | GLENDALE | AZ | 85301 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | | UNDETERMINED | |
| 5381 | | ERICA MOORE | 302 NORTH BARNES | APT 4 | | | QUITMAN | GA | 31643 | USA | INSURANCE CLAIMS | 12/19/2010 | X | X | | UNDETERMINED | |
| 5382 | | ERICA RIVERA | 114 BERNARDINE ROAD | | | | EAST STROUDSBURG | PA | 18302 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED | |
| 5383 | | ERICA VLADO | 45 MORGAN LANE | | | | STATEN ISLAND | NY | 10314 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | | UNDETERMINED | |
| 5384 | | ERICALISHA LEWIS | 303 LOWER PIGEONROOST ROAD | | | | BONNYMAN | KY | 41719 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | | UNDETERMINED | |
| 5385 | | ERICK DIAZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5386 | | ERICK DIAZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5387 | | ERICKSON BRANDON | 7431 TYONE CT | | | | ANCHORAGE | AK | 99504 | USA | TRADE PAYABLE | | | | | $1.50 | |
| 5388 | | ERIE COUNTY SHERIFFS OFFICE | PO BOX 8000 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $18.95 | |
| 5389 | | ERIE COUNTY SHERIFFS OFFICE | PO BOX 8000 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $74.67 | |
| 5390 | | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG RM 350 | | | BUFFALO | NY | 14203-2412 | USA | UTILITIES PAYABLE | | | | | $54.00 | |
| 5391 | | ERIK & MARIA SURGNIER | 9885 GARDEN ST | | | | LENEXA | KS | 66227 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | | UNDETERMINED | |
| 5392 | | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $12,245.45 | |
| 5393 | | ERIK S EKLOF | 18050 COVINGTON PATH DBA AUDIOEQUIP | | | | MINNETONKA | MN | 55345 | USA | TRADE PAYABLE | | | | | $242.24 | |
| 5394 | | ERIKA AND ROBERT KLEIN | 683 CHURCH AVENUE | | | | WOODMERE | NY | 11598 | USA | INSURANCE CLAIMS | 2/21/2018 | X | X | | UNDETERMINED | |
| 5395 | | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5396 | | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5397 | | ERIKA MENA | 55 VIA AMISTOSA | | | | RANCHO SANTA MARGARITA | CA | 92688 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | | UNDETERMINED | |
| 5398 | | ERIN ARMSTRONG | 6672 YALE DRIVE | | | | HIGHLANDS RANCH | CO | 80130 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | | UNDETERMINED | |
| 5399 | | ERIN BURDEX | 5380 CLAYTON RD | APT Y | | | CONCORD | CA | 94521 | USA | INSURANCE CLAIMS | 4/16/2018 | X | X | | UNDETERMINED | |
| 5400 | | ERIN CAPITAL MANAGEMENTLLC | HAYT HAYT & LANDAU P L 7765 SW 87 AVENUE STE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 5401 | | ERIN HOEPPNER | 1850 MCDONOUGH | | | | JOLIET | IL | 60435 | USA | INSURANCE CLAIMS | 9/23/2016 | X | X | | UNDETERMINED | |
| 5402 | | ERIN O'QUINN-WYCOFF | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5403 | | ERIVES ALEXIS | 2 CALLE LAS CASAS | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 5404 | | ERMA MCBRIDE | 2052 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | USA | INSURANCE CLAIMS | 3/6/2017 | X | X | | UNDETERMINED | |
| 5405 | | ERMA RELIFORD | 4809 PALMER AVENUE | | | | KANSAS CITY | MO | 64129 | USA | INSURANCE CLAIMS | 10/23/2017 | X | X | | UNDETERMINED | |
| 5406 | | ERMELINDA MARK | 6114 VIA PRESIDIO | | | | ORANGE VALE | CA | 95662 | USA | INSURANCE CLAIMS | 5/9/2018 | X | X | | UNDETERMINED | |
| 5407 | | ERNA RAMOS | 48-06 FRESH MEADOW LANE | | | | FRESH MEADOWS | NY | 11365 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | | UNDETERMINED | |
| 5408 | | ERNEST WALTON | 302 W 111TH STREET | FIRST FLOOR | | | CHICAGO | IL | 60628 | USA | INSURANCE CLAIMS | 4/30/2016 | | | | $75,000.00 | |
| 5409 | | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | USA | INSURANCE CLAIMS | 1/20/2017 | X | X | | UNDETERMINED | |
| 5410 | | ERRICA MICKENS | PO BOX 521 | | | | HAWTHORNE | CA | 90251 | USA | INSURANCE CLAIMS | 11/28/2016 | X | X | | UNDETERMINED | |
| 5411 | | ERSKINE & FLEISHER TRUST ACCOU | 55 WESTON RD STE 300 | | | | FORT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $60.00 | |
| 5412 | | ERSKINE & FLEISHER TRUST ACCOU | 55 WESTON RD STE 300 | | | | FORT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $1.69 | |
| 5413 | | ERURA INC | 23961 WILDWOOD CANYON RD | | | | SANTA CLARITA | CA | 91321 | USA | TRADE PAYABLE | | | | | $950.39 | |
| 5414 | | ERVIN FELICIA | 14273 DEB DRIVE | | | | ATHENS | AL | 35611 | USA | TRADE PAYABLE | | | | | $21.74 | |
| 5415 | | ES SACRED ROAD MINISTRI | 14531 PUMPHOUSE ROAD | | | | WHITE SWAN | WA | 98952-9724 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | | UNDETERMINED | |
| 5416 | | ESA ALVERNAZ ROBERT HACKMAN & TER | 4216 ROBINIA PLACE | | | | DAVIS | CA | 95618 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | | UNDETERMINED | |
| 5417 | | ESCALADE INC | INDIANAPOLIS IN 46266 | | | | INDIANAPOLIS | IN | 46266 | USA | TRADE PAYABLE | | | | | $86,138.97 | |
| 5418 | | ESCALANTE MASON | 555 E OLIVE AVE APT 309 | | | | BURBANK | CA | 91501 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5419 | | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | USA | TRADE PAYABLE | | | | | $41.03 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 2 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | | ESCAMILLA ANAHY | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | USA | TRADE PAYABLE | | | | | $6.54 | |
| 5421 | | ESCAMILLA JAYLEEN | 573 PINE GROVE AVE | | | | GURNEE | IL | 60031 | USA | TRADE PAYABLE | | | | | $23.46 | |
| 5422 | | ESCOBAR LUIS A | 1192 SCHAFFER DR | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $11.53 | |
| 5423 | | ESCOBEDO ELIZABETH | 4419 STONE FIELD DR | | | | ORLANDO | FL | 32826 | USA | TRADE PAYABLE | | | | | $4.04 | |
| 5424 | | ESCRIBANO ANGEL | HC 70 BOX 30480 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $0.29 | |
| 5425 | | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1,411.85 | |
| 5426 | | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $44,381.17 | |
| 5427 | | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL  W | | | MUMBAI | INDIA | 400059 | | TRADE PAYABLE | | | | | $168,415.92 | |
| 5428 | | ESKEW STEPHANIE | 409 E CHURCH ST P O BOX 194 | | | | PLEASANT PLAINS | IL | 62677 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 5429 | | ESNEIDA RIASCOS | 501 NE 98TH AVE | | | | PEMBROKE PINES | FL | 33024 | USA | INSURANCE CLAIMS | 1/27/2017 | X | X | X | UNDETERMINED | |
| 5430 | | ESPADA YAMILIZAMAR | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 5431 | | ESPARANZA MARTIN | 3715 N TROY | 2ND FLOOR | | | CHICAGO | IL | 60618 | USA | INSURANCE CLAIMS | 3/24/2018 | X | | X | UNDETERMINED | |
| 5432 | | ESPENDEZ MAYRA | SAN RAFAEL ESTATES CALLE AMAPOLA A-1 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 5433 | | ESPERANZA ESQUIBEL | 715 EAST VOSBURG DRIVE | | | | AZUSA | CA | 91702 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED | |
| 5434 | | ESPERANZA VILLAREAL | 1230 BROCKTON AVENUE | APT 4 | | | LOS ANGELES | CA | 90025 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 5435 | | ESPINAL JIMMY | 330 RIVERDALE AVE APT 3N | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5436 | | ESPINIERIA LUIS INDIVIDUALLY AND AS THE EXECUTOR OF THE ESTATE OF MARIANO ESPINEIRIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5437 | | ESPINOSA VICTOR A | URB BRISAS DE HATILLO CASA A 2 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 5438 | | ESPINOZA ALEX | 876 OLYMPIA AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $36.67 | |
| 5439 | | ESPINOZA ANALISE J | 716 27TH AVE W | | | | BRADENTON | FL | 34205 | USA | TRADE PAYABLE | | | | | $22.30 | |
| 5440 | | ESPINOZA DANIEL M | 82165 DR CARREON BLVD APT6D2 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 5441 | | ESPINOZA DIEGO | 210 W CLARENDON DR | | | | ROUND LAKE BEACH | IL | 60073 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5442 | | ESPINOZA SARA | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5443 | | ESSIE MOORE | 1637 S PARKWAY E | | | | MEMPHIS | TN | 38106 | USA | INSURANCE CLAIMS | 1/25/2013 | X | X | X | UNDETERMINED | |
| 5444 | | ESTANISLOA GUARDADO | 136 EAST LEMON AVENUE | | | | MONROVIA | CA | 91016 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED | |
| 5445 | | ESTATE OF COLON JOS | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 5446 | | ESTATE OF NAUBETTY | 2732 TULLY DR | | | | ROANOKE | VA | 24019 | USA | TRADE PAYABLE | | | | | $580.00 | |
| 5447 | | ESTATE OF RAMON CINTRON BUI | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 5448 | | ESTEBAN LIBOY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5449 | | ESTEBAN TORRES VALLES | HC 01 BOX 2147 | | | | MAUNABO | PR | 00707-7537 | USA | INSURANCE CLAIMS | 2/15/2018 | X | X | X | UNDETERMINED | |
| 5450 | | ESTELLA HERRERA | 4235 SOUTH RICHMOND | | | | CHICAGO | IL | 60632 | USA | INSURANCE CLAIMS | 11/15/2016 | X | X | X | UNDETERMINED | |
| 5451 | | ESTELLA TOXEY | 1608 SHELL ROAD | | | | CHESAPEAKE | VA | 23323 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED | |
| 5452 | | ESTELLE FRIEDMAN | 3820 S 55TH AVE | | | | GREENACRES | FL | 33463 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 5453 | | ESTEP SR; KEVIN A AND TRACEY E ESTEP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5454 | | ESTER JOYNER | 2132 ROWAN STREET 213 | | | | LOUISVILLE | KY | 40212 | USA | INSURANCE CLAIMS | 4/20/2016 | X | X | X | UNDETERMINED | |
| 5455 | | ESTES MICHELLE | 3700 28TH ST LOT 451 | | | | SIOUX CITY | IA | 51105 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5456 | | ESTEVA ALEJANDRO O | 13462 SW 62 ST APT 107 C | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 5457 | | ESTHER COOK | 6895 3RD ST | | | | FLORENCE | IN | 47020 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 5458 | | ESTHER ECKHART | 2777 YULUPA AVE | | | | SANTA ROSA | CA | 95405 | USA | INSURANCE CLAIMS | 4/14/2014 | X | X | X | UNDETERMINED | |
| 5459 | | ESTHER VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | USA | INSURANCE CLAIMS | 9/7/2007 | X | X | X | UNDETERMINED | |
| 5460 | | ESTRADA ALYSSA B | 1101 ELM AVE APT204 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 5461 | | ESTRADA GISELE C | 2886 W 75TH TERRACE | | | | HIALEAH GARDENS | FL | 33018 | USA | TRADE PAYABLE | | | | | $42.47 | |
| 5462 | | ESTRADA JUAN | URB VILLAS DORADAS CALLE 2-G-39 BUZON 267 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 5463 | | ESTRADA QIMBERLIN J | 100 EAMES AVE | | | | SPRINGDALE | AR | 72764 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 5464 | | ESUPER STAR INC | 5783 BAYSHORE RD STE 118 | | | | NORTH FORT MYERS | FL | 33917 | USA | TRADE PAYABLE | | | | | $59.24 | |
| 5465 | | ETALZ INC | 850 E SPOKANE FALLS BLVD SUITE 110 | | | | SPOKANE | WA | 99202 | USA | TRADE PAYABLE | | | | | $9,443.33 | |
| 5466 | | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | | TRADE PAYABLE | | | | | $207,741.69 | |
| 5467 | | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | DBA ETHAN CONRAD PROPERTIES | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $24,644.49 | |
| 5468 | | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | DBA ETHAN CONRAD PROPERTIES | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $5,677.75 | |
| 5469 | | ETHEL CRUZ | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | USA | INSURANCE CLAIMS | 8/1/2016 | X | X | X | UNDETERMINED | |
| 5470 | | ETHEL RAINS | 820 N BRITAIN RD | APT 308 | | | IRVING | TX | 75061 | USA | INSURANCE CLAIMS | 5/9/2018 | X | X | X | UNDETERMINED | |
| 5471 | | ETHEL TULIER POLANCO | PANORAMA VILLAGE VISTA DEL MOR | | | | BAYAMON | PR | 00957 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 5472 | | ETHELIND BROWN | PO BOX 12 | | | | KINGSHILL | VI | 00851 | USA | INSURANCE CLAIMS | 12/16/2015 | X | X | X | UNDETERMINED | |
| 5473 | | ETIENNEPHILIPPE S | 219 -12 106TH AVENUE | | | | QUEENS VILLAGE | NY | 11429 | USA | TRADE PAYABLE | | | | | $359.94 | |
| 5474 | | ETOWAH COUNTY COURTHOUSE | 801 FORREST AVENUE STE 202 | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $248.87 | |
| 5475 | | ETOWAH COUNTY COURTHOUSE | 801 FORREST AVENUE STE 202 | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $59.79 | |
| 5476 | | ETTA COASTER | 7508 EAST 107TH STREET | | | | KANSAS CITY | MO | 64134 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 5477 | | ETTORI JAMES | 40 LAKE ROAD | | | | TILTON | NH | 03276 | USA | TRADE PAYABLE | | | | | $155.00 | |
| 5478 | | EUDENE WILLIAMS | 13411 COUNTY ROAD 2291 | | | | ARP | TX | 75750 | USA | INSURANCE CLAIMS | 10/1/2017 | X | X | X | UNDETERMINED | |
| 5479 | | EUFROSINA METTAD | PO BOX 1384 | | | | KEALAKEKUA | HI | 96750 | USA | INSURANCE CLAIMS | 4/14/2018 | X | X | X | UNDETERMINED | |
| 5480 | | EUGENE FLATHMANN | 107 PINEHURST DR | | | | FRANKLIN | TN | 37069 | USA | INSURANCE CLAIMS | 9/9/2015 | X | X | X | UNDETERMINED | |
| 5481 | | EUGENE GRAYER | 220 WARRIOR ROAD | | | | MADISON | TN | 37115 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 5482 | | EUGENE LYONS | 108 WILSON AVE | | | | MEDFORD | NY | 11763 | USA | INSURANCE CLAIMS | 3/12/2018 | X | X | X | UNDETERMINED | |
| 5483 | | EUGENE WATER & ELECTRIC BOARD EWEB | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | USA | UTILITIES PAYABLE | | | | | $294.23 | |
| 5484 | | EUGENIA DIMIZAS | 106 PARKVIEW STREET | | | | PLAINVIEW | NY | 11803-3434 | USA | INSURANCE CLAIMS | 12/29/2014 | X | X | X | UNDETERMINED | |
| 5485 | | EUGENIA PETERSON | 527 ROSENWALD STREET | | | | SOCIETY HILL | SC | 29593 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 5486 | | EUGENIA THOMSON | 301 SULLIVAN WAY | | | | WEST TRENTON | NJ | 08628 | USA | INSURANCE CLAIMS | 6/24/2017 | X | X | X | UNDETERMINED | |
| 5487 | | EUGENIO FRANCISCO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5488 | | EULA CREDELL | 792 FLAMINGO DR SW | | | | ATLANTA | GA | 30311 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 5489 | | EUNICE ELLARD | 6401 JACKSON STREET | | | | PITTSBURGH | PA | 15206-2233 | USA | INSURANCE CLAIMS | 12/18/2017 | X | X | X | UNDETERMINED | |
| 5490 | | EUNICE REYNOLDS | 1503 ELEANOR ST | | | | SAVANNAH | GA | 31415 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED | |
| 5491 | | EUNICE TUITT | 3572 PALMER AVE | | | | BRONX | NY | 10466 | USA | INSURANCE CLAIMS | 1/14/2015 | X | X | X | UNDETERMINED | |
| 5492 | | EURA BURKS | 6639 TRIGATE DRIVE | | | | MISSOURI CITY | TX | 77489 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 5493 | | EUREKAZONE LLC | 1904 NE JACKSONVILLE RD | | | | OCALA | FL | 32931 | USA | TRADE PAYABLE | | | | | $249.91 | |
| 5494 | | EUREKAZONE LLC | 1904 NE JACKSONVILLE RD | | | | OCALA | FL | 32931 | USA | TRADE PAYABLE | | | | | $221.60 | |
| 5495 | | EUS IMPORTS | 366 RAMTOWN GREENVILLE ROAD | | | | HOWELL | NJ | 07731 | USA | TRADE PAYABLE | | | | | $299.99 | |
| 5496 | | EUTECTIC CORPORATION | BOX 88893 | | | | MILWAUKEE | WI | 53288-0893 | USA | TRADE PAYABLE | | | | | $354.38 | |
| 5497 | | EVA B. KURT HASENHUTTL | 24 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 5498 | | EVA GATEWOOD | 828 SOUTH ELLIS STREET | | | | SALISBURY | NC | 28144 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 5499 | | EVA GRAHAM | 4814 RIDGE HARBOR DR | | | | HOUSTON | TX | 77053 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 5500 | | EVA JONES | 1120 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19126 | USA | INSURANCE CLAIMS | 11/3/2016 | X | X | X | UNDETERMINED | |
| 5501 | | EVA LEON VAZQUEZ | 801 CALLE JAZMIN | | | | COTO LAUREL PONCE | PR | 00780 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 5502 | | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1                                                                                                    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5503 | | EVAN & HAYDEE METZGER | 2618 LANSDALE AVENUE | | | | WEXFORD | PA | 15090 | USA | INSURANCE CLAIMS | 9/14/2017 | X | X | X | UNDETERMINED |
| 5504 | | EVAN LAWSON | 3691 BROWN DR | | | | DECATUR | GA | 30034-5529 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 5505 | | EVANESE INC | 17923 S DENKER AVE | | | | GARDENA | CA | 90248 | USA | TRADE PAYABLE | | | | | $584.15 |
| 5506 | | EVANGELINA GARCIA ELVARDO | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 5507 | | EVANGELOS LIASI | 703 GOLF AVE | | | | ROYAL OAK | MI | 48073 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 5508 | | EVANNA GRACE CORP | 6225 HARRISON DR 22 | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $177.23 |
| 5509 | | EVANS ALEXANDER AND DORA EVANS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5510 | | EVANS ANTHONY J | 3025978016 | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $43.05 |
| 5511 | | EVANS BRIAN AND SUSAN EVANS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5512 | | EVANS CHEVALIER | 715 HEMINGWAY DRIVE | | | | HINESVILLE | GA | 31313 | USA | INSURANCE CLAIMS | 3/13/2018 | X | X | X | UNDETERMINED |
| 5513 | | EVANS EDDIE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5514 | | EVANS SAMANTHA R | 718 WAUKEENA LAKE RD | | | | DANBURY | NH | 03230 | USA | TRADE PAYABLE | | | | | $242.55 |
| 5515 | | EVARISTA RIVERA ROSARIO | URB MADELINE | N6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | USA | INSURANCE CLAIMS | 11/15/2016 | X | X | X | UNDETERMINED |
| 5516 | | EVEE FASHION INC | 320 5TH AVE RM 1200 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $28.94 |
| 5517 | | EVELYN CASTANEDA | 21 MCGOWAN LN | | | | CENTRAL ISLIP | NY | 11722 | USA | INSURANCE CLAIMS | 5/2/2015 | X | X | X | UNDETERMINED |
| 5518 | | EVELYN CONCEPCION MUVELL | 2976 CALLE FLORECIO H | | | | FAJARDO | PR | 00738 | USA | INSURANCE CLAIMS | 7/14/2017 | X | X | X | UNDETERMINED |
| 5519 | | EVELYN DAMMACCO | 40 CARDINAL DRIVE | | | | POUGHKEEPSIE | NY | 12601 | USA | INSURANCE CLAIMS | 4/10/2015 | X | X | X | UNDETERMINED |
| 5520 | | EVELYN DOROTHY | 6550 DOUGLAS AVE | | | | DOUGLASVILLE | GA | 30133 | USA | TRADE PAYABLE | | | | | $300.00 |
| 5521 | | EVELYN GONZALES | 525 HAYWARD ST | | | | ROUND BROCK | NJ | 08805 | USA | INSURANCE CLAIMS | 10/7/2008 | X | X | X | UNDETERMINED |
| 5522 | | EVELYN HUISMAN | 391 BAYLOR AVE | | | | ALTAMONTE SPRINGS | FL | 32714 | USA | INSURANCE CLAIMS | 10/23/2017 | X | X | X | UNDETERMINED |
| 5523 | | EVELYN L MCGUE | | | | | | | | USA | TRADE PAYABLE | | | | | $1,680.72 |
| 5524 | | EVELYN LANEY | 8419 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED |
| 5525 | | EVELYN MENDOZA | 771 DUBANSKI DR | | | | SAN JOSE | CA | 95123 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 5526 | | EVELYN OWENS | 125 PLANTERS DRIVE | | | | GAFFNEY | SC | 29341 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED |
| 5527 | | EVELYN PARKER | 300 FAIRWAY DR | | | | HATTIESBURG | MS | 39401 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 5528 | | EVELYN REYES PANTOJAS | PO BOX 3708 | | | | VEGA ALTA | PR | 00692 | USA | INSURANCE CLAIMS | 2/1/2014 | X | X | X | UNDETERMINED |
| 5529 | | EVELYN REYES POMALES | URB MIRADOR DE BAIROA | 2T65 CALLE 29 | | | CAGUAS | PR | 00727-1040 | USA | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED |
| 5530 | | EVELYN SALCEDO | 16 KANE COURT | | | | HUNTINGTON STATION | NY | 11746 | USA | INSURANCE CLAIMS | 1/31/2015 | X | X | X | UNDETERMINED |
| 5531 | | EVELYN SANTIAGO | URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | USA | INSURANCE CLAIMS | 7/11/2013 | X | X | X | UNDETERMINED |
| 5532 | | EVELYN TAIBI | 26735 MACMILLAN RANCH RD | | | | CANYON COUNTRY | CA | 91387 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 5533 | | EVELYN TAIBI | 26735 MACMILLAN RANCH RD | | | | CANYON COUNTRY | CA | 91387 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 5534 | | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $26.16 |
| 5535 | | EVER PRETTY GARMENT INC | 1881 KETTERING | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $7,213.33 |
| 5536 | | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | USA | TRADE PAYABLE | | | | | $359.00 |
| 5537 | | EVERETT DOYLE AND EVYON EVERETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5538 | | EVERHART MIKE K | 3644 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 | USA | TRADE PAYABLE | | | | | $133.49 |
| 5539 | | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | USA | TRADE PAYABLE | | | | | $148,880.69 |
| 5540 | | EVERLINDA BURGOS RODRIGUEZ | HC 01 BOX 23619 | | | | VEGA BAJA | PR | 00693-9705 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 5541 | | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | USA | UTILITIES PAYABLE | | | | | $16,682.73 |
| 5542 | | EVERSOURCE ENERGY56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | USA | UTILITIES PAYABLE | | | | | $236.00 |
| 5543 | | EVERSOURCE ENERGY56004 | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | USA | UTILITIES PAYABLE | | | | | $1,931.95 |
| 5544 | | EVERSOURCE ENERGY56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | USA | UTILITIES PAYABLE | | | | | $1,329.90 |
| 5545 | | EVERSOURCE ENERGY56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | USA | UTILITIES PAYABLE | | | | | $55.03 |
| 5546 | | EVINE LIVE INC | 6740 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | USA | TRADE PAYABLE | | | | | $4,182.59 |
| 5547 | | EVITEX APPARELS LIMITED | SHIRIRCHALA BHABANIPUR | JOYDEVPUR | | | GAZIPUR | | 01704 | | TRADE PAYABLE | | | | | $8,363.25 |
| 5548 | | EVOLVE LLC | | | | | | | | | TRADE PAYABLE | | | | | $82.90 |
| 5549 | | EWING KEVIN D | 15013 CUSTER ST | | | | OCEAN SPRINGS | MS | 39565 | USA | TRADE PAYABLE | | | | | $1,765.58 |
| 5550 | | EWING LINDA H INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF GARY R EWING | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5551 | | EWING THOMAS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY L EWING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5552 | | EXAVIER GOODMAN | 1862 STELLA LANE | UNIT 116 | | | FORT WALTON BEACH | FL | 32548 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 5553 | | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $971.70 |
| 5554 | | EXECUTIVE PERSONAL COMPUTERS I | | | | | | | | | TRADE PAYABLE | | | | | $703.00 |
| 5555 | | EXEO ENTERTAINMENT INC | 4478 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $185.98 |
| 5556 | | EXERICSE EQUIPMENT SERVICE | | | | | | | | | TRADE PAYABLE | | | | | $1,015.51 |
| 5557 | | EXOTIC INDIA COLLECTION | MOGUL/INTERIOR | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $44.02 |
| 5558 | | EXPECTING FAN LLC | 1104 ALDRIDGE WAY | | | | LEXINGTON | KY | 40515 | USA | TRADE PAYABLE | | | | | $77.75 |
| 5559 | | EXPLORE SCIENTIFIC LLC | 621 MADISON STREET | | | | SPRINGDALE | AR | 72762 | USA | TRADE PAYABLE | | | | | $122.25 |
| 5560 | | EXPONENTIAL MARKETING LLC | 881 WEST STATE STREET 140-321 | | | | PLEASANT GROVE | UT | 84062 | USA | TRADE PAYABLE | | | | | $8,585.15 |
| 5561 | | EXPRESS COLLECTIONS INC | EXPRESS COLLECTIONS INC PO BOX 9307 | | | | RAPID | SD | 57709 | USA | TRADE PAYABLE | | | | | $150.00 |
| 5562 | | EXTREME SPORTS INC | 405 W WESMARK BLVD | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $281.96 |
| 5563 | | EXTREME TOOLS INC | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | USA | TRADE PAYABLE | | | | | $2,289.00 |
| 5564 | | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | USA | TRADE PAYABLE | | | | | $320.95 |
| 5565 | | EYEKEPPER GLOBAL INC | 115 LAKEVIEW DR | | | | MOUNTAIN TOP | PA | 18707 | USA | TRADE PAYABLE | | | | | $175.29 |
| 5566 | | EZEUZOH JIDEOFOR | 203 SULKY CIRCLE | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $3.70 |
| 5567 | | EZVIZ INC | 908 CANADA COURT | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $977.44 |
| 5568 | | F & L AUTO SALES | 4009 S DUPONT HWY | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $473.86 |
| 5569 | | FABER & BRANDOLLC | ATTN: - JOY N JACKSON PO BOX 10110 | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $510.98 |
| 5570 | | FABER &BRAND LLC | 3901 SOUTH PROVIDENCE SUIT D-220 | | | | COLUMBIA | MO | 65203 | USA | TRADE PAYABLE | | | | | $473.20 |
| 5571 | | FABIAN BUZON | 1670 NW 82 AVENUE | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $55.92 |
| 5572 | | FACTORY BUYS DIRECTCOM | 500 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | USA | TRADE PAYABLE | | | | | $7,275.94 |
| 5573 | | FACTORY OUTLET STORE | 1407 BROADWAY SUITE 700 7TH FLOOR | | | | NYC | NY | 10018 | USA | TRADE PAYABLE | | | | | $32,837.54 |
| 5574 | | FACTORYBUY LLC | 1668 COOL SPRING RD | | | | CHARLOTTESVILLE | VA | 22901 | USA | TRADE PAYABLE | | | | | $96.24 |
| 5575 | | FAGERSON PATRICIA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5576 | | FAIRLANE CREDIT LLC | ALEXANDRIA GEN DIST CT 520 K | | | | ALEXANDRIA | VA | 22320 | USA | TRADE PAYABLE | | | | | $487.83 |
| 5577 | | FAITH AND JUSTIN KNIGHT | 178 ELY STREET | | | | OCEAN TIDE | CA | 92054 | USA | INSURANCE CLAIMS | 12/26/2017 | X | X | X | UNDETERMINED |
| 5578 | | FAITH UNKNOWN | 6 FOUNTAIN VIEW CIR | APT B | | | GREENSBORO | NC | 27405 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 5579 | | FAJARDO RODRIGUEZ YOLAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5580 | | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $1.84 |
| 5581 | | FALARI INC | 5916 56TH STREET | | | | MASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $214.02 |
| 5582 | | FALCON RIVERA N | 222 STREET HD41 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $200.86 |
| 5583 | | FALLEYS INC | BUTLER & ASSOCIATES 06 S TOPEKA BLVD | | | | TOPEKA | KS | 66609 | USA | TRADE PAYABLE | | | | | $122.04 |
| 5584 | | FAMILY DIVISION | FAMILY DIVISION-37TH JUDICIAL CALHOUN COUNTY JUSTICE CENTER | | | | BATTLE CREEK | MI | 49014 | USA | TRADE PAYABLE | | | | | $4.62 |
| 5585 | | FAMILY FINANCE COMPANY | P O BOX 1306 | | | | HAGATNA | GU | 96932 | USA | TRADE PAYABLE | | | | | $900.00 |
| 5586 | | FAMILY SUPPORT REGISTRY | P O BOX 2171 | | | | DENVER | CO | 80201 | USA | TRADE PAYABLE | | | | | $23.68 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5587 | | FAMILY SUPPORT REGISTRY | P O BOX 2171 | | | | DENVER | CO | 80201 | USA | TRADE PAYABLE | | | | | $118.15 | |
| 5588 | | FAMIS CORP | PO BOX 3655 | | | | LA HABRA | CA | 90632 | USA | TRADE PAYABLE | | | | | $143.75 | |
| 5589 | | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $57,502.50 | |
| 5590 | | FAMOUS MAN CAVE | 2801 MEMORIAL PARKWAY SW | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $53.50 | |
| 5591 | | FANATICS INC OPERATING ACCOUNT | | | | | | | | | TRADE PAYABLE | | | | | $14,935.89 | |
| 5592 | | FANELLI ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5593 | | FANELLI FRANK | 285 WALL ST | | | | KINGSTON | NY | 12401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5594 | | FANFAN JEFF | 13925 182ND STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 5595 | | FANNER TECH USA CORP | 667 BREA CANYON RD  SUITE 21 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $305.03 | |
| 5596 | | FANNIE BARNETT | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 5597 | | FANNY ZURITA | 865  WEST LA CADENA DR | | | | RIVERSIDE | CA | 92501 | USA | INSURANCE CLAIMS | 7/6/2017 | X | X | X | UNDETERMINED | |
| 5598 | | FARAH FARHIYA | 13445 MLK JR WAY S APT B206 | | | | SEATTLE | WA | 98178 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 5599 | | FARAZ MUHAMMAD | 6061 BELLVIEW DRIVE 202 | | | | FALLS CHURCH | VA | 22041 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5600 | | FARDONK MALDONADO J | URB LA PROVIDENCIA CALLE 12 2B | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $51.21 | |
| 5601 | | FARFAN VERONICA | 621 SERENADE WAY | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $53.95 | |
| 5602 | | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | USA | TRADE PAYABLE | | | | | $47,541.17 | |
| 5603 | | FARLEY LONNIE AND SHIRLEY FARLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5604 | | FARMEN DANIELLE | 745 N FOWLER APT225 | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 5605 | | FARMER JOSEPH AND ELAINE FARMER HUSBAND AND WIFE | 7741 ROSWELL RD NE 234A | | | | ATLANTA | GA | 30350 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5606 | | FARMERS & MERCHANTS BANK | PO BOX 270 | | | | BERLIN | WI | 54923 | USA | TRADE PAYABLE | | | | | $125.51 | |
| 5607 | | FARON LEMAIRE | 145 7TH ST | | | | BRIDGE CITY | LA | 70094-3215 | USA | INSURANCE CLAIMS | 7/27/2014 | X | X | X | UNDETERMINED | |
| 5608 | | FARRELL & SELDIN | 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 5609 | | FARRELL & SELDIN | 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $47.00 | |
| 5610 | | FARRELL & SELDON | P O BOX 31066 | | | | ALBUQUERQUE | NM | 87190 | USA | TRADE PAYABLE | | | | | $207.13 | |
| 5611 | | FARRELL MICHAEL T | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5612 | | FARSAKH ISHAQ K | 2424 E POPPY HILLS DR | | | | FRESNO | CA | 93730 | USA | TRADE PAYABLE | | | | | $0.10 | |
| 5613 | | FARWELL ELLIET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5614 | | FASHION 2 LOVE INC | 2560 8TH AVE SE | | | | NAPLES | FL | 34117 | USA | TRADE PAYABLE | | | | | $2,350.18 | |
| 5615 | | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301 | USA | TRADE PAYABLE | | | | | $6,805.31 | |
| 5616 | | FASHION M INC | 906 E PICO BLVD | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $10,611.54 | |
| 5617 | | FASHION REPUBLIC INC | 560 SE 4TH AVE STE 850 | | | | HILLSBORO | OR | 97123 | USA | TRADE PAYABLE | | | | | $15,102.15 | |
| 5618 | | FASHION SECRETS LLC | 517 POPLAR AVE | | | | POMPTON LAKES | NJ | 07442 | USA | TRADE PAYABLE | | | | | $8.58 | |
| 5619 | | FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5620 | | FAST CARPET SERVICE | 595 LENDL LN | | | | LAWRENCEVILLE | GA | 30044 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 5621 | | FAST CASH ADVANCE INC | PO BOX 849729 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $207.90 | |
| 5622 | | FASTDOL INC | 4799 DIVISION ST | | | | WAYLAND | MI | 49348 | USA | TRADE PAYABLE | | | | | $240.88 | |
| 5623 | | FATIMA TORREZ | 1071 NW US 221 | | | | GREENVILLE | FL | 32331 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 5624 | | FATUMA YUSUF | 8548 MARY AVE NW | | | | SEATTLE | WA | 98117 | USA | INSURANCE CLAIMS | 10/10/2015 | X | X | X | UNDETERMINED | |
| 5625 | | FAUCEGLIA ROBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5626 | | FAUCET TOWN USA | 6671 W INDIANTOWN RD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $256.44 | |
| 5627 | | FAUCET TOWN USA | 6671 W INDIANTOWN RD | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $44.81 | |
| 5628 | | FAUST TERRY AND DENISE FAUST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5629 | | FAUST VALERIE | 16 EAGLE ST | ALBANY | | | ALBANY | NY | 12207 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5630 | | FAUSTIN CARL E | 226-04 141ST AVENUE | | | | QUEENS | NY | 11413 | USA | TRADE PAYABLE | | | | | $212.85 | |
| 5631 | | FAW INVESTMENTS INC DBA COLLEC | | | | | | | | | TRADE PAYABLE | | | | | $2,222.40 | |
| 5632 | | FAY BRITTANY F | 109 FISHER STREET | | | | MILLVILLE | MA | 01529 | USA | TRADE PAYABLE | | | | | $80.66 | |
| 5633 | | FAYE MARTINEZ | PO BOX 2372 | | | | KINGS HILL | VI | 00851 | USA | INSURANCE CLAIMS | 1/11/2018 | X | X | X | UNDETERMINED | |
| 5634 | | FAZD MARY ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD FAZZI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5635 | | FD DESIGNS INC | 328 S ABBOTT AVE | | | | MILPITAS | CA | 95035 | USA | TRADE PAYABLE | | | | | $167.28 | |
| 5636 | | FEAL MIGUEL | 744S SW 118TH CT | | | | MIAMI | FL | 33183 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 5637 | | FEASTER DEABRA BENNETT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES N BENNETT JR AND BEATRICE BENNETT INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES N BENNETT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5638 | | FEBEST PANAMERICA LLC | 1725 NW 33RD ST | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $641.94 | |
| 5639 | | FEDAYI CEBE | 100 SOMERSET ROAD | | | | WILMINGTON | DE | 19803 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 5640 | | FEDERICO CESARE G | 186 MEADOWLARK DRIVE | | | | LONGMEADOW | MA | 01106 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 5641 | | FEETPEOPLE | 2034 HICKORY BLVD SW | | | | LENOIR | NC | 28645 | USA | TRADE PAYABLE | | | | | $59.33 | |
| 5642 | | FEIZY IMPORT & EXPORT | 1949 STEMMONS FRWY | | | | DALLAS | TX | 75207 | USA | TRADE PAYABLE | | | | | $913.00 | |
| 5643 | | FELDER MARCELLA N | 4831 DR MLK BLVD | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $9.71 | |
| 5644 | | FELIC JESSICA N | XX | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $160.00 | |
| 5645 | | FELICIA ALEXANDER | 18 MORTON COURT | | | | TRENTON | NJ | 08648 | USA | INSURANCE CLAIMS | 10/4/2017 | X | X | X | UNDETERMINED | |
| 5646 | | FELICIA BATEMAN | 7004 STORCH LANE | | | | LANHAM | MD | 20706 | USA | INSURANCE CLAIMS | 12/30/2014 | X | X | X | UNDETERMINED | |
| 5647 | | FELICIA SMITH | 100 15TH ST | | | | BAYCITY | MI | 48708 | USA | INSURANCE CLAIMS | 1/7/2018 | X | X | X | UNDETERMINED | |
| 5648 | | FELICIA VARONA | PO BOX 261431 | | | | ENCINO | CA | 91426 | USA | INSURANCE CLAIMS | 12/21/2013 | X | X | X | UNDETERMINED | |
| 5649 | | FELIPE & AMANDA GOVEA | 210 LUX AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 5650 | | FELIX A POCAIGUE | 590 S MARINE CORPS DR | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $254.56 | |
| 5651 | | FELIX COUNTERMAN | 1560 RINGE LANE | | | | LAS VEGAS | NV | 89110 | USA | INSURANCE CLAIMS | 3/28/2016 | X | X | X | UNDETERMINED | |
| 5652 | | FELIX LUQUE | 5811 SW 34 STREET | | | | MIAMI | FL | 33155 | USA | INSURANCE CLAIMS | 2/9/2017 | X | X | X | UNDETERMINED | |
| 5653 | | FELIX MATOS MARIA PALA | 18 HOFFMAN AVENUE | | | | LAWRENCE | MA | 01841 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 5654 | | FELIX RAMPERSHA | 23 DUMONT COURT | | | | LAWRENCEVILLE | NJ | 08648 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 5655 | | FELJI IMPORTS INC | 10151 12 RIVERSIDE DR 185 | | | | TOLUCA LAKE | CA | 91602 | USA | TRADE PAYABLE | | | | | $139.97 | |
| 5656 | | FELPS JENNIFER A | 84258 HWY 74 | | | | ST  GABRIEL | LA | 70776 | USA | TRADE PAYABLE | | | | | $145.21 | |
| 5657 | | FENCESMART INC | 12223 HIGHLAND AVE STE 106-337 | | | | RANCHO CUCAMONGA | CA | 91739 | USA | TRADE PAYABLE | | | | | $70.87 | |
| 5658 | | FENG | 319 37TH STREET | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $25.75 | |
| 5659 | | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | HONGKONG | | | TRADE PAYABLE | | | | | $212,309.40 | |
| 5660 | | FENNCO STYLES INC | 2360 CORPORATE CIRCLE STE 400 | | | | HENDERSON | NV | 89074 | USA | TRADE PAYABLE | | | | | $388.92 | |
| 5661 | | FENTON & MCGARVEY LAW FIRM P | 2401 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $910.84 | |
| 5662 | | FENTON MIRAMAR PORTFOLIO LLC | 7577 MISSION VALLEY ROAD STE 200 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $380.00 | |
| 5663 | | FEREIRA JUANICO | 310 EASTMOOR AVE | | | | DALY CITY | CA | 94015 | USA | TRADE PAYABLE | | | | | $57.32 | |
| 5664 | | FERGUSON DEBRA | 74472 S 338 WAY | | | | WAGONER | OK | 74467 | USA | TRADE PAYABLE | | | | | $48.53 | |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5665 | | FERGUSON SHAUN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | USA | TRADE PAYABLE | | | | | $3,189.73 | |
| 5666 | | FERLAND MARYANN K | 3810 BALDWIN RD | | | | CHESTER | VA | 23831 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 5667 | | FERNANDES PEDRO | 71 CRESCENT ST APT 4 | | | | FALL RIVER | MA | 02720 | USA | TRADE PAYABLE | | | | | $2.79 | |
| 5668 | | FERNANDEZ AMY I | URB LAS AGUILAS C1 CALLE 5 | | | | COAMO | PR | 00769 | USA | TRADE PAYABLE | | | | | $92.52 | |
| 5669 | | FERNANDEZ DE ABREU ANYIRA M | 40-15 VERNON BLVD APT 5A | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $6.87 | |
| 5670 | | FERNANDEZ FRIDA | 817 CORDOVA AVE | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 5671 | | FERNANDEZ JOIMADY | PARK VIEW TERRACE APT 202 EDF 1 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $1.42 | |
| 5672 | | FERNANDEZ LUIS A | URB VALLE ALTO 1160 CALLE CORDILLERA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 5673 | | FERNANDEZ MARIA | 1201 FRANKLIN ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5674 | | FERNANDEZ RUTH AND FERNANDEZ RUTH INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF LUIS FERNANDEZ | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5675 | | FERNANDO & MARIA GAR ESTRADA | 1246 S 61ST AVE | | | | CICERO | IL | 60804 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 5676 | | FERNANDO AND ROBIN JULIAN | 4022 PARK SIDE DRIVE | | | | CEPHARD | NY | 11783 | USA | INSURANCE CLAIMS | 11/28/2011 | X | X | X | UNDETERMINED | |
| 5677 | | FERNANDO BARRAGAN | 23192 BOCA CLUB COLONY CIR | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 3/10/2018 | X | X | X | UNDETERMINED | |
| 5678 | | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $11,935.59 | |
| 5679 | | FERNANDO RUWAN | CO DUX RAYMOND SY | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $11.17 | |
| 5680 | | FERNY PEREZ | 412 HARPS ST | | | | SAN FERNANDO | CA | 91340 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 5681 | | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | BANGLADESH | | | TRADE PAYABLE | | | | | $712,695.57 | |
| 5682 | | FERRANTE LOU | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5683 | | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $45.48 | |
| 5684 | | FERRO JOSEPH AND CAROLE FERRO HIS SPOUSE | 775 3RD ST | | | | NIAGARA FALLS | NY | 14301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5685 | | FERRUSQUIA JEANNETTE Z | 28799 ROCHELLE AVE | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5686 | | FEVE MOZA | 1944 12 CLINTON ST | | | | LOS ANGELES | CA | 90026 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 5687 | | FH GROUP INTERNATIONAL INC | 265 SECAUCUS RD | | | | SECAUCUS | NJ | 07094 | USA | TRADE PAYABLE | | | | | $4,305.29 | |
| 5688 | | FIA CARD SERVICES N A | PO BOX 15733 | | | | WILMINGDON | DE | 19850 | USA | TRADE PAYABLE | | | | | $2,312.90 | |
| 5689 | | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | | USA | TRADE PAYABLE | | | | | $5,079.60 | |
| 5690 | | FIDUCIA JOSEPH AND ANITA FIDUCIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5691 | | FIELDS JANE F | 161 N CLARK ST SUITE 2550 | | | | CHICAGO | | 60601 | | TRADE PAYABLE | | | | | $390.15 | |
| 5692 | | FIERROTZINTZUN BRAULIO O | 1635 LOCUST AVE APT 302 | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 5693 | | FIGHT LABELS LLC | 3050 POST OAK BLVD SUITE 550 | | | | HOUSTON | TX | 77058 | USA | TRADE PAYABLE | | | | | $2,394.80 | |
| 5694 | | FIGIROVA JOHNNIE | 115 N BRIDGE ST 330 | | | | VICTORIA | TX | 77901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5695 | | FIGUEROA DANIEL AND LAURA GUTIERREZ DBA VIVA LA DIVA SHOE STORE; D&L JEWELRY; AND LAFAYETE 3919 INC DBA NYC STYLE AND DIALLO AMADOU DBA FASHION CLOSET; AND ALI LAST NAME UNKNOWN DBA PRINCESS JEWELRY | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5696 | | FIGUEROA JACOB A | 276 HIGH ST | | | | NEW BRITAIN | CT | 06051 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5697 | | FIGUEROA JEANNETTE | URB VISTA BELLA E-16 CALL | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $68.48 | |
| 5698 | | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $306.70 | |
| 5699 | | FIGUEROA NATHANIEL | XXX | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $12.39 | |
| 5700 | | FIGUEROA VALERIE | RR12 BOX10111 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $23.89 | |
| 5701 | | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $3.00 | |
| 5702 | | FIGUEROA ZAMARA N | URB SANTA RITA 4 CALLE SAN ANDRES 117 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $1.23 | |
| 5703 | | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | USA | TRADE PAYABLE | | | | | $207,547.68 | |
| 5704 | | FILAN JERRY | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5705 | | FILER SAHIRA | 1012 FAIRMONT ST | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $2.30 | |
| 5706 | | FILIBERTO RALAT RIVERA | 364 CALLE MERHOFF | | | | SAN JUAN | PR | 00915-2526 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 5707 | | FILIP PETROV | 13822 PRAIRIE AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $400.01 | |
| 5708 | | FILIPCIC DAVID | 5927 159TH PL SE | | | | SNOHOMISH | WA | 98296 | USA | TRADE PAYABLE | | | | | $21.76 | |
| 5709 | | FILRON AMERICA LLC | 119 S BURROWS ST SUITE 708 | | | | STATE COLLEGE | PA | 16801 | USA | TRADE PAYABLE | | | | | $86.13 | |
| 5710 | | FILTERS FAST LLC | PO BOX 2868 | | | | MONROE | NC | 28111 | USA | TRADE PAYABLE | | | | | $1,886.28 | |
| 5711 | | FILTERS NOW LLC | BIN-6369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $762.22 | |
| 5712 | | FINANCIAL CONSULTANTS OF WEST | MICHELLE BORN-FISCHER 2186 44TH ST SE STE 300 | | | | GRAND RAPIDS | MI | 49518 | USA | TRADE PAYABLE | | | | | $124.18 | |
| 5713 | | FINCH HERMAN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5714 | | FINCH PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5715 | | FINCHER JACOB | PO BOX 640 | | | | ROY | WA | 98580 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5716 | | FINDEL SEYMOER | 12718 S LAFLIN STREET | | | | CALUMET PARK | IL | 60827 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 5717 | | FINEAGAN CARROLL AND DOROTHY ELLEN FINEAGAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5718 | | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | USA | TRADE PAYABLE | | | | | $2,772.34 | |
| 5719 | | FINEJEWELERSCOM INC | 11 GRACE AVENUE | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $15.98 | |
| 5720 | | FINES YAN | URB LEVITTOWN | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $5.80 | |
| 5721 | | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | USA | TRADE PAYABLE | | | | | $672.60 | |
| 5722 | | FINISHING TECHNOLOGIES INC | 7125 N WHITES BRIDGE RD | | | | BELDING | MI | 48809 | USA | TRADE PAYABLE | | | | | $2,348.01 | |
| 5723 | | FINK CALEB H | 2917 CALLE DE LA MESA | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $31.29 | |
| 5724 | | FINKE ROBERT E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5725 | | FINLAYSON NICOLE | 21 W 2ND ST | | | | WIND GAP | PA | 18091 | USA | TRADE PAYABLE | | | | | $189.91 | |
| 5726 | | FINLEY TIFFANI M | 421 S GENOA ST | | | | GENOA | | 60135 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 5727 | | FIONA & WILLIAM DENNY | 915 ESSEX CIRCLE | | | | KALAMAZOO | MI | 49008 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 5728 | | FIONA GRIFFITHS | 770 SANTA YNEZ ST | | | | STANFORD | CA | 94305 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 5729 | | --FIRE--DIMIZAS EUGENIA AND GEORGE; UTICA NATIONAL INSURANCE OF TEXAS | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5730 | | FIRE-FATALITY-VISAKAY AIDA; AS EXECUTOR FOR THE ESTATE OF WILLIAM VISAKAY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5731 | | FIRE-GALASKE PROPERTIES LLC | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5732 | | FIRE-GALASKE PROPERTIES LLC | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5733 | | FIRE-MCDANIEL STEPHEN AND KATHLEEN ASO STATE FARM FIRE AND CASUALTY COMPANY | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5734 | | FIRST ART SOURCE INTERNET COMM | | | | | | | | | TRADE PAYABLE | | | | | $12.58 | |
| 5735 | | FIRST CASH ADVANCE | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $141.00 | |
| 5736 | | FIRST CASH ADVANCE | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $299.11 | |
| 5737 | | FIRST CASH ADVANCE | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | USA | TRADE PAYABLE | | | | | $110.66 | |
| 5738 | | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BANK PO BOX 4070 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $1,812.12 | |

Schedule E/F: Part 3 Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5739 | | FIRST HOLDING MANAGEMENT COMPA | 3000 TOWN CENTER SUITE 1350 | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $248.60 | |
| 5740 | | FIRST STREET PRODUCTS INC | 5746 LONETREE BLVD | | | | ROCKLIN | CA | 95765 | USA | TRADE PAYABLE | | | | | $49.95 | |
| 5741 | | FISCHER CHARLES AND JENNIFER ASO CAMBRIDGE MUTUAL FIRE INSURANCE COMPANY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5742 | | FISHER & FISHER | FISHER FISHER P O BOX 2600 | | | | TULSA | OK | 74101 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 5743 | | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193-2587 | USA | TRADE PAYABLE | | | | | $1,043.31 | |
| 5744 | | FITNESS REPUBLIC INC | 14925 SOUTH HERITAGECREST WAY | | | | BLUFFDALE | UT | 84065 | USA | TRADE PAYABLE | | | | | $126.41 | |
| 5745 | | FITNESS SOLUTIONS | 1007 GREG STREET | | | | SPARKS | NV | 89431 | USA | TRADE PAYABLE | | | | | $10,594.44 | |
| 5746 | | FITTAGIOUS LLC | | | | | | | | | TRADE PAYABLE | | | | | $143.97 | |
| 5747 | | FITUEYES | 1191 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | USA | TRADE PAYABLE | | | | | $1,443.40 | |
| 5748 | | FITZGERALD ALAN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 5749 | | FITZGERALD LINDA AND RICHARD FITZGERALD HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5750 | | FITZGERALD LISA | 1623 BROOKVIEW DR S | | | | JACKSONVILLE | FL | 32246 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5751 | | FITZPATRICK MILDRED A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT G FITZPATRICK DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5752 | | FITZULA JEWELERS INC | PO BOX 1093 | | | | GREENWOOD LAKE | NY | 10925 | USA | TRADE PAYABLE | | | | | $49.49 | |
| 5753 | | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $66,889.93 | |
| 5754 | | FIXTURE DISPLAYS LLC | 2 JACQUELINE DRIVE | | | | DOWNERS GROVE | IL | 60515 | USA | TRADE PAYABLE | | | | | $3,400.94 | |
| 5755 | | FL DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $124.59 | |
| 5756 | | FLACK JASMINE | 205 CARTA RD | | | | KNOXVILLE | TN | 37914 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5757 | | FLAGG ASHLEY | 70 MILES STREET | | | | MILLBURY | MA | 01527 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 5758 | | FLAHERTY JAMES L | 6914 1 STREET NORTH | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 5759 | | FLASH COLLECTION | 4333 UNION PACIFIC AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4,360.25 | |
| 5760 | | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | USA | TRADE PAYABLE | | | | | $255.00 | |
| 5761 | | FLATHMANN EUGENE R AND CINDY R | 1 PUBLIC SQ.302 | | | | NASHVILLE | TN | 37201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5762 | | FLEISCHMANN NICHOLAS AND MARY ANN FLEISCHMANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5763 | | FLETCHER ASHLEY C | 2309 OLD BAINBRIDGE RD APT 1802 | | | | TALLAHASSEE | FL | 32303 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5764 | | FLETCHER CHINA | 2644 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | USA | TRADE PAYABLE | | | | | $13.97 | |
| 5765 | | FLETCHER MARGARET H | 601 16TH STREET | | | | PORT ST JOE | FL | 32456 | USA | TRADE PAYABLE | | | | | $816.93 | |
| 5766 | | FLETCHER ROBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 5767 | | FLICK ANITA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES FLICK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5768 | | FLOBRIDGE | 691 WEST 1200 N STE 100 | | | | SPRINGVILLE | UT | 84663 | USA | TRADE PAYABLE | | | | | $128.82 | |
| 5769 | | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | USA | TRADE PAYABLE | | | | | $279.97 | |
| 5770 | | FLOOR ERNEST AND KATHLEEN FLOOR | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5771 | | FLORA CUDIAMAT | 514 IROQUOIS RD | | | | HILLSIDE | IL | 60162 | USA | INSURANCE CLAIMS | 7/24/2018 | | | | $3,612.59 | |
| 5772 | | FLORA LANDRUM AND THE ESTATE OF CHARLES R LANDRUM | BUCK LAW FIRM | 1050 CROWN POINTE PARKWAY SUITE 940 | | | ATLANTA | GA | 30338 | USA | LITIGATION | 5/1/2015 | | | | $9,500.00 | |
| 5773 | | FLORENCE CONLON | 966 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED | |
| 5774 | | FLORENCE OGUNMUSANMI | 2875 MORALITY DR | | | | COLUMBUS | OH | 43231 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 5775 | | FLORENCE QUALSETH | 771 MORRO STREET 1 | | | | SAN LUIS OBISPO | CA | 93401 | USA | INSURANCE CLAIMS | 3/8/2018 | X | X | X | UNDETERMINED | |
| 5776 | | FLORENCE WATER & SEWER | PO BOX 368 | | | | FLORENCE | KY | 41022-0368 | USA | UTILITIES PAYABLE | | | | | $2,609.48 | |
| 5777 | | FLORENCIO YVONNE | 1243 GARNER AVE APT B | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 5778 | | FLORES DIANA | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 5779 | | FLORES JESUS V | 336 E DURIAN AVE | | | | COALINGA | CA | 93210 | USA | TRADE PAYABLE | | | | | $17.60 | |
| 5780 | | FLORES JOSHUA | 950 CONCORD ST NE 2 | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $194.73 | |
| 5781 | | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | USA | TRADE PAYABLE | | | | | $144.94 | |
| 5782 | | FLORES MELISSA N | 128W 127TH ST | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 5783 | | FLORIDA CITY GAS5410 | PO BOX 5410 | | | | CAROL STREAM | IL | 60197-5410 | USA | UTILITIES PAYABLE | | | | | $26.63 | |
| 5784 | | FLORIDA DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $205.79 | |
| 5785 | | FLORIDA DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $36.12 | |
| 5786 | | FLORIDA DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $236.31 | |
| 5787 | | FLORIDA GOVERNMENTAL UTILITY AUTH - AQ | PO BOX 151225 | | | | CAPE CORAL | FL | 33915-1225 | USA | UTILITIES PAYABLE | | | | | $716.80 | |
| 5788 | | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | DBA FLORIDA MALL | | | ATLANTA | GA | 30384-6360 | USA | TRADE PAYABLE | | | | | $12,846.56 | |
| 5789 | | FLORIDA PNEUMATIC MANUFACTURIN | | | | | | | | | TRADE PAYABLE | | | | | $723.04 | |
| 5790 | | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | 33188-0001 | USA | UTILITIES PAYABLE | | | | | $76,935.09 | |
| 5791 | | FLORIDA PUBLIC UTILITIES2137 | PO BOX 2137 | | | | SALISBURY | MD | 21802-2137 | USA | UTILITIES PAYABLE | | | | | $24.80 | |
| 5792 | | FLORINE JONES | 13425 SUN VALLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | USA | INSURANCE CLAIMS | 10/12/2015 | | | | $80,000.00 | |
| 5793 | | FLOYD C MATTSON | P O BOX 7637 | | | | EUGENE | OR | 97408 | USA | TRADE PAYABLE | | | | | $196.24 | |
| 5794 | | FLOYD COUTNY COURT | PO BOX 1056 | | | | NEW ALBANY | | 47150 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 5795 | | FLOYD COUTNY COURT | PO BOX 1056 | | | | NEW ALBANY | | 47150 | USA | TRADE PAYABLE | | | | | $513.30 | |
| 5796 | | FLOYD KENNETH JR | 1702 VILLAGE ROAD WEST L | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 5797 | | FLOYD TAYLOR | 1103 SOUTH JOYCE LEE CIRCLE | | | | HAMPTON | VA | 23666 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 5798 | | FLOYD WILSON | 4942 HIGHLAND AVE | | | | RAVENNA | OH | | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 5799 | | FLUKER KATRINA D | 1402 BROOKE AVE | | | | MOBILE | AL | 36605 | USA | TRADE PAYABLE | | | | | $146.42 | |
| 5800 | | FLYING STAR LLC | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60604 | USA | TRADE PAYABLE | | | | | $378.97 | |
| 5801 | | FLYNN LAVRAR ESQUIRE | ZAHEIM & ASSOCIATES P A 1045 SOUTH UNIVERSITY DR SUITE | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5802 | | FOCUS CAMERA LLC | 905 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $1,742.21 | |
| 5803 | | FOCUS CAMERA LLC | 905 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $22,561.72 | |
| 5804 | | FOCUS TECHNOLOGYUSAINC | 1150 S MILLIKEN AVENUE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $900.13 | |
| 5805 | | FOGLIA RONALD AND SANDRA FOGLIA | 1225 FALLON ST | | | | OAKLAND | CA | 94621 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5806 | | FOLEY JIM | 237 ELIZABETH ST NONE | | | | NORTHHAMPTON | MA | 01060 | USA | TRADE PAYABLE | | | | | $104.75 | |
| 5807 | | FONIX USA INC | 1904 NE JACKSONVILLE RD EUREKAZONE | | | | OCALA | FL | 32931 | USA | TRADE PAYABLE | | | | | $260.60 | |
| 5808 | | FONTANELLA NICHOLAS | 4354 POSEIDON CIRCLE | | | | SYRACUSE | NY | 13090 | USA | TRADE PAYABLE | | | | | $9.18 | |
| 5809 | | FONTENELLE DON | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5810 | | FONZA TREVON | 1729 SOUTH 14TH STREET | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 5811 | | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | USA | TRADE PAYABLE | | | | | $261,800.00 | |
| 5812 | | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | 97230-1035 | USA | TRADE PAYABLE | | | | | $6,504.22 | |
| 5813 | | FORCINO CLARENCE R AND CAROL A FORCINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5814 | | FORD DONALD AND CATHERINE FORD HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5815 | | FORD MOTOR CREDIT COMPANY | 520 KING ST P O BOX 320489 | | | | ALEXANDRIA | VA | 22320 | USA | TRADE PAYABLE | | | | | $752.53 | |
| 5816 | | FORD MOTOR CREDIT COMPANY | 520 KING ST P O BOX 320489 | | | | ALEXANDRIA | VA | 22320 | USA | TRADE PAYABLE | | | | | $140.99 | |
| 5817 | | FORD LINDRAY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EARNEST FREDERICK | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5818 | | FORDHAM JAPREE | 4201 ELMERTON AVE | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $26.47 | |
| 5819 | | FOREMAN WAYNE | 450 BOSTON POST ROAD | | | | MARLBORO | MA | 01752 | USA | TRADE PAYABLE | | | | | $26.30 | |
| 5820 | | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | 07188-6070 | USA | TRADE PAYABLE | | | | | $457.58 | |
| 5821 | | FOREST BOWMAN | 3630 E FRONT ST 1 | | | | KANSAS CITY | MO | 64120 | USA | TRADE PAYABLE | | | | | $32.13 | |
| 5822 | | FORGES KYONNA | 761-A BACON AVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 5823 | | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $7,422.21 | |
| 5824 | | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | USA | TRADE PAYABLE | | | | | $4,085.92 | |
| 5825 | | FORSTER & GARBUS | 500 BI COUNTY BLVD P O BOX 9030 | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $1,102.19 | |
| 5826 | | FORSTER & GARBUS | 500 BI COUNTY BLVD P O BOX 9030 | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $152.67 | |
| 5827 | | FORSTER BETTE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY FORSTER DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5828 | | FORSYTHE DANIEL O | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5829 | | FORSYTHE TALIA | 12161 CHESHIRE ST | | | | NORWALK | CA | 90650 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5830 | | FORT PIERCE BUSINESS CENTER LLC | CO SEDONA GROUP LLC | CO SEDONA GROUP LLC | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $13,739.33 | |
| 5831 | | FORT WORTH WATER DEPT TX | PO BOX 870 | | | | FORT WORTH | TX | 76101 | USA | UTILITIES PAYABLE | | | | | $3,736.86 | |
| 5832 | | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | CHINA | 523391 | | TRADE PAYABLE | | | | | $99,605.67 | |
| 5833 | | FORWIND INC | 2416 16TH AAVE | | | | SAN FRANCISCO | CA | 94116 | USA | TRADE PAYABLE | | | | | $18.92 | |
| 5834 | | FORZESE JAMES | 35 OAK MEADOW LANE | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $3.50 | |
| 5835 | | FOSHAY RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5836 | | FOSKIN NICHOLAS | 730 ROSE BRODKE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | USA | TRADE PAYABLE | | | | | $9.24 | |
| 5837 | | FOSSI FOTSO C | 6060 LAUREL WREATH WAY | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 5838 | | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085-3914 | USA | TRADE PAYABLE | | | | | $185,672.23 | |
| 5839 | | FOSSUM DONALD AND ELIZABETH FOSSUM | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5840 | | FOSTER KEITH | 847 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5841 | | FOSTER MATTHEW | 1400 NW MARSHALL ST UNIT 320 | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 5842 | | FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | USA | TRADE PAYABLE | | | | | $3,929.81 | |
| 5843 | | FOUAD HASSAN-SALEH | 5438 CHASE ROAD | | | | DEARBORN | MI | 48126 | USA | INSURANCE CLAIMS | 5/27/2018 | X | X | X | UNDETERMINED | |
| 5844 | | FOULES MARGARETTE D | P O BOX 154042 | | | | SAN DIEGO | CA | 92195 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 5845 | | FOUNDATION ARMOR | | | | | | | | | TRADE PAYABLE | | | | | $772.38 | |
| 5846 | | FOUNTAIN CORY | 16 CHERRY STREET | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5847 | | FOUR STARR PRODUCE | 1324 SILVERADO DRIVE | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $23.79 | |
| 5848 | | FOURNIER DONALD | 777 6TH AVE | | | | BERLIN | NH | 03570 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 5849 | | FOUSE THOMAS M | 950 MELROSE AVE AMBRIDGE PA15003 | | | | AMBRIDGE | PA | 15003 | USA | TRADE PAYABLE | | | | | $30.02 | |
| 5850 | | FOWLER ANDREW J | 24907 55TH AVE NE | | | | ARLINGTON | WA | 98223 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 5851 | | FOWLER LA TRYCEE | 9483 KINGS HWY 3 | | | | KING GEORGE | VA | 22485 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5852 | | FOX DAWNA AND TRAVIS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5853 | | FOX JR. WILLIAM AND DOROTHY FOX | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5854 | | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | USA | TRADE PAYABLE | | | | | $1,319.97 | |
| 5855 | | FOY JOSEPH W AND GLADYS FOY | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5856 | | FOY MAKAYLA S | 234 4TH ST | | | | FILLMORE | CA | 93015 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 5857 | | FOY ROBERT | 1050 ORION WAY | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5858 | | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | USA | TRADE PAYABLE | | | | | $27,638.72 | |
| 5859 | | FRADSHAM AMANDA K | 6 BIRCHWOOD TERRACE | | | | OXFORD | MA | 01540 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 5860 | | FRAGOSA IVONNE M | BAYANEY SECTOR BERROCAL KM21 | | | | HATILLO | PR | 00659 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 5861 | | FRAGOSO LUCRECIA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5862 | | FRAGRANCENET COM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $503.75 | |
| 5863 | | FRAGRANCENETCOM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $1,484.44 | |
| 5864 | | FRAKES ANTHONY M | 28655 E 138TH ST SOUTH | | | | COWETA | OK | 74429 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 5865 | | FRAME MEDIA GROUP LLC | 105 1 2 ROSE AVE | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 5866 | | FRAME TIMOTHY | 4188 DEVONSHIRE CT NE 97305 | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $27.72 | |
| 5867 | | FRAN & WALTER MICHELS | 2271 SCOTTS PARKWAY NE | | | | MARIETTA | GA | 30062 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 5868 | | FRAN LANDAU TRUST ACCOUNT | 3219 ATLANTIC BOULEVARD | | | | JACKSONVILLE | FL | 32207 | USA | TRADE PAYABLE | | | | | $912.50 | |
| 5869 | | FRANCELIA MARTINEZ | PO BOX 561 | | | | TESUQUE | NM | 87574 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED | |
| 5870 | | FRANCES & CORNELIOUS HOWARD | 115 CARNOUSTIE WAY | | | | FAYETTEVILLE | GA | 30215 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 5871 | | FRANCES BAZAN | 10302 BUNKER LANE | | | | STOCKTON | CA | 95209 | USA | INSURANCE CLAIMS | 3/11/2018 | X | X | X | UNDETERMINED | |
| 5872 | | FRANCES DEJOSIA | 111 3RD AVENUE | APARTMENT 13K | | | NEW YORK | NY | 10003 | USA | INSURANCE CLAIMS | 5/20/2018 | X | X | X | UNDETERMINED | |
| 5873 | | FRANCES FASULLO | 9007 156TH AVENUE | | | | HOWARD BEACH | NY | 11414 | USA | INSURANCE CLAIMS | 7/24/2018 | | | | $700.00 | |
| 5874 | | FRANCES GRUENEICH | 2636 GATEWAY AVENUE 301 | | | | BISMARCK | ND | 58503 | USA | INSURANCE CLAIMS | 9/17/2013 | X | X | X | UNDETERMINED | |
| 5875 | | FRANCES JENSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5876 | | FRANCES SCOTT | 4561 HOPEWELL ROAD | | | | LITTLE ROCK | MS | 39337 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 5877 | | FRANCES TURECAMO | 2070 NORTH COUNTRY ROAD | | | | WADING RIVER | NY | 11792 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 5878 | | FRANCES VENTRESCA | 37 TERRELL RD | | | | WATERBURY | CT | 06708 | USA | INSURANCE CLAIMS | 3/1/2016 | X | X | X | UNDETERMINED | |
| 5879 | | FRANCESCA & GEORGE LEVINGS | 264 BERMUDA RUN DR | | | | ADVANCE | NC | 27006 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 5880 | | FRANCESCA MANNINO | 353 AVENUE O | | | | BROOKLYN | NY | 11230 | USA | INSURANCE CLAIMS | 9/16/2017 | X | X | X | UNDETERMINED | |
| 5881 | | FRANCESCO A CASTANO | | | | | | | | | TRADE PAYABLE | | | | | $322.99 | |
| 5882 | | FRANCIA KOFA | 805 FANSHAWE STREET | | | | PHILADELPHIA | PA | 19111 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 5883 | | FRANCINE LEBOW | 229 COAST BOULEVARD | | | | LA JOLLA | CA | 92037 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 5884 | | FRANCIS ANTHONI J | 420 SOUTH 3RD AVE | | | | MT VERNON | NY | 10550 | USA | TRADE PAYABLE | | | | | $43.39 | |
| 5885 | | FRANCIS DEVEAU | 24 WINTHROP STREET | | | | WINTHROP | MA | 02152 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 5886 | | FRANCIS GURICK | 67 SHELLEY ST | | | | SICKLERVILLE | NJ | 08012 | USA | INSURANCE CLAIMS | 2/4/2017 | X | X | X | UNDETERMINED | |
| 5887 | | FRANCIS LIGHTSY | 385 E FIFTH STREET | | | | MOUNT VERNON | NY | 10553 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 5888 | | FRANCIS MORRIS | UNKNOWN | | | | | NJ | | | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 5889 | | FRANCIS MYRDENA M | 5549 FORT CAROLINE ROAD 116 | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5890 | | FRANCIS PRIOR | 9966 GAZELLE FOREST | | | | SAN ANTONIO | TX | 78251 | USA | INSURANCE CLAIMS | 6/16/2017 | X | X | X | UNDETERMINED | |
| 5891 | | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 5892 | | FRANCISCA GALLEGOS | 1653 BANNER AVE | | | | CHULA VISTA | CA | 91911 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 5893 | | FRANCISCO & SHEJUAN DOMINGUEZ | 700 N INDIGO TERRACE | | | | JACKSONVILLE | FL | 32259 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 5894 | | FRANCISCO DEL TORO | 1659 SALUEN EL CEREZAL | | | | SAN JUAN | PR | 00926 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 5895 | | FRANCISCO GOMEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5896 | | FRANCISCO LEOPOLDO Q | 24035 2ND STREET APT 101 | | | | HAYWARD | CA | 94541 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 5897 | | FRANCISCO PALENCIA | 3525 ORCHARD AVE | | | | LYNWOOD | CA | 90262-5140 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 5898 | | FRANCISCO RODRIGUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5899 | | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | USA | INSURANCE CLAIMS | 4/13/2018 | X | X | X | UNDETERMINED | |
| 5900 | | FRANCO MELISSA A | 213 N GILBERT ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $37.95 | |
| 5901 | | FRANK & BARBARA SENA | 100 HIGHVIEW TERRACE | | | | MIDDLETOWN | CT | 06457 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 5902 | | FRANK & CAROL SLEEPERS | 445 MARINE VIEW AVE STE 300 | | | | DEL MAR | CA | 92014 | USA | INSURANCE CLAIMS | 8/6/2017 | X | X | X | UNDETERMINED | |
| 5903 | | FRANK & CILICIE KOCH | 212 OAK BRANCH DR | | | | GEORGETOWN | TX | 78633 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 5904 | | FRANK & MARY NICHOLES | 908 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 5905 | | FRANK AND DIANE INSLEY | 9440 BELLHALL DRIVE | | | | BALTIMORE | MD | 21236 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 5906 | | FRANK AND MARTHA DECOTEAU-MOYERS | 802 CYPRESS DR | | | | BOULDER | CO | 80303 | USA | INSURANCE CLAIMS | 12/23/2017 | X | X | X | UNDETERMINED | |
| 5907 | | FRANK AND ROSEMARIE ANDERSON | 131 BELMONT AVE | APT 11C | | | BROOKLYN | NY | 11212 | USA | INSURANCE CLAIMS | 5/22/2018 | | | | $3,000.00 | |
| 5908 | | FRANK ANN T AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANNY DEE CORNETT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5909 | | FRANK ASTETE | PO BOX 1673 | | | | HACKENSACK | NJ | 07606 | USA | TRADE PAYABLE | | | | | $25.70 | |
| 5910 | | FRANK CIVITANO | PO BOX 338 | | | | HONOKAA | HI | 96727 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 5911 | | FRANK COATNEY | 122 N ROOSEVELT ST | | | | NORTH PEKIN | IL | 61554 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 5912 | | FRANK CONNOLLY | 5200 SEARSVILLE RD | | | | PINE BUSH | NY | 12566 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 5913 | | FRANK COOKSON | 848 CHEVY CHASE ST | | | | MEMPHIS | TN | 38125 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 5914 | | FRANK DE LA CRUZ | 34 S ALMADEN AVE | | | | SAN JOSE | CA | 95113 | USA | TRADE PAYABLE | | | | | $284.15 | |
| 5915 | | FRANK DUSTIN J | 3648 THYME DR | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 5916 | | FRANK HEISLEY | 191 PEACHTREE ST NE 4200 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 5917 | | FRANK HODGES | 20424 HAYSTACK COVE | | | | SPICEWOOD | TX | 78669 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 5918 | | FRANK J SANTORO TRUSTEE | CHAPTER 13 TRUSTEE 1435 CROSSWAYS BLVD SUITE301 | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $83.08 | |
| 5919 | | FRANK KARL J | 228 AMBERWOOD LANE | | | | WINCHESTER | VA | 22602 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5920 | | FRANK M PEES | CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $107.08 | |
| 5921 | | FRANK M PEES | CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $294.07 | |
| 5922 | | FRANK NEUBAUER | 1401 DIXIE LEE LANE | | | | SARASOTA | FL | 34231 | USA | INSURANCE CLAIMS | 12/7/2016 | X | X | X | UNDETERMINED | |
| 5923 | | FRANK REVTAI | 9 KATHLEEN DR | | | | MCKEES ROCKS | PA | 15136 | USA | INSURANCE CLAIMS | 6/30/2017 | X | X | X | UNDETERMINED | |
| 5924 | | FRANK ROSSITER | 1201 BRIGHTWOOD DR | | | | SAVANNAH | GA | 31406 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED | |
| 5925 | | FRANK S HIRST 1963-1998 TRUST | 7502 WYNDALE ROAD | | | | CHEVY CHASE | NV | 20815 | USA | TRADE PAYABLE | | | | | $32.00 | |
| 5926 | | FRANK S HIRST 1963-1998 TRUST | 7502 WYNDALE ROAD | | | | CHEVY CHASE | NV | 20815 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 5927 | | FRANK SAMROW | 2204 BAYOU RD | | | | ST BERNARD | LA | 70085 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 5928 | | FRANK SHEILA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5929 | | FRANK THOMAS | 128 ESSEX ROAD | | | | HOLLYWOOD | FL | 33024 | USA | INSURANCE CLAIMS | 6/2/2018 | X | X | X | UNDETERMINED | |
| 5930 | | FRANKIE & JOYCE NORTON | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 5931 | | FRANKLIN CO COMMON PLEAS CT | 369 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $231.52 | |
| 5932 | | FRANKLIN COUNTY COMMON PLEAS C | 369 S HIGH STREET 3RD FLOOR CLERKS OFFICE-CIVIL DIV | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $116.72 | |
| 5933 | | FRANKLIN COUNTY COMMON PLEAS C | 369 S HIGH STREET 3RD FLOOR CLERKS OFFICE-CIVIL DIV | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $1,363.37 | |
| 5934 | | FRANKLIN COUNTY GENERAL SESSIO | 360 WILTON CIRCLE ROOM 164 | | | | WINCHESTER | TN | 37398 | USA | TRADE PAYABLE | | | | | $58.28 | |
| 5935 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $129.26 | |
| 5936 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $98.90 | |
| 5937 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $236.32 | |
| 5938 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $101.70 | |
| 5939 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $167.41 | |
| 5940 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $104.31 | |
| 5941 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $303.83 | |
| 5942 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $190.67 | |
| 5943 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $473.51 | |
| 5944 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $280.67 | |
| 5945 | | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $338.35 | |
| 5946 | | FRANKLIN COUNTY MUNICIPAL COUR ATTEN: FRA | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $136.40 | |
| 5947 | | FRANKLIN COUNTY MUNICIPAL COUR ATTEN: FRA | 375 S HIGH STREET | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $90.79 | |
| 5948 | | FRANKLIN COUNTY MUNICIPAL CRT | 375 S HIGH STREET | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $178.91 | |
| 5949 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $218.58 | |
| 5950 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $86.91 | |
| 5951 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $104.12 | |
| 5952 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $237.68 | |
| 5953 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $116.11 | |
| 5954 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $628.14 | |
| 5955 | | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $303.53 | |
| 5956 | | FRANKLIN COUNTY MUNICIPAL CT ATTEN: CLERK | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $72.01 | |
| 5957 | | FRANKLIN COUNTY OHIO COMMON P | 345 SOUTH HIGH STREET RM LB | | | | COLUMBUS | OH | 43215 | USA | TRADE PAYABLE | | | | | $1,273.77 | |
| 5958 | | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | USA | TRADE PAYABLE | | | | | $1,838.20 | |
| 5959 | | FRANKLIN LORENZO M | 2010 CHADWICK DR BLDG 22 APT | | | | JACKSON | MS | 39204 | USA | TRADE PAYABLE | | | | | $10.06 | |
| 5960 | | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | USA | TRADE PAYABLE | | | | | $4,318.64 | |
| 5961 | | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | USA | TRADE PAYABLE | | | | | $1,304.25 | |
| 5962 | | FRANKLIN TERRANCE | 2506 LINDEN STREET | | | | OAKLAND | CA | 94607 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 5963 | | FRANKLYN DANIEL | P O BOX 1102 | | | | LINWOOD | PA | 19061 | USA | TRADE PAYABLE | | | | | $36.55 | |
| 5964 | | FRANKS HEATHER | 6127 BARCLAY LN | | | | LAKE WYLIE | SC | 29710 | USA | TRADE PAYABLE | | | | | $11.60 | |
| 5965 | | FRASER JODYANN | 130 MARTENSE STREET APT 3J | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 5966 | | FRECHETTE JOSEPH R | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 5967 | | FRED & DEBI BOLAMPERTI | 2600 HARRISON DR | | | | CHINO VALLEY | AZ | 86323 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED | |
| 5968 | | FRED AND LAURA TREGO | 9818 WESTVILLE ROAD | | | | CAMDEN | DE | 19934 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 5969 | | FRED AND VICTORIA DEGOMA | 3233 STONEHENGE DRIVE | | | | E STROUDSBURG | PA | 18301 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 5970 | | FRED DEVRIES | 16174 MERIDA LANE | | | | DELRAY BEACH | FL | 33484 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 5971 | | FRED DUBOIS | 525 MAIN ST | | | | GRAFTON | OH | 44044 | USA | TRADE PAYABLE | | | | | $642.41 | |
| 5972 | | FRED FIERKE | 7560 BLAZER AVE | | | | JUSTICE | IL | 60458 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5973 | | FRED HUMMEL | 4412 BERESFORD LANE NORTHWEST | | | | ALBUQUERQUE | NM | 87120 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 5974 | | FREDDIE PATTERSON | 1918 PARK AVE SOUTH | | | | MINNEAPPOLIS | MN | 55404 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 5975 | | FREDERICK AND JUDY SMITH | 2247 DAIRY FARM ROAD | | | | GAMBRILLS | MD | 21054 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 5976 | | FREDERICK GREGORY AND FREDERICK KATHLEEN | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5977 | | FREDERICK J HANNA & ASSOCIATES PC | PO ATTN- DANIELLE ROBERTS 1 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $167.50 |
| 5978 | | FREDERICK JUDITH A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5979 | | FREDERICK NILSON | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 5980 | | FREDERICK ROBISON | 1149 WEST PICTURE DRIVE | | | | SALT LAKE CITY | UT | 84116 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 5981 | | FREDERICK RODDEN | 18115 SUNNY TOP COURT | | | | WILDWOOD | MO | 63038 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 5982 | | FREDERICK SARAH N | 438 NORTH 39TH STREET | | | | BELLEVILLE | IL | 62226 | USA | TRADE PAYABLE | | | | | $1.76 |
| 5983 | | FREDERICKA GLUCK | 8205 W 23RD AVE | | | | LAKEWOOD | CO | 80214 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 5984 | | FREDRICK BOMMER | 59 HITCHING POST LANE | | | | CENTERVILLE | MA | 02632 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 5985 | | FREDRICK SETTETOWSKI | 166 DEPO STREET | PO BOX 1412 | | | DENNISPORT | MA | 02639 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 5986 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $575.00 |
| 5987 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $181.23 |
| 5988 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $269.40 |
| 5989 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $101.03 |
| 5990 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $14.29 |
| 5991 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $231.40 |
| 5992 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $146.90 |
| 5993 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $197.82 |
| 5994 | | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $619.84 |
| 5995 | | FREEDMAN ANSELMO LINDBERG LLC | PO BOX 3216 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $90.66 |
| 5996 | | FREEMAN KYLE | 10149 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | USA | TRADE PAYABLE | | | | | $1.85 |
| 5997 | | FREEMAN MARY L | 357 AMHERST DR | | | | SPARTANBURG | SC | 29306 | USA | TRADE PAYABLE | | | | | $5.00 |
| 5998 | | FREEMAN ONTERIOUS | 1115 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $1.76 |
| 5999 | | FREES JESSIE | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6000 | | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $77.21 |
| 6001 | | FREITAS MICHAEL AND BARBARA FREITAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6002 | | FRENANDEZ JOSE | 572 SIMMS ST | | | | AURORA | IL | 60505 | USA | TRADE PAYABLE | | | | | $20.32 |
| 6003 | | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $2.39 |
| 6004 | | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $809.37 |
| 6005 | | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $5,786.70 |
| 6006 | | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | DBA GADSDEN MALL ASSOCIATES LLC | | | ST LOUIS | MO | 63195-3524 | USA | TRADE PAYABLE | | | | | $11,380.48 |
| 6007 | | FRESH COMFORT INC | 3200 RIFLE GAP 1470 | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $40.95 |
| 6008 | | FRESHTA RAHIMI | 2732 MCKEE ROAD | | | | SAN JOSE | CA | 95127 | USA | INSURANCE CLAIMS | 4/19/2015 | | | | $56,667.00 |
| 6009 | | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $346.47 |
| 6010 | | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $75,517.86 |
| 6011 | | FRESNO COUNTY DCSS | P O BOX 24003 | | | | FRESNO | CA | 937794003 | USA | TRADE PAYABLE | | | | | $20.22 |
| 6012 | | FRESNO COUNTY SHERIFF | 2200 FRESNO STREET PO BOX 1788 | | | | FRENSO | CA | 93717 | USA | TRADE PAYABLE | | | | | $135.47 |
| 6013 | | FRESNO COUNTY SHERIFF | 2200 FRESNO STREET PO BOX 1788 | | | | FRENSO | CA | 93717 | USA | TRADE PAYABLE | | | | | $84.80 |
| 6014 | | FREUDENHAMMER GERD WOLFGANG | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6015 | | FREY NATASHA | 120 SOUTH 2ND STREET | | | | BANGOR | PA | 18013 | USA | TRADE PAYABLE | | | | | $73.15 |
| 6016 | | FRIAS ANAHI | 3557 FISHER CT NE | | | | SALEM | OR | 97305 | USA | TRADE PAYABLE | | | | | $73.26 |
| 6017 | | FRIEDMAN ALLEN AND RITA SUE FRIEDMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6018 | | FRIEDMAN AND WEXLER LLC | FREEDMAN ANSELMO LINDBERG & RAPO BOX 3216 | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $248.12 |
| 6019 | | FRIEND JANA | 45338 DR BROCK RD | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $9.23 |
| 6020 | | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $48,749.35 |
| 6021 | | FRIENDLY FIANCE CORP | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | 21207 | USA | TRADE PAYABLE | | | | | $115.45 |
| 6022 | | FRIENDS CAMP ASS OF PENNSYLVAN | 609 GEIGEL HILLS ROAD | | | | OTTSVILLE | PA | 18942 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 6023 | | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $30,519,066.66 |
| 6024 | | FRISON ANTHONY | 334 EAST CENTRAL AVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $48.48 |
| 6025 | | FROGGYS FOG LLC | 302 RUTHERFORD LANE | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $105.72 |
| 6026 | | FRONTIER KNITTERS PVT LTD | 52 PROCESS SERVER STREET | | | | TIRUPUR | TAMIL NADU | 641601 | USA | TRADE PAYABLE | | | | | $10,207.32 |
| 6027 | | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1788 | USA | TRADE PAYABLE | | | | | $12,736.56 |
| 6028 | | FROSS NORMA SPECIAL ADMINSTRATOR OF THE ESTATE OF JAMES FROSS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6029 | | FROST RAYMOND | 252 WARDEN AVE NW NONE | | | | SOAP LAKE | WA | 98851 | USA | TRADE PAYABLE | | | | | $70.04 |
| 6030 | | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | 18452 | USA | TRADE PAYABLE | | | | | $55.48 |
| 6031 | | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $30.34 |
| 6032 | | FRYE JEREMY E | 4141A MAGNOLIA AVE APT 1 | | | | ST LOUIS | MO | 63110 | USA | TRADE PAYABLE | | | | | $644.96 |
| 6033 | | FRYE PROPERTIES INC | ATTN: CLERK OF THE COURT NEWPORTNEWSGENERALDISTRICTCOUR | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $352.26 |
| 6034 | | FSD SOLUTIONS | 2057 LE MANS DR | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $12,974.54 |
| 6035 | | FSSI INC | 2100 N WILMOT ROAD 219 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $65.02 |
| 6036 | | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | USA | TRADE PAYABLE | | | | | $140.28 |
| 6037 | | FUGFUGOSH AMMAN A | 5171 STONE CANYON DR | | | | CASTRO VALLEY | CA | 94552 | USA | TRADE PAYABLE | | | | | $106.13 |
| 6038 | | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | | TRADE PAYABLE | | | | | $12,276.00 |
| 6039 | | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | | TRADE PAYABLE | | | | | $18,493.08 |
| 6040 | | FULL GREEN CIRCLE CORP | 11800 NW 102ND ROAD SUITE 2 | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $26.76 |
| 6041 | | FULLER NAILAH | 13 LAKEWAY DR | | | | WEST BABYLON | NY | 11704 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6042 | | FULTON COUNTY FINANCE DEPARTMENT GA | 7472 COCHRAN RD | ATTN: DEFRONTE LINDSEY | | | COLLEGE PARK | GA | 30349 | USA | UTILITIES PAYABLE | | | | | $131.74 |
| 6043 | | FULTON FRIEDMAN & GULLACELLP | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $328.82 |
| 6044 | | FULTON WAYNE AND DOLORES FULTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6045 | | FUN 2B KIDS LLC | 55 EAST 87TH STREET | | | | NEW YORK | NY | 10128 | USA | TRADE PAYABLE | | | | | $92.38 |
| 6046 | | FUN CREATION INC | 385 S LEMON AVENUE E176 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1,151.50 |
| 6047 | | FUNCHES KRISTOPHER | 13001 KEVERTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $54.62 |
| 6048 | | FUNCHESS HERMAN LEE AND FUNCHESS AMANDA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6049 | | FUNCOM INC | 2080 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $6,185.79 |
| 6050 | | FUNFASH INC | 6001 LEAD MINE RD | | | | RALEIGH | NC | 27612 | USA | TRADE PAYABLE | | | | | $1,956.70 |
| 6051 | | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | USA | TRADE PAYABLE | | | | | $101,930.29 |
| 6052 | | FUNIBUNI LLC | 9 TILLER DRIVE | | | | BARNEGAT | NJ | 08005 | USA | TRADE PAYABLE | | | | | $351.21 |
| 6053 | | FUNK EMMETT R SR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6054 | | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $51,438.58 | |
| 6055 | | FUQUA CHANDELL | 28 PRINCETON ARMS SOUTH UNIT 1 | | | | HIGHTSTOWN | NJ | 08520 | USA | TRADE PAYABLE | | | | | $26.17 | |
| 6056 | | FURBUSH KYLE | 2626 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 6057 | | FURGUSON DALE | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6058 | | FURHAVEN PET PRODUCTS INC | 702 KENTUCKY ST 531 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $74.77 | |
| 6059 | | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $5,690.16 | |
| 6060 | | FUTURE FINANCE COMPANY | VIRGINIA BEACH COURT 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | USA | TRADE PAYABLE | | | | | $36.18 | |
| 6061 | | FUTURE MEMORIES INC | 47 32 AUSTELL PLACE 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $678.68 | |
| 6062 | | FUTURE TECHNOLOGIES INTERNATIO | | | | | | | | | TRADE PAYABLE | | | | | $1,602.39 | |
| 6063 | | FUZHOU FUSHAN PNEUMATIC CO LTD | LIANGANG ROAD DONGBIAN VILLAGE | GUANTOU TOWN LIANJIANG | | | FUZHOU | CHINA | 350001 | | TRADE PAYABLE | | | | | $1,265,536.14 | |
| 6064 | | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | 350007 | | TRADE PAYABLE | | | | | $40,775.40 | |
| 6065 | | FZMERCHANDISE LLC | 6602 TARNEFF DRIVE | | | | HOUSTON | TX | 77074 | USA | TRADE PAYABLE | | | | | $532.42 | |
| 6066 | | G 8 TOOLS & SLP INC | 22732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | USA | TRADE PAYABLE | | | | | $10,646.86 | |
| 6067 | | G LIIL E II | 94-1249 KAHUAINA STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 6068 | | G&L CLOTHING CO INC | 1801 INGERSOLL AVE | | | | DES MOINES | IA | 50309 | USA | TRADE PAYABLE | | | | | $3,693.46 | |
| 6069 | | G2 FURNITURE INC | 1723 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $26.24 | |
| 6070 | | GA COMMUNICATIONS | 435 CREAMY WAY SUITE 400 | | | | EXTON | PA | 19341 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 6071 | | GAARSLAND KORINA M | 17604 S E COOK S T | | | | MILWAUKIE | OR | 97267 | USA | TRADE PAYABLE | | | | | $2.35 | |
| 6072 | | GAAACH SAMANTHA K | 936 NORTH AVE RM C572 | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 6073 | | GABALDON BRANDON M | 1709 NW GLISAN ST  1 | | | | PORTLAND | OR | 97209 | USA | TRADE PAYABLE | | | | | $63.64 | |
| 6074 | | GABLE INDUSTRIES INC DBA APPAR | | | | | | | | | | TRADE PAYABLE | | | | | $1,729.20 | |
| 6075 | | GABRIEL & MARINA CARRASCO | 5450 HUDSON RD | | | | FORT BELVOIR | VA | 22060 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 6076 | | GABRIEL RIVERA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6077 | | GABRIELA FLORES | 1704 W 154TH STREET | | | | COMPTON | CA | 90220 | USA | INSURANCE CLAIMS | 10/17/2017 | X | X | X | UNDETERMINED | |
| 6078 | | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6079 | | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6080 | | GABRIELA PEREZ-GUZMAN | 7840 PHILBIN AVE | APT 10 | | | RIVERSIDE | CA | 92503 | USA | INSURANCE CLAIMS | 2/18/2018 | X | X | X | UNDETERMINED | |
| 6081 | | GABRIELA SILVA | 774 NW 129TH CT | | | | MIAMI | FL | 33182 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED | |
| 6082 | | GABRIELLA CLASS MIRO | 10 CALLE VERGEL APT2157 | | | | CAROLINA | PR | 00987 | USA | INSURANCE CLAIMS | 6/6/2013 | X | X | X | UNDETERMINED | |
| 6083 | | GABRIELLA ESTRADA | 339 WEST BURLWOOD LANE | | | | LEMOORE | CA | 93245 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED | |
| 6084 | | GABRIELLE FRANK A | 26 STONY BROOK RD | | | | PALENVILLE | NY | 12463 | USA | TRADE PAYABLE | | | | | $15.15 | |
| 6085 | | GABRIELLE VEITH | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | USA | TRADE PAYABLE | | | | | $42.24 | |
| 6086 | | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | USA | TRADE PAYABLE | | | | | $12,491.01 | |
| 6087 | | GACONO JEAN EXECUTRIX OF THE ESTATE OF JEFFREY GACONO AND JEAN GACONO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6088 | | GADDIS NANCY B | 13528 US 70 BUS HWY W LOT 32 | | | | CLAYTON | NC | 27520 | USA | TRADE PAYABLE | | | | | $35.48 | |
| 6089 | | GADGET GURU | | | | | | | | | | TRADE PAYABLE | | | | | $1,583.44 | |
| 6090 | | GADGET UPGRADE | 2528 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | USA | TRADE PAYABLE | | | | | $13.94 | |
| 6091 | | GADSON HERMAN AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6092 | | GAEDEKE SANDRA | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6093 | | GAGE JOE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6094 | | GAGNON JULIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE EST OF RICHARD GAGNON DEC | 101 N ALABAMA AVE | | | | DELAND | FL | 32724 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6095 | | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | CHINA | 201801 | | TRADE PAYABLE | | | | | $4,741.76 | |
| 6096 | | GAIL & GLENN WILSON | 700 HENDRICKS ROAD | | | | PICKENS | SC | 29671 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 6097 | | GAIL & HAROLD BRYSON | 2322 DAUGHERTRY LANE | | | | CHATTANOOGA | TN | 37421 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 6098 | | GAIL FLEMING | | | | | | | | | | TRADE PAYABLE | | | | | $2,736.70 | |
| 6099 | | GAIL KUKULIES | 901 HASTINGS TERRACE | | | | VALPARAISO | IN | 46383 | USA | INSURANCE CLAIMS | 8/5/2016 | X | X | X | UNDETERMINED | |
| 6100 | | GAIL LEMALDI | 3237 OSBORN TERRACE | | | | TOM'S RIVER | NJ | 08753 | USA | INSURANCE CLAIMS | 5/29/2018 | | | | $300.00 | |
| 6101 | | GAIL POPE | 72 SWIFT ST | | | | PROVIDENCE | RI | 02904 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 6102 | | GAIL RODIO | 140 LAKESHORE DRIVE | | | | HAMMONTON | NJ | 08037 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 6103 | | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANG DONG | 510620 | | TRADE PAYABLE | | | | | $77,582.78 | |
| 6104 | | GAINER JEFFERY T | 5170 COLLIS RD APT 2006 | | | | JACKSONVILLE FL | FL | 32073 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 6105 | | GAINES DENISE | 331 TAYLOR CIR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $5.18 | |
| 6106 | | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | USA | UTILITIES PAYABLE | | | | | $13.75 | |
| 6107 | | GAITAN FREDDY | 305 GREEN HILL RD  NONE | | | | ATLANTA | GA | 30342 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 6108 | | GAJDOSIK DAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6109 | | GALE HARRIS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6110 | | GALE YAMADA | 981269 NEKI ST | | | | AIEA | HI | 96701 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 6111 | | GALENG LEIMAUNALANI L | 86-524 HAKALINA ROAD | | | | WAIANAE | HI | 96792 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 6112 | | GALFORD JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6113 | | GALIA IVANOV | 7262 WILLIAMSON CIRCLE | | | | DALLAS | TX | 75214 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 6114 | | GALINDOADRIENNE M | 8181 PALMETO AVE 119 | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $165.40 | |
| 6115 | | GALIVA INC | 236 BROADWAY | | | | BROOKYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $237.85 | |
| 6116 | | GALLAGO GENNESIS R | 44 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 6117 | | GALLARDO JOSE | 1686 BARBARA WORTH APARTMENT 8 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $533.52 | |
| 6118 | | GALLARDO SAMUEL | 1330 E EL MONTE WAY | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $163.99 | |
| 6119 | | GALLARDO STEPHANIE A | 1666 VIRGINIA AVENUE | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $29.26 | |
| 6120 | | GALLEGOS CARLOS A | 201 SANTOMAS LN SW | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $258.05 | |
| 6121 | | GALLERY TATIANA | 3402 KINGROW AVE  1 | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $44.29 | |
| 6122 | | GALVIN HERBERT | 901 E MICHIGAN AVE APT 306 | | | | MARSHALL | MI | 49068 | USA | TRADE PAYABLE | | | | | $46.19 | |
| 6123 | | GAMAL RAMADAN | 424 E TEECE AVE | | | | PITTSBURGH | PA | 15202 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 6124 | | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $195.65 | |
| 6125 | | GAMBRELL TIA | 100 PELHAM RD APT 128K | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 6126 | | GAME4LESSCOM INC | 8322 ARTESIA BLVD UNIT B | | | | BUENA PARK | CA | 90621 | USA | TRADE PAYABLE | | | | | $805.18 | |
| 6127 | | GAN AYSEL C | 240 CHURCH ST | | | | SALINAS | CA | 93901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6128 | | GAN SALES | 4911 BLEECKER ST | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $972.92 | |
| 6129 | | GANSZ BOBO ELAINE INDIVIDUALLY AND AS SOLE ADMINISTRATOR OF THE ESTATE OF MARTHA GANSZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6130 | | GARCES MARIBEL | 1001 W STEVENS APART 183 | | | | SANTA ANA | CA | 92707 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 6131 | | GARCIA ACEVEDO A | 190357 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $3.02 | |
| 6132 | | GARCIA ANNA E | 10651 N 91ST AVE 16 | | | | PEORIA | AZ | 85345 | USA | TRADE PAYABLE | | | | | $171.97 | |
| 6133 | | GARCIA CHRISTOPHER | 8719 WOODMAN WAY 21 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $98.24 | |
| 6134 | | GARCIA DOMONIC J | 2112 GARFIELD AVE SOUTH 8 | | | | MINNEAPOLIS | MN | 55405 | USA | TRADE PAYABLE | | | | | $54.27 | |
| 6135 | | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $20.13 | |

Schedule E/F: Part 2 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6136 | | GARCIA JESSICA R | 609 PATRICIA AVENUE | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $27.44 |
| 6137 | | GARCIA JR MANUEL | 6150 VAN NUYS BLVD 105 | | | | VAN NUYS | CA | 91401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6138 | | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | USA | TRADE PAYABLE | | | | | $221.85 |
| 6139 | | GARCIA KRISTA | 203 W 13TH AVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1.83 |
| 6140 | | GARCIA LAURA | 500 E SAN ANTONIO AVE 405 | | | | EL PASO | TX | 79901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6141 | | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | USA | TRADE PAYABLE | | | | | $25.11 |
| 6142 | | GARCIA NOHEMI A | 3512 HIGHLAND AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $1.84 |
| 6143 | | GARCIA ONOFRE SR ET AL | 200 N ALMOND ST 2 | | | | ALICE | TX | 78332 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6144 | | GARCIA PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHERMAN FROST DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6145 | | GARCIA ROSARIO R | 901 LEOPARD ST 703 | | | | CORPUS CHRISTI | TX | 78401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6146 | | GARCIA SHANNON D | 923 WEST RAINBOW BLVD | | | | BIG BEAR CITY | CA | 92314 | USA | TRADE PAYABLE | | | | | $455.76 |
| 6147 | | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.78 |
| 6148 | | GARCIA YAMAIRA | CALLE FLANDES 570 30 | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $9.56 |
| 6149 | | GARCIA-CAMARENA MARIA | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6150 | | GARDEX | C-7 FOCAL POINT | | | | JALANDHAR | PUNJAB | | | TRADE PAYABLE | | | | | $180,151.06 |
| 6151 | | GARDINER ROBERT E AND MARGUERITE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6152 | | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | 15264-2499 | USA | TRADE PAYABLE | | | | | $5,736.11 |
| 6153 | | GARETH BINNINGER JR | 3616 24TH ST | | | | KENOSHA | WI | 53144 | USA | INSURANCE CLAIMS | 10/24/2016 | X | X | X | UNDETERMINED |
| 6154 | | GARFIELD HEIGHTS MUNICIPAL COU | 5555 TURNEY RD CLERK OF CRT GA | | | | GARFIELD HTS | OH | 44125 | USA | TRADE PAYABLE | | | | | $568.31 |
| 6155 | | GARIMA JAIN | 15 MADALINE DRIVE | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $16.49 |
| 6156 | | GARLAND COUNTY CRT BLDG | 607 OUACHITA RM 150 | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $181.44 |
| 6157 | | GARNETTE JAMES | 313 RACINE DR APT E | | | | WILMINGTON | NC | 28403 | USA | TRADE PAYABLE | | | | | $96.70 |
| 6158 | | GARRIDO RONALD AND BEVERLY ASO NORTH AMERICA INSURANCE COMPANY | 1011 W WABASH AVE | | | | EUREKA | CA | 95501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6159 | | GARRINGER JIMMIE AND SANDRA GARRINGER | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6160 | | GARRISON DOLORES INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD E GARRISON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6161 | | GARTH CLARK | 143 IRVING TERRACE | | | | BUFFALO | NY | 14223 | USA | INSURANCE CLAIMS | 11/29/2013 | X | X | X | UNDETERMINED |
| 6162 | | GARTH FERGUSON | 2180 OAKWOOD PLACE | | | | FLORAL PARK | NY | 11003 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 6163 | | GARTH INGLIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6164 | | GARVIN KEVIN AND TANDRA GARVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6165 | | GARY & LESLIE CASTO | 5138 ST ANDREWS COVE | | | | OLIVE BRANCH | MS | 38654 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 6166 | | GARY AND SUSAN BEAUMONT | 208 DEERBROOKE CIRCLE | | | | SOUTHINGTON | CT | 06489 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 6167 | | GARY BENISON | 12764 FOX HUNTER DR | | | | OLIVE BRANCH | MS | 38654 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 6168 | | GARY BYRD | 2118 COUNTY ROAD 73 | | | | NEWVILLE | AL | 36353 | USA | INSURANCE CLAIMS | 3/9/2016 | X | X | X | UNDETERMINED |
| 6169 | | GARY CHIOTTI | 16440 SW BLACKBIRD STREET | | | | BEAVERTON | OR | 97007 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 6170 | | GARY COLEMAN | 408 RUE CHATEAUGUAY | | | | OCEANS SPRINGS | MS | 39564-3059 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 6171 | | GARY CORNISH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6172 | | GARY DEGRAFF | 1276 NORTH WAYNE STREET | | | | ARLINGTON | VA | 22201 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED |
| 6173 | | GARY DUNN | 429 W 19TH ST | | | | OTTAWA | KS | 66067 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | X | UNDETERMINED |
| 6174 | | GARY H KREPPEL PC | 1661 WORCETSER RD STE 401 | | | | FARMINGTON | MA | 87401 | USA | TRADE PAYABLE | | | | | $1,391.89 |
| 6175 | | GARY HAMILTON | 707 STABLE PATH | | | | SERGEANT BLUFF | IA | 51054 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 6176 | | GARY JOHNSON | ADDRESS | | | | NEWARK | DE | 19702 | USA | TRADE PAYABLE | | | | | $4,219.18 |
| 6177 | | GARY MAUTHAN | 835 REESE STREET | | | | LIBERTY | MO | 64068 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 6178 | | GARY MONDS | 582 TERRITORIAL DRIVE SUITE A | | | | BOLINGBROOK | IL | 60440 | USA | TRADE PAYABLE | | | | | $22,287.41 |
| 6179 | | GARY NARGI | 857 POST ROAD SUITE 124 | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $84.13 |
| 6180 | | GARY PALMER | 466 REEVES ROAD | | | | PITTSFORD | NY | 14534 | USA | INSURANCE CLAIMS | 10/24/2017 | X | X | X | UNDETERMINED |
| 6181 | | GARY R CLIFT | | | | | | | | | TRADE PAYABLE | | | | | $880.85 |
| 6182 | | GARY R CLIFT | | | | | | | | | TRADE PAYABLE | | | | | $17,309.95 |
| 6183 | | GARY S OH | 2300 E 27TH ST | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $735.13 |
| 6184 | | GARY SCHIAVON | 40241 BABB ROAD | | | | UMATILLA | FL | 32784 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |
| 6185 | | GARY SHIFFLETTE | 541 ROCHELL SCHOOL LANE | | | | ROCHELLE | VA | 22738 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 6186 | | GARY TINDALL | 1275 OLD TRENTON ROAD | | | | WEST WINDSOR | NJ | 08550 | USA | INSURANCE CLAIMS | 4/30/2018 | X | X | X | UNDETERMINED |
| 6187 | | GARY WALKER | XXX | | | | TYLER | TX | 75704 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 6188 | | GARY WHITMORE | 12842 HOLIDAY LANE | | | | BOWIE | MD | 20716 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 6189 | | GARZA ROBERT ET AL INDIVIDUALLY AND AS SURVIVING HEIRS OF RONALD GARZA DEC | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6190 | | GARZA YVONNE | 46 N AMANDA DRIVE | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $3.70 |
| 6191 | | GASHI PETER | 32 E PALISADES BLVD | | | | PALISADES PK | NJ | 07650 | USA | TRADE PAYABLE | | | | | $311.48 |
| 6192 | | GASKINS KIARA | 4749 BYRON RD | | | | PIKESVILLE | MD | 21208 | USA | TRADE PAYABLE | | | | | $1.84 |
| 6193 | | GAUDETTE SYLVAIN | 1 RUE NOTRE-DAME EST BUREAU 1150 | | | | MONTREAL | QUEBEC | H2Y1B6 | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6194 | | GAUER INGRID ASO STATE FARM GENERAL INSURANCE | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6195 | | GAVIN CHRISTOPHER L | 2526 RELLIM RD UNIT C | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6196 | | GAVISH ELAN | 204 VAIL LANE | | | | NORTH SALEM | NY | 10560 | USA | TRADE PAYABLE | | | | | $257.32 |
| 6197 | | GAWARAN IAN J | 3393 WHITEASH AVENUE | | | | CLOVIS | CA | 93619 | USA | TRADE PAYABLE | | | | | $32.00 |
| 6198 | | GAYLE & DOUGLAS PRATHER | 1329 MAPLE STREET | | | | EVERETT | WA | 98201 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 6199 | | GAYLE MICHAEL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6200 | | GAYLE PARKER | 25 NANCY PL | | | | MASSAPEQUA | NY | 11758 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 6201 | | GAZAN LUIS | 2555 SW 67 AVE APT 10 | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $3.70 |
| 6202 | | GBADEBO OPEYEMI | 1231 NORTH 63RD STREET | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $91.45 |
| 6203 | | GBS INC | | | | | | | | | TRADE PAYABLE | | | | | $23.68 |
| 6204 | | GC RANCHERS INC | 9805 N ETNA RD | | | | GROUSE CREEK | UT | 84313 | USA | TRADE PAYABLE | | | | | $865.20 |
| 6205 | | GC SERVICES | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $92.45 |
| 6206 | | GC SERVICES | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $58.89 |
| 6207 | | GC SERVICES LP | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $68.89 |
| 6208 | | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $110.08 |
| 6209 | | GCSEO | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385-2605 | USA | UTILITIES PAYABLE | | | | | $1,050.62 |
| 6210 | | GE CAPITAL RETAIL BANK | 1100 U S BANK PLAZA 200 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $793.21 |
| 6211 | | GEE FRANK H | 858 HALIFAX | | | | HOLTS SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $110.94 |
| 6212 | | GEE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6213 | | GEE PATRICIA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WINFORD GEE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6214 | | GEERTS RACHAEL | 206 UPPER LEA LANE | | | | LONG LAKE | MN | 55356 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6215 | | GEETHA SIVAPRASAD | 45 ASCOT DRIVE | | | | OCEAN | NJ | 07712 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6216 | | GEHNER ROBERT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6217 | | GEIGER KIARA | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | USA | TRADE PAYABLE | | | | | $4.23 | |
| 6218 | | GEIST WILLIAM AND BETTY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 6219 | | GEIVER DAE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVE DANIEL GEIVER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6220 | | GELI WANG | 848 N RAINBOW BLVD 9023 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $116.52 | |
| 6221 | | GELINAS ANTHONY ASO STATE FARM GENERAL INSURANCE COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6222 | | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $43.65 | |
| 6223 | | GEM STONE KING INC | 555 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $1,747.73 | |
| 6224 | | GEMA REYES MARTINEZ | URB LA INMACULADA | B4 CALLE CRUZ | | | TOA BAJA | PR | 00949-3984 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 6225 | | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 74858 | | | | CHICAGO | IL | 60694 | USA | TRADE PAYABLE | | | | | $72.32 | |
| 6226 | | GENE BURNS | 1506 POPLAR STREET | | | | AMARILLO | TX | 79107 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED | |
| 6227 | | GENE BUTLER | 238 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 6228 | | GENE BUTTON | 3816 NW 27TH | | | | CAMAS | WA | 98607 | USA | TRADE PAYABLE | | | | | $1,201.62 | |
| 6229 | | GENERAL COLLECTION COMPANY | MERRICK COUNTY COURT PO BOX 27 | | | | CENTRAL | NE | 68826 | USA | TRADE PAYABLE | | | | | $340.99 | |
| 6230 | | GENERAL ELECTRIC - GEA | DALLAS TX 75284-0110 | | | | DALLAS | TX | 75284-0110 | USA | TRADE PAYABLE | | | | | $3,739,639.05 | |
| 6231 | | GENERAL GROWTH PROPERTIES LP | SDS-12-1361 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-1361 | USA | TRADE PAYABLE | | | | | $34,062.97 | |
| 6232 | | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | HONGKONG | | | USA | TRADE PAYABLE | | | | | $1,419,841.14 | |
| 6233 | | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | USA | TRADE PAYABLE | | | | | $6,368.42 | |
| 6234 | | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | USA | TRADE PAYABLE | | | | | $31,242.04 | |
| 6235 | | GENERAL PROCUREMENT INC | 2601 WALNUT AVE | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $313.40 | |
| 6236 | | GENERAL SESSION COURT | BRADLEY COURT ROOM 204 155 NORTH OCOEE ST | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $84.55 | |
| 6237 | | GENERAL SESSION COURT | BRADLEY COURT ROOM 204 155 NORTH OCOEE ST | | | | CLEVELAND | TN | 37311 | USA | TRADE PAYABLE | | | | | $45.05 | |
| 6238 | | GENERAL SESSIONS CIVIL COURT | GENERAL SESSIONS CIVIL COURT P O BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $338.99 | |
| 6239 | | GENERAL SESSIONS CIVIL COURT | GENERAL SESSIONS CIVIL COURT P O BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $27.55 | |
| 6240 | | GENERAL SESSIONS CIVIL COURT | GENERAL SESSIONS CIVIL COURT P O BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $78.51 | |
| 6241 | | GENERAL SESSIONS CIVIL COURT | GENERAL SESSIONS CIVIL COURT P O BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $87.90 | |
| 6242 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $341.91 | |
| 6243 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $89.13 | |
| 6244 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $391.75 | |
| 6245 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $44.50 | |
| 6246 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $234.28 | |
| 6247 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $56.44 | |
| 6248 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $160.68 | |
| 6249 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $21.25 | |
| 6250 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $79.61 | |
| 6251 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $158.51 | |
| 6252 | | GENERAL SESSIONS COURT | CATHERINE QUIST CLERK P O BOX 379 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $57.68 | |
| 6253 | | GENERAL SESSIONS COURT CIVIL D | ROOM 111-COURTS BUILDING 600 MARKET ST | | | | CHATTANOOGA | TN | 374021911 | USA | TRADE PAYABLE | | | | | $35.76 | |
| 6254 | | GENERAL SESSIONS COURT CIVIL D | ROOM 111-COURTS BUILDING 600 MARKET ST | | | | CHATTANOOGA | TN | 374021911 | USA | TRADE PAYABLE | | | | | $154.92 | |
| 6255 | | GENERAL SESSIONS COURT CIVIL D | ROOM 111-COURTS BUILDING 600 MARKET ST | | | | CHATTANOOGA | TN | 374021911 | USA | TRADE PAYABLE | | | | | $132.72 | |
| 6256 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 6257 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $425.66 | |
| 6258 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $71.89 | |
| 6259 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $281.46 | |
| 6260 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $209.09 | |
| 6261 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $263.48 | |
| 6262 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $88.17 | |
| 6263 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $308.67 | |
| 6264 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $220.30 | |
| 6265 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $155.28 | |
| 6266 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $151.91 | |
| 6267 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $306.18 | |
| 6268 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $238.36 | |
| 6269 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $0.32 | |
| 6270 | | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $345.60 | |
| 6271 | | GENERAL SESSIONS CRIMINAL COUR | PO BOX 3464 | | | | MEMPHIS | TN | 38173 | USA | TRADE PAYABLE | | | | | $46.90 | |
| 6272 | | GENERAL SESSIONS CT CLERK | 408 SECOND AVE N STE 2110 | | | | NASHVILLE | TN | 37219 | USA | TRADE PAYABLE | | | | | $77.73 | |
| 6273 | | GENERAL SESSIONS CT CLERK | 408 SECOND AVE N STE 2110 | | | | NASHVILLE | TN | 37219 | USA | TRADE PAYABLE | | | | | $121.35 | |
| 6274 | | GENERAL SESSIONS CT CLERK | 408 SECOND AVE N STE 2110 | | | | NASHVILLE | TN | 37219 | USA | TRADE PAYABLE | | | | | $242.44 | |
| 6275 | | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $55,673.84 | |
| 6276 | | GENESCO INC | 1415 MURFREESBORO PIKE SUITE 388 | | | | NASHVILLE | TN | 37217 | USA | TRADE PAYABLE | | | | | $21,891.13 | |
| 6277 | | GENESEE COUNTY SHERIFF | 165 PARK RD | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $50.50 | |
| 6278 | | GENESEE COUNTY SHERIFFS OFFICE | ATTN CIVIL DIVISION 165 PARK ROAD | | | | BATAVIA | NY | 14020 | USA | TRADE PAYABLE | | | | | $70.69 | |
| 6279 | | GENESIS DESIGN AND MARKETING G | | | | | | | | | | TRADE PAYABLE | | | | | $1,878.92 | |
| 6280 | | GENESIS FINANCIAL SERVICES | 3175 COMMERCIAL AVENUE SUITE 201 | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $38.55 | |
| 6281 | | GENEVA FORBS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6282 | | GENEVA NATIONAL PROPERTY ASSOC | N3387 PETRIE RD | | | | LAKE GENEVA | WI | 53147 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 6283 | | GENNONE RICHARD JAMES AND JOYCE E FLOOD | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6284 | | GENOVEFA PINNICK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6285 | | GENOVEVA DIEGO | 2812 S TRUMBULE | | | | CHICAGO | IL | 60623 | USA | INSURANCE CLAIMS | 9/4/2016 | X | X | X | UNDETERMINED | |
| 6286 | | GENOVEVA LUNA | 18437 AGUIRO STREET | | | | ROWLAND HEIGHTS | CA | 91748 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6287 | | GENSLER MARTHA AND DIANE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL G GENSLER DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6288 | | GENTRY CREDIT CORP | GENTRY CREDIT CORP DBAACELOANCOMPANY 2212WEST41ST | | | | SIOUX FALLS | SD | 57105 | USA | TRADE PAYABLE | | | | | $1,008.22 | |
| 6289 | | GENUVO INC | | | | | | | | | TRADE PAYABLE | | | | | $150.43 | |
| 6290 | | GEOFF DIDARIO | 1661 MAPLE AVE | | | | PAOLI | PA | 19301 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 6291 | | GEOFF PARNUM | 90 DELOY AVE | | | | COCO | FL | 32922 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED | |
| 6292 | | GEORGE & NADINE STARKS | 9562 HARVEST LN | | | | ANAHEIM | CA | 92804 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 6293 | | GEORGE & ROBYN MCELVY | 13962 HWY H | | | | EDGAR SPRINGS | MO | 65462 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 6294 | | GEORGE & RUTH SAUNDERS | 130 CLAY STREET | | | | ELIZABETH | PA | 15037 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 6295 | | GEORGE A COOK | GEORGE A COOK PO BOX 603 | | | | STRATFORD | NJ | 08084 | USA | TRADE PAYABLE | | | | | $74.02 | |
| 6296 | | GEORGE AND CATHERINE SPIROPOULOS | 4 WHEELER CIRCLE | | | | CANTON | MA | 02021 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 6297 | | GEORGE ARRINGTON | 2704 JACKSON ST | | | | ERIE | PA | 16504 | USA | INSURANCE CLAIMS | 1/9/2017 | X | X | X | UNDETERMINED | |
| 6298 | | GEORGE COOVER | 8122 WALNUT VILLA WAY | | | | FAIR OAKS | CA | 95628 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 6299 | | GEORGE D HANUS | DBA WAUKEGAN COMMONS | DBA WAUKEGAN COMMONS | | | CHICAGO | IL | 60606-3465 | USA | TRADE PAYABLE | | | | | $28,573.68 | |
| 6300 | | GEORGE GREEN | 4823 KATHLEEN AVENUE | | | | CASTRO VALLEY | CA | 94546 | USA | INSURANCE CLAIMS | 1/9/2018 | X | X | X | UNDETERMINED | |
| 6301 | | GEORGE GROUP - GREAT NORTHERN LTD AN OHIO LTD | 18605 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $22,183.98 | |
| 6302 | | GEORGE GUNN | 29758 217TH PLACE SE | | | | KENT | WA | 98042 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED | |
| 6303 | | GEORGE GUSSES CO LPA | 33 S HURON ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $76.92 | |
| 6304 | | GEORGE GUSSES CO LPA | 33 S HURON ST | | | | TOLEDO | OH | 43604 | USA | TRADE PAYABLE | | | | | $105.12 | |
| 6305 | | GEORGE HAMLIN | 51 NEW STREET | | | | WOODBRIDGE | NJ | 07095 | USA | INSURANCE CLAIMS | 6/26/2016 | X | X | X | UNDETERMINED | |
| 6306 | | GEORGE HARTING | 37 SHEAN HILL ROAD | | | | MAHOPAC | NY | 10541 | USA | INSURANCE CLAIMS | 12/11/2017 | X | X | X | UNDETERMINED | |
| 6307 | | GEORGE HERBERT COURT OFFICER | CO GEORGE HERBERT COURT OFFIP O BOX 181 | | | | AVON | NJ | 07717 | USA | TRADE PAYABLE | | | | | $162.46 | |
| 6308 | | GEORGE HERBERT COURT OFFICER | PO BOX 181 | | | | AVON | NJ | 07717 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 6309 | | GEORGE KEVERIAN | 5 TANNERY ROAD | | | | MEDFIELD | MA | 02052 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 6310 | | GEORGE LEIKIN ATTY | 3000 TOWN CNTR SUITE 2390 | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $169.94 | |
| 6311 | | GEORGE LELAND | 1231 NE MLK JR BLVD APT 223 | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $51.58 | |
| 6312 | | GEORGE MEADOWS | 5253 EAST APPLE AVENUE | | | | MUSKEGON | MI | 49442 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 6313 | | GEORGE MORRIS | 20 NEWTON RUN DR | | | | EAST STROUDSBURG | PA | 18302 | USA | INSURANCE CLAIMS | 10/21/2014 | X | X | X | UNDETERMINED | |
| 6314 | | GEORGE PAVLIDIS | | | | | | | | | TRADE PAYABLE | | | | | $246.69 | |
| 6315 | | GEORGE PINCINCE | 15243 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 6316 | | GEORGE RICHARD A | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6317 | | GEORGE ROY AND DEANNA GEORGE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6318 | | GEORGE SEVDALIS | 1222 48TH STREET | | | | BALTIMORE | MD | 21222 | USA | INSURANCE CLAIMS | 3/5/2017 | X | X | X | UNDETERMINED | |
| 6319 | | GEORGE VANVOGT | 825 WSURREY LANE | | | | GLENOLDEN | PA | 19036 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 6320 | | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $77.00 | |
| 6321 | | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVENUE STE 500 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $767.00 | |
| 6322 | | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 6323 | | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119 | USA | TRADE PAYABLE | | | | | $233.00 | |
| 6324 | | GEORGEA AXIOTIS | 64 SEYMOUR AVE | | | | SPRINGFIELD | MA | 01109 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 6325 | | GEORGESPORTSCOM | 864 GRAND AVE 547 | | | | SAN DIEGO | CA | 92109 | USA | TRADE PAYABLE | | | | | $715.48 | |
| 6326 | | GEORGEVEL RODRIGUEZ | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6327 | | GEORGIA GRAGG | 1035 W CHANDLAY | | | | MEMPHIS | TN | 38108 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED | |
| 6328 | | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | USA | UTILITIES PAYABLE | | | | | $10,029.75 | |
| 6329 | | GEORGIA WATERSPORTS LLC | 3016 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $2,143.84 | |
| 6330 | | GEORGIA WELLS | 108 LIVE OAK LANE | | | | SAVANNAH | GA | 31408 | USA | INSURANCE CLAIMS | 9/19/2015 | X | X | X | UNDETERMINED | |
| 6331 | | GERAGHTY RAYMOND M | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6332 | | GERALD ARTHUR | 928 BISHOP WALSH ROAD | | | | CUMBERLAND | MD | 21502 | USA | INSURANCE CLAIMS | 10/5/2017 | X | X | X | UNDETERMINED | |
| 6333 | | GERALD COLE | 1 TOTE RD | | | | BYRAM TOWNSHIP | NJ | 07821 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 6334 | | GERALD JUDITH | 1710 S AINSWORTH AVE | | | | TACOMA | WA | 98405 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 6335 | | GERALD KATZ | 505 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4808 | USA | INSURANCE CLAIMS | 6/13/2017 | X | X | X | UNDETERMINED | |
| 6336 | | GERALD LONGO | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6337 | | GERALD MCCAUSLAND | 230 W TENNYS DR | | | | BENECIA | CA | 94510 | USA | INSURANCE CLAIMS | 4/22/2018 | X | X | X | UNDETERMINED | |
| 6338 | | GERALD WATKINS | 4317 PINES RD | | | | PADUCAH | KY | 42001-8612 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 6339 | | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 6340 | | GERALDINE CLAUDE | 320 E LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | USA | INSURANCE CLAIMS | 4/29/2014 | X | X | X | UNDETERMINED | |
| 6341 | | GERALDINE DEPRETTO | 551 NORTH ROAD | APT 1407 | | | WESTFIELD | MA | 01085 | USA | INSURANCE CLAIMS | 4/29/2016 | X | X | X | $20,000.00 | |
| 6342 | | GERALDINE DORRIS | 321 OLD WALNUT GROVE ROAD | | | | WALNUT GROVE | MS | 39189 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 6343 | | GERALDINE HINES | 808 TURNER AVE | | | | CINNAMINSON | NJ | 08077 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |
| 6344 | | GERALDINE SALVIA | 1716 NORTHWEST 9TH TERRACE | | | | CAPE CORAL | FL | 33993 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 6345 | | GERARDO RODRIGUEZ ZUNIGA | UNKNOWN | | | | CLARK COUNTY | NV | | USA | INSURANCE CLAIMS | 7/30/2017 | X | X | X | UNDETERMINED | |
| 6346 | | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $8,316.73 | |
| 6347 | | GERLEY JR; VICTOR AS PERSONAL REP TO THE ESTATE OF VICTOR GERLEY SR | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6348 | | GERMAINE LAW OFFICE PLC | 3344 EAST CAMELBACK RD STE 105 | | | | PHOENIX | AZ | 85018 | USA | TRADE PAYABLE | | | | | $117.25 | |
| 6349 | | GERMAN COLON SANTOS | VILLA EL SALVADOR | A16 CALLE 1 | | | SAN JUAN | PR | 00921 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 6350 | | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 | USA | TRADE PAYABLE | | | | | $1,446.26 | |
| 6351 | | GERMAN GARCIA | 1324 WALNUT DRIVE | | | | ROUND LAKE | IL | 60073 | USA | INSURANCE CLAIMS | 5/20/2018 | X | X | X | UNDETERMINED | |
| 6352 | | GERRY & TISHA SMITH | 5924 S QUATAR COURT | | | | AURORA | CO | 80015 | USA | INSURANCE CLAIMS | 5/14/2018 | X | X | X | UNDETERMINED | |
| 6353 | | GERTRUDE MCKENNIE | 608 ELM STREET | | | | BOLIVAR | TN | 38008 | USA | INSURANCE CLAIMS | 5/9/2017 | X | X | X | UNDETERMINED | |
| 6354 | | GERTRUDE MEHALCHICK | 11 ARGYLE RD | | | | NEWARK | DE | 19713 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 6355 | | GERTRUDE SHEERAN | 521 OAK POND AVE | | | | MILLBURY | MA | 01527 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 6356 | | GERTSEN ABAYEV | 1021 EAST 29 | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $20.69 | |
| 6357 | | GERTZ DOUGLAS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6358 | | GERWIG ROBERT E AND RITA S GERWIG HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6359 | | GETTYBRENDA A | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $0.60 | |
| 6360 | | GETZ MICHAEL C | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6361 | | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | DBA GF VALDOSTA MALL LLC | | | ST LOUIS | MO | 63195-9901 | USA | TRADE PAYABLE | | | | | $2,343.87 | |
| 6362 | | GF3 VENTURES DBA BARRETT SUPPL | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $9,001.90 | |
| 6363 | | GFX MARKETING CORP | 12745 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $894.35 | |
| 6364 | | GGF LLC | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6365 | | GGP LIMITED PARTNERSHIP | PO BOX 772851 | | | | CHICAGO | IL | 60677-2851 | USA | TRADE PAYABLE | | | | | $27,470.31 | |
| 6366 | | GGP MALL OF LOUISIANA LP | PO BOX 86 | SDS-12-2440 | | | MINNEAPOLIS | MN | 55486-2440 | USA | UTILITIES PAYABLE | | | | | $4,026.53 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6367 | | GGPLP LLC | PO BOX 86SDS-12-2322 | | | | MINNEAPOLIS | MN | 55486 | USA | TRADE PAYABLE | | | | | $11,342.71 | |
| 6368 | | GGPLP REAL ESTATE INC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-288 | USA | TRADE PAYABLE | | | | | $21,821.34 | |
| 6369 | | GGPLP REAL ESTATE INC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-288 | USA | TRADE PAYABLE | | | | | $12,763.89 | |
| 6370 | | GHAIDAA MOUSA | 434 AVOCADO AVE UNIT C | | | | EL CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 2/16/2017 | X | X | X | UNDETERMINED | |
| 6371 | | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $213,470.68 | |
| 6372 | | GHASSAN & MIRNA DAGHER | 2429 MARTINGAIL DRIVE | | | | COVINA | CA | 91724 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 6373 | | GHAZALI MOHSIN | 12416 FELDON ST | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $7.58 | |
| 6374 | | GIACOMAN ANGELA K | 410 GATEWOOD AVE | | | | HIGH POINT | NC | 27262 | USA | TRADE PAYABLE | | | | | $645.10 | |
| 6375 | | GIANA V NEVAREZ MALDONADO | COND PARQUE DE LOS MONACILLOS | APT 614 | | | SAN JUAN | PR | 00921 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 6376 | | GIARRUSSO ANGELA L | 4710 HORSESHOE LN | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $125.29 | |
| 6377 | | GIBBONS KOLTIN | 4707 BRIGGSWOOD CT | | | | FREDERICK | MD | 21703 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 6378 | | GIBSON CASSANDRA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6379 | | GIBSON DEANDRE | 4040 NICOLET AVE APT 7 | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 6380 | | GIER JEROME | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6381 | | GIESAU SARAH | 2830 MOUNT MARY CIR APT 9 | | | | GREEN BAY | WI | 54311 | USA | TRADE PAYABLE | | | | | $9.00 | |
| 6382 | | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $605.04 | |
| 6383 | | GIGALINK INC | 1314 W MCDERTMOTT 106 631 | | | | ALLEN | TX | 75013 | USA | TRADE PAYABLE | | | | | $57.98 | |
| 6384 | | GIGANTIC DEALS LLC | 4503 AIRWEST DR SE | | | | KENTWOOD | MI | 49512 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 6385 | | GILBERT & DENISE LEWIS | 1658 WEST MAGILL AVE | | | | FRESNO | CA | 93711 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 6386 | | GILBERT AND LILLIE QUINTANILLA | 3601 LIVE OAK AVENUE | | | | WACO | TX | 76708 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 6387 | | GILBERT DOOLEY | 8811 TORREY RD | | | | TAMPA | FL | 33635 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 6388 | | GILBERT EBONY | 4680 PINEHILL RD | | | | SHREVEPORT | LA | 71107 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6389 | | GILBERT JANKINS | 2008 PLEASURE DRIVE | | | | BRYANT | AR | 72019 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED | |
| 6390 | | GILBERT MILLER III | PO BOX 315 | | | | WOODBURY HEIGHTS | NJ | 08097 | USA | TRADE PAYABLE | | | | | $81.41 | |
| 6391 | | GILBERTO CAPISTRAN | | | | | | | | USA | TRADE PAYABLE | | | | | $23.56 | |
| 6392 | | GILBERTO CERDA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6393 | | GILBERTO MARTINEZ SR | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6394 | | GILBERTO NARES | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6395 | | GILIE & SHAWN MATSUMOTO | 842 8TH AVE | APT B | | | HONOLULU | HI | 96816 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 6396 | | GILKES KERRY | 79 WOODRUFF AVE APT 4C | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $635.77 | |
| 6397 | | GILL METAL FAB INC | 20 HOLLAND ST | | | | HOLLAND | MA | 02301 | USA | TRADE PAYABLE | | | | | $563.98 | |
| 6398 | | GILLARD JACKLYNN | 935 E MONROE | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6399 | | GILLEY LYDIA I PERSONAL REPRESENTATIVE OF THE ESTATE OF THURMAN H GILLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6400 | | GILLIAN GIBA | 217 SEGGAR ROAD | | | | PITTSBURGH | PA | 15241 | USA | INSURANCE CLAIMS | 12/30/2010 | X | X | X | UNDETERMINED | |
| 6401 | | GILLIAN MUNIZ | 126 CARDINAL WAY | | | | SAN CLEMENTE | CA | 92672 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 6402 | | GILMA OSPINA | 303 REX PLACE | UNIT F | | | MADERIA BEACH | FL | 33708 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 6403 | | GIMBEL COLLEEN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SI GIMBEL DECEASED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6404 | | GIMENA VARELA | 20 GAIL CT | | | | ROBBINSVILLE | NJ | 08691 | USA | TRADE PAYABLE | | | | | $51.40 | |
| 6405 | | GINA GROSS | 611 DULCIMER LANE | | | | FROSTPROOF | FL | 33843 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 6406 | | GINA KEITH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6407 | | GINA PELCHER | 215 CARAVELLE DRIVE | | | | JUPITER | FL | 33458 | USA | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED | |
| 6408 | | GINA ROGERS | 6712 RAMONA AVE | | | | RANCHO CUCAMONGA | CA | 91701 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 6409 | | GINA ROTONDO | 432 POMPEI AVE | | | | STATEN ISLAND | NY | 10312 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 6410 | | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODDRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $460.00 | |
| 6411 | | GINNIFER & FRANCIS DRELLING | 7429 EAST CROWN PARKWAY | | | | ORANGE | CA | 92867 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 6412 | | GINNIS ELEFTGRIOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6413 | | GINNY O'ROURKE | 286 NEWBURY STREET | LOT 122 | | | PEABODY | MA | 01960 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 6414 | | GIOVANNI JANICE AND JIM GIOVANNI HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6415 | | GIRARD PAULINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF GEORGE J GIRARD JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6416 | | GIRDIS JOYCE SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES J GIRDIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6417 | | GISELA LAHEY | 215 RIVERSIDE AVE | | | | MEDFORD | MA | 02153 | USA | INSURANCE CLAIMS | 5/20/2013 | X | X | X | UNDETERMINED | |
| 6418 | | GISELLE TRILLO | 959 SOUTH LINCOLN AVENUE | | | | CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 6419 | | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | USA | TRADE PAYABLE | | | | | $356.40 | |
| 6420 | | GIVE 5 TO CANCER | 4023 STATE STREET SUITE 65 | | | | BISMARCK | ND | 58503 | USA | TRADE PAYABLE | | | | | $1,177.20 | |
| 6421 | | GIVEN KAREN E INDIVIDUALLY AND AS EXECUTOR TO THE ESTATE OF JAMES GIVEN DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6422 | | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | | TRADE PAYABLE | | | | | $140,300.43 | |
| 6423 | | GJANA AIDA | 4511 TANEY AVE 104 | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 6424 | | GJORGJESKI RUZICA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PETAR VIDOJEVSKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6425 | | GLA INC | 1616 LILIHA STREET 3RD FLOOR | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $198.02 | |
| 6426 | | GLADU DONALD E AND PATRICIA GLADU | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6427 | | GLADYS HUGHES RAMON | EXT SAN ANTONIO | J4 CALLE 11 | | | HUMACAO | PR | 00791-3734 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 6428 | | GLADYS JANEIRO FIGUEROA | PO BOX 12713 | | | | JUANA DIAZ | PR | 00795 | USA | INSURANCE CLAIMS | 11/24/2017 | X | X | X | UNDETERMINED | |
| 6429 | | GLADYS LAGOS | 7171 ARCATA STREET | | | | MONTANA | CA | 92336 | USA | INSURANCE CLAIMS | 5/12/2017 | X | X | X | UNDETERMINED | |
| 6430 | | GLADYS VILLANUEVA | 1449 CALLE ESTRELLA APT A103 | | | | SAN JUAN | PR | 00907-7600 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED | |
| 6431 | | GLAM ATTACK INC | 623 TERRACE POINT DR | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $1,323.83 | |
| 6432 | | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | USA | TRADE PAYABLE | | | | | $156,716.36 | |
| 6433 | | GLANTZ EVE ADMINISTRATRIX OF THE ESTATE OF JOYCE ANN THOMPSON DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6434 | | GLASGOW PATRICK N | 2015 ROSECRANS COURT | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $5.34 | |
| 6435 | | GLASS MOUNTAIN LEGAL GROUP LL | 1930 THOREAU DRIVE SUITE 160 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $4,140.00 | |
| 6436 | | GLASS MOUNTAIN LEGAL GROUP LL | 1930 THOREAU DRIVE SUITE 160 | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $50.94 | |
| 6437 | | GLAUDE GILLES AND CLAUDETTE GLAUDE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6438 | | GLEATON ARIADNE | 130 ROSEWOOD PLACE | | | | ATHENS | GA | 30606 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 6439 | | GLEN SCHRIEVER | 25028 HEATHER LN | | | | RICHMOND HEIGHTS | OH | 44143 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 6440 | | GLENN AND ATHENA HAGELSTEIN | 17 BOKEL RD | | | | RONKONKOMA | NY | 11779 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 6441 | | GLENN FICKETT | 1701 W 10TH ST 18 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $94.24 | |
| 6442 | | GLENN JONES | 4530 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | USA | INSURANCE CLAIMS | 10/6/2011 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim to Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6443 | | GLENN MORELLI | 47 INDUSTRIAL PARK RD | | | | WESTBROOK | CT | 06498 | USA | TRADE PAYABLE | | | | | $326.74 |
| 6444 | | GLENN PEACOCK | 29494 SYLVAN LANE | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $1,299.46 |
| 6445 | | GLENN WRIGHT | 1710 NC-62 | | | | BURLINGTON | NC | 27217 | USA | INSURANCE CLAIMS | 12/6/2017 | X | X | X | UNDETERMINED |
| 6446 | | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | 43260 | USA | TRADE PAYABLE | | | | | $10,015.17 |
| 6447 | | GLISET NIEVES | 524 WILTON CIRCLE | | | | SANFORD | FL | 32773 | USA | INSURANCE CLAIMS | 3/20/2018 | X | X | X | UNDETERMINED |
| 6448 | | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $894.17 |
| 6449 | | GLOBAL CELLUTIONS DISTRIBUTORS | 218 W PALM AVE | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $12,292.95 |
| 6450 | | GLOBAL PRO TANKLESS SUPPLY IN | | | | | | | | | TRADE PAYABLE | | | | | $205.00 |
| 6451 | | GLOBAL STAR INTL CORP | 482 SOLANO AVE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $41.29 |
| 6452 | | GLOBAL TEST SUPPLY LLC | 312 RALEIGH STREET SUITE 9 | | | | WILMINGTON | NC | 28412 | USA | TRADE PAYABLE | | | | | $2,644.11 |
| 6453 | | GLOBAL TRENDS LTD | 3422 OLD CAPITOL TRAIL 1873 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $271.96 |
| 6454 | | GLOBALLINK HOLDINGS INC | 46 JAMAICA AVE | | | | PLAINVIEW | NY | 11803 | USA | TRADE PAYABLE | | | | | $18.37 |
| 6455 | | GLORIA & BENNIE GOLSON | 305 PARSONS WOODS DRIVE | | | | SEFFNER | FL | 33584 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 6456 | | GLORIA & BERVIN WHITE | 5334 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226 | USA | INSURANCE CLAIMS | 12/10/2012 | X | X | X | UNDETERMINED |
| 6457 | | GLORIA ARBALLO | 837 FREMONT WAY | | | | HOLLISTER | CA | 95023 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED |
| 6458 | | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | USA | INSURANCE CLAIMS | 9/21/2017 | X | X | X | UNDETERMINED |
| 6459 | | GLORIA BENYACKO | 1303 TRUMAN DRIVE | | | | ST AUGUSTINE | FL | 32084 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 6460 | | GLORIA BERRY | 24582 RONAN RD | | | | BEDFORD HEIGHTS | OH | 44146 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 6461 | | GLORIA DEFORGE | | | | | | | | | | INSURANCE CLAIMS | 5/26/2018 | | | | $3,527.00 |
| 6462 | | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | USA | TRADE PAYABLE | | | | | $22,516.44 |
| 6463 | | GLORIA FAKULT | 180 WOOD STREET 4 | | | | PAINSVILLE | OH | 44077 | USA | INSURANCE CLAIMS | 7/3/2017 | X | X | X | UNDETERMINED |
| 6464 | | GLORIA FALCON | 2522 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 6465 | | GLORIA FERO | 15975 BOTTLEROCK RD | | | | COBB | CA | 95426 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 6466 | | GLORIA GRACE | 607 SONOMA ST | | | | RICHMOND | CA | 94805 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 6467 | | GLORIA HAWLEY | 4010 E US HWY 223 | | | | ADRIAN | MI | 49221 | USA | INSURANCE CLAIMS | 2/23/2017 | X | X | X | UNDETERMINED |
| 6468 | | GLORIA HEATH | 311 E ROCKLAND | | | | PHILADELPHIA | PA | 19120 | USA | INSURANCE CLAIMS | 10/24/2017 | X | X | X | UNDETERMINED |
| 6469 | | GLORIA JERMON | 303 W BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 6470 | | GLORIA RIGGINS | 1413 FANCHER ST | | | | VINTON | LA | 70668 | USA | INSURANCE CLAIMS | 6/15/2016 | X | X | X | UNDETERMINED |
| 6471 | | GLORIA SIBBLE | 336 OLD FORGE HILL ROAD | APARTMENT 2323 | | | NEW WINDSOR | NY | 12553 | USA | INSURANCE CLAIMS | 11/25/2016 | X | X | X | UNDETERMINED |
| 6472 | | GLORIA TERRAZAS | | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 6473 | | GLORIA TRINIDAD | 3021 ML KING DR | | | | NORTH CHICAGO | IL | 60064 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 6474 | | GLORIA VASQUEZ | 1699 EAST WASHINGTON STREET | 1069 | | | COLTON | CA | 92324 | USA | INSURANCE CLAIMS | 3/25/2017 | X | X | X | UNDETERMINED |
| 6475 | | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 6476 | | GLOVE HEATHER | 2024 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670 | USA | TRADE PAYABLE | | | | | $118.88 |
| 6477 | | GLOVER ANDREW | 1202 OVERLOOK DRIVE | | | | WASHINGTON | PA | 15301 | USA | TRADE PAYABLE | | | | | $18.19 |
| 6478 | | GLOVER EMMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CLARENCE RAYMOND GLOVER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6479 | | GLOVER RONALD G | 2436 BEACH BOULEVARD APT T 12 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $96.55 |
| 6480 | | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | 14580 | USA | TRADE PAYABLE | | | | | $107.70 |
| 6481 | | GLYNDAL BROWN | 395 AMANDA LN | | | | HAMPSTEAD | NC | 28433 | USA | INSURANCE CLAIMS | 10/19/2016 | X | X | X | UNDETERMINED |
| 6482 | | GMACCMS 2004-C2 MIL CIRC MALL LLC | ATTN ACCOUNTS PAYABLE | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $22,842.36 |
| 6483 | | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | USA | UTILITIES PAYABLE | | | | | $20,026.91 |
| 6484 | | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | USA | TRADE PAYABLE | | | | | $208,862.36 |
| 6485 | | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $84.98 |
| 6486 | | GODFREY BILLY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6487 | | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANG DONG | 523343 | | TRADE PAYABLE | | | | | $12,052.80 |
| 6488 | | GODSEY MARY ANN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM GODSEY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6489 | | GODWIN JAIME | 1440 W 4TH ST | | | | YUMA | AZ | 85364 | USA | TRADE PAYABLE | | | | | $9.24 |
| 6490 | | GOEL ABHA | 25BEACON STREET APT 15 | | | | SOMERVILLE | MA | 02143 | USA | TRADE PAYABLE | | | | | $5.27 |
| 6491 | | GOERNER BEN J | 3 PROCTOR BLVD | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $33.98 |
| 6492 | | GOHAR ADAJIAN | 803 12 NORTH RIDGEWOOD PLACE | | | | LOS ANGELES | CA | 90038 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 6493 | | GOHNERT JUSTIN L | 689 CHOCTAW CT | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $111.68 |
| 6494 | | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6495 | | GOINS NAUDIA | 104 ELLERBE DRIVE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $1.79 |
| 6496 | | GOINSSHANTIQUE | 2113 TITUS AVENUE | | | | ROCHESTER | NY | 14622 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6497 | | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNAT AKA | 560025 | | TRADE PAYABLE | | | | | $420,879.44 |
| 6498 | | GOLD & VANARIA PC | P O BOX 30127 | | | | SPRINGFIELD | MA | 01105 | USA | TRADE PAYABLE | | | | | $25.00 |
| 6499 | | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | USA | TRADE PAYABLE | | | | | $58,381.09 |
| 6500 | | GOLD ROBERT L | 150 KIMBERTON CT B2 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $40.06 |
| 6501 | | GOLD RUSH GROUP LLC | 2050 SE MAGNOLIA AVE | | | | DALLAS | OR | 97338 | USA | TRADE PAYABLE | | | | | $9.99 |
| 6502 | | GOLD THERESE | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6503 | | GOLD WING TRADING INC | 13104 S AVALON BLVD | | | | LOS ANGELES | CA | 90061 | USA | TRADE PAYABLE | | | | | $5,735.57 |
| 6504 | | GOLDBACH JANE ASO CSAA INSURANCE EXCHANGE | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6505 | | GOLDBERG JUDD J | 4 RIDGEWAY DRIVE 1 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $4.59 |
| 6506 | | GOLDEN BELL INC | 8712 31ST AVE | | | | EAST ELMHURST | NY | 11369 | USA | TRADE PAYABLE | | | | | $44.13 |
| 6507 | | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $38.20 |
| 6508 | | GOLDEN HEART UTILITIES | PO BOX 80370 | | | | FAIRBANKS | AK | 99708-0370 | USA | UTILITIES PAYABLE | | | | | $163.55 |
| 6509 | | GOLDEN RONALD B AND CAROL W GOLDEN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6510 | | GOLDEN SNAKE INC | 800-B COLUMBIA | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $197.17 |
| 6511 | | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $75,602.06 |
| 6512 | | GOLDHOSE LLC | 19 DINEV ROAD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $195.14 |
| 6513 | | GOLDIES DIESEL | 2900 N ORACLE RD | | | | TUCSON | AZ | 85705 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 6514 | | GOLDING ALEXANDER | 1027 KINZEL DRIVE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6515 | | GOLDMAN & WARSHAW PC | 34 MAPLE AVE STE 101 POB 106 | | | | PINE BROOK | NJ | 07058 | USA | TRADE PAYABLE | | | | | $86.46 |
| 6516 | | GOLDMAN CHELRY | 16908 COLONY LAKES BLVD | | | | FORT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $95.86 |
| 6517 | | GOLDNIK INC | PO BOX 8060 | | | | HICKSVILLE | NY | 11802 | USA | TRADE PAYABLE | | | | | $15.92 |
| 6518 | | GOLDSMITH MARSHALL B AND CHERYL A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6519 | | GOLDWOOD SOUND INC | 9333 OSO AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $525.63 |
| 6520 | | GOLF BALL DIVERS ALLIANCE LCA | 113 EAST RIVER ROAD SUITE 3C | | | | RUMSON | NJ | 07760 | USA | TRADE PAYABLE | | | | | $100.92 |
| 6521 | | GOLFBALLSCOM INC | | | | | | | | | | TRADE PAYABLE | | | | | $16.41 |
| 6522 | | GOLFETAIL | 6350 YARROW DRIVE SUITE B | | | | CARLSBAD | CA | 92011 | USA | TRADE PAYABLE | | | | | $301.67 |

Debtor Name: SEARS, ROEBUCK AND CO.  Schedule E/F: Part 3 Question 1  Case Number: 18-23537

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6523 | | GOLIE JAMES J AND ALMA M GOLIE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6524 | | GOLL BARBARA EXECUTRIX OF THE ESTATE OF LOUIS T GOLL III DECEASED AND WIDOW IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6525 | | GOLLA DAVID | 1000 GUADALUPE | 3RD FLOOR AUSTIN | | | AUSTIN | TX | 78701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6526 | | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6527 | | GOMES ALDO R | 46 LIBERTY BELL CIR | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 6528 | | GOMES DONNA M | 2340 86TH STREET 2 | | | | BROOKLYN | NY | 11214 | USA | TRADE PAYABLE | | | | | $54.57 | |
| 6529 | | GOMEZ BETTY J | 6085 LAKEWOODS LN | | | | FLORA VISTA | NM | 87415 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6530 | | GOMEZ CAREL | CALLE 204 GQ33 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 6531 | | GOMEZ EDUARDO M | 10807 BUCKNELL DRIVE | | | | SILVER SPRING | MD | 20902 | USA | TRADE PAYABLE | | | | | $15.26 | |
| 6532 | | GOMEZ FRANCISCO JAVIER | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6533 | | GOMEZ JAVIER | 6254 W WAVELAND AVE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 6534 | | GOMEZ KAREN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELEANOR RAY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6535 | | GOMEZ KIMBERLY C | 7326 HINDS AVE APT 1 | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 6536 | | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $292.57 | |
| 6537 | | GOMEZ STEVE P | 236 SOUTH HOOVER STREET | | | | LOS ANGELES | CA | 90004 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 6538 | | GOMEZ VIVIAN Y | 3741 TINA PLACE | | | | STOCKTON | CA | 95215 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 6539 | | GOMEZHENRY G | 8028 RITCHIE HIGHWAY SUITE300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $142.60 | |
| 6540 | | GONDAR FRANK | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6541 | | GONE TILESA R | 1508 FREEDOM BLVD | | | | JOLIET | IL | 60432 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 6542 | | GONZALES CASSANDRA | 1792 SANTA CRUZ DR | | | | TULARE | CA | 93274 | USA | TRADE PAYABLE | | | | | $18.10 | |
| 6543 | | GONZALEZ ANA K | 45 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 6544 | | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | USA | TRADE PAYABLE | | | | | $63.47 | |
| 6545 | | GONZALEZ DIANA C | 2458 JAYDEN WAY | | | | STOCKTON | CA | 95212 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 6546 | | GONZALEZ EDGAR | 437 RODEO DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $28.26 | |
| 6547 | | GONZALEZ ELIZABETH | 200 LEWIS AVE | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6548 | | GONZALEZ FELIX | CUIDAD MASSO CALLE 10 F 214 | | | | SAN LORENZO | PR | 00754 | USA | TRADE PAYABLE | | | | | $46.03 | |
| 6549 | | GONZALEZ GUILLERMA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAMON GONZALEZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6550 | | GONZALEZ IDA MICHELLE AND CARLOS INDIVIDUALLY; AND AS NEXT FRIEND FOR GABRIELLA GONZALEZ A MINOR CHILD | 2100 BLOOMDALE RD | | | | MCKINNEY | TX | 75070 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6551 | | GONZALEZ ISAMARIE | 725 STANFORD CT | | | | EDGEWOOD | MD | 21040 | USA | TRADE PAYABLE | | | | | $405.80 | |
| 6552 | | GONZALEZ LORRAINE INDIVIDUALLY; AND AS MOTHER AND NEXT FRIEND OF CALEB GONZALEZ MINOR CHILD | 500 E SAN ANTONIO AVE 905 | | | | EL PASO | TX | 79901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6553 | | GONZALEZ MANNY | 14 SOUTHBRIDGE ROAD | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $61.25 | |
| 6554 | | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6555 | | GONZALEZ ORLENE | 76 WOODLAND ST APT 1 | | | | LAWRENCE | MA | 01841 | USA | TRADE PAYABLE | | | | | $112.24 | |
| 6556 | | GONZALEZ PABLO | 2740 HERITAGE COURT | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 6557 | | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | USA | TRADE PAYABLE | | | | | $1.97 | |
| 6558 | | GONZALEZ SOPHIA N | BO PASO SECO SEC OBDULIA HC1 BOX 3855 | | | | SANTA ISABEL | PR | 00757 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 6559 | | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $38.95 | |
| 6560 | | GOOD LUCK BARGAINS | 199 LEE AVE 572 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $914.45 | |
| 6561 | | GOODEN JAMES AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6562 | | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $208.51 | |
| 6563 | | GOODLOW DANIELLE | 344 32ND AVE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6564 | | GOODMAN ANGELA INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF DENNIS GOODMAN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6565 | | GOODMAN WAYNE E AND SHIRLEY E | 725 COURT ST | | | | MARTINEZ | CA | 94553 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6566 | | GOODRICH HOWARD SR AND MYRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6567 | | GOOLSBY DAVID | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6568 | | GOPLUSCORP | 11250 POPLAR AVE | | | | FONTANA | CA | 92337-7300 | USA | TRADE PAYABLE | | | | | $492,983.87 | |
| 6569 | | GORALSKI MARTIN W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6570 | | GORAN & ALEKSANDRA DIMOVSKI | 11543 ELDERBERRY LN | | | | CORONA | CA | 92883 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 6571 | | GORDON ATIYA | 408 ABNER ROAD | | | | SPARTANBURG | SC | 29301 | USA | TRADE PAYABLE | | | | | $26.20 | |
| 6572 | | GORDON ATLIA | 26953 HAYWARD BLVD APT 307 | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 6573 | | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | USA | TRADE PAYABLE | | | | | $6,393.66 | |
| 6574 | | GORDON GARRISON | 9A SEARS ISLAND DRIVE | | | | WORCESTER | MA | 01606 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED | |
| 6575 | | GORDON MILTON ALAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6576 | | GORDONE ROSS H AND SHIRLEY M GORDON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6577 | | GORDY ALBERT AND MARYANN GORDY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6578 | | GOSLIN ROBERT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6579 | | GOSSAGE JAMES M AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J GOSSAGE SR JAMES M AND WILLIAM J JR GOSSAGE AS SURVIVING SONS OF WILLIAM J GOSSAGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6580 | | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $50.66 | |
| 6581 | | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $60,688.63 | |
| 6582 | | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | 81005 | USA | TRADE PAYABLE | | | | | $6,278.21 | |
| 6583 | | GOTEN CORPORATION | 5696 STEWART AVENUE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $103.79 | |
| 6584 | | GOUGH GERARD A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E GOUGH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6585 | | GOUKER JAMES X ASO AMERICAN SELECT INSURANCE COMPANY | 315 S 2ND ST | | | | ELKHART | IN | 46516 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6586 | | GOULART ZACHARY R | 15514 SE DIVISION 74 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $64.83 | |
| 6587 | | GOULD | 841 STONE BRIDGE SPRINGS DR | | | | WILDWOOD | MO | 63005 | USA | TRADE PAYABLE | | | | | $338.59 | |
| 6588 | | GOULET WILLIAM H | 10 HAMMETT RD | | | | WEST ENFIELD | ME | 04439 | USA | TRADE PAYABLE | | | | | $5.32 | |
| 6589 | | GOURGIS DEBRA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6590 | | GOUVOUSSIS CHLOE | 9 SHELBOURNE LN | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $189.13 |
| 6591 | | GOVEA MICHAEL W | 245 ASHWOOD COURT | | | | LINCOLN | CA | 95648 | USA | TRADE PAYABLE | | | | | $34.76 |
| 6592 | | GRACE & ALAN PROPHITT | 426 CEDAR TRACE | | | | HOOVER | AL | 35244 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 6593 | | GRACE BELDEN | 605 JONI DEANNE CT | | | | EDMOND | OK | 73034 | USA | INSURANCE CLAIMS | 1/19/2008 | X | X | X | UNDETERMINED |
| 6594 | | GRACE BORRERO | 117 W 197TH ST | APT A 43 | | | BRONX | NY | 10468 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 6595 | | GRACE MARTIN V | 32 SEVEN SPRINGS LANE APT 207 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $43.97 |
| 6596 | | GRACIA CALDER BRACERO | PO BOX 114 | | | | LAJAS | PR | 00667-0114 | USA | INSURANCE CLAIMS | 11/30/2016 | X | X | X | UNDETERMINED |
| 6597 | | GRACIE BOGAR | 8456 PENTON PLACE | | | | HARRISBURG | NC | 28075 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 6598 | | GRACIELA DELGADO | 1220 TAYLOR CREEK DR | | | | MESQUITE | TX | 75181 | USA | INSURANCE CLAIMS | 6/17/2017 | X | X | X | UNDETERMINED |
| 6599 | | GRACIEN GUYCLAUDE | 150 NE 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6600 | | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | USA | TRADE PAYABLE | | | | | $188,505.94 |
| 6601 | | GRADY JEFFERY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6602 | | GRAHAM ARTHUR | 52448 | | | | MINNETONWA | MN | 55345 | USA | TRADE PAYABLE | | | | | $104.15 |
| 6603 | | GRAHAM HARRY | P O BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $119.33 |
| 6604 | | GRAHAM JAMES F AND SANDRA E GRAHAM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6605 | | GRAMS JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6606 | | GRAND BONANZA ENTERPRISE INC | 13F ND296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN | TRADE PAYABLE | | | | | $16,766.98 |
| 6607 | | GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | | COLUMBUS | OH | 43260-2031 | USA | TRADE PAYABLE | | | | | $22,570.86 |
| 6608 | | GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | | COLUMBUS | OH | 43260-2031 | USA | TRADE PAYABLE | | | | | $9,310.67 |
| 6609 | | GRAND HOME HOLDINGS INC | 3838 WEST MILLER ROAD | | | | GARLAND | TX | 75041 | USA | TRADE PAYABLE | | | | | $14,275.83 |
| 6610 | | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | CHINA | | | TRADE PAYABLE | | | | | $720,027.48 |
| 6611 | | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686-8972 | USA | UTILITIES PAYABLE | | | | | $1,025.45 |
| 6612 | | GRANGER MELANIE AND JEFF GRANGER HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6613 | | GRANGER TERRENCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6614 | | GRANINO MICHAEL A | 6417 SW GALLEY AVE | | | | LINCLON CITY | OR | 973671057 | USA | TRADE PAYABLE | | | | | $0.58 |
| 6615 | | GRANT AND KELLY KETTERHAGEN | 4685 AUTUMN TRAIL | | | | RICHFILO | WI | 53076 | USA | INSURANCE CLAIMS | 12/19/2017 | X | X | X | UNDETERMINED |
| 6616 | | GRANT ANTON | 3166 STIRLING BRIDGE | | | | CANAL WINCHESTER | OH | 43110 | USA | TRADE PAYABLE | | | | | $694.11 |
| 6617 | | GRANT CHERISSE | 663 HOWARD AVE APT 4R | | | | BROOKLYN | NY | 11212 | USA | TRADE PAYABLE | | | | | $58.27 |
| 6618 | | GRANT JANISE L | 3901 70TH AVE | | | | HYATTSVILLE | MD | 20784 | USA | TRADE PAYABLE | | | | | $0.91 |
| 6619 | | GRANT RICHARD L AND MARY E GRANT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6620 | | GRANT WILLIE AND GENVIVE | BOND COUNTY COURT HOUSE | 200 W COLLEGE | | | GREENVILLE | IL | 62246 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6621 | | GRANTIEGO LLC | 9850 S MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89123 | USA | TRADE PAYABLE | | | | | $529.67 |
| 6622 | | GRASSO JOSEPH A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6623 | | GRAUL JR; ALBERT J AND CHARLOTTE GRAUL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6624 | | GRAVES SARAH | 3142 S JUPITER AVE | | | | BOISE | ID | 83709 | USA | TRADE PAYABLE | | | | | $1.84 |
| 6625 | | GRAY BUNNY INC | 178 HOLLYWOOD AVE | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $28.84 |
| 6626 | | GRAY WILLIE LOUIS ET AL | 100 W COURT AVE 2 | | | | MENDENHAAL | MS | 39114 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6627 | | GRAYGEORGE B ATTEN: GRAYGEORGE B | 1517 RIO GRANDE DRIVE | | | | AMERICAN CANYON | CA | 94503 | USA | TRADE PAYABLE | | | | | $183.30 |
| 6628 | | GREAT AMERICAN FINANCE CO | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $10.61 |
| 6629 | | GREAT AMERICAN FINANCE COMPANY | 20 NORTH WACKER DRIVE SUITE 2275 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $837.50 |
| 6630 | | GREAT CIRCLE MACHINERY CORP | 13937 MAGNOLIA AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $172.69 |
| 6631 | | GREAT LAKE HIGH EDU GUARANTY C | CO TRANSWORLD SYSTEM INC PO BOX 9055 | | | | PLEASANTON | C | 94566 | | TRADE PAYABLE | | | | | $80.23 |
| 6632 | | GREAT LAKES DART MANUFACTURING | | | | | | | | | TRADE PAYABLE | | | | | $1,666.20 |
| 6633 | | GREAT LAKES HIGHER EDUCATION C | P O BOX 83230 | | | | CHICAGO | IL | 606910230 | USA | TRADE PAYABLE | | | | | $130.36 |
| 6634 | | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | 945669054 | USA | TRADE PAYABLE | | | | | $819.25 |
| 6635 | | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | 945669054 | USA | TRADE PAYABLE | | | | | $193.28 |
| 6636 | | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | 945669054 | USA | TRADE PAYABLE | | | | | $423.26 |
| 6637 | | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | 945669054 | USA | TRADE PAYABLE | | | | | $141.62 |
| 6638 | | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $193,059.05 |
| 6639 | | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | USA | TRADE PAYABLE | | | | | $5,296.31 |
| 6640 | | GREAT SENECA | 301 CARLSON PARKWAY STE 303 | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $157.49 |
| 6641 | | GREATER GLENDALE FINANCE LLC | 5201 W GLENDALE | | | | GLENDALE | AZ | 85301 | USA | TRADE PAYABLE | | | | | $213.14 |
| 6642 | | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 61607-2093 | USA | UTILITIES PAYABLE | | | | | $86.59 |
| 6643 | | GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | 54305 | USA | UTILITIES PAYABLE | | | | | $850.07 |
| 6644 | | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $144.59 |
| 6645 | | GREEN JASINTA | 21 CLIFTON STREET | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $1.84 |
| 6646 | | GREEN JOAQUIN | 11 LINSDEY COURT | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $1,105.94 |
| 6647 | | GREEN LEROY AND MABEL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6648 | | GREEN LYNICIA | 6613 BRAMBLETON ROAD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $1.84 |
| 6649 | | GREEN MOUNTAIN IMPORTS LLC | 54 ECHO PLACE UNIT 4 | | | | WILLISTON | VT | 05495 | USA | TRADE PAYABLE | | | | | $1,182.99 |
| 6650 | | GREEN MOUNTAIN POWER CORPORATION | PO BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | USA | UTILITIES PAYABLE | | | | | $634.44 |
| 6651 | | GREEN MOUNTAIN PRODUCTS INC | 44 MULLER INDUSTRIAL PARK | | | | NORWALK | CT | 06851 | USA | TRADE PAYABLE | | | | | $55.50 |
| 6652 | | GREEN TRAVIS J | 1807 W ARGYLE ST 403 | | | | CHICAGO | IL | 60640 | USA | TRADE PAYABLE | | | | | $878.60 |
| 6653 | | GREENBERG & ASSOCIATES LAW FIR | 770 W HAMPDEN AVE STE 227 | | | | ENGLEWOOD | CO | 80110 | USA | TRADE PAYABLE | | | | | $105.92 |
| 6654 | | GREENE DREUHNA T | 6174 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603 | USA | TRADE PAYABLE | | | | | $0.42 |
| 6655 | | GREENE EDWARD AND RITA GREENE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6656 | | GREENE LAWYC | 11 TALCOTT NOTCH RD | | | | FARMINGTON | CT | 06032 | USA | TRADE PAYABLE | | | | | $66.98 |
| 6657 | | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6658 | | GREENLEE TEXTRON | CHICAGO IL 60673-1251 | | | | CHICAGO | IL | 60673-1251 | USA | TRADE PAYABLE | | | | | $39,928.09 |
| 6659 | | GREENVILLE COUNTY FAMILY COURT | GREENVILLE COUNTY FAMILY COURTP O BOX 157 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $563.56 |
| 6660 | | GREENVILLE COUNTY FAMILY COURT | GREENVILLE COUNTY FAMILY COURTP O BOX 157 | | | | GREENVILLE | SC | 29602 | USA | TRADE PAYABLE | | | | | $99.35 |
| 6661 | | GREENVILLE UTILITIES COMMISSION NC | PO BOX 1432 | | | | CHARLOTTE | NC | 28201-1432 | USA | UTILITIES PAYABLE | | | | | $1,321.50 |
| 6662 | | GREENVILLE WATER SC | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | USA | UTILITIES PAYABLE | | | | | $862.66 |
| 6663 | | GREENWELL RACHELLE Z | 1765 W 4650 S D | | | | ROY | UT | 84067 | USA | TRADE PAYABLE | | | | | $23.44 |
| 6664 | | GREENWOOD SANITATION DEPTINDIANAPOLIS | PO BOX 1206 | ATTN: BARBARA ROBISON | | | INDIANAPOLIS | IN | 46206-1206 | USA | UTILITIES PAYABLE | | | | | $1,943.99 |
| 6665 | | GREER JR; LAURENCE JERALD | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6666 | | GREG ATWELL | 9747 COPPERWAY | | | | CONVERSE | TX | 78109 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 6667 | | GREG HALDIMAN | 1935 NE LAKESHORE DRIVE | | | | LEE SUMMIT | MO | 64086 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 6668 | | GREG LIAKOS | 4209 KENNY ROAD | | | | COLUMBUS | OH | 43220 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6669 | | GREG MARME | 7439 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | USA | INSURANCE CLAIMS | 11/5/2016 | X | X | X | UNDETERMINED | |
| 6670 | | GREG MONDAY | 844 FIRST ST | | | | MANTEO | NC | 27954 | USA | INSURANCE CLAIMS | 12/29/2016 | X | X | X | UNDETERMINED | |
| 6671 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $583.33 | |
| 6672 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $37.91 | |
| 6673 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 6674 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 6675 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $86.45 | |
| 6676 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $7.11 | |
| 6677 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $27.11 | |
| 6678 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 6679 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $212.35 | |
| 6680 | | GREGG E BEINSTOCK | 36-35 BELL BLVD PO BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $10.86 | |
| 6681 | | GREGG E BEINSTOCK | 36 35 BELL BOULEVARD P O BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $88.07 | |
| 6682 | | GREGG E BEINSTOCK | 36 35 BELL BOULEVARD P O BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $64.23 | |
| 6683 | | GREGG E BEINSTOCK | 36 35 BELL BOULEVARD P O BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $63.57 | |
| 6684 | | GREGG E BEINSTOCK | 36 35 BELL BOULEVARD P O BOX 610700 | | | | BAYSIDE | NY | 113610700 | USA | TRADE PAYABLE | | | | | $26.74 | |
| 6685 | | GREGG E BEINSTOCK CITY MARSH | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $282.58 | |
| 6686 | | GREGG E BEINSTOCKCITY MARSHA | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $173.08 | |
| 6687 | | GREGG EBIENSTOCKCITY MARSHAL | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $87.98 | |
| 6688 | | GREGG LUTTRELL | 6268 E 123RD DRIVE | | | | BRIGHTON | CO | 80602 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 6689 | | GREGORY & LORI HOECK | 214 S HANOVER LN | | | | PUEBLO WEST | CO | 81007 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 6690 | | GREGORY A NIELSON | 5500 NE 107TH AVENUE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $109.52 | |
| 6691 | | GREGORY A NIELSON | 5500 NE 107TH AVENUE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $75.58 | |
| 6692 | | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $73,434.25 | |
| 6693 | | GREGORY DEMIRJIAN | 3612 LINDA VISTA RD | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $3,031.93 | |
| 6694 | | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | 29801 | USA | TRADE PAYABLE | | | | | $63.63 | |
| 6695 | | GREGORY MYERS | 11710 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 6696 | | GREGORY POTTEIGER | 632 CROSSHILL RD | | | | ROYERSFORD | PA | 19468 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 6697 | | GREGORY T GRAB | LAW OFFICES OF GREGORY T GRAB 345 QUEEN STREET | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $758.98 | |
| 6698 | | GREGORY TRACEY BORERSCHIG | 12934 MIKE BLAKE DRIVE | | | | SOODY-DAISY | TN | 37379 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 6699 | | GREN JAN F AND ELIZABETH E GREN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6700 | | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32827 | USA | TRADE PAYABLE | | | | | $5,081.43 | |
| 6701 | | GRESCHLERS INC | 660 5TH AVENUE | | | | BROOKLYN | NY | 11215 | USA | TRADE PAYABLE | | | | | $974.70 | |
| 6702 | | GRICELDA TILLS | 4070 CAMINO ALEGRE | | | | LA MESA | CA | 91941 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 6703 | | GRIDER RHEEVA | 1462 LANDVALE DR | | | | ATLANTA | GA | 30310 | USA | TRADE PAYABLE | | | | | $9.78 | |
| 6704 | | GRIFFES BEVERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CECIL EDWARD GRIFFES DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6705 | | GRIFFIN FRANCES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6706 | | GRIFFIN HERBERT D AND GRIFFIN FRANCES G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6707 | | GRIFFIN KARA C | 703 SOUTH FELL AVE | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 6708 | | GRIFFIN PAVAO SCOTT R | 12 RICHMOND STREET | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $7.03 | |
| 6709 | | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $9.79 | |
| 6710 | | GRIFFITH DEMI | 498 KING ST RR | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $90.43 | |
| 6711 | | GRIFFITH DORIANNE | 202 S WARNER ST | | | | WOODBURY | NJ | 08096 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 6712 | | GRIFFITH SHERWOOD S | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6713 | | GRIFFITHS DANIEL AN INFANT AND GRIFFITHS DANIEL & PATRICIA INDIVIDUALLY & AS NATURAL PARENTS & GUARDIANS | 92 COURT STREET | | | | BINGHAMTON | NY | 13901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6714 | | GRIFFITTS TOMMY | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6715 | | GRIGGS NAUTICA V | 3303 CARIBOU DR | | | | MEMPHIS | TN | 38115 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6716 | | GRINDSTAFF ALBERT | COURT ADMINISTRATOR | 415 E 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6717 | | GRISELDA GARZA | 852 WAGON WHEEL RD | | | | EAGLE PASS | TX | 78852 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 6718 | | GRISELDA PORTILLO | 3515 DURANGO DR | | | | DALLAS | TX | 75220 | USA | INSURANCE CLAIMS | 2/22/2018 | X | X | X | UNDETERMINED | |
| 6719 | | GRISELDA SOUZA | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED | |
| 6720 | | GRISSOM LAWRENCE E | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6721 | | GRITTNER BRIAN K | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6722 | | GRODZICKI BRETT A | 2803 JEFF STREET | | | | MEDFORD | NY | 11763 | USA | TRADE PAYABLE | | | | | $369.24 | |
| 6723 | | GROOMS JEFF R | 647 WESTWAY DRIVE NW | | | | WALKER | MI | 49534 | USA | TRADE PAYABLE | | | | | $410.15 | |
| 6724 | | GROS ZORA AND MIRKO | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6725 | | GROSKY BERNARD AND MARILYNN GROSKY | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6726 | | GROTEVANT & HUBER | PO BOX 2449 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $205.83 | |
| 6727 | | GROUPE SEB USA | PO BOX 414431 | | | | BOSTON | MA | 02241-4431 | USA | TRADE PAYABLE | | | | | $19,393.99 | |
| 6728 | | GRUDGENSKI VICTOR | 45-1131 HALELOKE PL | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $203.49 | |
| 6729 | | GS PORTFOLIO HOLDINGS 2 17 L | | | | | | | | | TRADE PAYABLE | | | | | $116,500.17 | |
| 6730 | | GS PORTFOLIO HOLDINGS 2 17 L | | | | | | | | | TRADE PAYABLE | | | | | $114,803.41 | |
| 6731 | | GS PORTFOLIO HOLDINGS 2 17 L | | | | | | | | | TRADE PAYABLE | | | | | $133,849.35 | |
| 6732 | | GS PORTFOLIO HOLDINGS 2017 LLC | 110 N WACKER DRIVE | ATTN VP TREASURY | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $166,561.20 | |
| 6733 | | GSD INTERNATIONAL ENTERPRISES INC | 8 MILTON COURT | | | | PRINCETON | NJ | 08550 | USA | TRADE PAYABLE | | | | | $269,470.93 | |
| 6734 | | GT WORLD MACHINERIES USA INC | 15615 ALTON PKWY STE 175 | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $4,259.75 | |
| 6735 | | GTM USA CORPORATION | 295 5TH AVE SUITE 702 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $157,009.77 | |
| 6736 | | GU ERNEST | 4244 8TH AVE NE APT 4 | | | | SEATTLE | WA | 98105 | USA | TRADE PAYABLE | | | | | $702.55 | |
| 6737 | | GUADALUPE GAMBOA | 3736 EAST 56TH STREET APT A | | | | MAYWOOD | CA | 90270 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 6738 | | GUADALUPE IGLESIAS | 1566 SALMON CREEK CT | | | | SAN JOSE | CA | 95127 | USA | INSURANCE CLAIMS | 11/8/2017 | X | X | X | UNDETERMINED | |
| 6739 | | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 6740 | | GUADALUPE MADRID | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6741 | | GUADALUPE MANCILLA | 9200 VOSBURGH DR | | | | LAS VEGAS | NV | 89117 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 6742 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $239.85 | |
| 6743 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $184.60 | |
| 6744 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $193.53 | |
| 6745 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $450.72 | |
| 6746 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $375.44 | |
| 6747 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $299.04 | |
| 6748 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $312.24 | |
| 6749 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $432.12 | |
| 6750 | | GUAM STATE DISBURSEMENT UNIT | 287 WEST OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $216.92 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6751 | | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMUTOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANG DONG | | | TRADE PAYABLE | | | | | $6,148.80 | |
| 6752 | | GUARDIAN AD LITEMS OFFICE | ATTN: WAGE WITHOLDING CLERK PO BOX 551269 | | | | DALLAS | TX | 75355 | USA | TRADE PAYABLE | | | | | $115.38 | |
| 6753 | | GUASTELLA DEBRA A | 134 SUNRISE LA | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $153.29 | |
| 6754 | | GUATEDIRECT LLC | 7055 AMWILER INDUSTRIAL DRIVE | | | | | | | | TRADE PAYABLE | | | | | $16.38 | |
| 6755 | | GUAY CABEZUDO H | TOA ST H-1PARQUE LAS HACIENDA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $334.77 | |
| 6756 | | GUDELIA CHAVEZ | 2409 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | USA | INSURANCE CLAIMS | 6/19/2015 | X | X | X | UNDETERMINED | |
| 6757 | | GUERRA JASMIN | 815 E 111TH PL | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 6758 | | GUERRERO BRENDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY DIXON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6759 | | GUERRERO SALDIVAR N | 1692 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $226.12 | |
| 6760 | | GUERRERO SAN JUANITA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALEJANDRO NAJERA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6761 | | GUESS DALTON J | 1305 NW VILLAGE DR APARTMENT C | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $137.57 | |
| 6762 | | GUGLIELMO & ASSOCIATES PLLC | 3040 N CAMPBELL AVENUE SUITE 1 | | | | TUCSON | AZ | 85719 | USA | TRADE PAYABLE | | | | | $75.99 | |
| 6763 | | GUGLIELMO & ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717 | USA | TRADE PAYABLE | | | | | $151.96 | |
| 6764 | | GUGLIELMO & ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717 | USA | TRADE PAYABLE | | | | | $417.01 | |
| 6765 | | GUGLIELMO & ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717 | USA | TRADE PAYABLE | | | | | $29.10 | |
| 6766 | | GUGLIELMO AND ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717 | USA | TRADE PAYABLE | | | | | $356.18 | |
| 6767 | | GUIEB JONATHON | 16808 TRIBUNE STREET | | | | GRANADA HILLS | CA | 91344 | USA | TRADE PAYABLE | | | | | $231.19 | |
| 6768 | | GUILDER FRANCIS J | 64 HOLCOMBVILLE RD | | | | GRANVILLE | NY | 12832 | USA | TRADE PAYABLE | | | | | $19.57 | |
| 6769 | | GUILLERMINA DAWSON | 19450 SINGING HILLS DR | | | | PORTER RANCH | CA | 91326 | USA | INSURANCE CLAIMS | 4/2/2017 | X | X | X | UNDETERMINED | |
| 6770 | | GUILLERMO GARCIA SANTAMARINA INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6771 | | GUILLORY PRECIOUS A | P O BOX 40584 | | | | LAFAYETTE | LA | 70504 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 6772 | | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | | TRADE PAYABLE | | | | | $23,735.96 | |
| 6773 | | GULF POWER | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | USA | UTILITIES PAYABLE | | | | | $22,168.60 | |
| 6774 | | GULFCOAST ARD INC | 8798 WESTPARK DR | | | | HOUSTON | TX | 77063 | USA | TRADE PAYABLE | | | | | $1,598.18 | |
| 6775 | | GUNSALLUS MICHELLE L | 1001 GRADENVILLE RD | | | | TYRONE | PA | 16686 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 6776 | | GUNTER BARBARA | 702 KENTUCKY AVE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 6777 | | GUOTAI USA | 1501 RIO VISTA AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $222.00 | |
| 6778 | | GURANY KATHLEEN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM GURANY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6779 | | GURERA CHRISTOPHER A | 9608 W 118TH ST | | | | OVERLAND PARK | KS | 66210 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 6780 | | GURKIN DAVID B AND ELIZABETH GURKIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6781 | | GURPREET SINGH | | | | | | | | | TRADE PAYABLE | | | | | $0.01 | |
| 6782 | | GURR REED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6783 | | GURROLA RAUL | 5325 CLAIRE STREET | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $32.11 | |
| 6784 | | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $75.41 | |
| 6785 | | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $549.72 | |
| 6786 | | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $247.43 | |
| 6787 | | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $193.81 | |
| 6788 | | GURSTEL CHARGO PA | 64 EAST BROADWAY ROAD SUITE 255 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $150.63 | |
| 6789 | | GURSTEL LAW FIRM | 6681 COUNTRY CLUB DRIVE | | | | GOLDEN VALLEY | MN | 55427 | USA | TRADE PAYABLE | | | | | $193.69 | |
| 6790 | | GUS SWENSON | 6101 HURTSTONE COURT | | | | COLUMBUS | GA | 31909 | USA | INSURANCE CLAIMS | 10/3/2016 | X | X | X | UNDETERMINED | |
| 6791 | | GUSTAVE AND DONNA PROMOLLO | 77 MAYFAIR DR | | | | WEST ORANGE | NJ | 07052 | USA | INSURANCE CLAIMS | 8/11/2016 | X | X | X | UNDETERMINED | |
| 6792 | | GUSTAVE CRISTINA | 512 NE 137TH STREET | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6793 | | GUSTAVO HERRERA | 13122 GATTON PARK DRIVE | | | | HOUSTON | TX | 77066 | USA | INSURANCE CLAIMS | 1/6/2016 | X | X | X | UNDETERMINED | |
| 6794 | | GUTHRIE RICHARD A AND MARTHA GUTHRIE HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6795 | | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | USA | TRADE PAYABLE | | | | | $43.44 | |
| 6796 | | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | USA | TRADE PAYABLE | | | | | $3.12 | |
| 6797 | | GUTIERREZ STEPHANIE | 740 SEABORG ST | | | | TURLOCK | CA | 95382 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 6798 | | GUTIERREZ YVETTE | 240 VERSAILLES PL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $32.80 | |
| 6799 | | GUTIERREZMATA SANDRA | 12255 VANOWEN ST APT H | | | | N HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $21.96 | |
| 6800 | | GUY & DALY JOANNE MILLICK | 20 LONGVIEW COURT | | | | WAKEFIELD | RI | 02879 | USA | INSURANCE CLAIMS | 5/20/2012 | X | X | X | UNDETERMINED | |
| 6801 | | GUY INOUYE | PO BOX 1892 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $294.84 | |
| 6802 | | GUY LAPOINTE | 214 HAGGET POND RD | | | | ANDOVER | MA | 01810 | USA | INSURANCE CLAIMS | 6/11/2015 | X | X | X | UNDETERMINED | |
| 6803 | | GUZLAN MOZEB | 2435 CASMERE STREET | | | | HAMTRAMCK | MI | 48212 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 6804 | | GUZMAN CARLOS J | P O BOX 329 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 6805 | | GUZMAN ESAUL | 1401 UNION AVE APT C | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $30.16 | |
| 6806 | | GUZMAN JAIME | 80 PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | USA | TRADE PAYABLE | | | | | $66.31 | |
| 6807 | | GUZMAN JOHN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOE GUZMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6808 | | GUZMAN MANUEL A | CALLE 53 BLOQUE 50 12 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $368.51 | |
| 6809 | | GUZMAN MARJORIE A | 4323 W DOROTHEA | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 6810 | | GW TRADE CO | PO BOX 8402 | | | | SAN JOSE | CA | 95115 | USA | TRADE PAYABLE | | | | | $136.37 | |
| 6811 | | GWEN & PETER WOOD | 24768 PEALIQUOR RD | | | | DENTON | MD | 21629 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 6812 | | GWEN ROLLINS | 6219 ROLLING VIEW DR | | | | ELDERSBURG | MD | 21784 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 6813 | | GWENDOLYN KING-BARNES | 311 17TH STREET NE | | | | WASHINGTON | DC | 20002 | USA | INSURANCE CLAIMS | 6/17/2017 | X | X | X | UNDETERMINED | |
| 6814 | | GWENDOLYN M KERNEY TRUSTEE | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | USA | TRADE PAYABLE | | | | | $192.00 | |
| 6815 | | GWENDOLYN MCNEIL | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 6816 | | GWENDOLYN NICKS | 699 SOUTH 5TH AVENUE | | | | MOUNT VERNON | NY | 10550 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 6817 | | GWENDOLYN OR KEVIN SEGER | 37237 RENAISSANCE DR | | | | PRAIRIEVILLE | LA | 70769 | USA | TRADE PAYABLE | | | | | $2,183.99 | |
| 6818 | | GWENDOLYN STEWART LLC | 1044 KEELER DR | | | | COLUMBIA | SC | 29229 | USA | TRADE PAYABLE | | | | | $685.47 | |
| 6819 | | GWENDOLYN TEMPLEMAN | 514 MT LUBENTIA COURT | | | | UPPER MARLBORO | MD | 20774 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 6820 | | GWENETT HARRIS | 574 N MACY ST | | | | SAN BERNANDINO | CA | 92410 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 6821 | | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $6,560.53 | |
| 6822 | | GWINNETT CO WATER RESOURCES | 684 WINDER HIGHWAY | | | | LAWRENCEVILLE | GA | 30045-5012 | USA | UTILITIES PAYABLE | | | | | $914.20 | |
| 6823 | | GWINNETT COUNTY CLERK OF COURT | ATTN GARNISHMENT DIVISION PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $212.98 | |
| 6824 | | GWINNETT COUNTY CLERK OF COURT | ATTN GARNISHMENT DIVISION PO BOX 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $699.08 | |
| 6825 | | GYMAX LLC | 8 CORN RD STE 1 UNIT B201 | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $95,229.89 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6826 | | GYN ENTERPRISES INC | 2701 PEMBERTON DR | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $1,118.37 |
| 6827 | | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $2,810.92 |
| 6828 | | H & H INDUSTRIAL PRODUCTS INC | P O  BOX 777 | | | | CHINO HILLS | CA | 91710 | USA | TRADE PAYABLE | | | | | $21.01 |
| 6829 | | H BEST LIMITED | 23403 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $9,126.00 |
| 6830 | | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | USA | TRADE PAYABLE | | | | | $1,528.36 |
| 6831 | | H KENT HOLLINS | 3615 SW 29TH ST PO BOX 4586 | | | | TOPEKA | KS | 66604 | USA | TRADE PAYABLE | | | | | $10.56 |
| 6832 | | H LEFLORE J JR | 1900 RENAISSANCE DR 1201 | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $4.09 |
| 6833 | | H O TRADERS LLC | 11256 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $950.24 |
| 6834 | | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $3,563.66 |
| 6835 | | H&R ACCOUNTS INC | BRENT HAYDON 7017 JOHN DEERE | | | | MOLINE | IL | 61265 | USA | TRADE PAYABLE | | | | | $1,529.59 |
| 6836 | | H&S FASHION GROUP LLC | 44873 FALCON PLACE SUITE 174 | | | | STERLING | VA | 20166 | USA | TRADE PAYABLE | | | | | $89.98 |
| 6837 | | H2 GALAXY CORP | 4327 BOWNE STREET | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $684.49 |
| 6838 | | HAAS NORMA | 1878 E 9 MILE RD APT 1102 | | | | PENSACOLA | FL | 32514 | USA | TRADE PAYABLE | | | | | $143.35 |
| 6839 | | HAAS ROBERT J | 813 E LAS FLORES | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $1.83 |
| 6840 | | HABOLT ER | BERKHEIMER PO BOX 25153 | | | | LEHIGH VALLEY | PA | 180025153 | USA | TRADE PAYABLE | | | | | $27.06 |
| 6841 | | HABOLT ER | BERKHEIMER PO BOX 25153 | | | | LEHIGH VALLEY | PA | 180025153 | USA | TRADE PAYABLE | | | | | $39.94 |
| 6842 | | HABOLT ER | BERKHEIMER PO BOX 25153 | | | | LEHIGH VALLEY | PA | 180025153 | USA | TRADE PAYABLE | | | | | $36.07 |
| 6843 | | HABOLT ER | BERKHEIMER PO BOX 25153 | | | | LEHIGH VALLEY | PA | 180025153 | USA | TRADE PAYABLE | | | | | $64.25 |
| 6844 | | HABOLTER | BERKHEIMER 50 NORTH 7TH ST P O BOX 995 | | | | BANGOR | PA | 180130995 | USA | TRADE PAYABLE | | | | | $52.48 |
| 6845 | | HABELT SR; THOMAS E AND BARBARA HABELT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6846 | | HABERKAM BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6847 | | HABSAH HABIB | 6154 COLDWATER CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 6848 | | HACKETT CELESTE C | 1521 BANIDA AVE | | | | ROWLAND HEIGHTS | CA | 91748 | USA | TRADE PAYABLE | | | | | $3.65 |
| 6849 | | HACKMAN ROBERT E AND MILDRED A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6850 | | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | 37818 | USA | TRADE PAYABLE | | | | | $493.91 |
| 6851 | | HADLEY DALLAS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6852 | | HADLEY DANIEL J | 820 E MONTCLAIR ST APT 639 | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $1.85 |
| 6853 | | HAELY WEBSTER SANTANA | URB VISTAMAR | J666 AVE  PONTEZUELA | | | CAROLINA | PR | 00983-1404 | USA | INSURANCE CLAIMS | 4/8/2016 | X | X | X | UNDETERMINED |
| 6854 | | HAGANTAMEIA S | 1574 FALLOW FIELD COURT | | | | CROFTON | MD | 21114 | USA | TRADE PAYABLE | | | | | $32.65 |
| 6855 | | HAGOS BERHANE | 4825 VAN CT | | | | ALEXANDRIA | VA | 22309 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 6856 | | HAHN GLENN | PO BOX 1131 | | | | VERADALE | WA | 99037 | USA | TRADE PAYABLE | | | | | $2.81 |
| 6857 | | HAHN RORY AND LINDA HAHN | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6858 | | HAHNER TRACEY PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY M SHELLY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6859 | | HAIGH COURTNEY | 2186 HISTORIC DECATUR RD  37 | | | | SAN DIEGO | CA | 92106 | USA | TRADE PAYABLE | | | | | $20.15 |
| 6860 | | HAINES PHILIP C AND ELIZABETH HAINES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6861 | | HAIRHASSAN MAJID | 9360 CAMPBELL TERRACE DR | | | | ANCHORAGE | AK | 99502 | USA | TRADE PAYABLE | | | | | $1.83 |
| 6862 | | HAKEEM BASKERVILLE | 123 MOUNT PLEASANT AVE | 3 | | | NEWARK | NJ | 07104 | USA | INSURANCE CLAIMS | 4/12/2018 | X | X | X | UNDETERMINED |
| 6863 | | HAL DAVIS | 18 HULUMANU PLACE | | | | WAILUKU | HI | 96793 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 6864 | | HAL METZLER SR | C0 WYSOLMERSKI LAW OFFICES PC13 CHURCH STREET | | | | RUTLAND | VT | 05701 | USA | TRADE PAYABLE | | | | | $276.92 |
| 6865 | | HALA ZEIBAK | 1307 VICKIJOHN | | | | HOUSTON | TX | 77031 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 6866 | | HALE BARRY S | 599 COLUMBUS AVENUE | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $2.99 |
| 6867 | | HALE DISTRIBUTION | 103 BIG DAM ROAD | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $1,483.12 |
| 6868 | | HALE MARY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6869 | | HALEY HENRY AARON AND TERESA ANN HALEY | 1021 SW 4TH AVE | | | | PORTLAND | OR | 97204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6870 | | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6871 | | HALFORD JOHN AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6872 | | HALL CHRISTINA S | 1257 FAR WEST AVE | | | | CENTRAL POINT | OR | 97502 | USA | TRADE PAYABLE | | | | | $349.50 |
| 6873 | | HALL DAVID W | 3508 BONAVENTURE BLVD | | | | LOUISVILLE | KY | 40219 | USA | TRADE PAYABLE | | | | | $465.63 |
| 6874 | | HALL DENNIS | 65 UPPER BURTON | | | | BYPRO | KY | 41612 | USA | TRADE PAYABLE | | | | | $3.69 |
| 6875 | | HALL DOLORES | 1627 W 4TH ST | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $28.70 |
| 6876 | | HALL JOSEPH K | 505 FLINT AVE | | | | LOVELAND | CO | 80537 | USA | TRADE PAYABLE | | | | | $447.58 |
| 6877 | | HALL KELLI D AS PERSONAL REPRESENTATIVE OF THE HEIRS-IN-LAW ANDOR WRONGFUL DEATH BENEFICIARIES OF GARY W HALL | 205 GOVERNMENT ST | | | | MOBILE | AL | 36602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6878 | | HALL KRYSTAL | 2510 4TH AVE | | | | CHARLESTON | WV | 25387 | USA | TRADE PAYABLE | | | | | $54.43 |
| 6879 | | HALL TIONNA N | 2309 NORLINDA AVE | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $0.23 |
| 6880 | | HALLEN CAROLYN | 3208 MCDONOUGH ST | | | | JOLIET | IL | 60431 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6881 | | HALLSARAH | 700 LOUIS HENNA BLVD 1025 | | | | ROUND ROCK | TX | 78664 | USA | TRADE PAYABLE | | | | | $94.37 |
| 6882 | | HAMA JOSEPH AND MARIE HAMA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6883 | | HAMED SANTAELLA BONANO | 291 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00682-5837 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 6884 | | HAMEROFF LAW GROUP PC | 3443 EAST FT LOWELL RD SUITE 101 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $115.68 |
| 6885 | | HAMEROFF LAW GROUP PC | 3443 E FTLOWELL RD STE 101 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $4.10 |
| 6886 | | HAMEROFF LAW GROUP PC | 3443 EAST FT LOWELL RD SUITE 101 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $867.88 |
| 6887 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $62.44 |
| 6888 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $205.31 |
| 6889 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $155.30 |
| 6890 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $288.86 |
| 6891 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $156.22 |
| 6892 | | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $460.83 |
| 6893 | | HAMILTON FRANKLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6894 | | HAMILTON GEORGE JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6895 | | HAMLIN GEORGE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6896 | | HAMM NORMAN G AND JEAN | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6897 | | HAMMERMAN & HULTGREN PC | 3101 NORTH CENTRAL STE 500 | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $56.15 |
| 6898 | | HAMMOCK PHYLLIS | 82 GONYON RD | | | | HEATHSVILLE | VA | 22473 | USA | TRADE PAYABLE | | | | | $100.00 |
| 6899 | | HAMMOND CODY | 2327 N LIME | | | | SPRINGFIELD | MO | 65803 | USA | TRADE PAYABLE | | | | | $774.54 |
| 6900 | | HAMMONDS SIBYL AS EXECUTRIX TO THE ESTATE OF RC HAMMONDS AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6901 | | HAMPTON BERNICE | 42200 MARAGA WAY APT 41F | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $5.49 |
| 6902 | | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07189-0108 | USA | TRADE PAYABLE | | | | | $6,690.99 |
| 6903 | | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | USA | TRADE PAYABLE | | | | | $753.11 |
| 6904 | | HAMPTON ROBERT D | 107 FRANKLIN SQUARE DR APT 112 | | | | MUNFORD | TN | 38058 | USA | TRADE PAYABLE | | | | | $54.72 |
| 6905 | | HAMSHEY JOHN F | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 6906 | | HANA ALI | 3027 WEAVER RD | | | | LITITZ | PA | 17543 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6907 | | HANA FINANCIAL | P O BOX 50516 | | | | LOS ANGELES | CA | 90074-0516 | USA | TRADE PAYABLE | | | | | $1,881.00 | |
| 6908 | | HANA FINANCIAL INC | PO BOX 50516 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $799,688.86 | |
| 6909 | | HANA GEORGE G | 69 SCHOOLHOUSE RD | | | | LEVITTOWN | NY | 11756 | USA | TRADE PAYABLE | | | | | $406.51 | |
| 6910 | | HANABARGER DALE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6911 | | HANCOCK CENTER-CO REGENCY CENTER | PO BOX 676473 | | | | DALLAS | TX | 75267 | USA | UTILITIES PAYABLE | | | | | $227.73 | |
| 6912 | | HANCOCK III JAMES R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6913 | | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | 08816 | USA | TRADE PAYABLE | | | | | $236.92 | |
| 6914 | | HANEISA PALMER | 1421 SW 68TH BLVD | | | | PEMBROKE PINES | FL | 33023 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 6915 | | HANEY VIRGINIA | -2384 COUNTY LOOP 350 | | | | MACEDON | NY | 14502 | USA | TRADE PAYABLE | | | | | $24.98 | |
| 6916 | | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $350,526.64 | |
| 6917 | | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST 101 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $19.83 | |
| 6918 | | HANG SANG ACCESSORIES LLC | 0-41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $1,747.27 | |
| 6919 | | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIAN G | 310004 | | TRADE PAYABLE | | | | | $155,522.07 | |
| 6920 | | HANGZHOU IH CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIAN G | 310012 | | TRADE PAYABLE | | | | | $530,829.48 | |
| 6921 | | HANKERSON MATTHEW W | 453 G COUNTRY DRIVE | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $76.18 | |
| 6922 | | HANLEY VONCHAUD | 1517 EAST 94TH STREET | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $52.71 | |
| 6923 | | HANNA DUNCAN | 245 ASH AVE | | | | CAYUCOS | CA | 93430 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 6924 | | HANNAH ALAIMO | 10384 WOODCHUCK AVENUE | | | | BROOKSVILLE | FL | 34614 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED | |
| 6925 | | HANSA USA LLC | 18 EAST 48TH ST | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $1,184.97 | |
| 6926 | | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | | TRADE PAYABLE | | | | | $1,479,593.73 | |
| 6927 | | HANSEN GLOBAL INC | 251 TAYLOR ST | | | | TWO RIVERS | WI | 54241 | USA | TRADE PAYABLE | | | | | $78,060.45 | |
| 6928 | | HANSEN KAYLA | 4834 ANDERSON RD | | | | HERMANTOWN | MN | 55811 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6929 | | HANSON RICHARD AND JANICE HANSON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6930 | | HAO RONG | | | | | | | | | TRADE PAYABLE | | | | | $40.37 | |
| 6931 | | HAPPY DOG PLACE INC | 1626 WEST 9 STREET | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $48.44 | |
| 6932 | | HARBAUGH JOAN C | P O BOX 719--104 QUEEN AVENU | | | | GREENWOOD | DE | 19950 | USA | TRADE PAYABLE | | | | | $770.52 | |
| 6933 | | HARBISON ZACHARY B | 1525 EAST BUSBY DRIVE | | | | SIERRA VISTA | AZ | 85635 | USA | TRADE PAYABLE | | | | | $237.71 | |
| 6934 | | HARDEN CONNIE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELOON HARDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6935 | | HARDESTYALLEN VICTORIA A | 7934 NW CROSSLAND CIRCLE | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $12.61 | |
| 6936 | | HARDIN ANTHONY | 7026 E MARY DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $79.71 | |
| 6937 | | HARDIN BILLY R AND FRANCES HARDIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6938 | | HARDIN COUNTY WATER DISTRICT  2 | PO BOX 950149 | | | | LOUISVILLE | KY | 40295-0149 | USA | UTILITIES PAYABLE | | | | | $353.10 | |
| 6939 | | HARDING FOUNDATION ID 38-2853003 | 1650 MARKET STREET  SUITE 1200 | | | | PHILADELPHIA | PA | 19103-7391 | USA | TRADE PAYABLE | | | | | $260.28 | |
| 6940 | | HARDRO BRITTNEY | 71 COUNTY STREET | | | | REHOBOTH | MA | 02769 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6941 | | HARKEY BRADLEY | 2253 W COLLEGE AVE | | | | SAN BERNARDINO | CA | 92407 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6942 | | HARLEE LEGRETTA | XXXX | | | | LUMBERTON | NC | 28360 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 6943 | | HARMANDEEP SINGH | 21 HOLLY ROAD | | | | ISELIN | NJ | 08830 | USA | TRADE PAYABLE | | | | | $310.06 | |
| 6944 | | HARNETT WILLIAM AND HARNETT MARY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6945 | | HARNEY CLARENCE AND JANET HARNEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6946 | | HAROLD & MARGARET CARTER | 902 TONY DRIVE | | | | JONESBORO | AR | 72401 | USA | INSURANCE CLAIMS | 4/20/2018 | | | | $107.42 | |
| 6947 | | HAROLD & MARY GRADDY | 10060 PETERS DR | | | | NOBLE | OK | 73068 | USA | INSURANCE CLAIMS | 7/26/2018 | | | | $200.00 | |
| 6948 | | HAROLD N FISHLER | | | | | | | | | TRADE PAYABLE | | | | | $20.95 | |
| 6949 | | HARP MARVA INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE CHARLES HARP | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6950 | | HARPER IRIS | 29 BELLEVUE STREET | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.25 | |
| 6951 | | HARPER JALILA S | 901 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 6952 | | HARPER MELISSA A | 1253 STICHMAN AVE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 6953 | | HARPER THOMAS | 6250 TELEGRAPH RD | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $151.56 | |
| 6954 | | HARPINE JOHN F AND DIANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6955 | | HARPREET KAUR | 23526 97TH AVENUE S | | | | KENT | WA | 98031 | USA | INSURANCE CLAIMS | 12/26/2017 | X | X | X | UNDETERMINED | |
| 6956 | | HARPS PARIS | 5892 ANDREA DRIVE | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $10.05 | |
| 6957 | | HARRIET LARSEN | 32803 RIDGETOP LANE | | | | CASTAIC | CA | 91384 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 6958 | | HARRIETT ZUCKER TRUST FBO CONSTA | KEY PRIVATE BANK FAMILY WEALTH100 PUBLIC SQUARE SUITE 600 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $14.45 | |
| 6959 | | HARRIMAN BRUCE AND GENE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6960 | | HARRINGTON BEVERLY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES ANDERSON | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6961 | | HARRINGTON KEITH AND CHERYL LEE BECKER HARRINGTON HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6962 | | HARRIS COUNTY CSD | PO BOX 4367 | | | | HOUSTON | TX | 772104367 | USA | TRADE PAYABLE | | | | | $164.55 | |
| 6963 | | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | USA | TRADE PAYABLE | | | | | $111.69 | |
| 6964 | | HARRIS JAMES W JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6965 | | HARRIS JR; RALPH M | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6966 | | HARRIS KHALID | 147-26 109TH AV | | | | QUEENS | NY | 11435 | USA | TRADE PAYABLE | | | | | $16.53 | |
| 6967 | | HARRIS REBEKAH E | 107 HICKMAN RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $81.90 | |
| 6968 | | HARRIS ROB | 992 S 4TH AVE | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $27.59 | |
| 6969 | | HARRISON HERBERT AND HARRISON SANDRA W HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6970 | | HARRISON JODIANN | 225 E 4TH ST | | | | MT VERNON | NY | 10553 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 6971 | | HARRY AND KATHY KALANSKY | 23 HASTINGS STREET | | | | DIX HILLS | NY | 11746 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 6972 | | HARRY BURD | 469 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | USA | INSURANCE CLAIMS | 1/20/2017 | X | X | X | UNDETERMINED | |
| 6973 | | HARRY E HENDERSON | 17368 NORTHWESTERN TURNPIKE | | | | ELK GARDEN | WV | 26717 | USA | TRADE PAYABLE | | | | | $15.52 | |
| 6974 | | HARRY MONTALVO | 945 ELDER AVENUE | | | | BRONX | NY | 10473 | USA | INSURANCE CLAIMS | 7/31/2016 | X | X | X | UNDETERMINED | |
| 6975 | | HARRY OR ELAINE CAGLE | 673 COLLINS MEADOW DR | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $622.53 | |
| 6976 | | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | USA | INSURANCE CLAIMS | 3/11/2018 | X | X | X | UNDETERMINED | |
| 6977 | | HARRY TOROSYAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6978 | | HARSCH CARLA A AND PAMELA BONKOWSKI CO-EXECUTRIXES OF THE ESTATE OF STEPHEN YORDEN DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6979 | | HART CHRISTOPHER G | 2200 SEVERN AVE | | | | METAIRIE | LA | 70001 | USA | TRADE PAYABLE | | | | | $21.76 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6980 | | HART KEVIN ASO STATE FARM FIRE & CASUALTY COMPANY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6981 | | HARTL CARYN AND TOM HARTL HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6982 | | HARVEST CREDIT MGMT VIILLC | SPRECHMAN&ASSOCIATES P A 2775SUNNY ISLES BLVD STE100 | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $1,579.75 | |
| 6983 | | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | USA | TRADE PAYABLE | | | | | $259,459.44 | |
| 6984 | | HARVEY AND MYRNA MILES | 2558 MOYERS ROAD | | | | RICHMOND | CA | 94806 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 6985 | | HARVEY JONATHAN | 720 9TH ST | | | | SACRAMENTO | CA | 95814 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6986 | | HARVEY JOSEPH AND NORINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6987 | | HARVEY JR, CHARLES AND DEBORAH HARVEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6988 | | HARVEY NEIL K | 48 S DUNDALK AVE APT E | | | | BALTIMORE | MD | 21222 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 6989 | | HARVEY SUTHERLAND | 3314 18TH ST NE | | | | WASHINGTON | DC | 20018 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 6990 | | HARVEYALYSSHA | 1806 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 6991 | | HASAN RAFIA | 16 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $3.55 | |
| 6992 | | HASANI BASSUE | 5 PAT DRIVE | | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 6993 | | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384-1480 | USA | TRADE PAYABLE | | | | | $1,371,624.40 | |
| 6994 | | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | | USA | TRADE PAYABLE | | | | | $475,816.95 | |
| 6995 | | HASSON WILLIAM AND HASSON STEPHANIE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6996 | | HATCHETT MILTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6997 | | HATFIELD RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 6998 | | HATTEN ALEXIS | 216 WESTOVER DR 14H | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 6999 | | HATTIE WHITFIELD | 1361 9TH ST | | | | WEST PALM BEACH | FL | 33401 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 7000 | | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | | TRADE PAYABLE | | | | | $119,383.14 | |
| 7001 | | HAUSMAN MILDRED D INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IRA W HAUSMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7002 | | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | USA | TRADE PAYABLE | | | | | $3,053.17 | |
| 7003 | | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | USA | UTILITIES PAYABLE | | | | | $12,325.93 | |
| 7004 | | HAWAII GAS | PO BOX 29850 | | | | HONOLULU | HI | 96820-2250 | USA | UTILITIES PAYABLE | | | | | $210.40 | |
| 7005 | | HAWAIIAN ELECTRIC COMPANY HECO | PO BOX 30260 | | | | HONOLULU | HI | 96820-0260 | USA | UTILITIES PAYABLE | | | | | $80,144.19 | |
| 7006 | | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $750.00 | |
| 7007 | | HAWK H R | 13022 NE SCHUYLER ST | | | | PORTLAND | OR | 97230 | USA | TRADE PAYABLE | | | | | $63.86 | |
| 7008 | | HAWKINS BRADLEY C | PO BOX 233 | | | | LONG BEACH | MS | 39560 | USA | TRADE PAYABLE | | | | | $0.20 | |
| 7009 | | HAWKINS DONALD AND DELORES HAWKINS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7010 | | HAWKINS DWAUN D | 3929 ROSECREST AVE 2441 ASHTON ST | | | | BALTIMORE | MD | 21215 | USA | TRADE PAYABLE | | | | | $4.35 | |
| 7011 | | HAWKINS JAMES C AND JO ANN CHASE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7012 | | HAWKINS KENNETH S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7013 | | HAWKINS TIM | 225 23RD ST N | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7014 | | HAWKINS ZACHARY L | 3621 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7015 | | HAWTHORNEBLANE A | 4825 HWY 95 | | | | FORT MOHAVE | AZ | 86426 | USA | TRADE PAYABLE | | | | | $308.64 | |
| 7016 | | HAYA GROUP INC | 137 ROMA AVE | | | | STATEN ISLAND | NY | 10306 | USA | TRADE PAYABLE | | | | | $7.27 | |
| 7017 | | HAYASE DARLENE A | 1962 OLU DRIVE | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $35.88 | |
| 7018 | | HAYDEE QUINTERES VARGAS | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 7019 | | HAYDEN JOSEPH R AND CATHERINE D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7020 | | HAYES KAIYA D | 6711 CHURCH STREET APT 32D | | | | RIVERDALE | GA | 30274 | USA | TRADE PAYABLE | | | | | $29.45 | |
| 7021 | | HAYES RICHARD W | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7022 | | HAYNES ASSANA | 4250 CERRILLOS RD ATTN ASSANA HAYNES | | | | SANTA FE | NM | 87507 | USA | TRADE PAYABLE | | | | | $18.35 | |
| 7023 | | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | USA | TRADE PAYABLE | | | | | $273.37 | |
| 7024 | | HAYS JAMES | 11536F | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 7025 | | HAYS JEFFREY INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GILBERT HAYS DECEASED ET AL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7026 | | HAYS TERESA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7027 | | HAYT HAYT & LANDAU | 7765 SW 87 STE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 7028 | | HAYTHAM SAFI | 1459 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 7029 | | HAYWARD WATER SYSTEM | PO BOX 6004 | | | | HAYWARD | CA | 94540-6004 | USA | UTILITIES PAYABLE | | | | | $5,592.54 | |
| 7030 | | HAYWOOD DANIEL J | 105 MEADOWBROOK DR | | | | MOON TOWNSHIP | PA | 15108 | USA | TRADE PAYABLE | | | | | $6.74 | |
| 7031 | | HAYWOOD DWAYNE | 806 S 17TH APT 8SMT | | | | MAYWOOD | IL | 60153 | USA | TRADE PAYABLE | | | | | $2,110.03 | |
| 7032 | | HAZEL DRAKE | 1551 TARLETON STREET | | | | SPRING VALLEY | CA | 91977 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 7033 | | HAZEL TUCKER | 144 MARTIN LUTHER DR | | | | OXFORD | MS | 38879 | USA | INSURANCE CLAIMS | 11/4/2015 | X | X | X | UNDETERMINED | |
| 7034 | | HAZINAKIS ROBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7035 | | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | USA | TRADE PAYABLE | | | | | $63,939.73 | |
| 7036 | | HDTV SUPPLY INC | 3835-R EAST THOUSAND OAKS BLVD | | | | WESTLAKE VILLAGE | CA | 91362 | USA | TRADE PAYABLE | | | | | $1,622.65 | |
| 7037 | | HEAD 2 TOE FIT LLC | 566 B GRETNA RD | | | | BRANSON | MO | 65615 | USA | TRADE PAYABLE | | | | | $129.16 | |
| 7038 | | HEALTH AND MEDICAL SALES INC | | | | | | | | | TRADE PAYABLE | | | | | $50.11 | |
| 7039 | | HEALTHCHECK SYSTEMS INC | 4802 GLENWOOD DR | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $2,137.22 | |
| 7040 | | HEALTHY STORES | 1338 CUSTER AVE | | | | BILLINGS | MT | 59102 | USA | TRADE PAYABLE | | | | | $835.06 | |
| 7041 | | HEALTHYPETS INC | 34501 SEVENTH ST | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $4,681.98 | |
| 7042 | | HEARD JANICE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7043 | | HEATHER & DON MACCIARO | 1707 VAIL DRIVE | | | | VALPARAISO | IN | 46385 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 7044 | | HEATHER DAWSON | 2343 MACLAURA HALL AVE | | | | CHARLESTON | SC | 29414 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 7045 | | HEATHER DAWSON | 2343 MACLAURA HALL AVE | | | | CHARLESTON | SC | 29414 | USA | INSURANCE CLAIMS | 10/11/2017 | X | X | X | UNDETERMINED | |
| 7046 | | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | USA | INSURANCE CLAIMS | 10/10/2017 | X | X | X | UNDETERMINED | |
| 7047 | | HEATHER FLANEGAN | 24 PENNY LANE | | | | AVELLA | PA | 15312 | USA | INSURANCE CLAIMS | 5/9/2018 | X | X | X | UNDETERMINED | |
| 7048 | | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 7049 | | HEATHER SLADKY | 8930 WOODLAND PASS | | | | BOERNE | TX | 78006 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | UNDETERMINED | |
| 7050 | | HEATHER SPEARS | 4552 BOUGAINVILLA DRIVE | APT 23 | | | LAUDERDALE | FL | 33308 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 7051 | | HEATLEY RUTER | 13151 60TH STREET SW | | | | RAYMOND | MN | 56282 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 7052 | | HEAVEN USA INC | 111 GLEN STREET | | | | GLEN COVE | NY | 11542 | USA | TRADE PAYABLE | | | | | $755.23 | |
| 7053 | | HEBA RIDA | 18116 OUTER DR | | | | DEARBORN | MI | 48128 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 7054 | | HEBERLING LAURINE AND JOHN HEBERLING HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7055 | | HEBRANK ANNA C | 1405 DUNKLIN STREET | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $50.01 | |
| 7056 | | HECKER ANDREW S | 11 CROMWELL DR | | | | CLIFTON PARK | NY | 12065 | USA | TRADE PAYABLE | | | | | $30.43 | |
| 7057 | | HECTOR FIGUEROA CASIANO | 1122 CALLE CRISTOBAL COLON | | | | TOA ALTA | PR | 00953-5221 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 7058 | | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7059 | | HEDGE AARON K | 715 VALLEY DR | | | | JONESBORO | AR | 72404 | USA | TRADE PAYABLE | | | | | $885.30 |
| 7060 | | HEFEL ELDON AND JANET HEFEL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7061 | | HEFFELFINGER ROBERT B | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7062 | | HEIDI & RICHARD MAUS | 145 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3162 | USA | INSURANCE CLAIMS | 10/22/2013 | X | X | X | UNDETERMINED |
| 7063 | | HEIDI HOSTETTER | 1071 VIA VERONA DR | | | | CHICO | CA | 95973 | USA | INSURANCE CLAIMS | 10/30/2017 | X | X | X | UNDETERMINED |
| 7064 | | HEIDI OHMESORDE | 5526 OLD DOVER BLVD | APT 1 | | | FT WAYNE | IN | 46235 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 7065 | | HEIDIE MULATO | 2231 W 74TH PLACE | | | | HIALEAH | FL | 33016 | USA | INSURANCE CLAIMS | 11/29/2015 | X | X | X | UNDETERMINED |
| 7066 | | HEIGHTS FINANCE | 3726 W ELM | | | | MCHENRY | IL | 60050 | USA | TRADE PAYABLE | | | | | $77.00 |
| 7067 | | HEIGHTS FINANCE CORPORATION | P O BOX 3401 | | | | URBANA | IL | 61803 | USA | TRADE PAYABLE | | | | | $248.43 |
| 7068 | | HEIMAN & RANGEBAR AMEDI | 5024 CHERRYWOOD DR | | | | NASHVILLE | TN | 37211 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 7069 | | HEINSTEAD JESSICA | 414 SELMA ST | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $1.84 |
| 7070 | | HEIN JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7071 | | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | USA | TRADE PAYABLE | | | | | $5,028.80 |
| 7072 | | HELEN ADAMS | 12650 SHADYBEND DRIVE | | | | MORENO VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 7073 | | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $336,614.11 |
| 7074 | | HELEN BUSSANICH | 71 JAY DR | | | | PERAMUS | NJ | 07652 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED |
| 7075 | | HELEN DAVIS | 1750 LAVAN STREET | | | | BETHLEHEM | PA | 18015 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 7076 | | HELEN DUNLAP | PO BOX 307 | | | | HAMMONDSPORT | NY | 14810 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 7077 | | HELEN EVERSTZ | 108 LAKEVIEW AVENUE | | | | VALHALLA | NY | 10595 | USA | INSURANCE CLAIMS | 9/8/2017 | X | X | X | UNDETERMINED |
| 7078 | | HELEN FRASER | 1226 NEWELL STREET | | | | MILTON | ON | L9T5R4 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 7079 | | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7080 | | HELEN JOSEPH | 7052 BEAR CREEK BLVD | | | | BEAR CREEK | PA | 18602 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 7081 | | HELEN STEVENS | 70 LAUREL DR | | | | MAPLE SHADE | NJ | 08052 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 7082 | | HELEN WHITEHURST | 14501 ROGERS FORD RD | | | | SUMERDUCK | VA | 22742 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 7083 | | HELENE JOSSELYN | 100 NORTH ROAD | | | | JEFFERSON | NH | 03583 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 7084 | | HELENE MENDEZ | | | | | | | | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 7085 | | HELFRICH DON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7086 | | HELLER HENRY | 205 WEST RANDOLPH STREET SUITE 610 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7087 | | HELMLE JOANN | 1110 JONATHAN CT | | | | RED BLUFF | CA | 96080 | USA | TRADE PAYABLE | | | | | $135.80 |
| 7088 | | HEMANT DAVE | 12L MATTHEW DRIVE | | | | DERRY | NH | 03038 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 7089 | | HEMBER RAMIREZ | 313 FAY AVE | | | | ELIZABETH | NJ | 07202 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 7090 | | HEMLING JOANNE L PERSONAL REPRESENTATIVE FOR THE ESTATE OF HARRY B FROST JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7091 | | HEMPHILL MILTON AND MARSHA HEMPHILL HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7092 | | HENAHAN ENTERPRISES LLC | 1917 MARGARET AVE | | | | ALTOONA | PA | 16601 | USA | TRADE PAYABLE | | | | | $2,218.16 |
| 7093 | | HENDERSEN WEBB INC | PADONIA CENTRE SUITES 400-40130 E PADONIA ROAD | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $32.33 |
| 7094 | | HENDERSHOT JR; WALTER AS EXECUTOR OF THE ESTATE OF WALTER A HENDERSHOT SR | 92 COURT STREET | | | | BINGHAMTON | NY | 13901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7095 | | HENDERSON CONSTABLE | 243 S WATER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $209.70 |
| 7096 | | HENDERSON CONSTABLE | 243 S WATER STREET | | | | HENDERSON | NV | 89015 | USA | TRADE PAYABLE | | | | | $123.00 |
| 7097 | | HENDERSON COYLE JOINT VENTURE | 112 CHESLEY DRIVE STE 200 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $400.36 |
| 7098 | | HENDERSON SHANE | 22 PERSPECTIVE DRIVE | | | | HAVERHILL | MA | 01830 | USA | TRADE PAYABLE | | | | | $23.83 |
| 7099 | | HENDERSON TRAMAINE | 6112 ZIEGLER BLVD | | | | MOBILE | AL | 36608 | USA | TRADE PAYABLE | | | | | $2.41 |
| 7100 | | HENDERSON VALERIE M | 3465 MAGNUMS WAY APT 1 | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $3.66 |
| 7101 | | HENDERSONANGELA M | 2646 REESE JONES RD | | | | THOMSON | GA | 30824 | USA | TRADE PAYABLE | | | | | $24.39 |
| 7102 | | HENDEXCO LLC | 2077 MIDWAY DR | | | | TWINSBURG | OH | 44087 | USA | TRADE PAYABLE | | | | | $16.98 |
| 7103 | | HENDREN MARTHA | 1639 MCCULLOUGH CHAPEL RD | | | | DYERSBURG | TN | 38024 | USA | TRADE PAYABLE | | | | | $194.80 |
| 7104 | | HENDRICKS JOSHUA | 4135 CIUDAD DR | | | | PENSACOLA | FL | 32504 | USA | TRADE PAYABLE | | | | | $9.86 |
| 7105 | | HENDRY BARBARA AND WILLIAM | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7106 | | HENERSON SQUARE LTD PARTNERSHIP | PO BOX 74252 | | | | CLEVELAND | OH | 44194-4252 | USA | TRADE PAYABLE | | | | | $166.66 |
| 7107 | | HENG AMANDA | 1754 CHERRY AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $175.05 |
| 7108 | | HENG ANTHONY | 568 TRI-NET CT | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $5.91 |
| 7109 | | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | USA | TRADE PAYABLE | | | | | $729.97 |
| 7110 | | HENLY LOTTERHOS & HENLY PLLC | PO BOX 389 | | | | JACKSON | MS | 39205 | USA | TRADE PAYABLE | | | | | $300.56 |
| 7111 | | HENLYLOTTERHOS & HENLYPLLC | PO BOX 389 | | | | JACKSON | MS | 392050389 | USA | TRADE PAYABLE | | | | | $300.56 |
| 7112 | | HENN WILLIAM | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7113 | | HENNESSY WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7114 | | HENRI PARRIS | 3100 MAINE AVENUE | | | | KENNER | LA | 70065 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 7115 | | HENRIQUEZ PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HELEN SCHWARTZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7116 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $20.36 |
| 7117 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $101.37 |
| 7118 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $63.24 |
| 7119 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $21.82 |
| 7120 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $190.66 |
| 7121 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $25.52 |
| 7122 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $40.63 |
| 7123 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $21.60 |
| 7124 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $6.56 |
| 7125 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $18.51 |
| 7126 | | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $62.97 |
| 7127 | | HENRY DALEY MARSHALL | HENRY DALEY MARSHALL 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $218.75 |
| 7128 | | HENRY DALEYMARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $20.63 |
| 7129 | | HENRY DALEYMARSHAL | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | USA | TRADE PAYABLE | | | | | $50.50 |
| 7130 | | HENRY ERVIN L AND JOAN B HENRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7131 | | HENRY FELKEY | 6165 CARLATUN STREET | | | | WESTERVILLE | OH | 43081 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED |
| 7132 | | HENRY HAO | | | | | | | | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 7133 | | HENRY HOWE | 2925 ADDIE LN | | | | GEORGETOWN | TX | 78628 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 7134 | | HENRY JOAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7135 | | HENRY NIGEL P | 36 NORTH LANE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $21.60 |
| 7136 | | HENRY ORALEE S | 313 OSWEGO | | | | HASTINGS | NE | 68901 | USA | TRADE PAYABLE | | | | | $46.24 |
| 7137 | | HENRY PETERSEN | 7-76 ESTATE MARIENDAHL | | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 4/23/2017 | X | X | X | UNDETERMINED |
| 7138 | | HENRY RAMIREZ | 418 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |

| Row No. No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7139 | HENRY RHONDA AND MITCHELL ASO NC JOINT UNDERWRITERS ASS'N | 106 E MARGARET LN | | | | HILLSBOROUGH | NC | 27278 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7140 | HENRY UPRIGHT | 5 AUCHY ROAD | | | | ERDENHEIM | PA | 19038 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED | |
| 7141 | HENSAS HOLDINGS LLC | 4360 COMMERCE CIRCLE SW STE G | | | | ATLANTA | GA | 30336 | USA | TRADE PAYABLE | | | | | $357.38 | |
| 7142 | HENSEN ANNA A AND FREDERICK HENSEN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7143 | HENSON KYRA J | 1320 N LAFOUNTAIN STREET | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $19.01 | |
| 7144 | HENTHORN CHARLES R JR | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7145 | HENYA HERTZEL | 21812 REFLECTION LN | | | | BOCA RATON | FL | 33428 | USA | INSURANCE CLAIMS | 9/30/2017 | X | X | X | UNDETERMINED | |
| 7146 | HER PANGKOULA | 2335 CHEIM BLVD  3 | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $242.91 | |
| 7147 | HERB MILES | 5423 HIGHLAND AVE | | | | RICHMOND | CA | 94804 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 7148 | HERBERT JOHNSON | 10105 S CALUMET AVENUE | | | | CHICAGO | IL | 60628 | USA | INSURANCE CLAIMS | 2/1/2015 | X | X | X | UNDETERMINED | |
| 7149 | HERBERT L BROWN CONSTABLE | 2428 N MARTIN LUTHER KING BLVD | | | | NORTH LAS VEGAS | NV | 89032 | USA | TRADE PAYABLE | | | | | $228.45 | |
| 7150 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $813.31 | |
| 7151 | HERGET SR; MILTON AND NELLIE A HERGET HIS WIFE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7152 | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 7153 | HERMAN & ANGELA MCALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737-2418 | USA | INSURANCE CLAIMS | 2/13/2014 | X | X | X | UNDETERMINED | |
| 7154 | HERMAN & MARIA PERIN | 20705 GLOBE MILLS COURT | | | | ASHBURN | VA | 20147 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 7155 | HERMAN ALISON | 3723 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $123.50 | |
| 7156 | HERMAN LAWRENCE E AND MAURINE HERMAN HUSBAND AND WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7157 | HERMAN MARILYN | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7158 | HERNAND JESUS R | CALLE 5 PARCELA 77 RIO LAJAS | | | | DORADO BEACH | PR | 00646 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 7159 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | USA | TRADE PAYABLE | | | | | $103.24 | |
| 7160 | HERNANDEZ ALISHA N | 205 SEMINOLE TRAIL | | | | PENSACOLA | FL | 32506 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 7161 | HERNANDEZ CERCI AND JORGE | 583 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7162 | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | 76036 | USA | TRADE PAYABLE | | | | | $254.63 | |
| 7163 | HERNANDEZ DAMARIS | C/PROGRESO 85 SABANA SECA | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $35.00 | |
| 7164 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | USA | TRADE PAYABLE | | | | | $64.02 | |
| 7165 | HERNANDEZ DESTINY | 2040 MARSH HARBOR DR | | | | RIVIERA BEACH | FL | 13404 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7166 | HERNANDEZ EDUARDO R | 12140SW 200TH ST APT1103 | | | | MIAMI | FL | 33177 | USA | TRADE PAYABLE | | | | | $3.71 | |
| 7167 | HERNANDEZ GISSELL | 15 RICHMOND AVE | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $48.20 | |
| 7168 | HERNANDEZ GUSTAVO | 3 CALLE ALFONSO 13 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $56.05 | |
| 7169 | HERNANDEZ JASON | 3606 LAKE ST | | | | BAKERSFIELD | CA | 93305 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 7170 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 7171 | HERNANDEZ KRISTY J | 716 YUCATAN WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 7172 | HERNANDEZ LESLEY | 1449 CAROB WAY | | | | MONTEBELLO | CA | 90640 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 7173 | HERNANDEZ LOURDES I | CALLE 11 I-10 URB SANTA MONICA | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $771.13 | |
| 7174 | HERNANDEZ MARIA VAZQUEZ | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7175 | HERNANDEZ NAYLEA | 2489 GREENWOOD CT | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $108.60 | |
| 7176 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | USA | TRADE PAYABLE | | | | | $54.87 | |
| 7177 | HERNANDEZ RAUL ESTRADA AND MODESTA ALVEREZ HIS WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7178 | HERNANDEZ ROSIE ASO STATE FARM GENERAL INSURANCE COMPANY | 725 COURT ST | | | | MARTINEZ | CA | 94553 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7179 | HERNANDEZ SAMIRA K | 1530 E EL NORTE PKWY SPACE 40 | | | | ESCONDIDO | CA | 92027 | USA | TRADE PAYABLE | | | | | $21.94 | |
| 7180 | HERNANDEZ SARAHI | 1230 SANFORD AVE APT 3 | | | | SAN PABLO | CA | 94806 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 7181 | HERNANDEZ SHABELI | CALLE BUENA VENTURA 265 VILLA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 7182 | HERNANDEZ STHEFANY | CAROLINA3 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $33.42 | |
| 7183 | HERNANDEZ VARGAS VALERIA J | SAN ENRIQUE CII APTO 252 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $3.34 | |
| 7184 | HERNANDEZOSCAR | 6060 DUNCAN DR | | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $37.64 | |
| 7185 | HERRERA CLARIBEL N | CALLE MADRID EDF 993 HYDE PARK 2C SANTA RITA | | | | SAN JUAN | PR | 00925 | USA | TRADE PAYABLE | | | | | $269.08 | |
| 7186 | HERRERA GUSTAVO ASO AMERICAN RISK INSURANCE COMPANY INC | 201 CAROLINE ST  1210 | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7187 | HERRERA HOPE T | 229 LESLIE AVENUE | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7188 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | 54481 | USA | TRADE PAYABLE | | | | | $441.38 | |
| 7189 | HERSHEY WILLIAM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PEGGY HERSHEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7190 | HESS ELIZABETH | 15101 DENDINGER DR | | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $25.66 | |
| 7191 | HESS GEORGE JAND MARIE E HESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7192 | HESS HUNTER | 1890 RT 87 | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $17.28 | |
| 7193 | HESTER CLYDE AND GLORIA JANE HESTER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7194 | HETHER LEON TABOADA | 2001 AVE ANTONIO R BARCELO | APT 57 | | | CAYEY | PR | 00736-4213 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 7195 | HEUER LAW OFFICES | 9312 W NATIONAL AVE | | | | WEST ALLIS | WA | 53227 | USA | TRADE PAYABLE | | | | | $7.26 | |
| 7196 | HEUSINKVELD ANNA M | 80758 DARTMOUTH AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 7197 | HG TRADING INC | 5348 VEGAS DR | SUITE 1151 | | | LAS VEGAS | NV | 89108 | USA | TRADE PAYABLE | | | | | $3,909.32 | |
| 7198 | HIBBELER KENNETH | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7199 | HICKS CHARLES R JR AND EARLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7200 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7201 | HIDALGO MIRIAM | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7202 | HIDAY & RICKE PA | PO BOX 550858 | | | | JACKSONVILLE | FL | 32255 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 7203 | HIDAY & RICKE PA | PO BOX 550858 | | | | JACKSONVILLE | FL | 32255 | USA | TRADE PAYABLE | | | | | $520.93 | |
| 7204 | HIDAY&RICKEPA | HIDAY&RICKE P A PO BOX 550858 | | | | JACKSONVILLE | FL | 32255 | USA | TRADE PAYABLE | | | | | $244.52 | |
| 7205 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | USA | TRADE PAYABLE | | | | | $2,900.74 | |
| 7206 | HIGGINS BARRY AND BRENDA | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7207 | HIGH SIERRA SPORT COMPANY | 880 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $4,980.05 | |
| 7208 | HIGHER EDUCATION STUDENT | PO BOX 529 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $170.20 | |
| 7209 | HIGHER EDUCATION STUDENT | PO BOX 529 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $112.60 | |
| 7210 | HIGHLAND GRP INDUSTRIES LP | | | | | | | | | TRADE PAYABLE | | | | | $47,810.18 | |
| 7211 | HIGHT LYNN E | 602 BARNSDALE DRIVE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $33.91 | |
| 7212 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $94.85 | |
| 7213 | HILARIO MEDINA | 6016 FOSTORIA | | | | BELL GARDENS | CA | 90201 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 7214 | HILBERTO RIVERA | UNKNOWN | UNKNOWN | | | UNKNOWN | | | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 7215 | HILCREST CREDIT AGENCY | C0 HODGES & HAYNES & ADAMS 319 E 10TH AVE PO BOX 1865 | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $108.46 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7216 | | HILDA FUENTES | 183 CRIEFF CROSS DRIVE | | | | PFLUGERVILLE | TX | 78660 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED | |
| 7217 | | HILDA HUITRON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7218 | | HILDA NEGRON CINTRON | HC 774 BOX 6032 | | | | NARANJITO | PR | 00719 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 7219 | | HILDA SALDANA FIGUEROA | 1246 AVE LUIS VIGOREAUX APT602 | | | | GUAYNABO | PR | 00966-2327 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 7220 | | HILDA TORRES | BARRIO MONTELLANO APT 371688 | | | | CAYEY | PR | 00737 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 7221 | | HILDEBRAND BENGT G | 1010 BROUGHTON DRIVE | | | | BEVERLY | MA | 01915 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 7222 | | HILL DMARIO M | 3601 E MCDOWELL RD APT 1123 | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $33.25 | |
| 7223 | | HILL JUNIOR C AND OLGA HILL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7224 | | HILL NANKITA | 1505 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7225 | | HILL YASMINE K | 709 MILTON STREET 2L | | | | GREENSBORO | NC | 27403 | USA | TRADE PAYABLE | | | | | $2,380.11 | |
| 7226 | | HILLIMAN LAWRENCE INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO HAROLD DEAN HILLIMAN | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7227 | | HILLIS DAVID | 115 E WASHINGTON STREET | ROOM 102 | | | BLOOMINGTON | IL | 61702-2400 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7228 | | HILLIS DAVID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF NANCY HILLIS DECEASED | 115 E WASHINGTON STREET | ROOM 102 | | | BLOOMINGTON | IL | 61702-2400 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7229 | | HILL-JACOBSON CINDY AND ROSALIE A HILL | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7230 | | HILLOCKS SANDI | 948 EAST 32ND ST | | | | BROOKLYN | NY | 11210 | USA | TRADE PAYABLE | | | | | $5.50 | |
| 7231 | | HILLSBOROUGH COUNTY WATER RESOURCE - BOCC | PO BOX 342456 | PAYMENTS DEPARTMENT | | | TAMPA | FL | 33694-2456 | USA | UTILITIES PAYABLE | | | | | $662.99 | |
| 7232 | | HILTON MCINTOSH | 14528 FRANKTON ST | | | | ROSEDALE | NY | 11422 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 7233 | | HILTZIK JODY R | 248 CAMP STREET UNIT T-2 | | | | W YARMOUTH | MA | 02673 | USA | TRADE PAYABLE | | | | | $3.88 | |
| 7234 | | HINES DEASIA E | 1701 CRYSTAL CT | | | | EVANSVILLE | IN | 47714 | USA | TRADE PAYABLE | | | | | $19.14 | |
| 7235 | | HINTON EDITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT HINTON JR AND EDITH HINTON AS SURVIVING SPOUSE OF ALBERT HINTON JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7236 | | HINZMANN JUDITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HELMUT HINZMANN DECEASED | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7237 | | HIP HOP S S SHOP | | | | | | | | | | TRADE PAYABLE | | | | | $36.12 | |
| 7238 | | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | 72543 | USA | TRADE PAYABLE | | | | | $8,129.69 | |
| 7239 | | HISTORIC PRINTS LLC | 11954 NE GLISAN ST 129 | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $190.40 | |
| 7240 | | HITACHI AMERICA LTD | | | | | | | | | | TRADE PAYABLE | | | | | $830.57 | |
| 7241 | | HITE MICHAEL AND JO ANN HITE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7242 | | HI-TEX CO LTD | RM 2101 BLDG B  ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | 266065 | | TRADE PAYABLE | | | | | $237,797.05 | |
| 7243 | | HITOUCH BUSINESS SERVICES | 320 TECH PARK DRIVE SUITE 100 | | | | LA VERGNE | TN | 37086 | USA | TRADE PAYABLE | | | | | $15,280.32 | |
| 7244 | | HITT BOBBY | 1422 HITT LANE | | | | AMISSVILLE | VA | 20106 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 7245 | | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | USA | TRADE PAYABLE | | | | | $35,561.02 | |
| 7246 | | HK BLUELANS COMMUNICATION CO L | 1700 SAN PABLO RD S  SUITE 404 | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $27,345.37 | |
| 7247 | | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | USA | TRADE PAYABLE | | | | | $75,331.05 | |
| 7248 | | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | USA | TRADE PAYABLE | | | | | $29,129.10 | |
| 7249 | | HLSUPPLY LLC | 331 BILL FRANCE BLVD UNIT 6 | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $51.48 | |
| 7250 | | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | USA | TRADE PAYABLE | | | | | $1,003.02 | |
| 7251 | | HO CHING CHUI | 690 HAMLET DR | | | | MONTEREY | CA | 91755 | USA | TRADE PAYABLE | | | | | $328.77 | |
| 7252 | | HO THANH NHUT | | | | | | | | | | TRADE PAYABLE | | | | | $161.50 | |
| 7253 | | HOBAYAN VALENTIN | 1442 RIPCHAK ROAD | | | | CORONA | CA | 92879 | USA | TRADE PAYABLE | | | | | $1,324.30 | |
| 7254 | | HOBB E MART INC | 2875 NORTH DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62702 | USA | TRADE PAYABLE | | | | | $1,307.47 | |
| 7255 | | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIELL | CA | 91778 | USA | TRADE PAYABLE | | | | | $107.48 | |
| 7256 | | HOCKMAN CLETUS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7257 | | HODGES DUANE L ASO EAST PENN MANUFACTURING CO BY AND THROUGH IT'S AGENT SEDGWICK CMS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7258 | | HODKINSON EDWIN J AND JACQUELINE L HODKINSON | 317 WASHINGTON ST  10 | | | | WATERTOWN | NY | 13601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7259 | | HOEFFLER MARTIN L JR AND HOEFFLER JUDY A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7260 | | HOEFT CLYDE AND JANET RHODES ASO STATE FARM GENERAL INSURANCE COMPANY | 1500 COURT ST | | | | REDDING | CA | 96001 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7261 | | HOEPKER TOM | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7262 | | HOEY MIKE | 1470 N 40TH CIR | | | | SHOW LOW | AZ | 85901 | USA | TRADE PAYABLE | | | | | $608.23 | |
| 7263 | | HOFFMAN JACKSON AND RUTH HOFFMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7264 | | HOFFMAN MARIE J AND JOHN HOFFMAN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7265 | | HOGAN JEAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7266 | | HOGELAND KAREN | 801 FORREST AVE 202 | | | | GADSDEN | AL | 35901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7267 | | HOLBROOK MARY ELLEN AND BRIAN R WATERS AS CO-EXECUTORS FOR THE ESTATE OF ELZABETH M WATERS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7268 | | HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE 103 | | | | MOUNTAINVILLE | NY | 10953 | USA | TRADE PAYABLE | | | | | $63.65 | |
| 7269 | | HOLDMAN KEVIN | 260 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108 | USA | TRADE PAYABLE | | | | | $4.05 | |
| 7270 | | HOLOSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | CHINA | 362700 | | TRADE PAYABLE | | | | | $444,026.96 | |
| 7271 | | HOLGUIN CANDIE | 507 S FISK H22 | | | | GREEN BAY | WI | 54303 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 7272 | | HOLLAND DAVID J SR | 7748 LUCAS CT | | | | GAINESVILLE | VA | 20155 | USA | TRADE PAYABLE | | | | | $327.18 | |
| 7273 | | HOLLAND STEVE AND CARTER | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7274 | | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 13487 | USA | TRADE PAYABLE | | | | | $3,523.58 | |
| 7275 | | HOLLANDSWORTH WILLIAM AND HELEN HOLLANDSWORTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7276 | | HOLLENBACK MORGAN | 405 CYPRESS CT | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 7277 | | HOLLIDAY DOOR & GATE LLC | P O BOX 14229 | | | | HOUSTON | TX | 77221 | USA | TRADE PAYABLE | | | | | $3,500.00 | |
| 7278 | | HOLLIDAY LOUIS AND THOMASINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7279 | | HOLLINGSHEAD JON L | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7280 | | HOLLINGSWAN ROY | 666 GILWOOD LN  NONE | | | | AXTELL | TX | 76624 | USA | TRADE PAYABLE | | | | | $260.67 | |
| 7281 | | HOLLOWAY JOHN E | 1435 E ELM ST  305 | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 7282 | | HOLLOWAY M D | 373410 SAGEBRUSH LN | | | | SHOSHONI | WY | 82649 | USA | TRADE PAYABLE | | | | | $372.49 | |

Debtor Name: SEARS, ROEBUCK AND CO.    Case Number: 18-23537

Schedule E/F: Part 2 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7283 | | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | 38672 | USA | TRADE PAYABLE | | | | | $2,326.60 | |
| 7284 | | HOLLY BULLER | W19226 STATE HWY 52 | | | | ANIWA | WI | 54408 | USA | INSURANCE CLAIMS | 10/9/2018 | X | | X | UNDETERMINED | |
| 7285 | | HOLLY GALLO | 403 WEDGEWOOD LANE | | | | BELVIDERE | IL | 61008 | USA | INSURANCE CLAIMS | 9/5/2017 | X | X | X | UNDETERMINED | |
| 7286 | | HOLLY HILL MALL LLC | ATTN GENERAL MANAGER | | | | BURLINGTON | NC | 27215 | USA | TRADE PAYABLE | | | | | $8,191.96 | |
| 7287 | | HOLLY NETHERLY | 11436 GARDNER COURT SE | | | | OLYMPIA | WA | 98513 | USA | INSURANCE CLAIMS | 10/6/2018 | X | | X | UNDETERMINED | |
| 7288 | | HOLM TINA | 13554 SAN LEANDRO | | | | YUCAIPA | CA | 92399 | USA | TRADE PAYABLE | | | | | $0.51 | |
| 7289 | | HOLMDEL FOOTWEAR | 4 TIMBER LANE UNIT C | | | | MARLBORO | NJ | 07746 | USA | TRADE PAYABLE | | | | | $2,064.55 | |
| 7290 | | HOLMES FRED J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7291 | | HOLSTEGE ARLYN G AND LOIS HOLSTEGE HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7292 | | HOLT ARTIS E AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7293 | | HOLT ERIK | P O BOX 2557 | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 7294 | | HOLT MARQUISE | 190 RENEE DR | | | | ELLETTSVILLE | IN | 47429 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 7295 | | HOLT RICHARD AND KATHLEEN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7296 | | HOLT SHARON K INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF ARNOLD HOLT JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7297 | | HOLTER KC R | 238 ESTATE DR LOT 154 | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $2.07 | |
| 7298 | | HOLTHAUS ROBERT AND BETTY HOLTHAUS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7299 | | HOLYN ENTERPRISES INC | 123 AMBASSADOR DR SUITE 123 | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $930.02 | |
| 7300 | | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK STREET | | | | HOLYOKE | MA | 01040-5082 | USA | UTILITIES PAYABLE | | | | | $17,537.40 | |
| 7301 | | HOMAX PRODUCTS INC | PO BOX 5643 | | | | BELLINGHAM | WA | 98227 | USA | TRADE PAYABLE | | | | | $655.92 | |
| 7302 | | HOME CONCEPT INC | 1212 AMERICAN WAY | | | | WATERTOWN | WI | 53094 | USA | TRADE PAYABLE | | | | | $313.15 | |
| 7303 | | HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $831.60 | |
| 7304 | | HOME FURNISHINGS A-Z LLC | PO BOX 531821 | | | | HENDERSON | NV | 89053 | USA | TRADE PAYABLE | | | | | $215.75 | |
| 7305 | | HOME PRODUCTS INTERNATIONAL IN | 111 W MONROE ST | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $6,751.27 | |
| 7306 | | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $10,747.33 | |
| 7307 | | HOMEMART PRODUCTS INC | 5701 NW 35TH AVE SUITE B | | | | MIAMI | FL | 33142 | USA | TRADE PAYABLE | | | | | $467.49 | |
| 7308 | | HOMER TAMMY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF COY JEAN TRAYLOR DECEASED ET AL | 500 BROADNAX ST | | | | DAINGERFIELD | TX | 75638 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7309 | | HOMERIGHT | P O BOX 49850 | | | | MINNEAPOLIS | MN | 55449 | USA | TRADE PAYABLE | | | | | $413.70 | |
| 7310 | | HOMIER LLC | 84 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | USA | TRADE PAYABLE | | | | | $565.40 | |
| 7311 | | HONG ANH THI LE | 16077 ASHLAND AVE | | | | SAN LORENZO | CA | 94578 | USA | TRADE PAYABLE | | | | | $3,028.79 | |
| 7312 | | HONGJIAN PANG | 943 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 7313 | | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MARSHALL ISLANDS | 96960 | | TRADE PAYABLE | | | | | $322,924.00 | |
| 7314 | | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | | TRADE PAYABLE | | | | | $389,090.65 | |
| 7315 | | HOOKS ANTHONY | 942 SOUTH AVE | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $44.38 | |
| 7316 | | HOOKS TIMBER L | 430 N CAWSTON AVE | | | | HEMET | CA | 92545 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 7317 | | HOONG ALEX | 11207 PIPELINE AVE | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $3.31 | |
| 7318 | | HOOPER KENNETH A JR | 27 VIMY CT | | | | BALTIMORE | MD | 212201834 | USA | TRADE PAYABLE | | | | | $18.47 | |
| 7319 | | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,220,616.34 | |
| 7320 | | HOP LUN USA INC | NEW YORK NY 10001 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $29,767.02 | |
| 7321 | | HOPE & MICHAEL WARE | 1347 TERRACE ST | | | | MUSKEGON | MI | 49442 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 7322 | | HOPKINS JAMES F JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7323 | | HOPKINS LANCE | 2446 N VAGEDES | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 7324 | | HOPKINS MATTHEW E | 121 WILDWOOD DRIVE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $4.61 | |
| 7325 | | HOPPES ROBERT AND DENISE HOPPES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7326 | | HORACE BARNES | PO BOX 75615 | | | | TAMPA | FL | 33675 | USA | INSURANCE CLAIMS | 8/1/2017 | | | | $6,000.00 | |
| 7327 | | HORAN DONALD AND ELEANOR ASO UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY | 01 S INDIAN RIVER DR | | | | FORT PIERCE | FL | 34950 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7328 | | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | USA | TRADE PAYABLE | | | | | $4,749.25 | |
| 7329 | | HORIZONS LAW GROUPLLC | 7400 WEST STATE ST | | | | WAUWATOSA | WI | 53213 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 7330 | | HORN DENNIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7331 | | HORN SHAWN | 7321 CEDAR DR | | | | CEDAR HILL | MO | 63016 | USA | TRADE PAYABLE | | | | | $44.71 | |
| 7332 | | HORRY COUNTY FAMILY COURT | FAMILY COURT DIVISION PO BOX 677 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $218.07 | |
| 7333 | | HORRY COUNTY FAMILY COURT SC 2 | FAMILY COURT DIVISION PO BOX 677 | | | | CONWAY | SC | 29528 | USA | TRADE PAYABLE | | | | | $463.39 | |
| 7334 | | HORTON AMANDA | 2139 N SHEFFORD | | | | WICHITA | KS | 67212 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 7335 | | HORTON CASSANDRA | 103 CLEVELAND COURT | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 7336 | | HORTON PAULA AND DAVID HORTON | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7337 | | HOSKINS DAMON A A MINOR BY HIS NEXT FRIEND AND PARENT RAYMOND G HOSKINS; RAYMOND G HOSKINS AND JENNIFER R HOSKINS | 50 PARK AVE E 3 | | | | MANSFIELD | OH | 44902 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7338 | | HOSTO & BUCHAN PLLC | P O BOX 3397 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $205.31 | |
| 7339 | | HOSTO & BUCHAN PLLC | P O BOX 3397 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $230.95 | |
| 7340 | | HOSTO & BUCHAN PLLC | P O BOX 3397 | | | | LITTLE ROCK | AR | 72203 | USA | TRADE PAYABLE | | | | | $76.05 | |
| 7341 | | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $190.51 | |
| 7342 | | HOTTESTFOOTWEARCOM INC | 135 SPAGNOLI ROAD | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $940.81 | |
| 7343 | | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | | TRADE PAYABLE | | | | | $25,498.80 | |
| 7344 | | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE 504 | | | | PASADENA | CA | 91105 | USA | TRADE PAYABLE | | | | | $27,551.02 | |
| 7345 | | HOUSEHOLD FINANCE CORPORATION | FARRELL & SELDIN 7807 E PEAKVIEW AVE SUITE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $175.49 | |
| 7346 | | HOUSEHOLD FINANCE CORPORATION III | FREEDMAN ANSELMO LINDBERG LLC | | | | NAPERVILLE | IL | 60566 | USA | TRADE PAYABLE | | | | | $2,341.46 | |
| 7347 | | HOUSER LARRY AND GAIL HOUSER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7348 | | HOUSEWARES LLC | 2094 SAND BEACH ROAD | | | | BAD AXE | MI | 48413 | USA | TRADE PAYABLE | | | | | $48.70 | |
| 7349 | | HOUSH LENORA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HOUSH JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7350 | | HOUSSAM HAYYAWI | 434 AVOCADO AVE UNIT B | | | | EL CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 2/16/2017 | X | X | X | UNDETERMINED | |
| 7351 | | HOUSTON ANGELICA S | 2801 GRESHAM WAY  303 | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $11.08 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7352 | | HOUSTON COUNTY DISTRICT COURT | HOUSTON COUNTY COURTHOUSE 114 N OATES ST | | | | DOTHAN | AL | 36302 | USA | TRADE PAYABLE | | | | | $31.96 |
| 7353 | | HOUSTON COUNTY DISTRICT COURT | HOUSTON COUNTY COURTHOUSE 114 N OATES ST | | | | DOTHAN | AL | 36302 | USA | TRADE PAYABLE | | | | | $160.03 |
| 7354 | | HOUSTON JENNIFER L | 4196 W 2780 S CIRCLE | | | | HURRICANE | UT | 84737 | USA | TRADE PAYABLE | | | | | $1.84 |
| 7355 | | HOUSTON ROBERT | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7356 | | HOVAN MARY ANN AS EXECUTRIX FOR THE ESTATE OF IRMA STRELKO DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7357 | | HOVNAN VARDANYAN | 518 E CYPRESS ST 38 | | | | GLENDALE | CA | 91205 | USA | TRADE PAYABLE | | | | | $18.99 |
| 7358 | | HOWARD & LORRAINE LEFKOWITZ | 348 GLENWOOD AVE | | | | LEONIA | NJ | 07605 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 7359 | | HOWARD ALAN KATZ | 25505 W 12 MILE RD STE 2650 | | | | SOUTHFIELD | MI | 48034 | USA | TRADE PAYABLE | | | | | $46.15 |
| 7360 | | HOWARD AND KIMBERLY RANDALL | 2557 PARK BLVD | UNIT L110 | | | PALO ALTO | CA | 94306 | USA | INSURANCE CLAIMS | 11/19/2015 | X | X | X | UNDETERMINED |
| 7361 | | HOWARD CNTY CLERK OF COURT | PO BOX 9004 | | | | KOKOMO | IN | 46904 | USA | TRADE PAYABLE | | | | | $154.46 |
| 7362 | | HOWARD COUNTY SUPERIOR COURT | 117 NORTH MAIN STREET 108 | | | | KOKOMO | IN | 46901 | USA | TRADE PAYABLE | | | | | $213.18 |
| 7363 | | HOWARD ELLIS | 5229 MAGNOLIA AVENUE | | | | PENNSAUKEN | NJ | 08109 | USA | INSURANCE CLAIMS | 6/19/2017 | X | X | X | UNDETERMINED |
| 7364 | | HOWARD KYARA S | 4308 N 19 PL | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.84 |
| 7365 | | HOWARD LEE SCHIFF PC | 340 MAIN ST SUITE 959 | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $309.00 |
| 7366 | | HOWARD LEE SCHIFF PC | 340 MAIN ST SUITE 959 | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $20.00 |
| 7367 | | HOWARD LEE SHCIFF PC | 340 MAIN ST SUITE 959 | | | | WORCESTER | MA | 01608 | USA | TRADE PAYABLE | | | | | $25.00 |
| 7368 | | HOWARD MALIK | 2717 STERLING | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $228.72 |
| 7369 | | HOWARD MANUEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7370 | | HOWARD MATTHEW S | 15 PEACH STREET | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $26.14 |
| 7371 | | HOWARD METZ | 8210 HASKELL | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $185.24 |
| 7372 | | HOWARD PARIS | 70 PHOEBE LANE | | | | PITTSBORO | NC | 27312 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 7373 | | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | 21791 | USA | TRADE PAYABLE | | | | | $1,067.74 |
| 7374 | | HOWARD TILLMAN T | 107 CARTER STREET | | | | BELZONI | MS | 39038 | USA | TRADE PAYABLE | | | | | $0.02 |
| 7375 | | HOWARDMARTHA ECKOLS | 11180 REGENCY ASH COURT | | | | CYPRESS | TX | 77429 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED |
| 7376 | | HOWE JESSICA L | 148 E MAIN ST 51 | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $98.57 |
| 7377 | | HOWE RICHARD AND JEAN HOWE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7378 | | HOWELL DENNIS | 328 HIGHWAY 87 | | | | PRAIRIE HOME | MO | 65068 | USA | TRADE PAYABLE | | | | | $180.00 |
| 7379 | | HOWELL GARITH | 129 BRANDY LN | | | | FELTON | DE | 19943 | USA | TRADE PAYABLE | | | | | $1.20 |
| 7380 | | HOWELL KEIARAL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | USA | TRADE PAYABLE | | | | | $172.67 |
| 7381 | | HOWELL TORI | 42964 SEAL ROCK CT | | | | HEMET | CA | 92544 | USA | TRADE PAYABLE | | | | | $5.50 |
| 7382 | | HOWEY ROSS C AND PATRICIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7383 | | HOYEUNG LAM | 18131 42ND DR SE | | | | BOTHELL | WA | 98012 | USA | TRADE PAYABLE | | | | | $7.64 |
| 7384 | | HR MOTORS INC | 8059 E LA MERCED RD | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $42.27 |
| 7385 | | HR MOTORS INC | 8059 E LA MERCED RD | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $8,668.10 |
| 7386 | | HRD INTERNATIONAL MARKETING CO | | | | | | | | | USA | TRADE PAYABLE | | | | | $80.67 |
| 7387 | | HRSCHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | USA | UTILITIES PAYABLE | | | | | $4,193.52 |
| 7388 | | HRUSTIC MUAMER | 2523 WEST 8TH ST | | | | WATERLOO | IA | 50702 | USA | TRADE PAYABLE | | | | | $1.85 |
| 7389 | | HSBC BANK NEVADA NA | COUCH CONVILLE & BLITT LLC J WARD CONVILLE 99549 1301 | | | | HATTIESBURG | MS | 39403 | USA | TRADE PAYABLE | | | | | $1,220.33 |
| 7390 | | HSBC NEVADA NA | BLATT HASENMILLER LEIBSKER P O | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $46.57 |
| 7391 | | HSBC ORCHARD BANK | WEBER & OLCESE P L C GEOFFREYS WERBER P67124 3250W | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $248.58 |
| 7392 | | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | CHINA | 523960 | | TRADE PAYABLE | | | | | $952,258.32 |
| 7393 | | HSM RECEIVABLES | HSM RECEIVABLES 6990 W 38TH AVE STE100 | | | | WHEAT RIDGE | CO | 80033 | USA | TRADE PAYABLE | | | | | $150.74 |
| 7394 | | HSU SOONSHING CAROLINE WONG | 5223 CROWN STREET | | | | BETHESDA | MD | 20816 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 7395 | | HUA LANG | 17300 RAILROAD ST UNIT D | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $94.23 |
| 7396 | | HUBAY LURIE | 12005 CITRUSWOOD DR | | | | ORLANDO | FL | 32832 | USA | TRADE PAYABLE | | | | | $50.00 |
| 7397 | | HUBBARD ARNEST G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7398 | | HUBBARD DONALD S AND SANDRA HUBBARD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7399 | | HUBBARD TEARA L | 1218 DERRY STREET | | | | HARRISBURG | PA | 17104 | USA | TRADE PAYABLE | | | | | $4.09 |
| 7400 | | HUDSON ALLEN | 5303 E CORTLAND BLVD APT F10 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $148.82 |
| 7401 | | HUDSON BLUNDELL | 6 DANTES WAY | | | | MIDDLETOWN | NJ | 07748-2869 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 7402 | | HUDSON CNTY SHERIFF | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $145.37 |
| 7403 | | HUDSON ENERGY SERVICES TX | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | USA | UTILITIES PAYABLE | | | | | $6,579.60 |
| 7404 | | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | USA | TRADE PAYABLE | | | | | $174,871.92 |
| 7405 | | HUDSON RANDALL | 1803 NORMANDIE LN | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $11.00 |
| 7406 | | HUDSON ROBERT | 2150 SOUTH INGRAM MILL APT 845 | | | | SPRINGFIELD | MO | 65804 | USA | TRADE PAYABLE | | | | | $188.32 |
| 7407 | | HUEBNER JACK T | N889 BROOKVIEW DR | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $22.18 |
| 7408 | | HUETTER CORINNE E | 566 1ST AVE SOUTH MITCHEL HALL | | | | ST CLOUD | MN | 56301 | USA | TRADE PAYABLE | | | | | $2.41 |
| 7409 | | HUEY CRYSTAL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN T HUEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7410 | | HUFF GERALDINE AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF KATHRYN CAVENDER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7411 | | HUFF GLEN AND LENA HUFF | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7412 | | HUFF MAKIYLA D | 3106-66TH AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429 | USA | TRADE PAYABLE | | | | | $24.63 |
| 7413 | | HUFF ROGER | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7414 | | HUGH & MAIKOU NGUYEN | 6184 SUMMIT CURVE S | | | | COTTAGE GROVE | MN | 55016 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 7415 | | HUGH WORSHAM | 24720 230TH WAY SE | | | | MAPLE VALLEY | WA | 98038 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 7416 | | HUGHES ANTHONY S | 44 TIMBER RIDGE | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $433.46 |
| 7417 | | HUGHES HUGH | 1289 WESTPORT RIDGE | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $386.11 |
| 7418 | | HUGHES ROGER | 505 NE 103RD ST | | | | KANSAS CITY | MO | 64155 | USA | TRADE PAYABLE | | | | | $234.00 |
| 7419 | | HUGHES SR, ANDREW J AND MARIAN HUGHES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7420 | | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD 1049 | | | | COLORADO SPRINGS | CO | 80918 | USA | TRADE PAYABLE | | | | | $335.98 |
| 7421 | | HULL BRITTANY | 969 CONTINENTAL DR | | | | INDIANA | PA | 15701 | USA | TRADE PAYABLE | | | | | $171.34 |
| 7422 | | HULTMAN ROBERT H | 15940 20TH AVE | | | | CLEARLAKE | CA | 95422 | USA | TRADE PAYABLE | | | | | $1,511.32 |
| 7423 | | HUMBERTO RODRIGUEZ | 1530 SW 20TH ST | | | | MIAMI | FL | 33145 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 7424 | | HUMPHREYS KYLE W | 497 OLD SOMERSET AVENUE | | | | NORTH DIGHTON | MA | 02764 | USA | TRADE PAYABLE | | | | | $1.75 |
| 7425 | | HUMPHRIES LAWRENCE | 9101 NATAHALA PLACE | | | | CLINTON | MD | 20735 | USA | TRADE PAYABLE | | | | | $101.00 |
| 7426 | | HUNG HSING ELECTRIC CO LTD | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $141,413.70 |
| 7427 | | HUNGRY MONKEY | | | | | | | | | | TRADE PAYABLE | | | | | $205.50 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7428 | | HUNT ADRIANA | 1901 HARDER ROAD | | | | HAYWARD | CA | 94542 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 7429 | | HUNT GARY L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7430 | | HUNT LAQIA M | 119-A PARK CHARLES BLVD S | | | | ST PETERS | MD | 63376 | USA | TRADE PAYABLE | | | | | $302.64 | |
| 7431 | | HUNT TEDRIC B | 310 GA HWY 22 E | | | | GRAY | GA | 31032 | USA | TRADE PAYABLE | | | | | $72.34 | |
| 7432 | | HUNT TYLER M | 236 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | USA | TRADE PAYABLE | | | | | $66.12 | |
| 7433 | | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | USA | TRADE PAYABLE | | | | | $3,263.65 | |
| 7434 | | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7435 | | HUNTER PANOIU | 2552 ASHLENDALE | | | | BELLMORE | NY | 11710 | USA | INSURANCE CLAIMS | 6/14/2015 | X | X | X | UNDETERMINED | |
| 7436 | | HUNTER RONDRICKA | 5318 EVANGELINE ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $112.22 | |
| 7437 | | HUNTT TIMOTHY B AND TAMMY ASO CSAA AFFINITY INSURANCE COMPANY FORMERLY KNOWN AS KEYSTONE INSURANCE COMPANY | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7438 | | HUON LECH 13 TRUSTEE AUGUSTA | CH 13 TRUSTEE-AUGUSTA PO BOX 102173 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $246.46 | |
| 7439 | | HUON LECH 13 TRUSTEE AUGUSTA | CH 13 TRUSTEE-AUGUSTA PO BOX 102173 | | | | ATLANTA | GA | 30368 | USA | TRADE PAYABLE | | | | | $115.38 | |
| 7440 | | HUONG LY | 8224 OAKWOOD DR | | | | PLANO | TX | 75024 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 7441 | | HUPPINS HI FI PHOTO & VIDEO IN | PO BOX 13069 | | | | SPOKANE | WA | 99213 | USA | TRADE PAYABLE | | | | | $7,425.04 | |
| 7442 | | HURD LONNIKIA | 25619 LOS CABOS DR | | | | MORENO VALLEY | CA | 92551 | USA | TRADE PAYABLE | | | | | $96.75 | |
| 7443 | | HURD RONALD AND SUSAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7444 | | HURST AMANDA | 764 MILL ST APT 5 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $26.95 | |
| 7445 | | HURTARTE ANDY | 6650 HAYVENHURST 128 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $197.53 | |
| 7446 | | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $1,047,269.48 | |
| 7447 | | HUSQVARNA OUTDOOR PRODUCTS INC | CAROL STREAM IL 60132-2737 | | | | CAROL STREAM | IL | 60132-2737 | USA | TRADE PAYABLE | | | | | $2,000,561.49 | |
| 7448 | | HUSQVARNA OUTDOOR PRODUCTS INC | CAROL STREAM IL 60132-2737 | | | | CAROL STREAM | IL | 60132-2737 | USA | TRADE PAYABLE | | | | | $414.51 | |
| 7449 | | HUSSEIN ASYA | 1409 1ST AVENUE APARTMENT D | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $147.11 | |
| 7450 | | HUSSEIN OAKHALLAH | 23653 WILSON AVE | | | | DEARBORN | MI | 48128 | USA | INSURANCE CLAIMS | 7/17/2016 | X | X | X | UNDETERMINED | |
| 7451 | | HUSSIN YAHIA Y | 1179 MAIN ST | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $0.56 | |
| 7452 | | HUTCHESON ASHLEY N | 1229 CR 205 | | | | BLUE SPRINGS | MS | 38828 | USA | TRADE PAYABLE | | | | | $0.87 | |
| 7453 | | HUTCHINSON GLORIA | 5401 110TH STREET SOUTHWEST E-21 | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7454 | | HUTCHISON DAVID H | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7455 | | HUTH JR; JOHN AND JANET HUTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7456 | | HUTSON CHARLES EDWARD AND ARDYCE E HUTSON | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7457 | | HUTSON ZACHARY | 6802 MEADOW DR | | | | CRYSTAL LAKE | IL | 60012 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 7458 | | HUTSONA PATRICIA | 2111 13 AVE NORTH | | | | GRAND FORKS | ND | 58203 | USA | TRADE PAYABLE | | | | | $165.38 | |
| 7459 | | HUTTON KRISANNE | 258 STENNIS DR APT 28 | | | | BILOXI | MS | 39531 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 7460 | | HUXLEY CASIMIR | 103-6 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 12/4/2016 | X | X | X | UNDETERMINED | |
| 7461 | | HVAC DEPOT | 1227 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $2,685.96 | |
| 7462 | | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | 77535 | USA | TRADE PAYABLE | | | | | $12.89 | |
| 7463 | | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867-0405 | USA | UTILITIES PAYABLE | | | | | $443.99 | |
| 7464 | | HYBRIO MARKETING LLC | 113 HAMPTON PT | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $185.18 | |
| 7465 | | HYDRA DIGITAL RETAIL AGGREGATI | | | | | | | | | TRADE PAYABLE | | | | | $128.52 | |
| 7466 | | HYMAN ERICA | 22294 WHISTLING PINES LN | | | | BOCA RATON | FL | 33428 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7467 | | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | | TRADE PAYABLE | | | | | $400,834.70 | |
| 7468 | | IACOVONE ANTHONY AND SHARON IACOVONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7469 | | IB&S SOLUTIONS INC | 3558 CAMERON CREEK DR | | | | MATTHEWS | NC | 28105 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 7470 | | IBANEZ TATIYANA L | 32917 STARLIGHT STREET | | | | WILDOMAR | CA | 92595 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 7471 | | IBARRA ANA | 5353 E 22ND ST APT 330 | | | | TUCSON | AZ | 85711 | USA | TRADE PAYABLE | | | | | $83.69 | |
| 7472 | | IBARRA VANESSA | 1682 W CO 17 12 ST | | | | SOMERTON | AZ | 85350 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 7473 | | IBRAHIM ABDELHAMEED A | 9900 DEHAVILLAND WAY 1 | | | | BALTIMORE | MD | 21220 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 7474 | | IBRAHIM KHWAJA | 425 NORTH BROADWAY 685 | | | | JERICHO | NY | 11753 | USA | TRADE PAYABLE | | | | | $12,110.49 | |
| 7475 | | IBRICEVIC SMAIL AND SONJA IBRICEVIC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7476 | | IBSM INC | 3302 ATHENA DRIVE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $189.90 | |
| 7477 | | IC SHOP LLC | 5614 W GRAND PARKWAY S SUITE 102 | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $4,146.85 | |
| 7478 | | ICHAEL THOMPSON II | 1700 ALTA DR APT 2043 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $74.15 | |
| 7479 | | ICLEAN AIR PRODUCTS | 44190 WAXPOOL RD SUITE 177 | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $11,351.87 | |
| 7480 | | ICON HEALTH & FITNESS INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | USA | TRADE PAYABLE | | | | | $1,407,717.94 | |
| 7481 | | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $9,310,573.40 | |
| 7482 | | IDA BLACKNALL | 57 OSGOOD AVE | | | | STATEN ISLAND | NY | 10306 | USA | INSURANCE CLAIMS | 9/27/2012 | X | X | X | UNDETERMINED | |
| 7483 | | IDA HOPKINS | 9854 MANNHEIM LN | | | | WALDORF | MD | 20603 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 7484 | | IDA MICHELLE GONZALEZ | 11197 WELLSHIRE LANE | | | | FRISCO | TX | 75035 | USA | INSURANCE CLAIMS | 8/3/2014 | X | X | X | UNDETERMINED | |
| 7485 | | IDAHO DEPARTMENT OF LABOR | PAYMENT CONTROL 317 W MAIN | | | | BOISE | ID | 83735 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 7486 | | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $3,422.87 | |
| 7487 | | IDL TOOLS INTERNATIONAL LLC | 30 BORIGHT AVE | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $89.20 | |
| 7488 | | IDOSO PATIENCE M | 103 VESEY SREET | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $1.31 | |
| 7489 | | IDS ONLINE CORP | 117 DOCKS CORNER ROAD UNIT B | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $2,288.00 | |
| 7490 | | IEESUN KIM | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024 | USA | TRADE PAYABLE | | | | | $797.28 | |
| 7491 | | IF THE SHOE FITS | 919 SE OSCEOLA STREET | | | | STUART | FL | 34994 | USA | TRADE PAYABLE | | | | | $5,543.26 | |
| 7492 | | IFCO LOGISTICS SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $14.26 | |
| 7493 | | IFCO LOGISTICS SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $93.21 | |
| 7494 | | IFILL IRWIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7495 | | IGAD LLC | | | | | | | | | TRADE PAYABLE | | | | | $35.39 | |
| 7496 | | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | USA | TRADE PAYABLE | | | | | $548.65 | |
| 7497 | | IGNACIO VALLI | 822 JENNIFER CT | | | | SANTA MARIA | CA | 93454 | USA | INSURANCE CLAIMS | 6/21/2017 | X | X | X | UNDETERMINED | |
| 7498 | | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $1,481.36 | |
| 7499 | | IGOR KAPUSTIN | 15 DUKES WAY | | | | FEASTERVILLE | PA | 19053 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 7500 | | IGOR SHOLNIK | 311 LYON COURT | | | | PIKESVILLE | MD | 21208 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 7501 | | IJJO GABRIEL | 4030 BELLAIRE AVE APT 5 | | | | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 7502 | | IKER CONSTRUCTION INC | 6149 KING GEORGE DR | | | | CHARLOTTE | NC | 28213 | USA | TRADE PAYABLE | | | | | $461.77 | |
| 7503 | | IL CLERK OF CIRCUIT COURT CO | 450 E COURT ST | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 7504 | | IL DEPT OF HUMAN SERVICES | 160 N LASALLE ST SUITE N 1000 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $88.39 | |
| 7505 | | IL STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $172.25 | |
| 7506 | | IL STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $2,708.33 | |
| 7507 | | IL STUD ASSISTANCE COMMISSION | P O BOX 15109 CO NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $294.00 | |
| 7508 | | IL STUD ASSISTANCE COMMISSION | P O BOX 15109 CO NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $14.28 | |
| 7509 | | IL STUD ASSISTANCE COMMISSION | P O BOX 15109 CO NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $476.26 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7510 | | IL STUDENT ASSISTANCE COMMISSI | ILLINOIS STUDENT AS COMMISSION1755 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $506.32 | |
| 7511 | | ILG KATIE J | 315 S 49TH PLACE | | | | SPRINGFIELD | OR | 97478 | USA | TRADE PAYABLE | | | | | $27.51 | |
| 7512 | | ILIAS KALOGIROU | 6004 COLTON RIDGE DR | | | | INDIAN TRAIL | NC | 28079 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 7513 | | ILIETTE & ARMANDO OLIVEROS | 8234 SW 60TH CT | | | | MIAMI | FL | 33143 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 7514 | | ILLINOIS AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | USA | UTILITIES PAYABLE | | | | | $1,379.29 | |
| 7515 | | ILLINOIS STUDENT ASSIST COM | P O BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $337.09 | |
| 7516 | | ILLINOIS STUDENT ASSIST COM | P O BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $14.10 | |
| 7517 | | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $251.03 | |
| 7518 | | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $260.46 | |
| 7519 | | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $84.87 | |
| 7520 | | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $99.70 | |
| 7521 | | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $161.18 | |
| 7522 | | ILYA BORUCH | | | | | | | | | TRADE PAYABLE | | | | | $7.86 | |
| 7523 | | IMAGE DEPOT INC | 2102 EDWARD STREET | | | | HOUSTON | TX | 77007 | USA | TRADE PAYABLE | | | | | $78.50 | |
| 7524 | | IMAGESTORE US INC DBA BRAINYDE | | | | | | | | | TRADE PAYABLE | | | | | $488.38 | |
| 7525 | | IMAN HOGAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7526 | | IMAN TAREEN | 37 MONTGOMERY ST | | | | BRENTWOOD | NY | 11717 | USA | INSURANCE CLAIMS | 12/16/2012 | X | X | X | UNDETERMINED | |
| 7527 | | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | | | | TRADE PAYABLE | | | | | $229.25 | |
| 7528 | | IMMENSCHUH CARL AND VALLENE IMMENSCHUH | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7529 | | IMOGENE FOREMAN | 3760 VISTA CAMPANA S | 31 | | | OCEAN SIDE | CA | 92057 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 7530 | | IMPERIAL IMPORT LLC | 80 SAND ISLNO ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $6,176.98 | |
| 7531 | | IMPERIAL INDUSTRIAL SUPPLY | 5798 ONTARIO MILLS PARKWAY | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $102,745.67 | |
| 7532 | | IMPERIAL IRRIGATION DISTRICT CA | PO BOX 937 | ATTN: PAYMENT CENTER | | | IMPERIAL | CA | 92251-0937 | USA | UTILITIES PAYABLE | | | | | $1,238.79 | |
| 7533 | | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914-1713 | USA | TRADE PAYABLE | | | | | $25,373.22 | |
| 7534 | | IMPEX12 LLC | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | | PALM BEACH GARDENS | FL | 33420 | USA | TRADE PAYABLE | | | | | $389.66 | |
| 7535 | | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | | | | DALLAS | TX | 75206 | USA | TRADE PAYABLE | | | | | $184,228.96 | |
| 7536 | | IMPROVOLA GABRIEL | 1161 BAYSIDE CT | | | | COLUMBUS | IN | 47201 | USA | TRADE PAYABLE | | | | | $408.08 | |
| 7537 | | IN FILTERS NOW | BIN 436900 1 PO BOX 1207 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $7,880.13 | |
| 7538 | | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE 401 | | | | MIAMI | FL | 33129 | USA | TRADE PAYABLE | | | | | $938.76 | |
| 7539 | | IN STATE CENTRAL COLL UNIT | P O BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | USA | TRADE PAYABLE | | | | | $286.00 | |
| 7540 | | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | 91324 | USA | TRADE PAYABLE | | | | | $38.32 | |
| 7541 | | IN THE MATTER OF CERTAIN CARBURETORS AND PRODUCTS CONTAINING SUCH CARBURETORS - WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7542 | | INADAMS AND SOUZA LLC | 15 REGENT DRIVE | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 7543 | | INDIAN RIVER COUNTY UTILITIES FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961 | USA | UTILITIES PAYABLE | | | | | $716.09 | |
| 7544 | | INDIAN RIVER MALL REALTY MGMT | | | | | | | | | TRADE PAYABLE | | | | | $5,423.00 | |
| 7545 | | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $5,423.00 | |
| 7546 | | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | USA | UTILITIES PAYABLE | | | | | $2,459.86 | |
| 7547 | | INDIANA MICHIGAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $471.69 | |
| 7548 | | INDIANAPOLIS POWER & LIGHT IPL | PO BOX 110 | IPALCO ENTERPRISES | | | INDIANAPOLIS | IN | 46206-0110 | USA | UTILITIES PAYABLE | | | | | $8,388.09 | |
| 7549 | | INDU CHHIBBER | 811 SEERS DRIVE | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | 6/27/2018 | X | X | X | UNDETERMINED | |
| 7550 | | INDUSTRIAL ZAPATERA GERICO SA DE CV | BLVD MIGUEL DE CERVANTES SAAVEDRA | SUR NO 2302 INT D COL SANTA RITA | | | LEON | GUANAJUATO | C.P 37450 | | TRADE PAYABLE | | | | | $216,613.87 | |
| 7551 | | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | | CACADOR | SC | 89500000 | USA | TRADE PAYABLE | | | | | $108,315.07 | |
| 7552 | | INEZ PETERSON | 1621 MEADOWBROOK DR | | | | GARLAND | TX | 75042 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 7553 | | INFINITE ENERGY INC-GAS | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | USA | UTILITIES PAYABLE | | | | | $38.36 | |
| 7554 | | INFINITY1 | 1674 LAKE DR W | | | | CHANHASSEN | MN | 55317 | USA | TRADE PAYABLE | | | | | $876.79 | |
| 7555 | | INGLE BARBARA PERSONAL REPRESENTATIVE OF THE ESTATE OF PRESTON INGLE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7556 | | INGRAM ERIC S | 915 CROSSWIND PL | | | | COCKEYSVILLE | MD | 21030 | USA | TRADE PAYABLE | | | | | $14.14 | |
| 7557 | | INGRAM JABARI | 2067 EASTWOOD TER | | | | LUMBERTON | NC | 28358 | USA | TRADE PAYABLE | | | | | $2.87 | |
| 7558 | | INGRAM LAURIE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7559 | | INGRASSIA LUCIEN AND CONSTANCE INGRASSIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7560 | | INGRID CARROLL | 5326 67TH AVE | | | | RIVERDALE | MD | 20737 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 7561 | | INGRID GAUER | 622 DARA ROAD | | | | GOLETA | CA | 93117 | USA | INSURANCE CLAIMS | 6/30/2014 | X | X | X | UNDETERMINED | |
| 7562 | | INGRID SWANIER | 12715 VITRY LN | | | | HOUSTON | TX | 77071 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 7563 | | INGRID THON | 37 ELSIE STREET | | | | SAN FRANCISCO | CA | 94110 | USA | INSURANCE CLAIMS | 8/10/2017 | X | X | X | UNDETERMINED | |
| 7564 | | INKTASTIC INC | 5214 CLEVELAND RD | | | | WOOSTER | OH | 44691 | USA | TRADE PAYABLE | | | | | $1,096.35 | |
| 7565 | | INMAN SUSAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD INMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7566 | | INNOVA ELECTRONICS CORP | FOUNTAIN VALLEY CA 92708 | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $312,380.47 | |
| 7567 | | INNOVATIVE SOLAR SOLUTIONS LL | | | | | | | | | TRADE PAYABLE | | | | | $274.09 | |
| 7568 | | INNOVUS PHARMACEUTICALS INC | 8845 REHCO RD | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $57.24 | |
| 7569 | | INOCENCIO IBARRA | 23385 WOODLANDER WAY | | | | MORENO VALLEY | CA | 92557 | USA | INSURANCE CLAIMS | 10/18/2011 | X | X | X | UNDETERMINED | |
| 7570 | | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $107.45 | |
| 7571 | | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | USA | TRADE PAYABLE | | | | | $14,080.14 | |
| 7572 | | INTEGRITY FINANCIAL PARTNERS | SC DEPARTMENT OF REVENUE DEPT 06W 23 PO BOX 12099 | | | | ROCK HILL | SC | 29731 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7573 | | INTER TRADING LLC | 789 N GROVE ROAD 103 | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $3,822.84 | |
| 7574 | | INTER TRADING LLC | 789 N GROVE ROAD 103 | | | | RICHARDSON | TX | 75081 | USA | TRADE PAYABLE | | | | | $3,717.72 | |
| 7575 | | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $611.86 | |
| 7576 | | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | USA | UTILITIES PAYABLE | | | | | $94.44 | |
| 7577 | | INTERNATIONAL MANUFACTURING AN | | | | | | | | | TRADE PAYABLE | | | | | $2,098.63 | |
| 7578 | | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $268.00 | |
| 7579 | | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | USA | TRADE PAYABLE | | | | | $265,859.65 | |
| 7580 | | INTERNATIONAL PAYMENT SERVICES | 9710 TRAVILLE GATEWAY DR374 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $142.17 | |
| 7581 | | INTERNET FUNDING CORP | 16192 COASTAL HWY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $135.04 | |
| 7582 | | INTERNET SALES SOLUTIONS | | | | | | | | | TRADE PAYABLE | | | | | $857.44 | |
| 7583 | | INTERPROP BEDFORD L L C | | | | | | | | | TRADE PAYABLE | | | | | $1,287.50 | |
| 7584 | | INTERSTATE SUPPLIES AND SERVIC | P O BOX 416479 | | | | BOSTON | MA | 02241-6479 | USA | TRADE PAYABLE | | | | | $1,296.06 | |
| 7585 | | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON SURREY | | | | TRADE PAYABLE | | | | | $1,290.00 | |
| 7586 | | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $186.48 | |

Debtor Name: SEARS, ROEBUCK AND CO.    Schedule E/F: Part 3 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7587 | | INVENTIK | | | | | | | | | TRADE PAYABLE | | | | | $89.94 |
| 7588 | | INVENTORY ADJUSTERS | 3437 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | USA | TRADE PAYABLE | | | | | $2,498.54 |
| 7589 | | INVENTORY CONTROL SOLUTIONS L | | | | | | | | | TRADE PAYABLE | | | | | $210.25 |
| 7590 | | INVICTA WATCH COMPANY OF AMERI | | | | | | | | | TRADE PAYABLE | | | | | $425,634.96 |
| 7591 | | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $1,504.55 |
| 7592 | | IOWA AMERICAN WATER COMPANY | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | USA | UTILITIES PAYABLE | | | | | $95.45 |
| 7593 | | IPARIS LLC | 24031 OXBOW LN N | | | | SONORA | CA | 95370 | USA | TRADE PAYABLE | | | | | $5,234.08 |
| 7594 | | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | USA | TRADE PAYABLE | | | | | $27,063.78 |
| 7595 | | IPDD SUPERSTORE LLC | 19959 DINNER KEY DRIVE | | | | BOCA RATON | FL | 33498 | USA | TRADE PAYABLE | | | | | $120.89 |
| 7596 | | IPPOLITI MARK AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NANCY DEMARCO DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7597 | | IQBAL AKHTER | 6400 N LONGMEADOW AVE | | | | LINCOLNWOOD | IL | 60712 | USA | INSURANCE CLAIMS | 11/22/2015 | X | X | X | UNDETERMINED |
| 7598 | | IQBAL GILL | 8611 FEATHER TRAIL | | | | HELOTES | TX | 78023 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 7599 | | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $104.86 |
| 7600 | | IRA J SEAVER & EDYTHE T SEAVER | | | | | | | | | TRADE PAYABLE | | | | | $419.43 |
| 7601 | | IRA J SEAVER & EDYTHE T SEAVER TRU | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | USA | TRADE PAYABLE | | | | | $419.43 |
| 7602 | | IRBY AMBER | PO BOX 757 | | | | CHIMAYO | NM | 87522 | USA | TRADE PAYABLE | | | | | $12.92 |
| 7603 | | IRENE & RANDY PEREZ YOUNG & HYDE | 310 A PADRE BLVD | UNIT 1102 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 7604 | | IRENE ALVAREZ DIAZ | PO BOX 16752 | | | | SAN JUAN | PR | 00908-6752 | USA | INSURANCE CLAIMS | 4/29/2017 | X | X | X | UNDETERMINED |
| 7605 | | IRENE ESTRADA | 1913 S ALLPORT ST | | | | CHICAGO | IL | 60608 | USA | TRADE PAYABLE | | | | | $300.00 |
| 7606 | | IRENE HIRT | 255 W 625 N | | | | LA PORTE | IN | 46350-8974 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 7607 | | IRENE RANKIN | 1723 GROVE CT | | | | LONGMONT | CO | 80501 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 7608 | | IRENE REVILLA | 94304 LUPUA PLACE | | | | MILILANI | HI | 96789 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 7609 | | IRENE VALDERAS | 3712 PALACIOS AVENUE | | | | DALLAS | TX | 75212 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 7610 | | IRIS DELEON | 5434 CLAIR STREET | UNIT A | | | ONTARIO | CA | 91762 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 7611 | | IRIS GARCIA SANTIAGO | CALLE H BLOQUE F8 | URB ALAMAR | | | LUQUILLO | PR | 00773 | USA | INSURANCE CLAIMS | 12/18/2017 | X | X | X | UNDETERMINED |
| 7612 | | IRIS GREY MYRIE | 3194 PERRY AVE | | | | BRONX | NY | 10467 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED |
| 7613 | | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 7614 | | IRIS ROZADA CAPELLA | HC 9 BOX 13839 | | | | AGUADILLA | PR | 00603-9332 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED |
| 7615 | | IRIS SIEGEL | 4229 HARBOUR ISLAND LANE | | | | OXNARD | CA | 93035 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 7616 | | IRIS URBINA | 1301 SOUTHWEST 3RD STREET | APT F | | | MIAMI | FL | 33135 | USA | INSURANCE CLAIMS | 10/24/2014 | X | X | X | UNDETERMINED |
| 7617 | | IRIS WATANABE | 218 LANIALII ST | | | | WAHIAWA | HI | 96786 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 7618 | | IRIZARRY MIGUEL A | PO BOX 140248 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $215.33 |
| 7619 | | IRMA ARROYO | 1247 WILLOUGHBY AVE | APT 1L | | | QUEENS | NY | 11379 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 7620 | | IRMA FIGUEROA MARRERO | LA VEGA | P46 CALLE GARDENIA | | | TOA BAJA | PR | 00952 | USA | INSURANCE CLAIMS | 12/23/2015 | X | X | X | UNDETERMINED |
| 7621 | | IRMA GRAY | 10716 FERNDALE RD | | | | DALLAS | TX | 75238 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED |
| 7622 | | IRMA HOWARTH | 3 PARKVIEW DR | | | | CANDLER | NC | 28715 | USA | INSURANCE CLAIMS | 6/29/2017 | X | X | X | UNDETERMINED |
| 7623 | | IRMA REYES | 414 SOUTH LINCOLN AVE APT 1 | | | | WAUKEGAN | IL | 60085 | USA | INSURANCE CLAIMS | 12/29/2015 | X | X | X | UNDETERMINED |
| 7624 | | IROM SHERI INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF JACOB IROM A MINOR | 500 SOUTH DENVER AVE W | TULSA | | | OK | OK | 74103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7625 | | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | USA | TRADE PAYABLE | | | | | $33.68 |
| 7626 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $13,929.90 |
| 7627 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $1,471.94 |
| 7628 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $48.21 |
| 7629 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $68.75 |
| 7630 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $363.61 |
| 7631 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $379.03 |
| 7632 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $46.15 |
| 7633 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $8,563.00 |
| 7634 | | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | USA | TRADE PAYABLE | | | | | $96.88 |
| 7635 | | IRS SERVICE CENTER | PO BOX 57 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $726.69 |
| 7636 | | IRS SERVICE CENTER | PO BOX 57 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $369.81 |
| 7637 | | IRSCA | PO BOX 24017 | | | | FRESNO | CA | 93779 | USA | TRADE PAYABLE | | | | | $425.17 |
| 7638 | | IRSHAD ALI RAJPAR | PRINCESS JEWELRY | | | | INDIANAPOLIS | IN | 46254 | USA | INSURANCE CLAIMS | 5/30/2013 | X | X | X | UNDETERMINED |
| 7639 | | IRSPA | PO BOX 57 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $630.91 |
| 7640 | | IRSPA | PO BOX 57 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $32.68 |
| 7641 | | IRSPA | PO BOX 57 | | | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $40.50 |
| 7642 | | IRWIN ANDERSON | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 7643 | | IRWIN BRUCE | 3396 COUNTY ROAD 157 | | | | ENTERPRISE | AL | 36330 | USA | TRADE PAYABLE | | | | | $100.00 |
| 7644 | | IRWIN EISMAN | 76 LEE CT W | | | | GREAT NECK | NY | 11024 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED |
| 7645 | | IRWIN H GRONER A PROF CORP | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | 91320 | USA | TRADE PAYABLE | | | | | $331.48 |
| 7646 | | IRWIN H GRONER A PROF CORP | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | 91320 | USA | TRADE PAYABLE | | | | | $733.99 |
| 7647 | | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | 91320 | USA | TRADE PAYABLE | | | | | $92.08 |
| 7648 | | ISAAC JOHNSON | 226 HUNTINGTON CIRCLE | | | | ELYRIA | OH | 44035 | USA | INSURANCE CLAIMS | 4/24/2016 | X | X | X | UNDETERMINED |
| 7649 | | ISAAC TORKIEH | 42 ROSLYN CT | | | | LONG BRANCH | NJ | 07740 | USA | TRADE PAYABLE | | | | | $498.85 |
| 7650 | | ISABEL CORONADO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7651 | | ISABEL MEDINA MARIN | 334 CALLE LAS MARIAS | | | | UTUADO | PR | 00641-2769 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 7652 | | ISABEL NEVAREZ ROBLES | URB MONTE CLARO | MQ43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED |
| 7653 | | ISABELLAS FATE CYNTHIA L NAPOL | | | | | | | | | TRADE PAYABLE | | | | | $4,721.76 |
| 7654 | | ISAC | ATTN:DEBT MANAGEMENT DEP K-AWGP O BOX 904 | | | | DEERFIELD | IL | 60015 | USA | TRADE PAYABLE | | | | | $192.44 |
| 7655 | | ISAISGARCIA DAISY | 4250 12 WEST 106 STREET | | | | INGLEWOOD | CA | 90304 | USA | TRADE PAYABLE | | | | | $14.63 |
| 7656 | | ISAURA MEDINA GOMEZ | URB VILLA ORIENTE | C44 | | | HUMACAO | PR | 00741 | USA | INSURANCE CLAIMS | 1/19/2018 | X | X | X | UNDETERMINED |
| 7657 | | ISAVE ONLINE STORES LLC | 1460 BROADWAY YORK | | | | NYC | NY | 10018 | USA | TRADE PAYABLE | | | | | $41,070.69 |
| 7658 | | ISELA QUESADA | 816 GREEN COVE | | | | EL PASO | TX | 79932 | USA | TRADE PAYABLE | | | | | $60.46 |
| 7659 | | ISLAH SPELLER | 410 N 7TH ST | | | | WILMINGTON | NC | 28401 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED |
| 7660 | | ISLAM RIAN | 89-14 168TH PLACE | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $58.27 |
| 7661 | | ISLAND BREUNKA C | 1718 NORTHSIDE DRIVE APT D16 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $1.84 |
| 7662 | | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $1,773.21 |
| 7663 | | ISLAS SYLVIA C | 3785 W TYBOLT DR | | | | TUCSON | AZ | 85746 | USA | TRADE PAYABLE | | | | | $1.75 |
| 7664 | | ISLE HOMER | 16 MARLO LANE | | | | HAUPPAUGE | NY | 11788 | USA | INSURANCE CLAIMS | 1/4/2018 | X | X | X | UNDETERMINED |
| 7665 | | ISMAEL LUGO ORTIZ | URB LOS PINOS CALLE GARDENIA | | | | YAUCO | PR | 00698 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED |
| 7666 | | ISNEAL HERNANDEZ | 145 HARLEM AVE | | | | BRIDGEPORT | CT | 06606 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 7667 | | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $39.07 |
| 7668 | | ISRAA JOMAA | 6406 CALHOUN STREET | | | | DEARBORN | MI | 48126 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 7669 | | ISRAEL FONTANEZ | 6604 MESA SOLANA PLACE NW | | | | ALBUQUERQUE | NM | 87120 | USA | INSURANCE CLAIMS | 7/12/2016 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7670 | | ISREAL BALLESTER | 186 SHERIDAN AVE | | | | MERIDAN | CT | 06450 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 7671 | | ITEMBAZAARCOM INC | 18370 SOUTH MILES RD | | | | BEACHWOOD | OH | 44122 | USA | TRADE PAYABLE | | | | | $7.43 | |
| 7672 | | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | USA | TRADE PAYABLE | | | | | $8,956.54 | |
| 7673 | | IULIO SYLVIA E | 1714 LAUMAILE STREET | | | | HONOLULU | HI | 96819 | USA | TRADE PAYABLE | | | | | $687.24 | |
| 7674 | | IVAN DOSANTO | 44 BRANDON | | | | N OXFORD | MA | 01537 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 7675 | | IVAN QI | 17910 AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $3,521.52 | |
| 7676 | | IVANOV CATHY | -32635 HIGHWAY 24 | | | | LAKE GEORGE | CO | 80827 | USA | TRADE PAYABLE | | | | | $149.11 | |
| 7677 | | IVANOV CATHY | -32635 HIGHWAY 24 | | | | LAKE GEORGE | CO | 80827 | USA | TRADE PAYABLE | | | | | $149.11 | |
| 7678 | | IVAR BROGGER | 4537 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423 | USA | INSURANCE CLAIMS | 8/15/2016 | X | X | X | UNDETERMINED | |
| 7679 | | IVEA INTERNATIONAL INC | 16501 SHADY GROVE RD UNIT 7667 | | | | GAITHERSBURG | MD | 20898 | USA | TRADE PAYABLE | | | | | $44.17 | |
| 7680 | | IVELIZE PEREZ | 101-12-37- CORONA AVE | | | | QUEENS | NY | 11368 | USA | INSURANCE CLAIMS | 12/18/2014 | X | X | X | UNDETERMINED | |
| 7681 | | IVETTE ACEVEDO ORTIZ | VICTORIA STATION | PO BOX 399 | | | AGUADILLA | PR | 00605-0399 | USA | INSURANCE CLAIMS | 10/31/2017 | X | X | X | UNDETERMINED | |
| 7682 | | IVETTE CABRERA RODRIGUEZ | URB SAN RAFAEL | D38 CALLE 3 | | | CAGUAS | PR | 00725-4673 | USA | INSURANCE CLAIMS | 12/29/2014 | X | X | X | UNDETERMINED | |
| 7683 | | IVETTE FELICIANO LASTANZA | PO BOX 8297 | | | | BAYAMON | PR | 00960-8287 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 7684 | | IVETTE VELAZQUEZ VARGAS | BOX 3394 | | | | JUNCOS | PR | 00777 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED | |
| 7685 | | IVEY COURTNEY D | 152 BOWLES STREET | | | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7686 | | IVEY PHILLIS | 4450 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 7687 | | IVGSTORES LLC | 1806 N FLAMINGO RD STE 415 | | | | PEMBROKE PINES | FL | 33028 | USA | TRADE PAYABLE | | | | | $68,406.67 | |
| 7688 | | IVY KAN | 1657 LEILEHUA LANE | | | | HONOLULU | HI | 96813 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 7689 | | IWAN LLC | 3131 WESTERN AVE 317 | | | | SEATTLE | WA | 98121 | USA | TRADE PAYABLE | | | | | $378.84 | |
| 7690 | | IYS SALES INC | 321 DIVISION AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $41.08 | |
| 7691 | | IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | | GREENFIELD | NY | 12833 | USA | TRADE PAYABLE | | | | | $64.95 | |
| 7692 | | IZENIA & CLEO FOSTER | 1912 WALLISVILLE LIBERTY RD | | | | WALLISVILLE | TX | 77597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 7693 | | IZQUIERDO MUNIZ S | URB ALTAMIRA BUZON 52 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $1,697.06 | |
| 7694 | | IZUD BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | 96807-1197 | USA | TRADE PAYABLE | | | | | $571.26 | |
| 7695 | | J & H INNOVATIONS LLC | 611 13TH AVE SOUTH SUITE 100 | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $78.74 | |
| 7696 | | J & M GOLF INC | 319 INDUSTRIAL DRIVE | | | | GRIFFITH | IN | 46373 | USA | TRADE PAYABLE | | | | | $91.98 | |
| 7697 | | J BEE ENTERPRISE INC | 1311 OTTAWA | | | | ROYAL OAK | MI | 48073 | USA | TRADE PAYABLE | | | | | $149.66 | |
| 7698 | | J FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | USA | INSURANCE CLAIMS | 5/16/2013 | X | X | X | UNDETERMINED | |
| 7699 | | J GEMELLO | 30 W BELLEVUE AVE | | | | SAN MATEO | CA | 94402 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 7700 | | J&B TOOL SALES INC | 31720 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $16,223.78 | |
| 7701 | | J&J ACTION | 1000 BRISTOL ST N 17-177 | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $19.89 | |
| 7702 | | J&L INTERNATIONAL LLC | 1131 3RD AVE SW | | | | CARMEL | IN | 46032 | USA | TRADE PAYABLE | | | | | $648.29 | |
| 7703 | | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREET | TAI KOK TSUI | | KOWLOON | HONG ONG | | | TRADE PAYABLE | | | | | $257,149.95 | |
| 7704 | | JAASE INC | | | | | | | | | | TRADE PAYABLE | | | | | $3,645.59 | |
| 7705 | | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $134,797.94 | |
| 7706 | | JABA APPAREL INC | 13567 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $24.12 | |
| 7707 | | JABEN HOLDINGS INC | 11132 WINNERS CIRCLE SUITE 100 | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $598.63 | |
| 7708 | | JABURG & WILK PC | JABURG & WILK PC 3200 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85067 | USA | TRADE PAYABLE | | | | | $132.80 | |
| 7709 | | JACK & ELAINE JAUFMAN | 427 COLONIAL RIDGE LN | | | | ARNOLD | MD | 21012 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 7710 | | JACK & LEONA STRAUSSMAN | 504 CARNEGIE CT | | | | WOODBURY | NY | 11797-2983 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 7711 | | JACK CHESNER | 7 CAIRNS ROAD | | | | MORRIS PLANS | NJ | 07950 | USA | INSURANCE CLAIMS | 12/24/2016 | X | X | X | UNDETERMINED | |
| 7712 | | JACK EHRLICH | 19 QUEBEC DR | | | | HUNTINGTON STATION | NY | 11746 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 7713 | | JACK GIBA | 217 SEEGAR ROAD | | | | PITTSBURGH | PA | 15241 | USA | INSURANCE CLAIMS | 12/30/2010 | X | X | X | UNDETERMINED | |
| 7714 | | JACK PATTERSON | 2406 BAY OAKS HARBOR DR | | | | BAYTOWN | TX | 77523 | USA | INSURANCE CLAIMS | 8/1/2017 | X | X | X | UNDETERMINED | |
| 7715 | | JACK W GOODINGTRUSTEE | PO BOX 190660 | | | | LITTLE ROCK | AR | 72219 | USA | TRADE PAYABLE | | | | | $249.23 | |
| 7716 | | JACK WILLIAMS | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 7717 | | JACK WILLIAMS | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 7718 | | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7719 | | JACKIE & GINA THOMAS | 1305 LEE ROAD 401 | | | | OPELIKA | AL | 36804 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 7720 | | JACKIE & MORTON HERMAN | 737 GILDFORD AVE | | | | SAN MATEO | CA | 94402 | USA | INSURANCE CLAIMS | 2/21/2015 | X | X | X | UNDETERMINED | |
| 7721 | | JACKIE CATO | 4744 KENMORE AVENUE | APT 102 | | | ALEXANDRIA | VA | 22304 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 7722 | | JACKIE PHILIP ASO CSAA FIRE & CASUALTY INSURANCE COMPANY | 20 FRANKLIN SQUARE | | | | NEW BRITAIN | CT | 06051 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7723 | | JACKIE SCHWERTOK | 6355 SWEET MAPLE LANE | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 7724 | | JACKOLYN GAYDEN | 1460 S EAGON LN | | | | ROUND LAKE | IL | 60073 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 7725 | | JACKSON AIYANNA M | 11804 NATIONAL PIKE PO BOX 243 | | | | CLEAR SPRING | MD | 21722 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7726 | | JACKSON ARTHUR H AND JACKSON ALEXANDRA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7727 | | JACKSON BENDU M | 5696 UTRECHT RD | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7728 | | JACKSON CNTY JUST CRT | 5343 JEFFERSON ST | | | | MOSS POINT | MS | 39563 | USA | TRADE PAYABLE | | | | | $349.34 | |
| 7729 | | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $1,665.40 | |
| 7730 | | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | 67206 | USA | TRADE PAYABLE | | | | | $162.71 | |
| 7731 | | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | 67206 | USA | UTILITIES PAYABLE | | | | | $171.75 | |
| 7732 | | JACKSON ELECTRIC MEMBERSHIP CORP GA | PO BOX 100 | | | | JEFFERSON | GA | 30549 | USA | UTILITIES PAYABLE | | | | | $1,177.77 | |
| 7733 | | JACKSON EVERLENA | 7420 HILL BURNE DR | | | | LANDOVER | MD | 20785 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 7734 | | JACKSON GEORGE L AND ELAINE C JACKSON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7735 | | JACKSON JAYLAH BAGBY, AND MARIA NAVARRO | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7736 | | JACKSON JERRY | 411 PINE ST | | | | BLOOMINGDALE | GA | 31302 | USA | TRADE PAYABLE | | | | | $231.10 | |
| 7737 | | JACKSON JOSEPH AND ROSE JACKSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7738 | | JACKSON LAALA | 5300 E DESERT INN RD E179 | | | | LAS VEGAS | NV | 89121 | USA | TRADE PAYABLE | | | | | $163.39 | |
| 7739 | | JACKSON MATT | 7531 DOMINIQUE PL NONE | | | | NEW ORLEANS | LA | 70129 | USA | TRADE PAYABLE | | | | | $6.61 | |
| 7740 | | JACKSON MICHAEL AND MABEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7741 | | JACKSON RACQUEL | 204 MORRISON AVE | | | | HOT SPRINGS | AR | 71901 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 7742 | | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 7743 | | JACKSON ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7744 | | JACKSON ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7745 | | JACKSON RUDY AND SALLY JACKSON | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7746 | | JACKSON SHANDRA N | 1264 ENGLAND AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $81.97 | |
| 7747 | | JACKSON SHARON P | 1701 MAIN ST 205 | | | | COLUMBIA | SC | 29201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7748 | | JACKSON STEPHEN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7749 | | JACKSON SUBRINA K | 1230 N WEST STREET | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $133.35 | |
| 7750 | | JACKSON TAMIKA | 222 ST LOUIS ST | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 7751 | | JACKSON THEOLA | 3801 SECKINGER DR | | | | TOLEDO | OH | 43612 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 7752 | | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | 11550 | USA | TRADE PAYABLE | | | | | $2.84 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7753 | | JACLYN MARSH | 120 SHERMAN AVE | | | | JERSEY CITY | NJ | 07307 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 7754 | | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $95,770.84 |
| 7755 | | JACOB & JENNIFER ROGERS | 333 MINGO CHURCH RD | | | | FINLEYVILLE | PA | 15332 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 7756 | | JACOB & KIMBERLY JONES | 82 HEYBERGER ROAD | | | | QUARRYVILLE | PA | 17566 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 7757 | | JACOB CRENSHAW | 5541 EAST DAKOTA AVE | | | | FRESNO COUNTY | CA | 93727 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 7758 | | JACOB MILLER | 830 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7759 | | JACOB NIGUS | 305 KICKAPOO | | | | HIAWATHA | KS | 66434 | USA | INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED |
| 7760 | | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7761 | | JACOBS ADAM | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7762 | | JACOBS EMMA C | 975 SILVERTON LOOP | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $34.63 |
| 7763 | | JACOBS III HERBERT A AND KIMBERLY JACOBS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7764 | | JACOBS LLOYD AND BETTY JACOBS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7765 | | JACOBY BRIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7766 | | JACOBY MICHAEL | 858 LANSDOWNE DR | | | | ASHEBORO | NC | 27203 | USA | TRADE PAYABLE | | | | | $385.20 |
| 7767 | | JACQUELINE BULLITT | 157 TIMBER LANE ROAD | | | | MATTESON | IL | 60443 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 7768 | | JACQUELINE DIAL | 3706 IRON RIDGE ROAD | | | | CLINTON | IL | 61727 | USA | INSURANCE CLAIMS | 3/7/2018 | X | X | X | UNDETERMINED |
| 7769 | | JACQUELINE GOINS | 3550 TWO MILE RUN RD | | | | CUTLER | OH | 45724 | USA | INSURANCE CLAIMS | 9/4/2015 | X | X | X | UNDETERMINED |
| 7770 | | JACQUELINE JOYNSON | 2497 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908 | USA | INSURANCE CLAIMS | 8/31/2014 | X | X | X | UNDETERMINED |
| 7771 | | JACQUELINE KRAEHE | 10719 1ST AVENUE NW UNITA | | | | SEATTLE | WA | 98177 | USA | TRADE PAYABLE | | | | | $2,950.60 |
| 7772 | | JACQUELINE PRAY | 274 FISHER RD | | | | WEST SENECA | NY | 14224 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 7773 | | JACQUELINE SALINAS | 2204 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED |
| 7774 | | JACQUELYN AND DONWAY MOORE | 214 WHITE STAG CIRCLE | | | | BLYTHEWOOD | SC | 29016 | USA | INSURANCE CLAIMS | 5/27/2018 | X | X | X | UNDETERMINED |
| 7775 | | JACQUELYN BUTLER | 5000 ELDORADO PKWY | | | | FRISCO | TX | 75033 | USA | TRADE PAYABLE | | | | | $44.83 |
| 7776 | | JACQUELYN EVANISH | 23201 LAKERIDGE WAY | | | | COLUMBIA STATION | OH | 44028 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 7777 | | JACQUES ANN | 132 SW PAAR DRIVE | | | | PORT SAINT LUCIE | FL | 34953 | USA | TRADE PAYABLE | | | | | $1.85 |
| 7778 | | JACQUET RAPHAEL | 1614-A S MAYFLOWER AVENUE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $72.85 |
| 7779 | | JACQUET RAPHAEL | 1614-A S MAYFLOWER AVENUE | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $739.73 |
| 7780 | | JACQUET STANLEY AND LINDA JACQUET HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7781 | | JACQUIE RIZK | 19 POTOMAC CT | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $330.76 |
| 7782 | | JADAH MCASKILL | 35 RICHARDSON STREET | | | | MALDEN | MA | 02148 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 7783 | | JADEN PEREZ | 473 VAN DYKE AVENUE | | | | HALEDON | NJ | 07508 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 7784 | | JAGANATH CHANDRASEKAR | 5 PARKER ST | | | | WOBURN | MA | 01801 | USA | INSURANCE CLAIMS | 6/26/2015 | X | X | X | UNDETERMINED |
| 7785 | | JAGIELLO CHRISTOPHER | 34 NORTH PARK AVE | | | | BUFFALO | NY | 14216 | USA | TRADE PAYABLE | | | | | $0.58 |
| 7786 | | JAHN ARTHUR AND MARY | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7787 | | JAIDEN ACTON | 3005 NORTHLAKE HEIGHTS CIRCLE | | | | ATLANTA | GA | 30345 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED |
| 7788 | | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 7789 | | JAIME SIERRA SANTOS | PO BOX 372962 | | | | CAYEY | PR | 00737-2962 | USA | INSURANCE CLAIMS | 5/17/2017 | X | X | X | UNDETERMINED |
| 7790 | | JAIMES ALICIA | 1465 NEWTON DAIRY RD | | | | HENDERSON | NC | 27537 | USA | TRADE PAYABLE | | | | | $1,571.36 |
| 7791 | | JAIMES LEONOR AND JOSE | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7792 | | JAIRO ROJAS | 75-42 192ND ST | | | | FLUSHING | NY | 11366 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 7793 | | JAIROS MEDICAL | 1823 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $583.65 |
| 7794 | | JAKHU PINKY | 4 PARKER ST | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $48.41 |
| 7795 | | JAKYA MULLER | 412 FRANKLIN AVENUE | | | | GRETNA | LA | 70053 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 7796 | | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | USA | TRADE PAYABLE | | | | | $309,078.17 |
| 7797 | | JALEH FIROOZ | 19812 GLOUCESTER LANE | | | | HUNTINGTON BEACH | CA | 92626 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 7798 | | JALEH HAFIZI | 4301 MILITARY RD NW APT 302 | | | | WASHINGTON | DC | 20015 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 7799 | | JAMES & CARMEN COLLINS | 9617 S FOREST AVE | | | | CHICAGO | IL | 60628 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 7800 | | JAMES & CHRISTINA DOLAN | 4852 99TH WAY N | | | | ST PETERSBURG | FL | 33708-3654 | USA | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED |
| 7801 | | JAMES & DIANE POKOY | 305 WYOMING AVE | | | | WILMINGTON | DE | 19809 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 7802 | | JAMES & DONNA BURKEPILE | 18330 NEWPORT DRIVE | | | | ARLINGTON | WA | 98223 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 7803 | | JAMES & MARY MAIORANO | 4350 SOUTH ROSE CT | | | | NEW BERLIN | WI | 53151 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 7804 | | JAMES & PAM JUMONVILLE | 620 S THUNDERBIRD | | | | MCPHERSON | KS | | USA | INSURANCE CLAIMS | 9/18/2015 | X | X | X | UNDETERMINED |
| 7805 | | JAMES & SARAH FURSTEIN | 5777 DEERE RUN LANE | | | | MAINEVILLE | OH | 45039 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 7806 | | JAMES & SHARONDA BAILEY | 317 MANSFIELD WAY | | | | STOCKBRIDGE | GA | 30281 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 7807 | | JAMES & SUSAN MANSBERGER | 4630 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 7808 | | JAMES AND JANET VOGEL | 103 EMERALD CHASE CIR | | | | JOHNSON CITY | TN | 37615-4965 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 7809 | | JAMES AND MAGNOLIA PETERS | 23 N ELLAMONT STREET | | | | BALTIMORE | MD | 21229 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 7810 | | JAMES AND STACEY DILLON | 2186 STARGRASS AVE | 101 | | | GROVE CITY | OH | 43123 | USA | INSURANCE CLAIMS | 4/6/2016 | X | X | X | UNDETERMINED |
| 7811 | | JAMES ARNESON | 8211 ALDEN CIRCLE | | | | SPRINGFIELD | MO | 65804 | USA | INSURANCE CLAIMS | 3/5/2018 | X | X | X | UNDETERMINED |
| 7812 | | JAMES BASTONE | 138 SUNSET DRIVE | | | | PITTSBURGH | PA | 15237-3741 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 7813 | | JAMES BENNETT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7814 | | JAMES BOWDRE | 3969 JAYBIRD RD | | | | HERNANDO | MS | 38632 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 7815 | | JAMES BRITTANY L | 2508 S 317TH ST 306 | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $1.85 |
| 7816 | | JAMES CAIN | 200 INTERNATIONAL DR | | | | CAPE CANAVERAL | FL | 32920 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 7817 | | JAMES CHERYL | 221 S MOONEY BLVD 209 | | | | VISALIA | CA | 93291 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7818 | | JAMES CONROY | 2801 NE 195TH ST | UNIT 10 | | | LAKE FOREST PARK | WA | 98155 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 7819 | | JAMES COULTER | 386 MAYFLOWER CIR | | | | HANOVER | MA | 02339 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 7820 | | JAMES CUNNINGHAM | 904 7TH STREET | | | | SANSON | IA | 50563 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7821 | | JAMES D CORTEZ | P O BOX 532110 | | | | LIVONIA | MI | 48153 | USA | TRADE PAYABLE | | | | | $870.20 |
| 7822 | | JAMES DAUGHERTY | 123 SCRANTON CARBONDALE HWY | | | | N SCRANTON | PA | 18508 | USA | INSURANCE CLAIMS | 3/22/2015 | X | X | X | UNDETERMINED |
| 7823 | | JAMES DIETL | 8598 HUNTERS TRAIL | | | | WARREN | OH | 44484 | USA | INSURANCE CLAIMS | 11/17/2015 | X | X | X | UNDETERMINED |
| 7824 | | JAMES DOLEN | 4852 99TH WAY | | | | SAINT PETERSBURG | FL | 33708 | USA | INSURANCE CLAIMS | 5/12/2017 | X | X | X | UNDETERMINED |
| 7825 | | JAMES ELMORE | PO BOX 251 | | | | COLDSTREAM | TX | 77331 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 7826 | | JAMES F NOONAN JR | JAMES F NOONAN JR STATE MARSHALL PO BOX 372 | | | | GLASTONBURY | CT | 06033 | USA | TRADE PAYABLE | | | | | $370.45 |
| 7827 | | JAMES GERNESHA | 10430 TRAPPE RD | | | | BERLIN | MD | 21811 | USA | TRADE PAYABLE | | | | | $14.78 |
| 7828 | | JAMES GOUKER | 160 RIVERVIEW AVE | | | | ELKHART | IN | 46516 | USA | INSURANCE CLAIMS | 1/2/2017 | X | X | X | UNDETERMINED |
| 7829 | | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | 10007 | USA | TRADE PAYABLE | | | | | $25.59 |
| 7830 | | JAMES H HAZLEWOOD | 1400 E SOUTHERN AVENUE SUITE 400 | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $129.41 |
| 7831 | | JAMES HAMILTON | 1773 ANNABELLAS DRIVE | | | | PANAMA CITY BEACH | FL | 32407 | USA | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED |
| 7832 | | JAMES HAMILTON JR | 300 CANNONS WAY | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $166.14 |
| 7833 | | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 7834 | | JAMES HITT | 167 ASPEN DRIVE | | | | WOODLAND PARK | CO | 80863 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 7835 | | JAMES HURD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7836 | | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEEMIL | ATTN ROBERT B WILLIAMS TRUSTEEMIL | | | NEW YORK | NY | 10005 | USA | TRADE PAYABLE | | | | | $1,241.48 |
| 7837 | | JAMES JACK AND JAMES SARAH L HIS WIFE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7838 | | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | USA | INSURANCE CLAIMS | 8/2/2014 | | | | $4,500.00 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7839 | | JAMES JEONG | 7243 SVL BOX | | | | VICTOR VILLE | CA | 92395 | USA | INSURANCE CLAIMS | 4/1/2015 | X | X | X | UNDETERMINED |
| 7840 | | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | USA | TRADE PAYABLE | | | | | $142.33 |
| 7841 | | JAMES KHEZRIE | CO GLYNN PLACE MALL MGMT OFFICE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $22,034.47 |
| 7842 | | JAMES KHEZRIE | CO GLYNN PLACE MALL MGMT OFFICE | | | | BRUNSWICK | GA | 31525 | USA | TRADE PAYABLE | | | | | $145.16 |
| 7843 | | JAMES LELAND | EAST 23RD 13TH AVENUE | | | | KEY WEST | FL | 33040 | USA | INSURANCE CLAIMS | 11/17/2017 | X | X | X | UNDETERMINED |
| 7844 | | JAMES LEVITT | 16 FRANKLIN AVE | | | | RYE | NY | 10580 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 7845 | | JAMES LYONS JR | UNKNOWN | | | | KINGSTON | MA | | USA | INSURANCE CLAIMS | 8/4/2015 | X | X | X | UNDETERMINED |
| 7846 | | JAMES M BARTIE | SUPERIOR COURT OFFICER PO BOX 262 | | | | RUNNEMEDE | NJ | 08078 | USA | TRADE PAYABLE | | | | | $155.31 |
| 7847 | | JAMES MCARDLE | 1046 WARTERS CV | | | | VICTOR | NY | 14564 | USA | TRADE PAYABLE | | | | | $190.75 |
| 7848 | | JAMES MICHAEL SULLIVAN | 308 WINTER PARK DR | | | | SOMERSET | KY | 42503 | USA | INSURANCE CLAIMS | 6/24/2017 | X | X | X | UNDETERMINED |
| 7849 | | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 7850 | | JAMES OLIVER AND MAMIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7851 | | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 7852 | | JAMES PGAFFIGANSPL CVL PART OFFICER | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | 08607 | USA | TRADE PAYABLE | | | | | $309.27 |
| 7853 | | JAMES PGAFFIGANSPLCVL PART | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | 08607 | USA | TRADE PAYABLE | | | | | $45.91 |
| 7854 | | JAMES PINGEL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7855 | | JAMES R GEEKIE | PO BOX 1133 | | | | MEMPHIS | TN | 381011133 | USA | TRADE PAYABLE | | | | | $106.62 |
| 7856 | | JAMES R GEEKIE CHAPTER 13 TRUS | P O BOX 1133 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $98.18 |
| 7857 | | JAMES R GEEKIE CHAPTER 13 TRUS | P O BOX 1133 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $27.23 |
| 7858 | | JAMES RABALAIS | 4908 MAYEAUX ST | | | | METAIRIE | LA | 70006 | USA | INSURANCE CLAIMS | 10/25/2016 | X | X | X | UNDETERMINED |
| 7859 | | JAMES RANKEL | 4370 BUFFALO ROAD | | | | BUCHANAN | MI | 49107 | USA | INSURANCE CLAIMS | 11/10/2017 | X | X | X | UNDETERMINED |
| 7860 | | JAMES RETALLICK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7861 | | JAMES RICHARD | 5354 COLONADE CT | | | | CAPE CORAL | FL | 33904 | USA | INSURANCE CLAIMS | 7/11/2016 | X | X | X | UNDETERMINED |
| 7862 | | JAMES RILEY | 708 VILLAGE PLACE | | | | BRANDON | FL | 33511 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 7863 | | JAMES RUSSELL | 10141 S WESTERN AVE | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $150.49 |
| 7864 | | JAMES SALSGIVER | 210 PENNSYLVANIA AVENUE | | | | PUNXATAWNY | PA | 15767 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | $859.55 |
| 7865 | | JAMES SARAH D | 7450 35TH ST N | | | | PINELLAS PARK | FL | 33781 | USA | TRADE PAYABLE | | | | | $49.87 |
| 7866 | | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | 20608 | USA | INSURANCE CLAIMS | 6/23/2017 | X | X | X | UNDETERMINED |
| 7867 | | JAMES SCHRADER | 124 E CAMP STREET | | | | CLAREMONT | IL | 62421 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED |
| 7868 | | JAMES SCHREIBER | 1028 SANDERLING CIRCLE | | | | NORRISTOWN | PA | 19403 | USA | INSURANCE CLAIMS | 10/7/2017 | X | X | X | UNDETERMINED |
| 7869 | | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 7870 | | JAMES SUTTON | 1511 HUNTDELL MAIN DRIVE | | | | WENDELL | NC | 27591 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED |
| 7871 | | JAMES SUTTON | 1511 HUNTDELL MAIN DRIVE | | | | WENDELL | NC | 27591 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 7872 | | JAMES SZAFRANSKI | 635 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 7873 | | JAMES T HART | 525 VINE STREET STE 900 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $622.40 |
| 7874 | | JAMES T HART | 525 VINE STREET STE 900 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $399.61 |
| 7875 | | JAMES T HART | 525 VINE STREET STE 900 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $2,212.22 |
| 7876 | | JAMES THAXTON | 469 SAM BRADLEY ROAD | | | | AMERICUS | GA | 31709 | USA | TRADE PAYABLE | | | | | $26,880.22 |
| 7877 | | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | USA | INSURANCE CLAIMS | 5/14/2018 | X | X | X | UNDETERMINED |
| 7878 | | JAMES VILLANO | 19806 WOODEN TEE DRIVE | | | | DAVIDSON | NC | 28036 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 7879 | | JAMES VINSON | 2040 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-3948 | USA | INSURANCE CLAIMS | 5/23/2016 | X | X | X | UNDETERMINED |
| 7880 | | JAMES VIRGINIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS W JAMES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7881 | | JAMES W SCOTT II | SIMMONS HANLY CONROY | ONE COURT STREET | | | ALTON | IL | 62002 | USA | LITIGATION | 9/1/2018 | | | | $5,000.00 |
| 7882 | | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | USA | TRADE PAYABLE | | | | | $33.63 |
| 7883 | | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 7884 | | JAM FOSCHINI | 101 LINCOLN PL | | | | WALDWICK | NJ | 07463-2114 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED |
| 7885 | | JAMI NORMAN | 12000 MILLERTON ROAD | | | | CLOVIS | CA | 93619 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 7886 | | JAMIE ABE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7887 | | JAMIE CUNNINGHEM TOLLIVER | 3463 ANGEL LANE | | | | HOUSTON | TX | 77045 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 7888 | | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7889 | | JAMIE GLICK | WEINSTOCK FRIEDMAN & FREEDMAN 4 RESERVOIR CIRCLE | | | | BALTIMORE | MD | 21208 | USA | TRADE PAYABLE | | | | | $36.02 |
| 7890 | | JAMIE KELLY  TRUSTEE SUPERIOR | CO JANIE KELLY COURT OFFICER PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $67.74 |
| 7891 | | JAMIE KELLY TRUSTEE SUPERIOR C | PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $13.00 |
| 7892 | | JAMIE KELLYTRUSTEE | PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $23.44 |
| 7893 | | JAMIE KELLYTRUSTEE SUPERIOR C | CO JANIE KELLY COURT OFFICER PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903 | USA | TRADE PAYABLE | | | | | $197.10 |
| 7894 | | JAMIE LOLLIS | 607 OLD IRON WORKS ROAD | | | | SPITBG | SC | 29302 | USA | INSURANCE CLAIMS | 3/22/2018 | X | X | X | UNDETERMINED |
| 7895 | | JAMIE MIRALLES | 1500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | USA | TRADE PAYABLE | | | | | $61.10 |
| 7896 | | JAMIE SCHELMETY | 347 LAKEWINO AVENUE | | | | SAYVILLE | NY | 11782 | USA | INSURANCE CLAIMS | 6/29/2015 | X | X | X | UNDETERMINED |
| 7897 | | JAMIE SCHRODER | 170 GATESHEAD DR | | | | MCMURRAY | PA | 15317 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | UNDETERMINED |
| 7898 | | JAMIE SEARS | 275 PEACH ST | | | | BEARDEN | AR | 71720 | USA | INSURANCE CLAIMS | 2/23/2013 | X | X | X | UNDETERMINED |
| 7899 | | JAMIE VOSSEL | 213 CYPRESS DRIVE | | | | STREAMWOOD | IL | 60107 | USA | INSURANCE CLAIMS | 12/1/2015 | X | X | X | UNDETERMINED |
| 7900 | | JAMMEH SAFIE | 1003 ELKHART ST | | | | OXON HILL | MD | 20745 | USA | TRADE PAYABLE | | | | | $51.90 |
| 7901 | | JAMMIE & ISANITA WHITFIELD | 9814 DEER RUN | | | | LAUREL | MD | 20723 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 7902 | | JAN DUNLAP | 2379 WOODLAND PARK DRIVE | | | | ONTARIO | OH | 44903 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 7903 | | JAN HAMILTON CH 13 TRUSTEE | 507-9 SW JACKSON P O BOX 3527 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $65.00 |
| 7904 | | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $28.85 |
| 7905 | | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $163.85 |
| 7906 | | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $36.92 |
| 7907 | | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $358.99 |
| 7908 | | JAN HETTICH | 4248 SPENCER ST | | | | LAS VEGAS | NV | 89119 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 7909 | | JAN MABBETT | 20 NEWTON ST | | | | LION | NY | 13357 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 7910 | | JAN MOORE | 605 S WESLEY STREET | | | | SPRINGFIELD | IL | 62703 | USA | INSURANCE CLAIMS | 8/26/2017 | X | X | X | UNDETERMINED |
| 7911 | | JAN OXBORROW | 1195 ALTURAS AVENUE | | | | RENO | NV | 89503 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 7912 | | JAN WOOTTON | 42700 COLCHESTER ST | APT 210 | | | CLINTON TWP | MI | 48026 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 7913 | | JAN YOVANOVIC | 14725 ELLEN DR | | | | LOVINA | MI | 48154 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 7914 | | JAN YOVANOVIC | 14725 ELLEN DR | | | | LOVINA | MI | 48154 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 7915 | | JANA KENNEY | 1503 CUMBERLAND CT | | | | PHOENIXVILLE | PA | 19460 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 7916 | | JANAE MICHELE JEANNEQUIN | 802 E 29TH ST | | | | HOUSTON | TX | 77009 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 7917 | | JANE AND DANIEL STOCK | 1620 LAKE CITY VALLEY RD N | | | | BUCKNER | MO | 64016 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 7918 | | JANE BETTS | 2305 TAMPA AVENUE | | | | DURHAM | NC | 27705 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED |
| 7919 | | JANE CROSBY | 642 ESSEX STREET | | | | BROOKLYN | NY | 11208 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 7920 | | JANE DENDLER | 1508 SPRINGBROOK COURT | UNIT 2D | | | ROUND LAKE BEACH | IL | 60073 | USA | INSURANCE CLAIMS | 3/11/2015 | X | X | X | UNDETERMINED |
| 7921 | | JANE F FIELDS | 161 N CLARK ST SUITE 2550 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $351.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7922 | | JANE GOLDBACH | 2383 LINCOLN VILLAGE DRIVE | | | | SAN JOSE | CA | 95125 | USA | INSURANCE CLAIMS | 10/16/2016 | X | X | X | UNDETERMINED |
| 7923 | | JANE HACKEMEYER | 258 HAULOVER CIRCLE | | | | MONTROSS | VA | 22520 | USA | INSURANCE CLAIMS | 5/28/2018 | X | X | X | UNDETERMINED |
| 7924 | | JANE LAURENCE | 2925 GULF FREEWAY | APT E | | | LEAGUE CITY | TX | 77573 | USA | INSURANCE CLAIMS | 4/23/2018 | X | X | X | UNDETERMINED |
| 7925 | | JANESN BEY | 7216 SOMMERS ROAD | | | | PHILADELPHIA | PA | 19138 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 7926 | | JANELL KLEIN | 739 HARNISH STREET | | | | PALMYRA | PA | 17078 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED |
| 7927 | | JANELL MOORE | | | | | | | | | | TRADE PAYABLE | | | | | $8,254.88 |
| 7928 | | JANELLE LEMON | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 7929 | | JANET & FRED HINSHAW | 1420 N COUNTRYSHIRE DR | | | | COLUMBIA | MO | 65202 | USA | INSURANCE CLAIMS | 1/18/2018 | X | X | X | UNDETERMINED |
| 7930 | | JANET & SAM BELL | 9978 DUNBERRY CIR | | | | EDEN PRAIRIE | MN | 55347 | USA | INSURANCE CLAIMS | 4/6/2018 | X | X | X | UNDETERMINED |
| 7931 | | JANET BROOKS | 13 BUSHWOOD ROAD | | | | BALTIMORE | MD | 21234 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 7932 | | JANET CORBIERE | 1614 OLD GARDEN RIVER ROAD | | | | SUE ST MARIE | ON | P6B6J8 | | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 7933 | | JANET COX | 2455 PING DR | | | | HENDERSON | NV | 89074 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 7934 | | JANET DISKIN | 4890 TERRACE CIR | | | | HERMANTOWN | MN | 55811 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 7935 | | JANET GILLIANO | 215 PRINCETON PLACE | | | | WILLIAMSTOWN | NJ | 08094 | USA | INSURANCE CLAIMS | 11/20/2016 | X | X | X | UNDETERMINED |
| 7936 | | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | APT C 301 | | | ROCKVILLE | MD | 20850 | USA | INSURANCE CLAIMS | 8/31/2017 | X | X | X | UNDETERMINED |
| 7937 | | JANET KOENIG | | | | | | | | | | TRADE PAYABLE | | | | | $0.22 |
| 7938 | | JANET MANSOLILL | 541 MARNIE CIRCLE | | | | WEST MELBOURNE | FL | 32904 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 7939 | | JANET MANSOLILO | 541 MARNIE CIRCLE | | | | MELBOURNE | FL | 32904 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 7940 | | JANET MCMAHON | 23 OLD STONE BRIDGE ROAD | | | | COS COB | CT | 06807 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 7941 | | JANET PEREZ MORALES | URB LOS AIRES SETENOS CALLE HE | | | | ARECIBO | PR | 00612 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 7942 | | JANET REYNOLDS | 500 W ROSEDALE AVE | A4 CLARE HOUSE | | | WEST CHESTER | PA | 19382 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED |
| 7943 | | JANET VINSON | 7115 SE HOMESTEAD CT | | | | HILLSBORO | OR | 97123 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED |
| 7944 | | JANET WARREN | 19906 87TH AVE CT E | | | | SPANAWAY | WA | 98387 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 7945 | | JANETTE DRAKE | 3825 EAST MICHIGAN AVENUE | | | | JACKSON | MI | 49202 | USA | INSURANCE CLAIMS | 7/21/2017 | X | X | X | UNDETERMINED |
| 7946 | | JANETTE LINZMAIER | 3632 COUNTY ROAD 417 | | | | ANNA | TX | 75409 | USA | INSURANCE CLAIMS | 7/25/2017 | X | X | X | UNDETERMINED |
| 7947 | | JANETTE PENDELL | 15111 MARL DRIVE | | | | FENTON TOWNSHIP | MI | 48451 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 7948 | | JANETTE SHELL | 163 W CLARKE AVE | | | | COLDWATER | MI | 49036 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED |
| 7949 | | JANIA GONZALES | 2300 COUNTRYSIDE DRIVE | | | | SILVER SPRING | MD | 20905 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 7950 | | JANICE BOOKER | 2103 53RD ST | | | | KENOSHA | WI | 53140 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 7951 | | JANICE COFFMAN | 8605 PEBBLESTONE DRIVE | | | | SODDY DAISY | TN | 37379 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 7952 | | JANICE CORNELL | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7953 | | JANICE CORNELL | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7954 | | JANICE KENNEDY | 467 ASTON VILLA DRIVE | | | | FELTON | DE | 19943 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED |
| 7955 | | JANICE LASECKI | 55 KOHANZA ST | | | | DANBURY | CT | 06811 | USA | INSURANCE CLAIMS | 7/5/2014 | X | X | X | UNDETERMINED |
| 7956 | | JANICE LIVERMON | 9425 EAST LOMA LINDA PLACE | | | | TUCSON | AZ | 85749 | USA | INSURANCE CLAIMS | 2/24/2018 | X | X | X | UNDETERMINED |
| 7957 | | JANICE YORK | 315 N HIGH ST | | | | COVINGTON | OH | 45318 | USA | INSURANCE CLAIMS | 12/27/2017 | X | X | X | UNDETERMINED |
| 7958 | | JANICERON FARMER | 3205 MALBON DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 7959 | | JANIE MILLER | 3930 S ROOSEVELT BLVD | 403N | | | KEY WEST | FL | 33040 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED |
| 7960 | | JANINE KESS | 5431 PEREGRINE CREST CIRCLE | | | | ROANOKE | VA | 24018 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 7961 | | JANINE SCHAUB | PO BOX 382 | | | | UPPER LAKE | CA | 95485 | USA | INSURANCE CLAIMS | 12/12/2015 | X | X | X | UNDETERMINED |
| 7962 | | JANKE PAUL E | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7963 | | JANNA L COUNTRYMAN | 500 N CENTRAL EXPRESSWAY SUITE 350 | | | | PLANO | TX | 75074 | USA | TRADE PAYABLE | | | | | $170.77 |
| 7964 | | JANSEN KATHERINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MATTHEW JANSEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7965 | | JANYCE MACKENZIE | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 8/4/2016 | X | X | X | UNDETERMINED |
| 7966 | | JAP & SONS SOLUTIONS ONLINE | 5265 UNIVERSITY PARK | | | | UNIVERSITY PARK | FL | 34201 | USA | TRADE PAYABLE | | | | | $4,024.57 |
| 7967 | | JARAMILLO JORGE H | 10455 ARMSTRONG ST 100 | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7968 | | JARDEL COMPANY INC | BALA CYNWYD PA 19004 | | | | BALA CYNWYD | PA | 19004 | USA | TRADE PAYABLE | | | | | $1,612.11 |
| 7969 | | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | USA | TRADE PAYABLE | | | | | $198,115.57 |
| 7970 | | JARED & ASHLEY WADE | 377 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 7971 | | JAREMBA MICHAEL | 900 SAGINAW ST | | | | FLINT | MI | 48502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7972 | | JARETH CHILDS | 216 BROOKS DRIVE | | | | MARTINEZ | GA | 30907 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 7973 | | JARRELL HEATHER | 5304 LACCASINE DR UNIT A | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $140.43 |
| 7974 | | JARRELLS JR; LESLIE AND LOIS JARRELLS | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7975 | | JARRET CONNER | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 7976 | | JARROD TURBE | 6575 W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 7977 | | JARROD TURBE | 6575 W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 7978 | | JARV GLOBAL TRADING INC | 96 LINWOOD PLZ 112-143 | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $5,113.74 |
| 7979 | | JARVI JACOB | 12925 E MANSFIELD AVE APT S203 | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $0.69 |
| 7980 | | JASMINE COLON | 1050 LOWELL STREET | 1 A | | | BRONZ | NY | 10459 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 7981 | | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | USA | INSURANCE CLAIMS | 6/19/2016 | X | X | X | UNDETERMINED |
| 7982 | | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | USA | TRADE PAYABLE | | | | | $5,113.98 |
| 7983 | | JASMINE STEVENS | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 7984 | | JASMINE WILLIAMS | 132 WILLOW ST | | | | MARION | AR | 72364 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7985 | | JASMINE WILLIAMS DEANNA BELLINGER AND ROCHELLE BELLINGER | THE LAW OFFICE OF JONATHAN RUDNICK | 788 SHREWSBURY AVENUE | BUILDING 2 SUITE 204 | | TINTON FALLS | NJ | 07724 | | LITIGATION | 9/1/2018 | | | | $1,250.00 |
| 7986 | | JASON & GRETCHEN GERBIC | 32 AVONDALE PARK | | | | ROCHESTER | NY | 14620 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 7987 | | JASON & SHANNON MONTELLO | 2625 S RIVER RD | | | | TEMPLETON | CA | 93465 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 7988 | | JASON BERNLOEHR | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | USA | TRADE PAYABLE | | | | | $2,586.38 |
| 7989 | | JASON COLTON | 30 KADES DRIVE | | | | DALLAS | GA | 30132 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 7990 | | JASON DIENHART | 1429 SHORE DR | | | | EDGEWATER | MD | 21037 | USA | INSURANCE CLAIMS | 9/6/2017 | X | X | X | UNDETERMINED |
| 7991 | | JASON DOTO | 2750 AIELLO DR | | | | SAN JOSE | CA | 95111 | USA | TRADE PAYABLE | | | | | $31.43 |
| 7992 | | JASON EMMETT | 2508 PORTSMOUTH CIRCLE | | | | SPRINGFIELD | IL | 62703 | USA | INSURANCE CLAIMS | 1/18/2018 | X | X | X | UNDETERMINED |
| 7993 | | JASON FASTNER | 4292 PRAIRIE CREEK TRL | | | | RALEIGH | NC | 27616 | USA | TRADE PAYABLE | | | | | $206.29 |
| 7994 | | JASON GLIME | 636 PEN ARDYL ST | | | | PEN ARGYL | PA | 18072 | USA | TRADE PAYABLE | | | | | $1,324.10 |
| 7995 | | JASON HACKERT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 7996 | | JASON HEITZ | 155 VILLA DELL GOLF | | | | DORADO DEL MAR | PR | 00646 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 7997 | | JASON MANUS | 3 HORIZON ROAD | | | | FORT LEE | NJ | 07024 | USA | TRADE PAYABLE | | | | | $82.88 |
| 7998 | | JASON MARK | 11528 E GARVEY AVE | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $29,558.46 |
| 7999 | | JASON MCCAW | 1928 5TH STREET | | | | BREMERTON | WA | 98337 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 8000 | | JASON MIKELL | 107 FAIRVIEW AVE | | | | TEANACK | NJ | 07666 | USA | INSURANCE CLAIMS | 8/30/2016 | X | X | X | UNDETERMINED |
| 8001 | | JASON NEWLAND | 5090 EAST STREET | | | | HILLSBOROUGH | OH | 45133 | USA | INSURANCE CLAIMS | 8/9/2014 | X | X | X | UNDETERMINED |
| 8002 | | JASON RIENZO | PO BOX 5270 | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $22.04 |
| 8003 | | JASON ROCHESTER | | | | | | | | | | TRADE PAYABLE | | | | | $294.54 |
| 8004 | | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | 92708 | USA | TRADE PAYABLE | | | | | $17.54 |
| 8005 | | JASON YIP | 10221 NE 134TH LANE F102 | | | | KIRKLAND | WA | 98034 | USA | TRADE PAYABLE | | | | | $24,274.41 |
| 8006 | | JASOREN LLC | 2965 NE 185TH ST APT 1515 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $37.70 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8007 | | JASPREET S LALLI | | | | | | | | | TRADE PAYABLE | | | | | $2,472.31 | |
| 8008 | | JATTA AJUAINABA | 7 DYER COURT APT A6 | | | | DANVERS | MA | 01923 | USA | TRADE PAYABLE | | | | | $188.17 | |
| 8009 | | JAUREGUI MARISOL | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 8010 | | JAVID JABERI | 569 SAN LUCAS DRIVE | | | | SALONA BEACH | CA | 92075 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 8011 | | JAVIER AVILA | 1645 ATHERTON WAY | | | | SALINAS | CA | 93906 | USA | INSURANCE CLAIMS | 7/24/2014 | X | X | X | UNDETERMINED | |
| 8012 | | JAVIER BETANCOURT GONZALEZ | HC 5 BOX 6227 | | | | AGUAS BUENAS | PR | 00703-9008 | USA | INSURANCE CLAIMS | 12/24/2016 | X | X | X | UNDETERMINED | |
| 8013 | | JAVIER FRIGERIO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8014 | | JAVIER FRIGERIO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8015 | | JAVIER MASERI | PO BOX 14-2142 | | | | CORAL GABLES | FL | 33126 | USA | TRADE PAYABLE | | | | | $4.44 | |
| 8016 | | JAVIER PAULA | 304 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 8017 | | JAVIER RAMOS GUZMAN | HC 1 BOX 7572 | | | | TOA BAJA | PR | 00949 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 8018 | | JAVITCH BLOCK & RATHBONE | 602 S MAIN ST STE 500 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $262.80 | |
| 8019 | | JAVITCH BLOCK & RATHBONE | 602 S MAIN ST STE 500 | | | | CINCINNATI | OH | 45202 | USA | TRADE PAYABLE | | | | | $195.92 | |
| 8020 | | JAY & HOWY DESIGNS | 76 PASSAIC ST | | | | WOOD RIDGE | NJ | 07075 | USA | TRADE PAYABLE | | | | | $17.08 | |
| 8021 | | JAY & JUDY CLARK | 3022 TUNNEL HILL RD SW | | | | CLEVELAND | TN | 37311 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 8022 | | JAY B SPIRIT | 3205 B CORPORATE COURT | | | | ELLICOTT CITY | MD | 21042 | USA | TRADE PAYABLE | | | | | $346.62 | |
| 8023 | | JAY B SPIRIT | 3205 B CORPORATE COURT | | | | ELLICOT | MD | 21042 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 8024 | | JAY KATZ | 382 NE 191ST ST 18998 | | | | MIAMI | FL | 33179-3899 | USA | TRADE PAYABLE | | | | | $908.17 | |
| 8025 | | JAY MILLER | 2025 E BANGOR WAY | | | | ANAHEIM | CA | 92806 | USA | INSURANCE CLAIMS | 9/1/2016 | X | X | X | UNDETERMINED | |
| 8026 | | JAY PATEL | UNKNOWN | | | | UNKNOWN | PA | 18103 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED | |
| 8027 | | JAY SHAPPLEY | 2893 MALLARD LN | | | | GERMANTOWN | TN | 38138 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 8028 | | JAY V BARNEY | 404 EAST 4500 SOUTH STE A38 | | | | SALT LAKE CITY | UT | 84107 | USA | TRADE PAYABLE | | | | | $151.10 | |
| 8029 | | JAY W VANDER VELDE | 527 COMMERCIAL STE 400 PO BOX 1043 | | | | EMPORIA | KS | 66801 | USA | TRADE PAYABLE | | | | | $3.36 | |
| 8030 | | JAYCOX NANCY A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD F JAYCOX ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8031 | | JAYDA RINKER | 7302 ISLANDER LN | | | | HUDSON | FL | 34667 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 8032 | | JAYDEN ACEVEDO | 460 NORTH 1ST STREET | | | | BLYTHE | CA | 92225 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED | |
| 8033 | | JAYEME INDIRA MOSKOWITZ | 39 HILL DRIVE | | | | GLEN HEAD | NY | 11545 | USA | INSURANCE CLAIMS | 9/26/2017 | X | X | X | UNDETERMINED | |
| 8034 | | JAYLAH JACKSON | 830 SPINDRIST AVE | | | | SAN JOSE | CA | 95134 | USA | INSURANCE CLAIMS | 6/27/2014 | X | X | X | UNDETERMINED | |
| 8035 | | JAYMI SANCHEZ CRUZ | 92 CALLE GLADIOLA | | | | CAGUAS | PR | 00725-2467 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED | |
| 8036 | | JAYNE & PAUL MCINTYRE | PO BOX 421 | | | | BRIDGEPORT | CA | 93517 | USA | INSURANCE CLAIMS | 6/21/2017 | X | X | X | UNDETERMINED | |
| 8037 | | JAYNES DAVID | 206 CEDAR STREET | | | | ROSEVILLE | CA | 95678 | USA | TRADE PAYABLE | | | | | $5.46 | |
| 8038 | | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $68.45 | |
| 8039 | | JB ENTERPRISES OF TITUSVILLE I | | | | | | | | | TRADE PAYABLE | | | | | $290.37 | |
| 8040 | | JB ONG INC | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $1,341.85 | |
| 8041 | | JBL BRANDS LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $33.55 | |
| 8042 | | JBMO SALES INC | 9025 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $457.86 | |
| 8043 | | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $9,877.04 | |
| 8044 | | JD JORDAN | 801 SHERBROOK AVE | | | | MEDFORD | OR | 97504 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 8045 | | JDM EXOTICS NETWORK INC | 1569 84TH ST 3A | | | | BROOKLYN | NY | 11228 | USA | TRADE PAYABLE | | | | | $8,578.88 | |
| 8046 | | JEAN & TIM BLACK | 1448 DIAMOND HEAD CIRCLE | | | | DECATUR | GA | 30033 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 8047 | | JEAN AMBEAU | 1880 NORTH UNIVERSITY DRIVE | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $26.55 | |
| 8048 | | JEAN ANDRE ET CI | 710 RUBERTA AVE | | | | GLENDALE | CA | 91201-2337 | USA | TRADE PAYABLE | | | | | $22.49 | |
| 8049 | | JEAN BEENCHELL | 690 COMMANDER AVENUE | | | | WEST BABYLON | NY | 11704 | USA | INSURANCE CLAIMS | 7/18/2016 | X | X | X | UNDETERMINED | |
| 8050 | | JEAN BROWN | 8011 CAMERYN PLACE UNIT 102 | | | | PASADENA | MD | 21122 | USA | INSURANCE CLAIMS | 12/16/2017 | X | X | X | UNDETERMINED | |
| 8051 | | JEAN LEMUNYON | 14 WILLOW LEAF DRIVE | | | | LITTLETON | CO | 80127 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED | |
| 8052 | | JEAN POLING | 2056 VISTA PKWY 250 | | | | W PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 8053 | | JEAN PRINCE | 367 WILLIAMS DELIGHT | | | | ST CROIX | VI | 00840 | USA | INSURANCE CLAIMS | 6/22/2016 | X | X | X | UNDETERMINED | |
| 8054 | | JEANATTE PATE | 10127 408TH CAROUSEL ST | | | | BOYNTON BEACH | FL | 33436 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 8055 | | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | USA | LITIGATION | 6/16/2018 | | | | | $1,146.80 | |
| 8056 | | JEANETTE MARGRADE | 4137 GUDNERSON AVE | | | | STICKNEY | IL | 60402 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 8057 | | JEANINE ELLISON | 121 SAWDUST TRAIL | | | | FRANKLIN | NC | 28734 | USA | INSURANCE CLAIMS | 7/16/2014 | X | X | X | UNDETERMINED | |
| 8058 | | JEANNE DRISCOLL | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 8059 | | JEANNE GIRARDY | 14 BUTTON WOOD DRIVE | | | | LONG VALLEY | NJ | 07853 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 8060 | | JEANNE LANGDON | 5 TAFT AVENUE | | | | ONEONTA | NY | 13820 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 8061 | | JEANNE WRIGHT | 5424 TILDEN RD | | | | BLADENSBURG | MD | 20710-1561 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 8062 | | JEANNETTE DIAZ ORTIZ | 177 AVE ALGAMRORO APT 1601 | | | | MAYAGUEZ | PR | 00682-6359 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 8063 | | JEANNETTE SHAVER | 191 CAROLINA ROAD | | | | LAKE JUNALUSKA | NC | 28745 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 8064 | | JEANNIE BATE | 1492 E 450 SOUTH | | | | SPRINGVILLE | UT | 84663 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 8065 | | JEFF & MARIA SUMPTER | 7815 SOUTH 28TH WAY | | | | PHOENIX | AZ | 85042 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 8066 | | JEFF & DEBBIE MCQUEEN | 56470 HIDDEN OAK PLACE | | | | ELKHART | IN | 46516 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 8067 | | JEFF & SHARON LINGERFELT | 839 WESTWIND DR | | | | FORT MILL | SC | 29707 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 8068 | | JEFF AND MADELINE BENNINGTON | 8 TIMBER RIDGE CIR | | | | ARKADELPHIA | AR | 71923 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 8069 | | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 8070 | | JEFF HOUSE | 4850 BANNING AVENUE 5 | | | | WHITE BEAR LAKE | MN | 55110 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 8071 | | JEFF JAMES | 23 OVERLOOK STREET | | | | GREENWICH | NY | 12834 | USA | INSURANCE CLAIMS | 1/26/2018 | X | X | X | UNDETERMINED | |
| 8072 | | JEFF SARVIS | 91 TO-REST ST | | | | LYMAN | SC | 29365 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 8073 | | JEFF THOMASON | 3145 STANLEY BOULEVARD | | | | LAFAYETTE | CA | 94549 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 8074 | | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | USA | INSURANCE CLAIMS | 2/12/2017 | X | X | X | UNDETERMINED | |
| 8075 | | JEFFERS ROBERT E | 817 S HOBART BLVD 409 | | | | LOS ANGELES | CA | 90005 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 8076 | | JEFFERSON COUNTY COURT | PO BOX 2207 | | | | WINTERVILLE | OH | 43953 | USA | TRADE PAYABLE | | | | | $316.65 | |
| 8077 | | JEFFERSON COUNTY COURT OF COMM | JEFFERSON COUNTY COURT OF COMM301MARKETSTREET 2NDFLOOR | | | | STEUBENVILLE | OH | 43952 | USA | TRADE PAYABLE | | | | | $162.12 | |
| 8078 | | JEFFERSON COUNTY COURTHOUSE | 1801 THIRD AVENUE NORTH | | | | BESSEMER | AL | 35020 | USA | TRADE PAYABLE | | | | | $145.05 | |
| 8079 | | JEFFERSON COUNTY SHERIFF | JOHN P BURNS SHERIFF 753 WATERMAN DR | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $49.88 | |
| 8080 | | JEFFERSON DENNIS | NONE | | | | BENTON | MS | 39039 | USA | TRADE PAYABLE | | | | | $101.84 | |
| 8081 | | JEFFERY A KRUEGER | P O BOX 40546 | | | | JACKSONVILLE | FL | 322030546 | USA | TRADE PAYABLE | | | | | $213.27 | |
| 8082 | | JEFFERY MORRIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8083 | | JEFFREY CREGG | 8055 S 875 W | | | | COLUMBUS | IN | 47201 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED | |
| 8084 | | JEFFREY DONALDSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8085 | | JEFFREY HONG & LAUREN LIM | 1441 SAN PASQUAL ST | | | | PASADENA | CA | 91106 | USA | INSURANCE CLAIMS | 9/2/2017 | X | X | X | UNDETERMINED | |
| 8086 | | JEFFREY L FRIEDMAN | 100 OWINGS CT 4 | | | | REISTERTOWN | MD | 21136 | USA | TRADE PAYABLE | | | | | $505.30 | |
| 8087 | | JEFFREY LEWIS ALTER | 2315 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $1,567.80 | |
| 8088 | | JEFFREY M KELLNER TRUSTEE | 1722 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $272.49 | |
| 8089 | | JEFFREY MCCLAIN | 14338 SW 133RD AVE | | | | TIGARD | OR | 97224 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED | |
| 8090 | | JEFFREY MCCLAIN | 14338 SW 133RD AVE | | | | TIGARD | OR | 97224 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED | |
| 8091 | | JEFFREY MOSS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8092 | | JEFFREY MULLINS | 4308 FREEDOM LANE | | | | LAREDO | TX | 78041 | USA | INSURANCE CLAIMS | 12/1/2015 | X | X | X | UNDETERMINED |
| 8093 | | JEFFREY P WASSERMANESQ | 1300 KING ST | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $113.82 |
| 8094 | | JEFFREY PHILLIPS | 505 JAMESTOWN AVE | | | | FAYETTEVILLE | NC | 28303 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8095 | | JEFFRIES RONALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8096 | | JEFFRO FURNITURE | 1941 E 71ST ST | | | | CHICAGO | IL | 60649 | USA | TRADE PAYABLE | | | | | $62.88 |
| 8097 | | JEGEDE ADESUNMBO | 16517 GOVERNOR BRIDGE RD  203 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $2.47 |
| 8098 | | JEHF BRANDENBURG | 18903 FOREST BEND WAY | | | | SPRING | TX | 77379 | USA | INSURANCE CLAIMS | 4/30/2018 | X | X | X | UNDETERMINED |
| 8099 | | JELISHA HIGHTOWER | 135 SOUTH MAIN STREET | | | | PLYMOUTH | PA | 18615 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED |
| 8100 | | JEMAL OSMAN | 10052 SPINDLE FOOT COURT | | | | BISTOW | VA | 20136 | USA | INSURANCE CLAIMS | 8/22/2017 | X | X | X | UNDETERMINED |
| 8101 | | JEMBERE BIRUK | 10910 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20901 | USA | TRADE PAYABLE | | | | | $132.03 |
| 8102 | | JEN STARANCO | 5904 SAN VICENTE STREET | | | | CORAL GABLES | FL | 33146 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 8103 | | JENCO WHOLESALE  INC | 11220 PYRITES WAY 100 | | | | GOLD RIVER | CA | 95670 | USA | TRADE PAYABLE | | | | | $45.42 |
| 8104 | | JENELLE HYLTON | 150-36 115TH DRIVE | | | | JAMAICA | NY | 11434 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 8105 | | JENKINS LEONARD N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8106 | | JENKINS SHELBY E | 900 NARROWLEAF DR | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $0.52 |
| 8107 | | JENKINS STEVEN R | 351 REGENCY COURT APT 204 | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $4.66 |
| 8108 | | JENKINS TERRENCE | 6913 BELL COURT | | | | REX | GA | 30273 | USA | TRADE PAYABLE | | | | | $1.84 |
| 8109 | | JENNEY JANICE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES JENNEY JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8110 | | JENNIE MCCURRY | 3321 N COTTONWOOD ST | | | | ORANGE | CA | 92865 | USA | INSURANCE CLAIMS | 5/28/2018 | X | X | X | UNDETERMINED |
| 8111 | | JENNIE YEDNAK | 4400 LOST ROAD | | | | GARY | IN | 46408 | USA | INSURANCE CLAIMS | 7/10/2016 | X | X | X | UNDETERMINED |
| 8112 | | JENNIFER & ADAM PRYOR | 6442 MEADOW OAK DR | | | | GEORGETOWN | IN | 47122 | USA | INSURANCE CLAIMS | 12/24/2017 | X | X | X | UNDETERMINED |
| 8113 | | JENNIFER & DUWAYNE GILBERTSON | 2724 FULL CIRCLE | | | | RALEIGH | NC | 27613 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 8114 | | JENNIFER & JIM MILLIGAN | 11364 EAST SEBRING AVENUE | | | | MESA | AZ | 85212 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 8115 | | JENNIFER & JOHN HOVENDON | 167 APPLE LANE | | | | HENDERSONVILLE | NC | 28739 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 8116 | | JENNIFER & THANE VAN BREUSEGEN | 2826 WOODSON DRIVE | | | | COLUMBIA | IL | 62236 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 8117 | | JENNIFER AND HARRIOS RAFIQ | 1079 CEDAR RIDGE COURT | | | | ANNAPOLIS | MD | 21403 | USA | INSURANCE CLAIMS | 9/5/2018 | | | | $2,596.88 |
| 8118 | | JENNIFER BHARTIYA | 3471 S UTAH STREET | | | | ARLINGTON | VA | 22206 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED |
| 8119 | | JENNIFER COPITHORNE | 4 WELSH ST | | | | HUDSON | MA | 01749 | USA | INSURANCE CLAIMS | 9/22/2016 | X | X | X | UNDETERMINED |
| 8120 | | JENNIFER GAUDIANA | 33 ANGEL ROAD | | | | CHEPACHET | RI | 02814 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 8121 | | JENNIFER GUTIERREZ | 8414 FOREST POINT DRIVE | | | | HUMBLE | TX | 77338 | USA | INSURANCE CLAIMS | 3/22/2018 | X | X | X | UNDETERMINED |
| 8122 | | JENNIFER HALL | 12112 BIG  POOL ROAD | | | | CLEARSPRING | MD | 21722 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8123 | | JENNIFER HAMMOND | 3814 CANARY GRASS LANE | | | | HOUSTON | TX | 77059 | USA | INSURANCE CLAIMS | 5/2/2015 | X | X | X | UNDETERMINED |
| 8124 | | JENNIFER HIGGINBOTTOM | 1991 E UNDERWOOD RD | | | | HOLTVILLE | CA | 92250 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 8125 | | JENNIFER J BERGER DBA J BERGER | | | | | | | | | | TRADE PAYABLE | | | | | $30.60 |
| 8126 | | JENNIFER JONES | 1815 STELZER  RD | | | | COLS | OH | 43219 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8127 | | JENNIFER JONES | 1815 STELZER  RD | | | | COLS | OH | 43219 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 8128 | | JENNIFER L MCALLISTER PC | 421 N NORTHWEST HIGHWAY 201A | | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $150.72 |
| 8129 | | JENNIFER LUCERO AND RAFAEL SOLORZANO INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8130 | | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8131 | | JENNIFER OSWALD | 17 SMITH ST | | | | MERTZTOWN | PA | 19539-8913 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 8132 | | JENNIFER RAMOS ORTIZ | PO BOX 7985 | | | | CAROLINA | PR | 00984 | USA | INSURANCE CLAIMS | 12/3/2016 | X | X | X | UNDETERMINED |
| 8133 | | JENNIFER STONE | 11188 69TH PLACE N | | | | OSSEO | MN | 55369 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED |
| 8134 | | JENNIFER SUBYAK | 136 LINCOLN HIGHLAND | | | | CORAOPOLIS | PA | 15108 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 8135 | | JENNIFER VALDERAZ | 3559 HWY 60 | | | | PENDERGRASS | GA | 30567 | USA | TRADE PAYABLE | | | | | $736.00 |
| 8136 | | JENNINGS 1-6 LLC | SUITE 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | USA | TRADE PAYABLE | | | | | $1,456.24 |
| 8137 | | JENNINGS FRED | 123 MAIN ST | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $19.29 |
| 8138 | | JENNY ADAMS | 301 WEST PLUM STREET | | | | FRANKTON | IN | 46044 | USA | INSURANCE CLAIMS | 12/15/2017 | X | X | X | UNDETERMINED |
| 8139 | | JENNY GRAY | 5012 SLIM RIDGE ROAD | | | | FORT WORTH | TX | 76119 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 8140 | | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $775.51 |
| 8141 | | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | 15501 | USA | TRADE PAYABLE | | | | | $1,439.96 |
| 8142 | | JENSEN MARCIA INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD JENSEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8143 | | JEREMIAH JOHNSON | 210 MURRAY STREET | | | | LAKEWOOD | NJ | 08510 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 8144 | | JEREMY & CARRIE MCGUIRE | 4520 VERBENA PARK | | | | LEXINGTON | KY | 40509 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 8145 | | JEREMY & KATRINA BATCHELOR | 760 JEFFREY STREET | | | | GREENSBURG | PA | 15601 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8146 | | JEREMY & TIFFANY MANSFIELD | 105 COPPER CREEK DR | | | | GOODLETTSVILLE | TN | 37072 | USA | INSURANCE CLAIMS | 6/2/2018 | X | X | X | UNDETERMINED |
| 8147 | | JEREMY BERNSTEIN | 4707 CONNECTICUT AVENUE NORTHW | APARTMENT 514 | | | WASHINGTON | DC | 20008 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 8148 | | JERLENA JOZA | 20 RUTLEDGE ROAD | | | | MARLBORO | NJ | 07746 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 8149 | | JERMANDE DOWARD | PO BOX 941 | | | | FREDERIKSTED | VI | 00841 | USA | INSURANCE CLAIMS | 11/18/2014 | X | X | X | UNDETERMINED |
| 8150 | | JEROLD KAPLAN LAW OFFICE | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $360.10 |
| 8151 | | JEROLD KAPLAN LAW OFFICE | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $75.00 |
| 8152 | | JEROLD KAPLAN LAW OFFICE  PC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $96.21 |
| 8153 | | JEROLD KAPLAN LAW OFFICEPC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $159.96 |
| 8154 | | JEROLD KAPLAN LAW OFFICEPC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | USA | TRADE PAYABLE | | | | | $185.86 |
| 8155 | | JEROLD REYNOLDS | 2517 JULES ST | | | | ST JOSEPH | MO | 64501 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 8156 | | JEROME FATCHERIC | 229 CRAIGVILLE RD | | | | GOSHEN | NY | 10924 | USA | INSURANCE CLAIMS | 3/28/2018 | X | X | X | UNDETERMINED |
| 8157 | | JEROME L HOLUB TRUSTEE | P O BOX 7398AN | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $61.00 |
| 8158 | | JERRY & ESTHER VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | USA | INSURANCE CLAIMS | 9/7/2007 | X | X | X | UNDETERMINED |
| 8159 | | JERRY & KEISHA PERKINS | 30 DEER RUN RD | | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 5/21/2017 | X | X | X | UNDETERMINED |
| 8160 | | JERRY & SHARON CRANE | | | | | | | | | | INSURANCE CLAIMS | 11/30/2017 | X | X | X | UNDETERMINED |
| 8161 | | JERRY CAROSELLA | 330 DAKOTA CIRCLE | | | | GRAND JUNCTION | CO | 81503 | USA | INSURANCE CLAIMS | 8/8/2014 | X | X | X | UNDETERMINED |
| 8162 | | JERRY COTTON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8163 | | JERRY FILAN | 9100 SW 27TH AVE | UNIT D15 | | | OCALA | FL | 34476 | USA | INSURANCE CLAIMS | 12/31/2016 | X | X | X | UNDETERMINED |
| 8164 | | JERRY MCMICHAEL | 165 PLUMMER RD | | | | STOKESDALE | NC | 27357 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 8165 | | JERRY VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | USA | INSURANCE CLAIMS | 9/7/2007 | X | X | X | UNDETERMINED |
| 8166 | | JERRY WILLEY | 4700 WESTMINISTER DR | | | | RALEIGH | NC | 27604 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 8167 | | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $4,750.51 |
| 8168 | | JESSE & ERNESTINE VICINI | 101 RIPLEY STATION ROAD | | | | COLUMBIA | SC | 29212 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 8169 | | JESSE & KRISTEN CHRISTENSON | 4913 PRIMITIVO | | | | FT WAYNE | IN | 46845 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 8170 | | JESSE & VERONICA BOOTH | 13339 CHALKHILL | | | | SAN ANTONIO | TX | 78253 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 8171 | | JESSE AGUILAR | | | | | | | | | | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 8172 | | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | | | | TERRELL | TX | 75160 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 8173 | | JESSEE SARAH | 4507 A SW LURADEL ST | | | | PORTLAND | OR | 97219 | USA | TRADE PAYABLE | | | | | $172.85 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 2 Question 1

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8174 | | JESSICA & MATTHEW ERLANDSON | 8425 ROHR HILL RD | | | | EAST OTTO | NY | 14729 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 8175 | | JESSICA ABREGO | 39870 ANZA RD | | | | TEMECULA | CA | 92591 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 8176 | | JESSICA BERGEN | 58 LEDYARD AVE | | | | BLOOMFIELD | CT | 06002 | USA | INSURANCE CLAIMS | 3/19/2018 | | | | $1,591.05 |
| 8177 | | JESSICA FELDMAN | 4540 IOWA RD | | | | OTTAWA | KS | 66067 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 8178 | | JESSICA GEOGHEGAN | 25 WEST SHORE DRIVE | | | | PATCHOGUE | NY | 11772 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 8179 | | JESSICA GOOD | 13805 HIGHWAY 65 | UNKNOWN | | | ECKERT | CO | 81418 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 8180 | | JESSICA LUDWIG | 10 STRECKER RD SUITE 1720 | | | | | MO | 63128 | USA | TRADE PAYABLE | | | | | $19.33 |
| 8181 | | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | USA | INSURANCE CLAIMS | 4/11/2017 | X | X | X | UNDETERMINED |
| 8182 | | JESSICA SMITH | 2767 DIVODENO PARK | | | | SAINT LOUIS | MO | 63031 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 8183 | | JESSIE BROOKS | 16859 KINNEY POINT LANE | | | | HOUSTON | TX | 77073 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 8184 | | JESSIE FREES | 1001 SCHINDLER DRIVE | | | | FLORHAM PARK | NJ | 07932 | USA | INSURANCE CLAIMS | 1/20/2016 | X | X | X | UNDETERMINED |
| 8185 | | JESSIE GUTIERREZ | 2313 ALICE DR | | | | HATTIESBURG | MS | 39402-3169 | USA | INSURANCE CLAIMS | 3/22/2018 | X | X | X | UNDETERMINED |
| 8186 | | JESSIE MORALES | 2186 REEDMILL LN | | | | BRONX | NY | 10475 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 8187 | | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 8188 | | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8189 | | JESUS L GARCIA | 4346 S JUNETT ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $2,095.70 |
| 8190 | | JESUS L GARCIA | 4346 S JUNETT ST | | | | TACOMA | WA | 98409 | USA | TRADE PAYABLE | | | | | $91.53 |
| 8191 | | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED |
| 8192 | | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANG DONG | 523839 | | TRADE PAYABLE | | | | | $116,360.46 |
| 8193 | | JETER JR; ISIAH AND JOANN JETER | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8194 | | JEWEL DASH | 6 MORRIS ROAD | | | | WEST ORANGE | NJ | 07052 | USA | INSURANCE CLAIMS | 3/17/2018 | X | X | X | UNDETERMINED |
| 8195 | | JEWEL STOP LLC | 2 WEST 46TH STREET SUITE 506 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $142.39 |
| 8196 | | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | USA | TRADE PAYABLE | | | | | $19.80 |
| 8197 | | JEWELEY RISINGER | 4461 CAHILL STREET | | | | FREMONT | CA | 94538 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 8198 | | JEWELL CHARLES AND MARY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8199 | | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91607 | USA | TRADE PAYABLE | | | | | $718.30 |
| 8200 | | JEWELRY MASTERS | 17252 HAWTHORNE BLVD SUITE 250 | | | | TORRANCE | CA | 90504 | USA | TRADE PAYABLE | | | | | $1,893.62 |
| 8201 | | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | 11105 | USA | TRADE PAYABLE | | | | | $1,696.24 |
| 8202 | | JEWELRYWEBCOM | 98 CUTTERMILL RD STE 464 SOUTH | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $407.33 |
| 8203 | | JEWELRYWEBCOM INC | 98 CUTTERMILL RD SUITE 464 S | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $1,912.03 |
| 8204 | | JEWELS OF DENIAL | 9218 METCALF SUITE 362 | | | | OVERLAND PARK | KS | 66212 | USA | TRADE PAYABLE | | | | | $27.78 |
| 8205 | | JEWETT REGINA AND MICHAEL JEWETT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8206 | | JEWETT TRINTON | 3089 KINGSTON STREET | | | | PORT CHARLOTTE | FL | 33952 | USA | TRADE PAYABLE | | | | | $5.54 |
| 8207 | | JIAN CAI | 848 HILLSIDE BLVD | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $4,927.87 |
| 8208 | | JIANEL VELEZ PEREZ | HC 2 BOX 8547 | | | | JAYUYA | PR | 00664-9661 | USA | INSURANCE CLAIMS | 6/22/2016 | X | X | X | UNDETERMINED |
| 8209 | | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $902.71 |
| 8210 | | JIE LU | 2604 PERTH ST | | | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $25.53 |
| 8211 | | JILL & LENNY RIDGE | 1831 CYNTHIA LANE | | | | FEASTERVILLE | PA | 19053 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 8212 | | JILL & TONY KETCHAM | 8267 GLENBROOK AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 8213 | | JILL & TONY KETCHAM | 8267 GLENBROOK AVE S | | | | COTTAGE GROVE | MN | 55016 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 8214 | | JILL AND JOHN SCARLETT | 22 WOODVIEW DRIVE | | | | MT LAUREL | NJ | 08054 | USA | INSURANCE CLAIMS | 2/27/2017 | X | X | X | UNDETERMINED |
| 8215 | | JILL ANTHONY | 6785 VIA REGINA | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 12/12/2015 | X | X | X | UNDETERMINED |
| 8216 | | JILL DEGENNARO | 849 FAIRFIELD CT | | | | YORKTOWN HEIGHTS | NY | 10598 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 8217 | | JILL HAYNES | 5906 LOOKOUT MT DRIVE | | | | HOUSTON | TX | 77069 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 8218 | | JILL LAPIDES | 11860 BRIGHT PASSAGE | | | | COLUMBIA | MD | 21044 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8219 | | JILL MOORE | 1212 TANNEHILL LANE | | | | CINCINNATI | OH | 45208 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 8220 | | JILL ROHNER | 633 DEMOCRACY ST | | | | RALEIGH | NC | 27603 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 8221 | | JILLIAN & SHAUN HARRIS | 4703 CHARLOTTESVILLE RD | | | | GREENSBORO | NC | 27410 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 8222 | | JIM BLACKBURN | 24761 GRISSOM RD | | | | LAGUNA HILLS | CA | 92653 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED |
| 8223 | | JIM BROOKS | 1594 FM 1300 ROAD | | | | EL CAMPO | TX | 77437 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 8224 | | JIM FOLEY | 9651 JACKSON STREET | | | | BELLEVILLE | MI | 48111 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 8225 | | JIM FORTEFF | 10846 SE 93RD CT | | | | HAPPY VALLEY | OR | 97086 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 8226 | | JIM MERRILL | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8227 | | JIM MULGREW | 405 CANDLEWOOD ROAD | | | | BROOMALL | PA | 19008 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8228 | | JIM NAJERA | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8229 | | JIM PRYCE | 4733 E RIALTO AVE | | | | FRESNO | CA | 93726-1834 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 8230 | | JIM SMITH | | | | | | | | | TRADE PAYABLE | | | | | $1,002.00 |
| 8231 | | JIM UNKNOWN | UNKNOWN | | | | UNKNOWN | TX | 78006 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8232 | | JIM WOODFIN | 61 N CAMELOT DR | | | | TROY | MO | 63379 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 8233 | | JIM WORTHAM | 2391 PAINT FORK ROAD | | | | MARS HILL | NC | 28754 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 8234 | | JIMCO LAMP & MANUFACTURING COM | | | | | | | | | TRADE PAYABLE | | | | | $84.50 |
| 8235 | | JIMENEZ AGALI | 1035 N GLENDALE AVE 3 | | | | GLENDALE | CA | 91206 | USA | TRADE PAYABLE | | | | | $33.61 |
| 8236 | | JIMENEZ MARISOL | 6133 WOODSIDE DRIVE | | | | ROCKLIN | CA | 95677 | USA | TRADE PAYABLE | | | | | $45.72 |
| 8237 | | JIMENEZ PABLO R | CARRETERA 678 KM1 ECT-3 CALLE CRUZ | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $171.20 |
| 8238 | | JIMENEZ PAGAN M | URB BAHIA CALLE CENTRAL 60 | | | | CATANO | PR | 00962 | USA | TRADE PAYABLE | | | | | $29.92 |
| 8239 | | JIMENEZ PAMELA | URB VALLE HERMOSO SUR CALLE BUCARE SA 6 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $11.36 |
| 8240 | | JIMENEZ RUTH E | 4240 WALNUT ST APT E | | | | CUDAHY | CA | 90201 | USA | TRADE PAYABLE | | | | | $1.83 |
| 8241 | | JIMENEZ SABRINA | 731 "F" STREET APT 305 | | | | WEST SACRAMENTO | CA | 95605 | USA | TRADE PAYABLE | | | | | $46.62 |
| 8242 | | JIMENEZ SHAMELL | 1054 REV JAMES A POLITE AVENUEAPT 1 | | | | BRONX | NY | 10459 | USA | TRADE PAYABLE | | | | | $3.67 |
| 8243 | | JIMENEZ TANYA | 653 VIA CURVADA | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1.83 |
| 8244 | | JIMMIE & SAN JUANA CONTRERAS | 2107 SOUTH PLEASANT VIEW DRIVE | | | | WESLACO | TX | 78596 | USA | INSURANCE CLAIMS | 10/16/2017 | X | X | X | UNDETERMINED |
| 8245 | | JIMMIE HARLEY | 4128 LINDEVER LANE | | | | PALMETTO | FL | 34221 | USA | INSURANCE CLAIMS | 9/27/2017 | | | | $10,000.00 |
| 8246 | | JIMMIE RICE | 449 BARNWELL HIGHWAY | | | | DENMARK | SC | 29042 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8247 | | JIMMY BARNES | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8248 | | JIMMY CALDERON | 4725 S LOWELL BLVD | APT I-228 | | | LITTLETON | CO | 80123 | USA | INSURANCE CLAIMS | 2/28/2017 | X | X | X | UNDETERMINED |
| 8249 | | JIMMY CARTER | 311 BUCKNELL CIRCLE | | | | WALDORF | MD | 20602 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 8250 | | JIMMY CLYDE DUNBAR ET AL | 7741 ROSWELL RD NE 234A | | | | ATLANTA | GA | 30350 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8251 | | JIMMY GORDON | 460 CARTERTOWN ROAD | | | | RICHMOND HILLS | GA | 31324 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 8252 | | JIMMY HOWELL | 27 PONY EXPRESS | | | | LUBBOCK | TX | 79404 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 8253 | | JIMMY SMITH | 204 WATERFALL WAY | | | | CLINTON | MS | 39056 | USA | INSURANCE CLAIMS | 4/1/2017 | X | X | X | UNDETERMINED |
| 8254 | | JIN G LU | 2018 BAY RIDGE PARKWAY | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $154.22 |
| 8255 | | JINA PETIC-FRERE | 14078 NW 17TH AVE | | | | OPA-LOCKA | FL | 33054 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 8256 | | JINNIE BENEDICT | 2125 WILLESDON DRIVE EAST | | | | JACKSONVILLE | FL | 32246 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 8257 | | JISE LLC | 6960 108TH STREET APT 212 | | | | FOREST HILLS | NY | 11375 | USA | TRADE PAYABLE | | | | | $136.55 |
| 8258 | | JISH ENTERPRISES INC | 4364 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | USA | TRADE PAYABLE | | | | | $851.13 |
| 8259 | | JK PROPERTIES OF NWA LLC | PO BOX 1187 | | | | SPRINGDALE | AR | 72765 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8260 | | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $9.25 |
| 8261 | | JMGJ GROUP INC | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $3,430.65 |
| 8262 | | JNANESWAR GUBBALA | 16801 NEWBURGH ROAD | | | | LIVONIA | MI | 48154 | USA | TRADE PAYABLE | | | | | $8.34 |
| 8263 | | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $3,631.89 |
| 8264 | | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | USA | TRADE PAYABLE | | | | | $128.00 |
| 8265 | | JO ANN HUNSE | 2422 E BONA AVE | | | | APPLETON | WI | 54915 | USA | INSURANCE CLAIMS | 7/14/2017 | X | X | | UNDETERMINED |
| 8266 | | JOAN CAMPBELL | 1280 GOGUAC STREET WEST | | | | SPRINGFIELD | MI | 49015 | USA | INSURANCE CLAIMS | 9/24/2016 | X | X | | UNDETERMINED |
| 8267 | | JOAN DAUENHAUER | 4021 NORTHEAST 6TH COURT | | | | OCALA | FL | 34479 | USA | INSURANCE CLAIMS | 5/20/2016 | X | X | | UNDETERMINED |
| 8268 | | JOAN DROEGE | 7109 DALE AVENUE | | | | ST LOUIS | MO | 63117 | USA | INSURANCE CLAIMS | 2/22/2017 | X | X | | UNDETERMINED |
| 8269 | | JOAN FOWKES | 278 VALLEY VIEW ROAD | | | | THOMASTON | CT | 06787 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | | UNDETERMINED |
| 8270 | | JOAN GOOD | 8414 DIVERSEY LOOP | | | | BLACKLICK | OH | 43004 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | | UNDETERMINED |
| 8271 | | JOAN MCNALLY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8272 | | JOAN MORAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8273 | | JOAN SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | | UNDETERMINED |
| 8274 | | JOAN WILLIAMS | 2436 PEACH ORCHARD ROAD | | | | SUMPTER | SC | 29145 | USA | INSURANCE CLAIMS | 11/17/2017 | X | X | | UNDETERMINED |
| 8275 | | JOAN YATES | 16728 HURON ST | | | | ACCOKEEK | MD | 20607 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | | UNDETERMINED |
| 8276 | | JOANA VILLATORO | | | | | | | | | | INSURANCE CLAIMS | 10/4/2018 | X | X | | UNDETERMINED |
| 8277 | | JOANANN BOLIAK | 10 GARDEN STREET | | | | SOUTH RIVER | NJ | 08882 | USA | INSURANCE CLAIMS | 5/2/2015 | X | X | | UNDETERMINED |
| 8278 | | JOANIBER VELEZ VARGAS | URB VILLAS DEL ENCANTO | HB CALLE 8 | | | JUANA DIAZ | PR | 00795 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | | UNDETERMINED |
| 8279 | | JOANN & KIM LITTLE | 2115 LORRAINE AVE | | | | JOLIET | IL | 60433 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | | UNDETERMINED |
| 8280 | | JOANN CROSBY | 3142 CAMELOT COVE | | | | MEMPHIS | TN | 38118 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | | UNDETERMINED |
| 8281 | | JOANN MOUNT | 88 TECUMSEH TRAIL | | | | BROWNS MILLS | NJ | 08015 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | | UNDETERMINED |
| 8282 | | JOANN REDBURG | 311 WEST WASHINGTON AVENUE | | | | HOMEDALE | ID | 83628 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | | UNDETERMINED |
| 8283 | | JOANN TRENARY | 1510 CROSSGATE DR | | | | LAWRENCE | KS | 66047 | USA | INSURANCE CLAIMS | 2/13/2018 | X | X | | UNDETERMINED |
| 8284 | | JOANNA JOHNSON | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/20/2018 | X | X | | UNDETERMINED |
| 8285 | | JOANNA SAMUEL | PO BOX 10447 | | | | KINGSHILL | VI | 00851 | USA | INSURANCE CLAIMS | 4/8/2010 | X | X | | UNDETERMINED |
| 8286 | | JOANNA SAMUEL | PO BOX 10447 | | | | KINGSHILL | VI | 00851 | USA | INSURANCE CLAIMS | 7/15/2009 | X | X | | UNDETERMINED |
| 8287 | | JOANNE & EDWARD FLAMIK | 2701 RIVER FOREST COURT | | | | BEDFORD | TX | 76021 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | | UNDETERMINED |
| 8288 | | JOANNE C TORK | RECREACRES MOBILE HOME PARK 1540 TORUN ROAD - LOT 5 OFFI | | | | STEVENS POINT | WI | 54482 | USA | TRADE PAYABLE | | | | | $124.39 |
| 8289 | | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | USA | INSURANCE CLAIMS | 11/25/2015 | X | X | X | UNDETERMINED |
| 8290 | | JOANNE RIXEY | 3015 CROSSINGS DRIVE | | | | BIRMINGHAM | AL | 35242 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED |
| 8291 | | JOANNE RIXEY | 3015 CROSSINGS DRIVE | | | | BIRMINGHAM | AL | 35242 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 8292 | | JOANNE WOLFRUM | 231 S OHIOVILLE RD | | | | NEW PALTZ | NY | 12561 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | | UNDETERMINED |
| 8293 | | JOANNE YOUNG | 2313 FOLIAGE OAK TER | | | | OVIEDO | FL | 32766 | USA | INSURANCE CLAIMS | 8/16/2015 | X | X | | UNDETERMINED |
| 8294 | | JOAQUIN DACRUZ | 88 BUNGAY RD | | | | SEYMOUR | CT | 06483 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | | UNDETERMINED |
| 8295 | | JOAQUIN HOLLOWAY | 2206 DE KRUIF COURT | | | | MOBILE | AL | 36617 | USA | INSURANCE CLAIMS | 6/13/2017 | X | X | | UNDETERMINED |
| 8296 | | JOBE TERESA M | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | USA | TRADE PAYABLE | | | | | $1.84 |
| 8297 | | JOBS AUDREY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE JOBS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8298 | | JOBST SHANNON A | 76 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489 | USA | TRADE PAYABLE | | | | | $70.92 |
| 8299 | | JOCELYNE MARZOUKA | 311 YELLOW POPLAR TERRACE | | | | SPARTANBURG | SC | 29306 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | | UNDETERMINED |
| 8300 | | JOCKERS DAVID W EXECUTOR OF THE ESTATE OF VIVIAN M JOCKERS ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8301 | | JOCSAN LORENTE | 1800 MCDOWELL COURT | | | | LAWRENCEVILLE | GA | 30044 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 8302 | | JODI C | 2065 W OBISPO AVE | | | | GILBERT | AZ | 85233 | USA | TRADE PAYABLE | | | | | $412.30 |
| 8303 | | JODIEMMER | 50532 SHOREWOOD CIRCLE | | | | RUSH CITY | MN | 55069 | USA | TRADE PAYABLE | | | | | $138.49 |
| 8304 | | JODY & JESSICA LEDOUX | 102 MONTELEON CIRCLE | | | | WEST MONROE | LA | 71291 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | | UNDETERMINED |
| 8305 | | JODY REPICI | 13 VINE STREET | | | | SAUGUS | MA | 01906 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | | UNDETERMINED |
| 8306 | | JODY SHAPIRO | 4 SURREY LANE | | | | MONKVALE | NJ | 07645 | USA | INSURANCE CLAIMS | 6/15/2017 | X | X | | UNDETERMINED |
| 8307 | | JODY WADE | 13 CORAL LANE | | | | NEWPORT | NY | 11731 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | | UNDETERMINED |
| 8308 | | JOE & BETTY TUCKER | 11711 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277 | USA | INSURANCE CLAIMS | 7/4/2016 | X | X | | UNDETERMINED |
| 8309 | | JOE & DONNA DELORENZO | 263 MAPLE AVENUE | | | | NORTH HAVEN | CT | 06473 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | | UNDETERMINED |
| 8310 | | JOE AGUILAR | 5635 N QUINCY AVE | | | | KANSAS CITY | MO | 64119-2971 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | | UNDETERMINED |
| 8311 | | JOE BISE | 63 PINE ST | | | | ELIZABETH | WV | 26143 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | | UNDETERMINED |
| 8312 | | JOE CELECKI | 603 W EVESHAM | | | | MAGNOLIA | NJ | 08049 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | | UNDETERMINED |
| 8313 | | JOE COOK | 1532 MARYHURST DRIVE | | | | WEST LINN | OR | 97068 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | | $1,322.63 |
| 8314 | | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | | UNDETERMINED |
| 8315 | | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $86.61 |
| 8316 | | JOE DE JESUS SANCHEZ | 5804 GRANADA AVENUE | | | | LAS VEGAS | NV | 89107 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | | UNDETERMINED |
| 8317 | | JOE ELDER | 500 LORLA ST | | | | GREER | SC | 29651 | USA | INSURANCE CLAIMS | 9/14/2017 | X | X | | UNDETERMINED |
| 8318 | | JOE FINNIGAN | 307 WOODS HOLLOW ROAD | | | | WESTFORD | VT | 05494 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | | UNDETERMINED |
| 8319 | | JOE MALIE | 6924 SANDBUR CRT | | | | BURLINGTON | KY | 41005 | USA | INSURANCE CLAIMS | 11/28/2017 | X | X | | UNDETERMINED |
| 8320 | | JOE OGRINC | 5133 ISHIMATSU PLACE | | | | SAN JOSE | CA | 95124 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | | UNDETERMINED |
| 8321 | | JOE PEZZUTO LLC | 4013 E BROADWAY ROAD STE A 2 | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $192.67 |
| 8322 | | JOE SIMMONS | 3256 BONANZA ROAD | | | | CHARLESTON | SC | 29414 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | | UNDETERMINED |
| 8323 | | JOE YEAGER | 13499 MARJAC WAY | | | | MCCORDSVILLE | IN | 46055 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | | UNDETERMINED |
| 8324 | | JOEL SOLLOWAY | 3897 CLINTON AVE | | | | CLEVELAND | OH | 44113 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | | UNDETERMINED |
| 8325 | | JOESPH COPPOLA | | | | | | | | | | TRADE PAYABLE | | | | | $1,168.70 |
| 8326 | | JOHANN DO | 75 SHADY WOOD | | | | IRVIN | CA | 92620 | USA | INSURANCE CLAIMS | 1/24/2018 | X | X | | UNDETERMINED |
| 8327 | | JOHANNA IRIZARRY IRIZARRY | PO BOX 199 E ISLOTE 2 | | | | ARECIBO | PR | 00612 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | | UNDETERMINED |
| 8328 | | JOHN & ANGELA GRAVINO | 5902 WALNUT ST | | | | KANSAS CITY | MO | 64113 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | | UNDETERMINED |
| 8329 | | JOHN & COLLEEN LOMAX | 4850 E ROVEY AVE | | | | PARADISE VALLEY | AZ | 85253 | USA | INSURANCE CLAIMS | 9/1/2016 | X | X | | UNDETERMINED |
| 8330 | | JOHN & CYNTHIA PITTS | 2126 ROCKWOOD LANE | | | | MCKINNEY | TX | 75070 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | | UNDETERMINED |
| 8331 | | JOHN & FAITH BELL | 1504 OAKWOOD LANE | | | | BOWIE | MD | 20721 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | | UNDETERMINED |
| 8332 | | JOHN & GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | | UNDETERMINED |
| 8333 | | JOHN & GWENDOLYN GORLEY | 1301 GREGG AVENUE | | | | EUNICE | LA | 70535 | USA | INSURANCE CLAIMS | 6/8/2012 | X | X | | UNDETERMINED |
| 8334 | | JOHN & JILL FUHRMAN | 148 CORRAL CIR | | | | ST AUGUSTINE | FL | 32092 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | | $315.00 |
| 8335 | | JOHN & JUDITH BERRY | 450 COUNTY RD 4023 | | | | DAYTON | TX | 77535 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | | UNDETERMINED |
| 8336 | | JOHN & LISA STORP | 5204 GEORGEANNE CT | | | | MENTOR | OH | 44060 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | | UNDETERMINED |
| 8337 | | JOHN & MARIA VERWIEL | 224 DURHAM PARK WAY | | | | POOLER | GA | 31322 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | | UNDETERMINED |
| 8338 | | JOHN & MICHELLE BEST | 420 ENGLISH LANE | | | | TALLADEGA | AL | 35160 | USA | INSURANCE CLAIMS | 8/12/2016 | X | X | | UNDETERMINED |
| 8339 | | JOHN & NIEVES RICKEY | 4902 POQUITA ST | | | | FARMINGTON | NM | 87402 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | | $1,527.12 |
| 8340 | | JOHN & SUSANA SCHOENSTEIN | 104 BROOKMEAD CT | | | | SAN ANSELMO | CA | 94960 | USA | INSURANCE CLAIMS | 1/4/2018 | X | X | | UNDETERMINED |
| 8341 | | JOHN ACKER | 302 SAINT AUGUSTINE LN | | | | HENDERSON | NV | 89014 | USA | INSURANCE CLAIMS | 5/3/2014 | X | X | | UNDETERMINED |
| 8342 | | JOHN ALBRIGHT CO PRESTIGIOUS | | | | | | | | | | TRADE PAYABLE | | | | | $16.98 |
| 8343 | | JOHN ALLWOOD KAREN ALLWOOD | 3113 CORTE CALETA | | | | NEWPORT BEACH | CA | 92660 | USA | TRADE PAYABLE | | | | | $50.59 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8344 | | JOHN AND DONNA MOORE | 370 WALNUT MANOR DRIVE | | | | SAND CASTLE | VA | 24090 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 8345 | | JOHN AND JUDY ELMENDORF | 3755 MORROW DRIVE | | | | BENSALEM | PA | 19020 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 8346 | | JOHN AND SARAH HENDRICKS | 2705 COLLINS BOULEVARD | | | | GARLAND | TX | 75044 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 8347 | | JOHN AND SHEILA GEIGER | 14501 NEWTON ST | | | | OVERLAND PARK | KS | 66223 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED |
| 8348 | | JOHN ASTORGA | 2046 E DECATUR AVE | | | | FRESNO | CA | 93720 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 8349 | | JOHN BACA | 8583 E 36TH AVENUE | | | | DENVER | CO | 80238 | USA | INSURANCE CLAIMS | 11/13/2017 | X | X | X | UNDETERMINED |
| 8350 | | JOHN BAEK | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED |
| 8351 | | JOHN BASILE | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8352 | | JOHN BATEY | 4481 WOSNIG ROAD | | | | MARION | TX | 78124 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 8353 | | JOHN BEALL | 2387 CASE LN | | | | NORTH FT MYERS | FL | 33917-1771 | USA | INSURANCE CLAIMS | 5/9/2018 | X | X | X | UNDETERMINED |
| 8354 | | JOHN BOEHLER | 13211 SHIRLEY LANE | | | | HUNTLEY | IL | 60142 | USA | INSURANCE CLAIMS | 2/6/2017 | X | X | X | UNDETERMINED |
| 8355 | | JOHN BONNER | 123 GLENMORE AVE | | | | COCKEYSVILLE | MD | 21030 | USA | INSURANCE CLAIMS | 2/20/2016 | X | X | X | UNDETERMINED |
| 8356 | | JOHN C MC ALEER III | P O BOX 1779 | | | | MEMPHIS | TN | 38101779 | USA | TRADE PAYABLE | | | | | $46.15 |
| 8357 | | JOHN C MCALEER III | STANDING TRUSTEE PO BOX 1779 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $222.92 |
| 8358 | | JOHN C MCALEER III | STANDING TRUSTEE PO BOX 1779 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $84.00 |
| 8359 | | JOHN C MCALEER III | PO BOX 1779 | | | | MEMHIS | TN | 38101779 | USA | TRADE PAYABLE | | | | | $46.15 |
| 8360 | | JOHN C MCALEER III | PO BOX 1779 | | | | MEMHIS | TN | 38101779 | USA | TRADE PAYABLE | | | | | $51.49 |
| 8361 | | JOHN CAMO | 49 HAWTHORNE DRIVE | | | | SOMERSET | NJ | 08873 | USA | INSURANCE CLAIMS | 1/30/2016 | X | X | X | UNDETERMINED |
| 8362 | | JOHN CANNILLO DEBORAH CARDER | 31 PEMIGEWASSET CIRCLE | | | | DERRY | NH | 03038 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED |
| 8363 | | JOHN CAYE | 20 PORTSMOUTH | | | | NOVATO | CA | 94949 | USA | INSURANCE CLAIMS | 3/21/2018 | X | X | X | UNDETERMINED |
| 8364 | | JOHN CMCALEERIII STANDING TR | POST OFFICE BOX 1779 MEMPHIS | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $160.15 |
| 8365 | | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 8366 | | JOHN DIAZ | 224 E 112TH ST | APT B | | | NEW YORK | NY | 10029 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 8367 | | JOHN E CAWLEY | 311 S STATE ST SUITE 380 | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $0.93 |
| 8368 | | JOHN E LINDNER | JOHN E LINDNER PO BOX 507 | | | | LINTHICUM | MD | 21091 | USA | TRADE PAYABLE | | | | | $128.98 |
| 8369 | | JOHN E SHOEMAKER COURT OFFICE | P O BOX 14 | | | | GREAT MEADOWS | NJ | 07838 | USA | TRADE PAYABLE | | | | | $33.08 |
| 8370 | | JOHN E WITANEN & ASSICIATES | 3400 DUNDEE ROAD STE 150 | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $5,000.00 |
| 8371 | | JOHN EDWARDS | 4223 NORTH 94TH STREET | | | | OMAHA | NE | 68134 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 8372 | | JOHN F EYRICH SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | | | | BAINBRIDGE ILND | WA | 98110 | USA | TRADE PAYABLE | | | | | $200.64 |
| 8373 | | JOHN FANG | 10912 FREER STREET | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $3,419.89 |
| 8374 | | JOHN FIGLIACCONI | 115 NORTH MAIN STREET | | | | FLORIDA | NY | 10921 | USA | INSURANCE CLAIMS | 3/29/2017 | X | X | X | UNDETERMINED |
| 8375 | | JOHN FONTANA | 1530 74TH STREET | | | | BROOKLYN | NY | 11228 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED |
| 8376 | | JOHN FOOK | 116 SPALDING COURT | | | | SAN RAMON | CA | 94582 | USA | INSURANCE CLAIMS | 4/2/2018 | X | X | X | UNDETERMINED |
| 8377 | | JOHN FRANCISCOVICH | PO BOX 1655 | | | | MONTAUK | NY | 11954-0403 | USA | INSURANCE CLAIMS | 12/28/2017 | X | X | X | UNDETERMINED |
| 8378 | | JOHN FRASER | 165 DECATUR ST | | | | DOYLESTOWN | PA | 18901 | USA | INSURANCE CLAIMS | 10/25/2016 | X | X | X | UNDETERMINED |
| 8379 | | JOHN G POTEET JR | P O BOX 3606 | | | | LAFAYETTE | LA | 70502 | USA | TRADE PAYABLE | | | | | $324.41 |
| 8380 | | JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | 93401 | USA | TRADE PAYABLE | | | | | $275.00 |
| 8381 | | JOHN GOLDBERG | 9713 INAGURAL WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 8382 | | JOHN GOMEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8383 | | JOHN GOMEZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8384 | | JOHN GRAYSON COLLINS | 2241 QUAIL VIEW AVE | | | | BARTOW | FL | 33830 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 8385 | | JOHN H KROMMENHOEK | P O BOX 1082 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $161.54 |
| 8386 | | JOHN HAN | 10657 E OLIVE ST | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $94.72 |
| 8387 | | JOHN HARDEMAN CHAP 13 TRUST | P O BOX 613309 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $627.23 |
| 8388 | | JOHN HARDEMAN TRUSTEE | P O BOX 613309 | | | | MEMPHIS | TN | 381013309 | USA | TRADE PAYABLE | | | | | $360.00 |
| 8389 | | JOHN HASTIE | | | | | | | | | | TRADE PAYABLE | | | | | $741.20 |
| 8390 | | JOHN HILL | ADDRESS | | | | WILLIAMSPORT | PA | 17701 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | UNDETERMINED |
| 8391 | | JOHN HOLMAN | 10 HIGHLAND STREET | | | | EAST DENNIS | MA | 02641 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED |
| 8392 | | JOHN HORNBECK | 137 MCKINSTRY RD | | | | GARDINER | NY | 12525 | USA | INSURANCE CLAIMS | 10/4/2016 | X | X | X | UNDETERMINED |
| 8393 | | JOHN HUZZARD | 10630 TIMBERIDGE ROAD | | | | FAIRFAX STATION | VA | 22039 | USA | INSURANCE CLAIMS | 2/16/2018 | X | X | X | UNDETERMINED |
| 8394 | | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 8395 | | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 8396 | | JOHN KEARNEY | 15 PATRICIA DRIVE | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $47.69 |
| 8397 | | JOHN KUPPINGER | 7 KENNARD CT | | | | SIMPSONVILLE | SC | 29681 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED |
| 8398 | | JOHN LEPITO | 69 WALNUT ST P O BOX 305 | | | | NEW BRITAIN | CT | 06050 | USA | TRADE PAYABLE | | | | | $3,365.07 |
| 8399 | | JOHN LEPITO | 69 WALNUT ST P O BOX 305 | | | | NEW BRITAIN | CT | 06050 | USA | TRADE PAYABLE | | | | | $2,893.16 |
| 8400 | | JOHN LEYDON | 45 SPRUCE TRAIL | | | | MICHIGAN CITY | IN | 46360 | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | UNDETERMINED |
| 8401 | | JOHN LOPEZ-EVANS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8402 | | JOHN M HIRST 1963-1998 TRUST | P O BOX 139 | | | | MANCHESTER | NV | 05254 | USA | TRADE PAYABLE | | | | | $206.45 |
| 8403 | | JOHN M MACALUSO | 322 HERMOSA AVE | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $20,102.33 |
| 8404 | | JOHN M MACALUSO | 322 HERMOSA AVE | | | | HERMOSA BEACH | CA | 90254 | USA | TRADE PAYABLE | | | | | $6,754.15 |
| 8405 | | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |
| 8406 | | JOHN MCDERMOTT | 7 ASCOT PLACE | | | | CORAM | NY | 11727 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 8407 | | JOHN MENCK | 42515 PUMPKIN CENTER ROAD | | | | HAMMOND | LA | 70403 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8408 | | JOHN METLOW | 1919 SOUTH HARLEM AVE | | | | BERWYN | IL | 60412 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 8409 | | JOHN MORAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8410 | | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLE | NC | 28677 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8411 | | JOHN MURPHY | XXX | | | | PERU | IL | 61354 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 8412 | | JOHN NOHL | 4366 GIANT CITY ROAD | | | | CARBONDALE | IL | 62902 | USA | TRADE PAYABLE | | | | | $21.42 |
| 8413 | | JOHN O'DWYER | 178T WOODLAWN AVE | | | | ST JAMES | NY | 11780 | USA | INSURANCE CLAIMS | 2/6/2011 | X | X | X | UNDETERMINED |
| 8414 | | JOHN OFFNER | 500 WEST MADISON STREET | | | | | IL | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8415 | | JOHN O'KEESE | 413 LANGLEY CT | | | | SCHAUMBURG | IL | 60193 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8416 | | JOHN P FEDELE | 4001 KENNETT PIKE PMB 257 STE 134 | | | | GREENVILLE | DE | 19807 | USA | TRADE PAYABLE | | | | | $16.58 |
| 8417 | | JOHN PAPA | 22 DOLPHIN AVE | | | | REVERE | MA | 02151 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 8418 | | JOHN PETERS | 3287 LONG COVE COURT | | | | PICKINGTON | OH | 43147 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 8419 | | JOHN QUAST | 262 FARMINGTON DRIVE | | | | LAKESIDE PARK | KY | 41017 | USA | INSURANCE CLAIMS | 3/1/2017 | X | X | X | UNDETERMINED |
| 8420 | | JOHN QUELLA | 1611 DELAWARE STREET | | | | OSHKOSH | WI | 54902 | USA | INSURANCE CLAIMS | 2/26/2018 | X | X | X | UNDETERMINED |
| 8421 | | JOHN REICHELT | 9 MILTON ST | | | | FEASTERVILLE | PA | 19053 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 8422 | | JOHN RODGERS | 6012 FLINTSHIRE COURT | | | | ARLINGTON | TX | 76017 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 8423 | | JOHN SPARACIO | | | | | | | | | | TRADE PAYABLE | | | | | $58.40 |
| 8424 | | JOHN STAUDT | 165 OGDEN AVENUE | | | | JERSEY CITY | NJ | | USA | INSURANCE CLAIMS | 5/5/2006 | X | X | X | UNDETERMINED |
| 8425 | | JOHN STEWART | 748 CLOUD DRIVE | | | | CLARKSVILLE | TN | 37043 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 8426 | | JOHN TEDFORD | 9 ROSEWOOD CIRCLE | | | | SILVER CITY | NM | 88061 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 8427 | | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8428 | | JOHN TOUSANT | 7215 W DEAD CREEK ROAD | | | | BALDWINSVILLE | NY | 13027 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 8429 | | JOHN TURCHIANO | 6 CANDLEWOOD ACRES | | | | BROOKFIELD COURT | CT | 06804 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 8430 | | JOHN VLNAR | 2006 BITTERSWEET DRIVE | | | | PLANO | IL | 60545 | USA | INSURANCE CLAIMS | 11/12/2017 | | | | $2,209.92 |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8431 | | JOHN WALLING COURT OFFICER | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | 07023 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 8432 | | JOHN WILLIAM HARRIS | 2706 RIDGEMEADE DR | | | | GARLAND | TX | 75040 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 8433 | | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 8434 | | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 8435 | | JOHN ZOESCH | 911 ELLIS AVE | | | | ASHLAND | WI | 54806 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 8436 | | JOHNNA RICHERT | PO BOX 2154 | | | | INDEPENDENCE | MO | 64055 | USA | INSURANCE CLAIMS | 11/29/2013 | X | X | X | UNDETERMINED | |
| 8437 | | JOHNNIE FIGIROVA | 607 FILMORE APT 502 | | | | VICTORIA | TX | 77901 | USA | INSURANCE CLAIMS | 4/28/2016 | X | X | X | UNDETERMINED | |
| 8438 | | JOHNNY & SARA LEAKS | 113 MYRTLE ST | | | | GREENWOOD | SC | 29646 | USA | INSURANCE CLAIMS | 4/11/2016 | X | X | X | UNDETERMINED | |
| 8439 | | JOHNNY GAUNA | 31 CHINOOK LANE | | | | PUEBLO | CO | 81001 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED | |
| 8440 | | JOHNNY TURNER | 100 N BEACH BLVD | | | | NORTH MYRTLE BEACH | SC | 29582 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 8441 | | JOHNNY ZELAYA | 2524 NORTHWEST 29TH STREET | | | | MIAMI | FL | 33142 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 8442 | | JOHNNYE HILLIARD | 8311 BLISS STREET | | | | DETROIT | MI | 48234 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 8443 | | JOHNS ANTIONETTE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L JOHNS JR AND ANTIONETTE JOHNS AS SURVIVING SPOUSE OF ROBERT L JOHNS JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8444 | | JOHNS BRENDA D PARKER | 110 W CONGRESS ST | | | | TUCSON | AZ | 85701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8445 | | JOHNSON ALFRED D | 40 CHARLES ST 2ND FL | | | | FARMINGTON | MA | 01702 | USA | TRADE PAYABLE | | | | | $55.39 | |
| 8446 | | JOHNSON ALYSSA B | 4104 SMITH ROAD | | | | SOUTHSIDE | AL | 35907 | USA | TRADE PAYABLE | | | | | $14.77 | |
| 8447 | | JOHNSON ANDREA M | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8448 | | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | USA | TRADE PAYABLE | | | | | $212.32 | |
| 8449 | | JOHNSON BRANDON D | 113616 CAPTAIN MARBURY LANE | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.18 | |
| 8450 | | JOHNSON BRIA Z | 2851 REDWOOD PKWY APT 903 | | | | VALLEJO | CA | 94591 | USA | TRADE PAYABLE | | | | | $27.84 | |
| 8451 | | JOHNSON BRUCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8452 | | JOHNSON CAROLINE M | 212 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8453 | | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 8454 | | JOHNSON CECIL I | 109 BROAD STREET | | | | MILTON | DE | 19968 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 8455 | | JOHNSON CHARLES S AND JOHNSON JESSIE M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8456 | | JOHNSON CHRISTOPHER W | 3785 SHIRLEY RD | | | | DE PERE | WI | 54115 | USA | TRADE PAYABLE | | | | | $362.70 | |
| 8457 | | JOHNSON CITY LAW COURT | GENERAL SESSIONS COURT 101 E MS RLCCT ST | | | | DOWNTOWN STATION | T | 37604 | | TRADE PAYABLE | | | | | $1,693.82 | |
| 8458 | | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | | JOHNSON CITY | TN | 37605 | USA | UTILITIES PAYABLE | | | | | $125.20 | |
| 8459 | | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 8460 | | JOHNSON DANESHA D | 105 CASTLETON COVE | | | | MEDINA | TN | 38355 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 8461 | | JOHNSON DAVID C AND LEOLA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8462 | | JOHNSON DEBBIE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LENA HAYNES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8463 | | JOHNSON DEBRA AS EXECUTRIX OF THE ESTATE OF RAYMOND JOHNSON JR AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8464 | | JOHNSON DERRICK H | 4906 GOODNOW ROAD APT H | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $464.72 | |
| 8465 | | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | USA | TRADE PAYABLE | | | | | $11.16 | |
| 8466 | | JOHNSON DYANDRA | 6001 OLD WARREN RD APT 28 | | | | PINE BLUFF | AR | 71603 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8467 | | JOHNSON EMMA PEARL AS EXECUTIVE OF THE EST OF JOE LOUIS JOHNSON DEC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8468 | | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 8469 | | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8470 | | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $10.26 | |
| 8471 | | JOHNSON GINGER | 20341 IVYWOOD ST NW | | | | OAK GROVE | MN | 55011 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8472 | | JOHNSON HERBERT | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8473 | | JOHNSON ISAAC AND JODI ASO UNITED SERVICES AUTOMOBILE ASSOCIATION | 225 COURT ST | | | | ELYRIA | OH | 44035 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8474 | | JOHNSON JANARI | 242 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 8475 | | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 8476 | | JOHNSON JOHN B AND SANDRA K JOHNSON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8477 | | JOHNSON JOHNNIE R | 11 BURTON LANE | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8478 | | JOHNSON LATERRENCE | 7305 W CANAL BLVD | | | | SHREVEPORT | LA | 71105 | USA | TRADE PAYABLE | | | | | $28.50 | |
| 8479 | | JOHNSON LEVEL & TOOL | 6333 W DONGES BAY ROAD | | | | MEQUON | WI | 53092-4456 | USA | TRADE PAYABLE | | | | | $19,765.96 | |
| 8480 | | JOHNSON MARK LLC | WILLIAM A MARK 9602 PO BOX 7811 | | | | SANDY | UT | 84091 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 8481 | | JOHNSON MARK LLC | WILLIAM A MARK 9602 PO BOX 7811 | | | | SANDY | UT | 84091 | USA | TRADE PAYABLE | | | | | $254.95 | |
| 8482 | | JOHNSON MARLO P | 7930 NORTH AVE SPC 41 | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $11.83 | |
| 8483 | | JOHNSON MATTHEW BLAKE | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8484 | | JOHNSON MEGHAN | 19 ERNEST ST | | | | SAUGUS | MA | 01906 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 8485 | | JOHNSON MONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8486 | | JOHNSON NIKKI C | 4826 SUNSET TERRACE A | | | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $799.73 | |
| 8487 | | JOHNSON NIKOLAS | 919 9TH ST W APT 2 | | | | WEST FARGO | ND | 58078 | USA | TRADE PAYABLE | | | | | $74.99 | |
| 8488 | | JOHNSON PAUL H EXCUTOR OF THE ESTATE OF JOSEPH CARTAGENA | 200 TRADECENTER DRIVE | | | | WOBURN | MA | 01801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8489 | | JOHNSON RICHARD N | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8490 | | JOHNSON RIDDLE & MARK LLC | P O BOX 7811 | | | | SANDY | UT | 84091 | USA | TRADE PAYABLE | | | | | $105.13 | |
| 8491 | | JOHNSON ROBERT K AND CAROLYN S JOHNSON | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8492 | | JOHNSON ROBERT W AND KIMBERLY L JOHNSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8493 | | JOHNSON RODENBURG BLAUINGER | 1004 EAST CENTRAL AVE | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $137.61 | |
| 8494 | | JOHNSON ROMERO | 206 W CLARK ST | | | | HAMMOND | LA | 70401 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 8495 | | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | USA | TRADE PAYABLE | | | | | $580.98 | |
| 8496 | | JOHNSON ROSA MARIA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8497 | | JOHNSON SEARS G | 4704 PACIFIC PARK WY | | | | ANTELOPE | CA | 95843 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 8498 | | JOHNSON SHIRLEY A | 1049 W 103RD PL | | | | CHICAGO | IL | 60643 | USA | TRADE PAYABLE | | | | | $235.77 | |
| 8499 | | JOHNSON SMITH COMPANY MERCHANT | 4514 19TH STREET COURT EAST | | | | BRADENTON | FL | 34203-3799 | USA | TRADE PAYABLE | | | | | $6,855.72 | |
| 8500 | | JOHNSON TIFFANY B | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8501 | | JOHNSON TIMOTHY AND DARRYL MOORE ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8502 | | JOHNSON WILFRED C AND BEVERLY | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8503 | | JOHNSON XZAVIERA | 12304 FEATHERWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $9.03 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8504 | | JOHNSON YAMDA AND THOMAS | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8505 | | JOHNSON YOLANDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PATRICIA PANDO DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8506 | | JOHNSON-CURTIS PATSY | 1149 PEARL ST  202 | | | | BEAUMONT | TX | 77701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8507 | | JOHNSONNORRIS ROSALIND | 7827 SUMMERSDALE DR 255 | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $273.14 | |
| 8508 | | JOHNSTON JUDITH L | 56 GLENWOOD AVENUE | | | | MANTUA | NJ | 08051 | USA | TRADE PAYABLE | | | | | $21.59 | |
| 8509 | | JOHNSTON KENNETH AND ROSE JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8510 | | JOHNSTON MELISSA E | 8028 ROSSWOOD DR | | | | CITRUS HEIGHTS | CA | 95621 | USA | TRADE PAYABLE | | | | | $40.91 | |
| 8511 | | JOHNSTON RICHARD AND NORMA JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8512 | | JOINT LY OWNED NATURAL GAS | 200 DUNBAR RD | | | | BYRON | GA | 31008-7075 | USA | UTILITIES PAYABLE | | | | | $15.25 | |
| 8513 | | JOJO SCHWARZAUER | JOJO SCHWARZAUER CCOMC 205 GOVT STR | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $193.40 | |
| 8514 | | JOY JOY | 5401 HEWITT COVE | | | | ROWLETTE | TX | 75089 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED | |
| 8515 | | JOLINA KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | USA | INSURANCE CLAIMS | 10/10/2017 | X | X | X | UNDETERMINED | |
| 8516 | | JON BLESSING | 484 FOREST ST | | | | MARION | OH | 43302 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 8517 | | JON ERNST | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8518 | | JON ERNST | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8519 | | JON MARTINEZ | 1172 SOUTH PLYMOUTH AVENUE | | | | ROCHESTER | NY | 14611 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED | |
| 8520 | | JON MCCONNELL | 1817 BARRINGTON VILLAGE COURT | | | | BEL AIR | MD | 21014 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 8521 | | JON OVERHOLT | 7384 LAKE RD | | | | CHIPPEWA LAKE | OH | 44215 | USA | TRADE PAYABLE | | | | | $278.06 | |
| 8522 | | JON SEFTON | 5285 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | 52402 | USA | TRADE PAYABLE | | | | | $80,649.65 | |
| 8523 | | JONASSON CHARLES F AND ANNA M | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8524 | | JONATHAN & LISA WARNER | 830 BRIDLE CIRCLE | | | | CARMEL | IN | 46032 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 8525 | | JONATHAN BARRON | 41170 SAINT CROIX | | | | TEMECULA | CA | 92591 | USA | TRADE PAYABLE | | | | | $508.80 | |
| 8526 | | JONATHAN CHARNAS | 150 OBERLIN AVE N STE 13 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $1,607.99 | |
| 8527 | | JONATHAN ELKINS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8528 | | JONATHAN FOLEY | 180 JOHN REZZA DRIVE | | | | ATTLEBORO FALLS | MA | 02763- | USA | INSURANCE CLAIMS | 9/17/2016 | X | X | X | UNDETERMINED | |
| 8529 | | JONATHAN HARTLEY | 10837 CEROE VISTA DR | | | | FAIRFAX | VA | 22030 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 8530 | | JONATHAN K JENSEN 4855 | 440 SOUTH 700 EAST - 101 | | | | SALT LAKE CITY | UT | 84102 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 8531 | | JONATHAN MARK | 135 WEST 36TH STREET FL13 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $31,237.89 | |
| 8532 | | JONATHAN MOORE | 84 GREENWOOD ACRES DRIVE | | | | MILLS RIVER | NC | 28759 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 8533 | | JONATHAN R SINGER | 31975 US HIGHWAY 19 NORTH | | | | PALM HARBOR | FL | 34684 | USA | TRADE PAYABLE | | | | | $256.12 | |
| 8534 | | JONATHAN SORENSEN | 7 VERONICA COURT | | | | LOS LUNAS | NM | 87031 | USA | INSURANCE CLAIMS | 5/3/2016 | X | X | X | UNDETERMINED | |
| 8535 | | JONES CHRISTOPHER L | 71 5TH STREET | | | | NEW YORK | NY | 11779 | USA | TRADE PAYABLE | | | | | $8.94 | |
| 8536 | | JONES DARNYAE | 5088 MINERVA | | | | SAINT LOUIS | MO | 63113 | USA | TRADE PAYABLE | | | | | $1.71 | |
| 8537 | | JONES DAVID G JR | 3610 BROCKRIDGE TERRACE APT 2 | | | | HARRISBURG | PA | 17109 | USA | TRADE PAYABLE | | | | | $22.43 | |
| 8538 | | JONES DEBORAH SPECIAL ADMINISTRATOR OF THE ESTATE OF ESSIE M MORRIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8539 | | JONES DIANNA | 1000 BLOSSOM RIVER WAY APT 212 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $33.99 | |
| 8540 | | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | USA | TRADE PAYABLE | | | | | $163.61 | |
| 8541 | | JONES DONNA M PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE G JONES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8542 | | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71036 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 8543 | | JONES GERALD D | 606 N GRANTLEY STREET | | | | BALTIMORE | MD | 21229 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 8544 | | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $1,450.00 | |
| 8545 | | JONES JAMES R | 7500 MEADOWLANDS DR UNIT 504 | | | | DES MOINES | IA | 50320 | USA | TRADE PAYABLE | | | | | $1,087.74 | |
| 8546 | | JONES JUDITH B | 8800 YATES TERRACE | | | | BROOKLYN PARK | MN | 55443 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 8547 | | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | 46224 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 8548 | | JONES MALIK | 17-39 LINCOLN ST APT 201 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 8549 | | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | USA | TRADE PAYABLE | | | | | $375.00 | |
| 8550 | | JONES REKESHA | 449 BEN HUR ROAD APT 1115 | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 8551 | | JONES ROBERT E AND VERNIE JONES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8552 | | JONES ROBERTA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICK JONES  DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8553 | | JONES SAM J | 1718 SE 6TH LANE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 8554 | | JONES SHARON W | 301 EDGEWOOD AVE | | | | CLEARWATER | FL | 33755 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 8555 | | JONES STANLEY | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8556 | | JONES STEVE G AND DONNA M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8557 | | JONES VANESSA L | 225 12 NORTH 2ND STREET | | | | JEANNETTE | PA | 15644 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 8558 | | JONES WILLIAM AND LOUISE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8559 | | JONES ZAKIYYAH J | 4616 E VERBENA DR | | | | PHOENIX | AZ | 85044 | USA | TRADE PAYABLE | | | | | $29.60 | |
| 8560 | | JONES-ONSLOW ELECTRIC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-5797 | USA | UTILITIES PAYABLE | | | | | $10,209.70 | |
| 8561 | | JOON WOO LEE | 707 S BROADWAY STE 932 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $699.94 | |
| 8562 | | JORDAN AMBRIN | 6005 HOLLYHURST WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $41.15 | |
| 8563 | | JORDAN ANIJAH L | 1123 CORKSCREW WAY | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 8564 | | JORDAN BROWN | 155 JONE STREET | | | | WEST HAVEN | CT | 06516 | USA | INSURANCE CLAIMS | 5/11/2012 | X | X | X | UNDETERMINED | |
| 8565 | | JORDAN CALEB E | 28420 N COTTONWOOD RD | | | | CHATTAROY | WA | 83814 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 8566 | | JORDAN CHRISTOPHER B | 2608 REAR ELLIS | | | | SCOTT CITY | MO | 63780 | USA | TRADE PAYABLE | | | | | $141.12 | |
| 8567 | | JORDAN COOK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8568 | | JORDAN HUNTER | 6104 MARDELLA BOULEVARD | | | | CLINTON | MD | 20735 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 8569 | | JORDAN KAHN CO INC | 130 RUMFORD AVENUE SUITE 105 | | | | NEWTON | MA | 02466 | USA | TRADE PAYABLE | | | | | $6,514.42 | |
| 8570 | | JORDAN KEITH AND JOYCE JORDAN HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8571 | | JORDAN MAYER | 1847 APPLE VALLEY DR | | | | WAUCONDA | IL | 60084-1420 | USA | INSURANCE CLAIMS | 9/22/2017 | X | X | X | UNDETERMINED | |
| 8572 | | JORDAN TANI | 814 IHOLENA LANE | | | | HONOLULU | HI | 96817 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 8573 | | JORDON ERICKSON | | | | | | | | | TRADE PAYABLE | | | | | $3,536.44 | |
| 8574 | | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $301,460.23 | |
| 8575 | | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | USA | TRADE PAYABLE | | | | | $1,775,421.42 | |
| 8576 | | JORGE ALICEA CHETRANGOLO | 4616 AVE CONSTANCIA | | | | PONCE | PR | 00716-2206 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 8577 | | JORGE AVELLA | 7842 SW CORAL WAY | | | | MIAMI | FL | 33155 | USA | TRADE PAYABLE | | | | | $86.70 | |
| 8578 | | JORGE NETO AGUILES | 12562 INTERNATIONAL DR | | | | ORLANDO | FL | 32821 | USA | TRADE PAYABLE | | | | | $9.05 | |
| 8579 | | JORGE S SEVILLA | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 8580 | | JORNADAY LLC | 9311 LEE AVENUE | | | | MANASSAS | VA | 20110 | USA | TRADE PAYABLE | | | | | $1,603.85 | |
| 8581 | | JOSE A SALAS PEREZ | BARRIO CAPA | | | | MOCA | PR | 00676 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED | |
| 8582 | | JOSE ACOSTA | 11459 NORTH 28TH DRIVE | APT 2003 | | | PHOENIX | AZ | 85029 | USA | INSURANCE CLAIMS | 5/7/2015 | X | X | X | UNDETERMINED | |
| 8583 | | JOSE AVELAR | 407 IVORY CIRCLE | | | | AURORA | CO | 80011 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 8584 | | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 8585 | | JOSE DE JESUS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8586 | | JOSE FELICIANO | 4644 E CABALLERO RD | APT 1 | | | MESA | AZ | 85205 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 8587 | | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8588 | | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | USA | INSURANCE CLAIMS | 7/30/2014 | X | X | X | UNDETERMINED |
| 8589 | | JOSE JAIMES | 1404 SOUTH 6TH STREET | | | | ROCKFORD | IL | 61104 | USA | INSURANCE CLAIMS | 5/12/2014 | X | X | X | UNDETERMINED |
| 8590 | | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED |
| 8591 | | JOSE MANUEL CHAVEZ | 5087 WALNUT AVE | | | | CHINO | CA | 91710 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 8592 | | JOSE MELENDEZ BERRIOS | 1767 PASEO DOSEL | | | | LEVITTOWN | PR | 00949-3927 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 8593 | | JOSE NARANJO | | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8594 | | JOSE NIEVES RODRIGUEZ | URB SANTA JUANITA | CC10 CALLE 28 | | | BAYAMON | PR | 00956 | USA | INSURANCE CLAIMS | 2/12/2017 | X | X | X | UNDETERMINED |
| 8595 | | JOSE R GONZALEZ | 1008 E PECAN BLVD BLDG - D | | | | MCALLEN | TX | 78501 | USA | TRADE PAYABLE | | | | | $12.54 |
| 8596 | | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | USA | INSURANCE CLAIMS | 12/17/2016 | | | | $60,000.00 |
| 8597 | | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 8598 | | JOSEPH & ANGELIQUE IMBRIALE | 34 VICTORIA CIRCLE | | | | JACKSON | NJ | 08527 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 8599 | | JOSEPH & BARBARA CANZONERI | 133 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626 | USA | INSURANCE CLAIMS | 11/19/2015 | X | X | X | UNDETERMINED |
| 8600 | | JOSEPH & DESHA LEE | 503 COURTNEY DRIVE | | | | DUSON | LA | 70529 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED |
| 8601 | | JOSEPH & JOAN RACCO | 9343 N MAIN ST | | | | WINDHAM | OH | 44288 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 8602 | | JOSEPH & KAREN PRESTON | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 6/4/2016 | X | X | X | UNDETERMINED |
| 8603 | | JOSEPH & MARY BIGGS | 3 JEFFERSON AVENUE | | | | SOMERS POINT | NJ | 08244 | USA | INSURANCE CLAIMS | 3/16/2017 | X | X | X | UNDETERMINED |
| 8604 | | JOSEPH A POLIZZI MARSHALL | 1929 E MAIN ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $16.86 |
| 8605 | | JOSEPH A POLIZZI MARSHALL | 1929 E MAIN ST | | | | ROCHESTER | NY | 14609 | USA | TRADE PAYABLE | | | | | $15.76 |
| 8606 | | JOSEPH CANALE | 14002 WINDSOR PLACE | | | | SANTA ANNA | CA | 92705 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED |
| 8607 | | JOSEPH CHRISTIAN | 3328 MAYFLOWER STREET | | | | JACKSONVILLE | FL | 32205 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | UNDETERMINED |
| 8608 | | JOSEPH COPPOLA | 86 ELENOR AVE | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $888.66 |
| 8609 | | JOSEPH DELIA | 1805 OCEAN VIEW DR | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $27.43 |
| 8610 | | JOSEPH DIPAOLA | 8429 246TH ST | | | | BELLEROSE | NY | 11426 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 8611 | | JOSEPH GREER | 412 W MAIN ST | | | | CAMBELLSVILLE | KY | 42718-2408 | USA | INSURANCE CLAIMS | 3/18/2013 | X | X | X | UNDETERMINED |
| 8612 | | JOSEPH HUMPHREY | 300 OCEANGATE | | | | LONG BEACH | CA | 90802 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 8613 | | JOSEPH JURZEC | 359 GETCHELL AVE | | | | GRAYSLAKE | IL | 60030 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 8614 | | JOSEPH KOSTURKO | 3205 MEIGS RD | | | | WESPOINT | NY | 10996 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 8615 | | JOSEPH LANDING APT | 12350 MERCY BLVD OFC | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $332.15 |
| 8616 | | JOSEPH MARRAPODI | 2205 W 136TH AVE 106-101 | | | | MORAGA | CA | 94556 | USA | TRADE PAYABLE | | | | | $238.68 |
| 8617 | | JOSEPH MENDEZ | 8888 STONEBROOK LANE | | | | COLUMBIA | MD | 21046 | USA | INSURANCE CLAIMS | 1/31/2018 | X | X | X | UNDETERMINED |
| 8618 | | JOSEPH MEREDITH | 2127 GINHOUSE DRIVE | | | | MIDDLEBURG | FL | 32068 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED |
| 8619 | | JOSEPH MIRANDA | 1621 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 8620 | | JOSEPH O DONOGHUE | SUPERIOR COURT OFFICER 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | USA | TRADE PAYABLE | | | | | $132.24 |
| 8621 | | JOSEPH OR AMY MALEY | 9754 STADIA DRIVE | | | | CINCINATI | OH | 45251 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 8622 | | JOSEPH PHILLIPS | UNKNOWN | | | | MCKINNEY | TX | | | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 8623 | | JOSEPH QUINN | 50 MILL ROAD | | | | LATHAM | NY | 12110 | USA | INSURANCE CLAIMS | 10/25/2015 | X | X | X | UNDETERMINED |
| 8624 | | JOSEPH SOTO | 2441 HICKS | | | | SELMA | CA | 93662 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 8625 | | JOSEPH TRAPANI | 103 CLUFFCROSSING ROAD | | | | SALEM | NH | 03079 | USA | INSURANCE CLAIMS | 3/18/2018 | X | X | X | UNDETERMINED |
| 8626 | | JOSEPH VESSICHIO | 1270 N HIGH ST | | | | EAST HAVEN | CT | 06052 | USA | INSURANCE CLAIMS | 3/4/2018 | X | X | X | UNDETERMINED |
| 8627 | | JOSEPH WHITNAHHUANG | 7415 NORTH BEACH DRIVE | | | | FOX POINT | WI | 53217 | USA | INSURANCE CLAIMS | 8/31/2015 | X | X | X | UNDETERMINED |
| 8628 | | JOSEPH WISLANDE | 3141 32ND ST | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $42.71 |
| 8629 | | JOSEPH ZILFI | 30 THOMPSON ROAD | | | | NORWOOD | MA | 02062 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 8630 | | JOSEPHINE BLANCO | 1811 DOREEN AVENUE | | | | SOUTH EL MONTE | CA | 91733 | USA | INSURANCE CLAIMS | 11/1/2017 | X | X | X | UNDETERMINED |
| 8631 | | JOSEPHINE BROWNE | PO BOX 3786 | | | | CHRISTIANSTED | VI | 00822 | USA | INSURANCE CLAIMS | 7/4/2018 | X | X | X | UNDETERMINED |
| 8632 | | JOSEPHINE EPSTEIN | 9584 SHADOW WOOD LN | | | | CORAL SPRINGS | FL | 33071 | USA | INSURANCE CLAIMS | 11/13/2017 | X | X | X | UNDETERMINED |
| 8633 | | JOSEPHINE GONCY | 1894 RUSSET AVENUE | | | | DAYTON | OH | 45410 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 8634 | | JOSEPHINE TAMBURELLO | 359 SOUTH WEST 31ST AVENUE | | | | DEERFIELD BEACH | FL | 33442 | USA | INSURANCE CLAIMS | 1/12/2017 | X | X | X | UNDETERMINED |
| 8635 | | JOSEPHMARY BOKAN | 2406 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 8636 | | JOSETTE BACA | 17 CHESTNUT DRIVE | | | | PUEBLO | CO | 81005 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED |
| 8637 | | JOSETTE CASTELL | 3311 MADEIRA DRIVE | | | | BATON ROUGE | LA | 70810 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 8638 | | JOSH & DANIELLE OUELLETTE | 121 WINTER LANE | | | | CORTLAND | OH | 44410 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 8639 | | JOSH & SANDRA BUSBY | 8186 E COUNTY LINE RD | | | | ROGERSVILLE | MO | 65742 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 8640 | | JOSH FURIA | | | | | | | | | | TRADE PAYABLE | | | | | $81.25 |
| 8641 | | JOSH MACK | 19180 PARKSIDE ST | | | | DETROIT | MI | 48221 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 8642 | | JOSH GURDEEP | 24 8TH STREET | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $9.19 |
| 8643 | | JOSHUA & ERICA FRASER | 6010 STAR RAY LN | | | | KNOXVILLE | TN | 37931 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | $17,923.76 |
| 8644 | | JOSHUA AUSCH | 810 MEEKER AVE  2FL | | | | BROOKLYN | NY | 11222-4508 | USA | TRADE PAYABLE | | | | | $752.40 |
| 8645 | | JOSHUA J PRIBYL | 1467 8TH AVE SE | | | | FOREST LARS | MN | 55025 | USA | TRADE PAYABLE | | | | | $463.85 |
| 8646 | | JOSHUA LAND | 1094 SCHABELL DR | | | | HIGHLAND HEIGHTS | KY | 41076 | USA | TRADE PAYABLE | | | | | $3.99 |
| 8647 | | JOSHUA OREN | 5 WEST MAIN ST SUITE 100 | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $109.76 |
| 8648 | | JOSHUA SHANTEL K | 27731 SE HALEY RD | | | | BORING | OR | 97009 | USA | TRADE PAYABLE | | | | | $85.89 |
| 8649 | | JOSHUA STEVEN BROOKS | | | | | | | | | | TRADE PAYABLE | | | | | $37.45 |
| 8650 | | JOSHUA VANOBER | 2236 MADELINE STREET | | | | ALEXANDRIA | LA | 71301 | USA | INSURANCE CLAIMS | 2/3/2018 | X | X | X | UNDETERMINED |
| 8651 | | JOSIAH SCHULZE | 481 DOWNER TRL | | | | PRESCOTT | AZ | 86305 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 8652 | | JOSIE ACCESSORIES INC | | | | | | | | | | TRADE PAYABLE | | | | | $393.11 |
| 8653 | | JOSIE EWING | 320 CAMINO SIETE SW | | | | ALBUQUERQUE | NM | 87105 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 8654 | | JOSSY GIRON | 6516 HEREFORD DR | | | | EAST LOS ANGELES | CA | 90022 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 8655 | | JOSUE CHERY | 11470 BARTRAM PARK BLVD | UNIT 411 | | | JACKSONVILLE | FL | 32258 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 8656 | | JOUBERT W DAVENPORT | 5210 E PIMA 120 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $370.20 |
| 8657 | | JOURNEE RAJANEY R | 2901 PRESTON PL | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $30.67 |
| 8658 | | JOY AMANDA L | 50 CENTRAL ST  2 | | | | SOUTHBRIDGE | MA | 01550 | USA | TRADE PAYABLE | | | | | $0.44 |
| 8659 | | JOY ARKWRIGHT | 2804 CATHERINE ST | | | | SHREVEPORT | LA | 71109 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8660 | | JOY CONNERY | 22685 COUNTY RD | | | | LINDALE | TX | 75771 | USA | INSURANCE CLAIMS | 6/23/2017 | X | X | X | UNDETERMINED |
| 8661 | | JOY HUFF | 106 SOUTH WOODWORTH AVENUE | | | | FRANKTON | IN | 46044 | USA | INSURANCE CLAIMS | 5/13/2018 | X | X | X | $22,000.00 |
| 8662 | | JOY KELLEY | | | | | | | | | | TRADE PAYABLE | | | | | $18.60 |
| 8663 | | JOY KIN | PO BOX 1128 | | | | SALISURY | MD | 21803 | USA | TRADE PAYABLE | | | | | $694.60 |
| 8664 | | JOY S GOODWIN | PO BOX 63339 | | | | CHARLOTTE | NC | 28263 | USA | TRADE PAYABLE | | | | | $76.15 |
| 8665 | | JOYCE ASDI | 123 GETCHELL AVE | | | | WOONSOCKET | RI | 02895 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 8666 | | JOYCE BELLFIELD | 3219 HELEN STREET | | | | SAVANNAH | GA | 31404 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 8667 | | JOYCE BOYNTON-BRALOCK | 6506 TANFIELD CT | | | | INDIANAPOLIS | IN | 46268 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8668 | | JOYCE BRADLEY BABIN | PO BOX 55161 | | | | LITTLE ROCK | AR | 72215 | USA | TRADE PAYABLE | | | | | $46.15 |
| 8669 | | JOYCE CHIARELLO | 87 PARK LN | | | | WARNER ROBINS | GA | 31093 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8670 | | JOYCE DABNEY | 6419 HAYDEN DRIVE | | | | WACO | TX | 76710 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 8671 | | JOYCE FIGUEROA | ESTANCIAS DE ATLANTICO | I19 CALLE GAVIOTA | | | LUQUILLO | PR | 00773 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 8672 | | JOYCE FRANKLIN | 2129 CLINTON ST | | | | TOLEDO | OH | 43607 | USA | INSURANCE CLAIMS | 7/8/2017 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8673 | | JOYCE GOOLSBY | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/3/2017 | X | X | X | UNDETERMINED |
| 8674 | | JOYCE IOANNIDIS | 3215 COUNTY ROAD 1 | | | | DUNEDIN | FL | 34698 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED |
| 8675 | | JOYCE KIEBORZ | 314 HOWARD STREET | | | | LITCHFIELD | NE | 68852 | USA | INSURANCE CLAIMS | 1/29/2016 | X | X | X | UNDETERMINED |
| 8676 | | JOYCE KYSER | 104 CROWN EMPIRE COURT | | | | SIMPSONVILLE | SC | 29681 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 8677 | | JOYCE PRATT | 3549 FRAWOOD DRIVE | | | | UNIONTOWN | OH | 44685 | USA | INSURANCE CLAIMS | 3/26/2018 | X | X | X | UNDETERMINED |
| 8678 | | JOYCE SCHINDLER | 8 CARMEN LANE | | | | FLEMINGTON | NJ | 08822 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 8679 | | JOYCE SIMONI | 224 RUTLEDGE DRIVE | | | | LODI | CA | 95242 | USA | TRADE PAYABLE | | | | | $275.00 |
| 8680 | | JOYCE SKILLERN | PO BOX 690 | | | | CARLISLE | AR | 72024 | USA | INSURANCE CLAIMS | 3/31/2017 | X | X | X | UNDETERMINED |
| 8681 | | JOYCE TURBYSILL | 6567 FAIRWAY ESTATES | | | | ROANOKE | VA | 24018 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8682 | | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 8683 | | JOYCE ZITO | 1409 BARKLEY CIR | | | | AUBURN | AL | 36830 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 8684 | | JOYCELYN COZIER | 400 WILLOW STREET | | | | BRIDGEPORT | CT | 06610 | USA | INSURANCE CLAIMS | 9/21/2017 | X | X | X | UNDETERMINED |
| 8685 | | JOYCELYN RICHARDS | 72 HILLIS RD | | | | HYDE PARK | MA | 02136 | USA | INSURANCE CLAIMS | 5/29/2017 | X | X | X | UNDETERMINED |
| 8686 | | JOYE PIERCE | | | | | | | | USA | INSURANCE CLAIMS | 7/21/2017 | X | X | X | UNDETERMINED |
| 8687 | | JOYLOT INC | 235 ROBBINS LN | | | | SYOSSET | NY | 11791 | USA | TRADE PAYABLE | | | | | $225.83 |
| 8688 | | JP HARRIS ASSOCIATES LLC | DELINQUENT TAX COLLECTOR P O BOX 226 | | | | MECHANICSBURG | PA | 17055 | USA | TRADE PAYABLE | | | | | $20.73 |
| 8689 | | JPMC CDM MTG SEC CORP CDM MTG PT | CO RICHLAND MALL MANAGEMENT OFC | | | | MANSFIELD | OH | 44906 | USA | TRADE PAYABLE | | | | | $833.33 |
| 8690 | | JPMCC 2006-LDP7 CENTRO ENFIELD LLC | 90 ELM ST | CO ENFIELD SQ MGMT OFFICE | | | ENFIELD | CT | 06082 | USA | UTILITIES PAYABLE | | | | | $168.00 |
| 8691 | | JPMCC2006-LDP7 CENTRO ENFIELD LLC | ONE BURLINGTON WOOD DRIVE | ATTN ENFIELD SQUARE RECEIVALBES | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $168.00 |
| 8692 | | JPMCCM 2001-CIBC2 COLLIN CREEK | CBREUCR | 811 N CENTRAL EXPRESSWAY | | | PLANO | TX | 75075-8897 | USA | TRADE PAYABLE | | | | | $1,246.08 |
| 8693 | | JRB AUTOMOTIVE | 202 SOUTH STREET | | | | ROCHESTER | MI | 48307 | USA | TRADE PAYABLE | | | | | $24.92 |
| 8694 | | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | USA | TRADE PAYABLE | | | | | $121,428.44 |
| 8695 | | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | JIANGSU | | | USA | TRADE PAYABLE | | | | | $175,190.51 |
| 8696 | | JTL ROCK HILL LLC | 8300 DOUGLAS AVE SUITE 810 | | | | DALLAS | TX | 75225 | USA | TRADE PAYABLE | | | | | $240.35 |
| 8697 | | JUALISHA ADJEI | 225 S MACARTHUR BLVD | | | | COPPELL | TX | 75019 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8698 | | JUAN & ORALIA MONTOYA | 3101 SOUTH FAIRVIEW ST | APT 55 | | | SANTA ANA | CA | 92704 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8699 | | JUAN AND LINDA SIERRA | 7605 FOREST VALE | | | | LIVE OAK | TX | 78233 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 8700 | | JUAN COVARRUBIAS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8701 | | JUAN DEJOIS Y | 431 EAST 9TH STREET | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $107.91 |
| 8702 | | JUAN DELEON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8703 | | JUAN DIAZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8704 | | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | USA | INSURANCE CLAIMS | 10/14/2017 | X | X | X | UNDETERMINED |
| 8705 | | JUAN HIDALGO | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8706 | | JUAN JOHN AND MELI SOMEIA | 25 HITCHINS | | | | DEDHAM | MA | 02026 | USA | INSURANCE CLAIMS | 1/1/2016 | X | X | X | UNDETERMINED |
| 8707 | | JUAN LAGO | UNKNOWN | | | | GOLETA | CA | 93117 | USA | INSURANCE CLAIMS | 4/30/2014 | X | X | X | UNDETERMINED |
| 8708 | | JUAN MONTES PLA | BARRIO CAMBALACHE | CARR 962 KM 44 | | | CANOVANAS | PR | 00729 | USA | INSURANCE CLAIMS | 12/9/2016 | X | X | X | UNDETERMINED |
| 8709 | | JUAN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8710 | | JUAN MORALES | 25850 VIA HAMACA AVENUE | | | | MORENO VALLEY | CA | 92551 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 8711 | | JUAN MOREJON | UNKNOWN | | | | POMPANO BEACH | FL | 33060 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 8712 | | JUAN MOREJON | UNKNOWN | | | | POMPANO BEACH | FL | 33060 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 8713 | | JUAN OQUENDO FIGUEROA | 59 55 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8714 | | JUAN OQUENDO FIGUEROA VILMA VAZQUEZ GONZALEZ Y SOCIEDAD LEGAL DE BIENES GANACIALE | 59 55 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8715 | | JUAN PABLO SANCHEZ | 5804 GRANADA AVENUE | | | | LAS VEGAS | NV | 89107 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED |
| 8716 | | JUAN RODRIGUEZ | 276 | | | | GUAYANILLA | PR | 00656 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8717 | | JUAN ROLDAN | 690 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 8718 | | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED |
| 8719 | | JUAN SIERRA LA ROSA | URB BAIROA | L2 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1569 | USA | INSURANCE CLAIMS | 12/24/2017 | X | X | X | UNDETERMINED |
| 8720 | | JUAN SUAREZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8721 | | JUAN VARGAS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/20/2017 | X | X | X | UNDETERMINED |
| 8722 | | JUAN ZULUAGA | 5382 NEW CENTRE DR | APT M | | | WILMINGTON | NC | 28403 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 8723 | | JUANA TAPIA | 3817 COGSWELL RD | | | | EL MONTE | CA | 91732 | USA | INSURANCE CLAIMS | 11/4/2015 | X | X | X | UNDETERMINED |
| 8724 | | JUANITA DEAS | 1279 NORTHGATE DR | | | | YUBA CITY | CA | 95991 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 8725 | | JUANITA HOLMES | 2301 JAGOW ROAD | | | | NIAGARA FALLS | NY | 14304 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 8726 | | JUANITA MOSHER | 9 KILDARE PLACE | | | | ASHEVILLE | NC | 28806 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 8727 | | JUANITA PITTMAN | 838 NE 7TH ST NONE | | | | OKLAHOMA CITY | OK | 73104 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 8728 | | JUANITA SANTA MARIA | 519 TULIP CIRCLE | | | | ALAMO | TX | 78516 | USA | INSURANCE CLAIMS | 12/19/2015 | X | X | X | UNDETERMINED |
| 8729 | | JUAREZ CARMEN | 81955 HOOVER AVE APT 73 | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $12.98 |
| 8730 | | JUDE SUNE | 2749 KENNEDY BOULEVARD | | | | JERSEY CITY | NJ | 07306 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 8731 | | JUDITH & MARK BRYANT | 11 RIVERVIEW DRIVE | | | | WOOD RIVER JUNCTION | RI | 02894 | USA | INSURANCE CLAIMS | 1/15/2016 | X | X | X | UNDETERMINED |
| 8732 | | JUDITH & TERRY ULLRICH | 229 GARRISON BLVD | | | | FAIRHOPE | AL | 36532 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 8733 | | JUDITH AND DONALD BROWN | 6625 E LOUSIANA AVE | | | | DENVER | CO | 80224 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 8734 | | JUDITH BOUDREAUX | | | | | | | | | | TRADE PAYABLE | | | | | $303.22 |
| 8735 | | JUDITH BURGE | 40673 HAYES RD | | | | SLIDELL | LA | 70461 | USA | INSURANCE CLAIMS | 11/8/2017 | X | X | X | UNDETERMINED |
| 8736 | | JUDITH DEEDS | 603 BARKERS COVE | | | | HOUSTON | TX | 77079 | USA | INSURANCE CLAIMS | 10/17/2012 | X | X | X | UNDETERMINED |
| 8737 | | JUDITH GRIESE | 202 WILLIAMSBURG DRIVE | APT 4 | | | THIENSVILLE | WI | 53092 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 8738 | | JUDITH HINZMANN | 1001 FOURTH AVENUE SUITE 4400 | | | | SEATTLE | WA | 98154 | USA | LITIGATION | | 9/1/2018 | | | | $10,000.00 |
| 8739 | | JUDITH KRUSE | 1025 LOCUST ST | | | | DENVER | CO | 80220 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED |
| 8740 | | JUDITH LASALLE | 611 NW 54 TERRACE | | | | GAINESVILLE | FL | 32607 | USA | INSURANCE CLAIMS | 7/21/2017 | X | X | X | UNDETERMINED |
| 8741 | | JUDITH LUDLAM | 1628 BAYSHORE ROAD | | | | VILLAS | NJ | 08251 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED |
| 8742 | | JUDITH MOYER | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 8743 | | JUDITH PASTERNAK | 9233 MAIN ST | LOT 36 | | | CLARENCE | NY | 14031 | USA | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED |
| 8744 | | JUDITH REGAN | 2112 EASHAVEN | APARTMENT NUMBER 331 | | | PASADENA | TX | 77506 | USA | INSURANCE CLAIMS | 5/5/2016 | X | X | X | UNDETERMINED |
| 8745 | | JUDITH RODRIGUEZ VELAZQUEZ | 2123 CALLE ONFALA | | | | GUAYNABO | PR | 00969-4931 | USA | INSURANCE CLAIMS | 10/26/2017 | X | X | X | UNDETERMINED |
| 8746 | | JUDY AYOUB | 12618 EAST BLOURNE DRIVE | | | | SILVER SPRING | MD | 20904 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 8747 | | JUDY BLANTON | 8710 VISTA OAKS PLACE | | | | DALLAS | TX | 75243 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 8748 | | JUDY BOSHES | 8 LANDERS ST | UNIT 202 | | | SAN FRANCISCO | CA | 94114 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8749 | | JUDY BROWN | 532 VENICE WAY S | | | | INGLEWOOD | CA | 90302 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 8750 | | JUDY DANIELS | 128 BROOK STONE DR | | | | CALHOUN | GA | 30701 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED |
| 8751 | | JUDY GABOR | 5311 BUFFALO AVE | | | | LOS ANGELES | CA | 91401 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 8752 | | JUDY MARTIN | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED |
| 8753 | | JUDY MILLER | 314 N PARSON ST | | | | WESTCOLUMBIA | SC | 29169 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 8754 | | JUDY PEEBLES | 2904 VISTA VIEW STREET | | | | MEMPHIS | TN | 38127 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 8755 | | JUDY RAO | 16 HIDDEN LAKE DR | | | | BURR RIDGE | IL | 60527 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 8756 | | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | USA | INSURANCE CLAIMS | 7/11/2016 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8757 | | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 9/11/2017 | X | X | X | UNDETERMINED |
| 8758 | | JUDY WILSON | 7 PEEKSKILL ST | | | | ELMONT | NY | 11003 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8759 | | JUERS DOUGLAS | 409 W MAHANOY AVE | | | | GIRARDVILLE | PA | 17935 | USA | TRADE PAYABLE | | | | | $98.51 |
| 8760 | | JUICEBLENDDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | USA | TRADE PAYABLE | | | | | $627.14 |
| 8761 | | JULE & DIANNA BARTELS | 1916 OLD HICKORY COURT | | | | ARNOLD | MO | 63010 | USA | INSURANCE CLAIMS | 10/24/2016 | X | X | X | UNDETERMINED |
| 8762 | | JULIA ALPHONSE | PO BOX 305214 | | | | ST THOMAS | VI | 00803 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED |
| 8763 | | JULIA ARUJO | 7551 DUNBARTON AVENUE | | | | LOS ANGELES | CA | 90045 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED |
| 8764 | | JULIA GIBA | 217 SEEGARD ROAD | | | | PITTSBURGH | PA | 15241 | USA | INSURANCE CLAIMS | 12/30/2010 | X | X | X | UNDETERMINED |
| 8765 | | JULIA HERNANDEZ | 2411 WILEY ST | | | | HOLLYWOOD | FL | 33020 | USA | INSURANCE CLAIMS | 7/16/2014 | X | X | X | UNDETERMINED |
| 8766 | | JULIA HOLDSWORTH | 15691 PRUIN STREET | | | | SPRING LAKE | MI | 49456 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 8767 | | JULIA JERACI | 60 KENSICO ROAD | | | | THORNWOOD | NY | 10594 | USA | INSURANCE CLAIMS | 12/27/2017 | X | X | X | UNDETERMINED |
| 8768 | | JULIA KNOWLTON | 2192 PC 315 ROAD | | | | WEST HELENA | AR | 72390 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 8769 | | JULIA MOUSER | 3749 S 128 E AVE | | | | TULSA | OK | 74146 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 8770 | | JULIA MOUSER | 3749 S 128 E AVE | | | | TULSA | OK | 74146 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 8771 | | JULIA NORTON | 516 CHATEAU DRIVE | | | | GASTONIA | NC | | USA | INSURANCE CLAIMS | 10/10/2015 | X | X | X | UNDETERMINED |
| 8772 | | JULIA PAGAN GUERRERO | 144 VIA DEL ROCIO | | | | CAGUAS | PR | 00725-3349 | USA | INSURANCE CLAIMS | 12/16/2015 | X | X | X | UNDETERMINED |
| 8773 | | JULIA SERRANO | 1773 SCATTERGOOD ST | | | | PHILADELPHIA | PA | 19124 | USA | INSURANCE CLAIMS | 12/1/2015 | X | X | X | UNDETERMINED |
| 8774 | | JULIA STREET | 4152 MOUNT OLNEY LANE | | | | OLNEY | MD | 20832 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 8775 | | JULIA SWERZYNSKI | 61 7TH ST | | | | HAZLETT TOWNSHIP | NJ | 07734 | USA | INSURANCE CLAIMS | 4/22/2015 | X | X | X | UNDETERMINED |
| 8776 | | JULIAN FERNANDO AND ROBIN | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8777 | | JULIAN SANDFORD | 332 W WALKER WOODS LN | | | | CLAYTON | NC | 27527 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 8778 | | JULIANA G ROBERTSON | 7915 S EMERSON AVE SUITE B-230 | | | | INDIANAPOLIS | IN | 46202 | USA | TRADE PAYABLE | | | | | $144.53 |
| 8779 | | JULIANA RAYMOND | 16 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 8780 | | JULIE & DAVID OSBORNE | 1158 HARBOR VIEW DR | | | | MEMPHIS | TN | 38103 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 8781 | | JULIE & DONALD MARTIN | 731 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 8782 | | JULIE CAYLOR | 2555 HERMOSA TERRACE | | | | HAYWARD | CA | 94541 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED |
| 8783 | | JULIE DENNY | 251100 RUNWARD WAY | | | | TREVOR | WI | 53179 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 8784 | | JULIE GREENE | 1120 MILLIKIN PL NE | | | | WARREN | OH | 44483 | USA | TRADE PAYABLE | | | | | $137.09 |
| 8785 | | JULIE M MCINTIRE | | | | | | | | | | TRADE PAYABLE | | | | | $1,259.40 |
| 8786 | | JULIE TOMCHAK | PO BOX 129 | | | | LEADORE | ID | 83464 | USA | INSURANCE CLAIMS | 3/28/2018 | X | X | X | UNDETERMINED |
| 8787 | | JULIE WINGATE | 20911 79TH AVENUE EAST | | | | SPANAWAY | WA | 98387 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 8788 | | JULIET AYDIN | 23052 ALICIA PARKWAY 116 | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $439.71 |
| 8789 | | JULIETTA KLINGERMAN | 2221 N HULLEN STREET | | | | MATAIRIE | LA | 70001 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 8790 | | JULIETTE CARNEY | 641 TUNBRIDGE RD | | | | DANVILLE | CA | 94526 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 8791 | | JUMONVILLE JAMES AND PAM | 117 N MAPLE ST | | | | MCPHERSON | KS | 67460 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8792 | | JUMPKING INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | USA | TRADE PAYABLE | | | | | $18,536.76 |
| 8793 | | JUNA LADDEY | 19 HATFIELD STREET | | | | CALDWELL | NJ | 07006 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 8794 | | JUNE & STANLEY MURATA | 360-A HALELOA PLACE | | | | HONOLULU | HI | 96821 | USA | INSURANCE CLAIMS | 2/8/2018 | X | X | X | UNDETERMINED |
| 8795 | | JUNE CANNON | 483 E COUNTRY RD 2090 | | | | KINGSVILLE | TX | 78363 | USA | INSURANCE CLAIMS | 8/18/2017 | X | X | X | UNDETERMINED |
| 8796 | | JUNE GERHARDT | 1467 BENSON DRIVE | | | | COLUMBUS | OH | 43227 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 8797 | | JUNE GOODRICH | 9723 STOCKBRIDGE DR | | | | RICHMOND | VA | 23228 | USA | INSURANCE CLAIMS | 3/27/2016 | X | X | X | UNDETERMINED |
| 8798 | | JUNE HABER | 20655 HORACE ST | | | | CHATSWORTH | CA | 91311 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 8799 | | JUNE KUSHNER | 411 E 10 STREET APT 21G | | | | NEW YORK | NY | 10009 | USA | INSURANCE CLAIMS | 9/29/2016 | X | X | X | UNDETERMINED |
| 8800 | | JUNE MOLSON-JACKSON | 238 LOFAS PLACE | | | | VALLEJO | CA | 94589 | USA | INSURANCE CLAIMS | 4/9/2018 | X | X | X | UNDETERMINED |
| 8801 | | JUNE ROBERTS | 2370 LOCH DR | | | | SPRINGFIELD | OR | 97477 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 8802 | | JUNG ROLF | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8803 | | JUNGJOO Y | LOS ANGELES SHERIFF CENTRAL 110 N GRAND ROOM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $115.01 |
| 8804 | | JUPITER WORKSHOPS HK LTD | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | KOWLOON | HONGKONG | | | TRADE PAYABLE | | | | | $38,654.54 |
| 8805 | | JUSK KOOLIN | 4210 E 2ND AVE | | | | TAMPA | FL | 33603 | USA | TRADE PAYABLE | | | | | $800.00 |
| 8806 | | JUSTICE COURT HARRISON COUNTY | 1620 23RD AVENUE | | | | GULFPORT | MS | 39530 | USA | TRADE PAYABLE | | | | | $663.05 |
| 8807 | | JUSTIN & ANNA SMITH | 11624 SOUTH PENROSE ST | | | | OLATHE | KS | 66061 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED |
| 8808 | | JUSTIN BOWMAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8809 | | JUSTIN CAMARGO | 780 S 72ND AVE | | | | SHELBY | MI | 49455 | USA | INSURANCE CLAIMS | 4/17/2018 | X | X | X | UNDETERMINED |
| 8810 | | JUSTIN CZAR | 611 HIGHWAY 165 | | | | PLACITAS | NM | 87043 | USA | TRADE PAYABLE | | | | | $341.00 |
| 8811 | | JUSTIN JEPPSEN | 520 CRESTWOOD ROAD | | | | KAYSVILLE | UT | 84037 | USA | TRADE PAYABLE | | | | | $16.99 |
| 8812 | | JUSTIN L JONES AND CHRISTINE L JONES | 300 N 2ND ST 415 | | | | ST CHARLES | MO | 63301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8813 | | JUSTIN MERRIMAN | 4693 GRAND HAVEN LANE | APT 1 | | | INDIANAPOLIS | IN | 46280 | USA | INSURANCE CLAIMS | 7/11/2018 | | | | $115.00 |
| 8814 | | JUSTIN MOVERA | 3601 CORTNER AVE | | | | LONG BEACH | CA | 90808 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 8815 | | JUSTIN RAWLINGS | 323 LIBERTY STREET | | | | CARLISLE | KY | 40311 | USA | INSURANCE CLAIMS | 1/13/2016 | X | X | X | UNDETERMINED |
| 8816 | | JUSTIN ROSENBERG | 1253 BRIARWOOD LN | | | | LIBERTYVILLE | IL | 60048 | USA | INSURANCE CLAIMS | 11/30/2015 | X | X | X | UNDETERMINED |
| 8817 | | JUSTIN SINKEVICH | 1811 MOUNTAIN RD | | | | ADDISON | VT | 05491 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | $1,182.63 |
| 8818 | | JUSTINE MCGOUGH | 6300 W LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89128 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 8819 | | JUSTINE SHREVE | 159 3RD STREET | | | | HANNOVER | PA | 17331 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 8820 | | JV SALES LLC | | | | | | | | | | TRADE PAYABLE | | | | | $32,730.59 |
| 8821 | | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $2,060.94 |
| 8822 | | K AREN A CALABRESE | PO BOX 19060 | | | | TOWSON | MD | 21284 | USA | TRADE PAYABLE | | | | | $199.00 |
| 8823 | | K BROWN J JR | 8503 W JOCELYN TER | | | | TOLLESON | AZ | 85353 | USA | TRADE PAYABLE | | | | | $10.34 |
| 8824 | | K C CO LTD | 45-525 LULUKU RD | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $5,123.31 |
| 8825 | | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $3,670.43 |
| 8826 | | K STORES CONCEPT INC | 15543 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | USA | TRADE PAYABLE | | | | | $2,405.04 |
| 8827 | | K V COLLECTIONS INC | 3217 SOUTH GARFIELD AVE | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $376.76 |
| 8828 | | K&M HOUSEWARES AND APPLIANCES | | | | | | | | | | TRADE PAYABLE | | | | | $341.43 |
| 8829 | | K2 MOTOR CORP | 21901 FERRERO PKWY | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $7,154.43 |
| 8830 | | K2 VALLEY | 14351 PINE LN | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $145.30 |
| 8831 | | KABUNDI AMATE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8832 | | KACEE WHITTAKER | 630 E BETSY LANE | | | | GILBERT | AZ | 85296 | USA | TRADE PAYABLE | | | | | $5,505.20 |
| 8833 | | KACHEL GLENN J AND MARY BETH KACHEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8834 | | KADERI MOHSINA | 226 CADWALLADER RD | | | | WARRINGTON | PA | 18976 | USA | TRADE PAYABLE | | | | | $1.77 |
| 8835 | | KADESHA TYNDALL | 6210 MUSIC STREET | | | | NEW ORLEANS | LA | 70122 | USA | INSURANCE CLAIMS | 11/22/2017 | X | X | X | UNDETERMINED |
| 8836 | | KADHEM LAMI | 7325 18TH ST SE | | | | LAKE STEVENS | WA | 98258 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 8837 | | KADLEC JORDAN S | 6245 19TH ST N | | | | SAINT CLOUD | MN | 56303 | USA | TRADE PAYABLE | | | | | $3.24 |
| 8838 | | KAHLER ROSALIE A | 143 LARK STREET BSMT APARTMENT | | | | ALBANY | NY | 12206 | USA | TRADE PAYABLE | | | | | $72.30 |
| 8839 | | KAHRS LAW OFFICES PA | PO BOX 780487 | | | | WICHITA | KS | 67278 | USA | TRADE PAYABLE | | | | | $323.20 |
| 8840 | | KAHRS LAW OFFICES PA ATTEN: KAHRS LAW OF | 200 W DOUGLAS AVE STE 102 | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $350.00 |
| 8841 | | KAI JIANG | PO BOX 2722 | | | | SUWANEE | GA | 30024 | USA | TRADE PAYABLE | | | | | $66.29 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8842 | | KAI NING LEATHER PRODUCTS CO LTD | RM B-122FMORLITE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $603,585.09 |
| 8843 | | KAIDIN TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 6/4/2016 | X | X | X | UNDETERMINED |
| 8844 | | KAIL ROBERT AND JILL ASO ALLSTATE NEW JERSEY INSURANCE COMPANY | 101 S 5TH ST | | | | CAMDEN | NJ | 08103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8845 | | KAIS SHEENA | 40396 FORDWICH | | | | STERLING HEIGHTS | MI | 48310 | USA | INSURANCE CLAIMS | 9/13/2016 | X | X | X | UNDETERMINED |
| 8846 | | KAITLYN CRABTREE | 2829 SOUTH LAKELINE BLVD | APT 1135 | | | CEDAR PARK | TX | 78613 | USA | INSURANCE CLAIMS | 1/4/2016 | X | X | X | UNDETERMINED |
| 8847 | | KAKARI JANET | 491 N ARMSTEAD ST 203 | | | | ALEXANDRIA | VA | 22312 | USA | TRADE PAYABLE | | | | | $1.85 |
| 8848 | | KALA HOLMES | 9814 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | USA | INSURANCE CLAIMS | 4/24/2018 | X | X | X | UNDETERMINED |
| 8849 | | KALAUDZIC INC | 2361 FARRINGTON POINT DR | | | | WINSTON SALEM | NC | 27103 | USA | TRADE PAYABLE | | | | | $693.02 |
| 8850 | | KALBAUGH AMANDA D | 3 STEWART STREET | | | | SMITHFIELD | PA | 15478 | USA | TRADE PAYABLE | | | | | $1.77 |
| 8851 | | KALEAH DIRTON | 203 VERNER DR | | | | GREENVILLE | SC | 29617 | USA | INSURANCE CLAIMS | 5/8/2016 | | | | $2,300.00 |
| 8852 | | KALEKTRONICS INC | 10501 NW 50TH ST SUITE 101 | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $1,487.08 |
| 8853 | | KALEX ENTERPRISES INC | 10 MILE STONE WAY | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $2,991.38 |
| 8854 | | KALIRLYS SORIANO RIOS | BUZON A 399 | BO GUANIQUILLA | | | AGUDA | PR | 00602 | USA | INSURANCE CLAIMS | 8/19/2016 | X | X | X | UNDETERMINED |
| 8855 | | KALLIE KOCIEMBA | 210 N FRANKLIN STREET | | | | NEW ULM | MN | 56073 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 8856 | | KALTENBAUGH KAYLA | 205 COUNTRY CLUB BLVD | | | | WEIRTON | WV | 26062 | USA | TRADE PAYABLE | | | | | $1.82 |
| 8857 | | KALYX NIPALES | 12220 211TH STREET | | | | HAWAIIAN GARDENS | CA | 90716 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 8858 | | KAMA SCHACHTER JEWELRY INC | 42 WEST 48TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $219.12 |
| 8859 | | KAMAL HAMED | 1818 SW 28TH ST | | | | OCALA | FL | 34471 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 8860 | | KAMCHARI MAGNE L | 94-613 KUTUOHI STREET B-201 | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $57.51 |
| 8861 | | KAMENCIK GLORIA | 159 JERUSALEM ROAD | | | | BRISTOL | VT | 05443 | USA | TRADE PAYABLE | | | | | $35.46 |
| 8862 | | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | USA | TRADE PAYABLE | | | | | $3,695.66 |
| 8863 | | KAMRIN TAYLOR | 3408 66TH AVENUE | APT C | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 6/4/2016 | X | X | X | UNDETERMINED |
| 8864 | | KANDARPA KAMESWARI | 177 BRYAN HILL RD | | | | MILFORD | CT | 06460 | USA | TRADE PAYABLE | | | | | $1.85 |
| 8865 | | KANE THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8866 | | KANELLAKIS EMMANUEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8867 | | KANG SOO | 4338 SHAMROCK WAY | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $94.17 |
| 8868 | | KANKAKEE TERMINAL BELT CREDIT | MARKOFF & KRASNY 1767550 ATTORNY FOR PLAINTIFF 29 N | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $2.59 |
| 8869 | | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | USA | UTILITIES PAYABLE | | | | | $1,655.74 |
| 8870 | | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | USA | UTILITIES PAYABLE | | | | | $210.08 |
| 8871 | | KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675 | USA | TRADE PAYABLE | | | | | $57.00 |
| 8872 | | KAPPERS CORNELIUS AND DOROTHY KAPPERS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8873 | | KAPPOS HALAMBOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8874 | | KAPRINTA MAREK | 169 E 2ND ST | | | | BRAIDWOOD | IL | 60408-1702 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED |
| 8875 | | KAPROTH MARY AND CAROL MICHALKE AS CO-PERSONAL REPRESENTATIVES OF THE ESTATE OF JOHN A SVIHEL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8876 | | KAPSCOMOTO INC | 2045 NIAGARA FALLS BLVD UNIT 4 | | | | NIAGARA FALLS | NY | 14305 | USA | TRADE PAYABLE | | | | | $21,648.63 |
| 8877 | | KARA AICKEN | 1577 E JARVIS AVE | | | | HAZEL PARK | MI | 48030 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 8878 | | KARA DUFFY | | | | | | | | | TRADE PAYABLE | | | | | $1,230.07 |
| 8879 | | KARA PURDY | 1601 STARGAZER TERRACE | | | | STANFORD | FL | 32771 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 8880 | | KARAMA CKEPYAR | 27740 WESTCOTT CRESCENT CIRCLE | | | | FARMINGTON HILLS | MI | 48334 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 8881 | | KARANJIT RANDHAWA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8882 | | KARANYOR MOREY | 1913 WEST 60TH STREET | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $193.40 |
| 8883 | | KARAZIWAN CHARBEL | 6908 W 110 TH ST | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $1.77 |
| 8884 | | KARDIEL INC | 2021 S 208TH ST STE A | | | | DES MOINES | WA | 98198 | USA | TRADE PAYABLE | | | | | $1,258.77 |
| 8885 | | KAREN & BRIAN UMAMOTO | 2411 AKEPA STREET | | | | PEARL CITY | HI | 96782 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED |
| 8886 | | KAREN & KENT ELKINGTON | 7 RIVERSEND DRIVE | | | | SEAFORD | DE | 19973 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED |
| 8887 | | KAREN ALLEN | 173 WAVERLY AVENUE | | | | KENMORE | NY | 14217 | USA | INSURANCE CLAIMS | 10/3/2014 | X | X | X | UNDETERMINED |
| 8888 | | KAREN BARRIENTOS | 6707 ATOLL AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | USA | INSURANCE CLAIMS | 10/18/2015 | X | X | X | UNDETERMINED |
| 8889 | | KAREN BOND | 1509 LAKESIDE AVENUE | | | | BALTIMORE | MD | 21218 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 8890 | | KAREN DANIELS | 5147 ROCKY RIVER CROSSING RD | | | | HARRISBURG | NC | 28075 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 8891 | | KAREN DAVEY | 727 5TH AVE SW | | | | PUYALLUP | WA | 98371 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 8892 | | KAREN DAYE | TEXAS COMMISSION WORKFORCE CIVIL RIGHTS DIVISION | | | | | TX | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8893 | | KAREN E WALL | 2807 N VERMILION STE 3 | | | | DANVILLE | IL | 61832 | USA | TRADE PAYABLE | | | | | $280.11 |
| 8894 | | KAREN FAHEY | 5 MARWOOD PLACE | | | | STONY BROOK | NY | 11790 | USA | INSURANCE CLAIMS | 8/13/2017 | X | X | X | UNDETERMINED |
| 8895 | | KAREN HOGELAND | 15 LITTAFATCHEE DRIVE | | | | ASHVILLE | AL | 35953 | USA | INSURANCE CLAIMS | 11/15/2014 | X | X | X | UNDETERMINED |
| 8896 | | KAREN HORBATT | 9185 SE MYSTIC COVE TERRACE | | | | HOBE SOUND | FL | 33455 | USA | INSURANCE CLAIMS | 4/16/2018 | X | X | X | UNDETERMINED |
| 8897 | | KAREN KEHNE | 463 LYMINGTON RD | | | | SEVERNA PARK | MD | 21146 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 8898 | | KAREN LONTZ | 104-1 LITTLE OXMAND | | | | BURLINGTON | NJ | 08016 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 8899 | | KAREN LYNCH | 28 ANAWAN AVE | | | | SAUGUS | MA | 01906 | USA | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED |
| 8900 | | KAREN MALIND | 9 ATHERSTONE STREET | | | | DORCHESTER | MA | 02124 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 8901 | | KAREN MOORE | 6081 NORTH VINE ST | | | | BACAVILLE | CA | 95688 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 8902 | | KAREN NELSON | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8903 | | KAREN POZOLO | 46956 FIELDS DRIVE | | | | SELBY TOWNSHIP | MI | 48315 | USA | INSURANCE CLAIMS | 3/24/2018 | X | X | X | UNDETERMINED |
| 8904 | | KAREN QUINN | 73 C LAGRANDE PRINCESSE | | | | CHRISTIANSTED | VI | 00820 | USA | INSURANCE CLAIMS | 11/17/2015 | X | X | X | UNDETERMINED |
| 8905 | | KAREN SCHAFFER | 468 NEWCASTLE LN | | | | ROMEO | MI | 48065 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 8906 | | KAREN SCHULTZ | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 8907 | | KAREN SMALL | 2930 WEST 141ST PLACE | APARTMENT 1 | | | GARDENA | CA | 90249 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 8908 | | KAREN TAYLOR | 900 BROTHERHOOD ROAD UNIT J1 | | | | BEAUFORT | SC | 29902 | USA | INSURANCE CLAIMS | 3/24/2017 | X | X | X | UNDETERMINED |
| 8909 | | KAREN WASSERMAN | | | | | | | | | TRADE PAYABLE | | | | | $53.37 |
| 8910 | | KAREY DORN | 1115 OREMS ROAD | | | | BALTIMORE | MD | 21220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8911 | | KARI PIATT | 247 MORGAN ST | | | | PHOENIXVILLE | PA | 19460 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 8912 | | KARIN & PATRICK MCCLURG | 2165 MABRY DR | | | | SACRAMENTO | CA | 95835 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 8913 | | KARIN PERKINS | 3524 COUNTY ROUTE 21 | | | | WHITEHALL | NY | 12887 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 8914 | | KARINA & EDUARDO RAMIREZ | 7417 NEW SALEM STREET | | | | SAN DIEGO | CA | 92126 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 8915 | | KARINA AND DOUG HAZELWOOD | 8731 HERON VIEW ST | | | | HOUSTON | TX | 77064 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 8916 | | KARISA WILSON | 377 PHIPPEN WAITERS ROAD | | | | DANIA BEACH | FL | 33004 | USA | INSURANCE CLAIMS | 4/3/2017 | X | X | X | UNDETERMINED |
| 8917 | | KARKOUR BRONSOZIAN | 1605 NORTH ROSEMEAD | | | | PASADENA | CA | 91104 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 8918 | | KARL SPEARS | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 8919 | | KARL WUEST | 6890 CIANCETTI DR | | | | SANGER | CA | 93657 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 8920 | | KARLA MERCADO | 2063 RICHARD LANE | | | | DALLAS | TX | 75217 | USA | INSURANCE CLAIMS | 4/23/2018 | X | X | X | UNDETERMINED |
| 8921 | | KARLA WALTERS | 1310 S GRAMERCY PLACE UNIT 9 | | | | LOS ANGELES | CA | 90019-4732 | USA | INSURANCE CLAIMS | 6/18/2014 | X | X | X | UNDETERMINED |
| 8922 | | KAROFTIS ATALANTI | 315 COURT ST | | | | CLEARWATER | FL | 33756 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8923 | | KARPINSKI NORA | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8924 | | KARYN ROBINSON | 3109 WIESE WAY | | | | SACRAMENTO | CA | 95833 | USA | INSURANCE CLAIMS | 3/16/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8925 | | KASHIA CORLEY | 5448 EXPRESSWAY DRIVE SOUTH | | | | HOLTSVILLE | NY | 11742 | USA | INSURANCE CLAIMS | 1/23/2017 | X | X | X | UNDETERMINED |
| 8926 | | KASHKA AND BONNIE BANJOKI AND WILLS | 3111 MAGNOLIA ST | | | | EMERYVILLE | CA | 94608 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED |
| 8927 | | KASPRZYK BRENDA L | 12 BEVERLY DR | | | | DEPEW | NY | 14043 | USA | TRADE PAYABLE | | | | | $40.66 |
| 8928 | | KASSAUNORA SUCH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8929 | | KASSIA & JOSHUA BRIDGES | 13346 LEAH STREET | | | | GONZALES | LA | 70737 | USA | INSURANCE CLAIMS | 12/8/2016 | X | X | X | UNDETERMINED |
| 8930 | | KATE DESMOND | 424 PIPER STREET | | | | HEALDSBURG | CA | 95448 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 8931 | | KATE SPADE & COMPANY | P O BOX 730342 | | | | DALLAS | TX | 75373 | USA | TRADE PAYABLE | | | | | $0.72 |
| 8932 | | KATERNO INC | 705 39TH STREET SUITE 7 | | | | BROOKLYN | NY | 11232 | USA | TRADE PAYABLE | | | | | $13,613.66 |
| 8933 | | KATHERINE & WES ZUZAK | 1669 E KAIBAB DR | | | | CHANDLER | AZ | 85249 | USA | INSURANCE CLAIMS | 10/14/2018 | X | | X | UNDETERMINED |
| 8934 | | KATHERINE BAILEY | 59 OAK ST | | | | MIDDLEBORO | MA | 02346 | USA | TRADE PAYABLE | | | | | $971.66 |
| 8935 | | KATHERINE HURT | 7405 RED DAY ROAD | | | | MARTINSVILLE | IN | 46151 | USA | INSURANCE CLAIMS | 4/7/2014 | X | X | X | UNDETERMINED |
| 8936 | | KATHERINE ZAWADA | 20998 WOODMERE DR | | | | LEONARDTOWN | MD | 20650 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 8937 | | KATHERYN PENTA | 7 FORK LANE | | | | HICKSVILLE | NY | 11801 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 8938 | | KATHLEEN & JOSEPH DEJEAN-KERSTING | 45 ARROYO VENADA RD | | | | PLACITAS | NM | 87043 | USA | INSURANCE CLAIMS | 6/10/2018 | X | X | X | UNDETERMINED |
| 8939 | | KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE STE 201 | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $101.00 |
| 8940 | | KATHLEEN AND MICHAEL GALLAGHER | 1304 MEADOW BRIDGE DR | | | | BEAVER CREEK | OH | 45432 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 8941 | | KATHLEEN BLAIR | 192 SIR BEDIVERE DRIVE | | | | RIVERSIDE | CA | 92507 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 8942 | | KATHLEEN CAMPBELL-KNUTH | 416 AYRSHIRE LANE | | | | INVERNESS | IL | 60067 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 8943 | | KATHLEEN CRANSTON | 502 LAGRANGE HL | | | | FREDERIKSSTED | VI | 00840 | USA | INSURANCE CLAIMS | 6/15/2016 | X | X | X | UNDETERMINED |
| 8944 | | KATHLEEN DELACH | 716 WESTPORT DRIVE | | | | JOLIET | IL | 60431 | USA | INSURANCE CLAIMS | 9/16/2017 | X | X | X | UNDETERMINED |
| 8945 | | KATHLEEN DICKEY | 4224 COQUINA CIRCLE | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $0.06 |
| 8946 | | KATHLEEN E CHABOYA | 8 BARRIER REEF DRIVE | | | | CORONA DEL MAR | CA | 92625 | USA | TRADE PAYABLE | | | | | $444.53 |
| 8947 | | KATHLEEN GLENN | 411 N 36TH ST | | | | EAST ST LOUIS | IL | 62205 | USA | INSURANCE CLAIMS | 3/30/2014 | | | | $4,500.00 |
| 8948 | | KATHLEEN HENDERSON | 9433 OTTOWAY COURT | | | | TOANO | VA | 23168 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 8949 | | KATHLEEN LADA | 1851 KING JAMES PRKWY | APT 217 | | | WESTLAKE | OH | 44145 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 8950 | | KATHLEEN LAUGHLIN | 13930 GOLD CIRCLE STE 201 | | | | OMAHA | NE | 68144 | USA | TRADE PAYABLE | | | | | $164.00 |
| 8951 | | KATHLEEN MANSHIP | 3098 NEWFOUND HARBOR DR | | | | MERRITT ISLAND | FL | 32952-2860 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED |
| 8952 | | KATHLEEN MOONEY | 503 SW 181ST ST | | | | NORMANDY PARK | WA | 98166 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 8953 | | KATHLEEN NICHOLS | 1445 MONROE DR NE | APT E13 | | | ATLANTA | GA | 30324 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8954 | | KATHLEEN REILLY | 16454 PARKVIEW AVENUE | | | | TINLEY PARK | IL | 60477 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 8955 | | KATHLEEN SHOGREN | 4424 COOK STREET | | | | DULUTH | MN | 55804 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 8956 | | KATHLEEN SOPKA | 500 TOLLIS PARKWAY | 104 | | | BROADVIEW HEIGHTS | OH | 44147 | USA | INSURANCE CLAIMS | 7/23/2015 | | | | $20,000.00 |
| 8957 | | KATHOPOULIS SAKELLARIOS AND KALLIOPI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8958 | | KATHRYN ABERNETHY | 9160 WITHERS LN | | | | CINCINNATI | OH | 45242 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 8959 | | KATHRYN BRINGLETRUSTEE | P O BOX 211S | | | | WINSTON SALEM | NC | 27102 | USA | TRADE PAYABLE | | | | | $131.54 |
| 8960 | | KATHRYN L BRINGLE TRUSTEE | STANDING TRUSTEE PO BOX 211S | | | | WINSOTN-SALEM | NC | 27102 | USA | TRADE PAYABLE | | | | | $274.62 |
| 8961 | | KATHRYN MCGONIGAL | 4 FAIRVIEW ROAD | | | | WOODBRIDGE | CT | 06525-2616 | USA | INSURANCE CLAIMS | 8/24/2018 | X | | X | UNDETERMINED |
| 8962 | | KATHRYN WILLIAMS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 8963 | | KATHY & BILL CIMINO | 4 WINDELER COURT | | | | MORAGA | CA | 94556 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 8964 | | KATHY & MICHAEL NEUBAUER | 6903 YEOMAN COURT | | | | FREDERICKSBURG | VA | 22407 | USA | INSURANCE CLAIMS | 4/2/2018 | X | X | X | UNDETERMINED |
| 8965 | | KATHY A DOCKERY | CHAPTER 13 TRUSTEE P O BOX 691 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $136.16 |
| 8966 | | KATHY CARR | PO BOX 501 | | | | KAILUA-KONA | HI | 96740 | USA | INSURANCE CLAIMS | 11/5/2012 | X | X | X | UNDETERMINED |
| 8967 | | KATHY MOTON | 511 N CHURCH STREET | 1412 | | | ROCKFORD | IL | 61103 | USA | INSURANCE CLAIMS | 9/9/2017 | | | | $5,500.00 |
| 8968 | | KATHY NEWTON | 16620 W 25TH AVENUE | | | | BLYTHE | CA | 92225 | USA | INSURANCE CLAIMS | 8/20/2017 | X | X | X | UNDETERMINED |
| 8969 | | KATHY SAM | PO BOX 1334 | | | | PHILADELPHIA | MS | 39350 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 8970 | | KATHY TZAMBAZAKIS | 34 DORWIND DRIVE | | | | WEST SPRINGFIELD | MA | 01089 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 8971 | | KATHY WILKIE | 1801 BENNETT AVE | | | | BURLEY | ID | 83318 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 8972 | | KATI SAXTON | 1046 ALPINE CHURCH ROAD | | | | COMSTOCK PARK | MI | 49321 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 8973 | | KATIE AND MICHAEL TAFF | 9924 S BELL | | | | CHICAGO | IL | 60642 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 8974 | | KATIE CONDRON | 515 HIDDEN HOLLOW | | | | SCOTCH PLAINS | NJ | 07076 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 8975 | | KATIE MITCHELL | | | | | | | | | | TRADE PAYABLE | | | | | $7,615.00 |
| 8976 | | KATINA TIPTON | 1193 RIVERVALLEY DRIVE | APARTMENT 4 | | | FLINT | MI | 48532 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED |
| 8977 | | KATRIN ABELIAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8978 | | KATRINA MORENO | PO BOX 86212 | | | | TUCSON | AZ | 85754 | USA | INSURANCE CLAIMS | 3/6/2018 | | | | $750.00 |
| 8979 | | KATRINA WORKMAN | 7131 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 8980 | | KATSAFANAS GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8981 | | KATZE RONA B | 26 HILLTOP DRIVE | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $272.86 |
| 8982 | | KAUAI CREDIT ADJUSTERSLTD | 29840 EWALU STREET PO BOX 1976 | | | | KAUAI | HI | 96766 | USA | TRADE PAYABLE | | | | | $9.15 |
| 8983 | | KAUFFMAN SR, RICHARD W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8984 | | KAUR MALKIT | 50 B EAST CROOKED HILL ROAD | | | | PEARL RIVER | NY | 10965 | USA | TRADE PAYABLE | | | | | $66.07 |
| 8985 | | KAUR MANPREET | 10922 SE 217TH PL, APT 804 | | | | KENT | WA | 98031 | USA | TRADE PAYABLE | | | | | $3.71 |
| 8986 | | KAUSER & MOHAMMED MIRAN | 101 COATBRIDGE LANE | | | | MADISON | AL | 35758 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 8987 | | KAVELISKI DOMINIC AND DELORES KAVELISKI HIS WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 8988 | | KAY & DARREL LITHGOW | 4142 SOUTH CARRIE DRIVE | | | | NEW PALESTINE | IN | 46163 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 8989 | | KAY & DARRELL MAIGNAUD | 26303 RIMWICK FOREST DRIVE | | | | MAGNOLIA | TX | 77354 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 8990 | | KAY CHARLES | 12215 N 62ND PLACE | | | | SCOTTSDALE | AZ | 85254 | USA | TRADE PAYABLE | | | | | $58.35 |
| 8991 | | KAY MANOS | 2946 N CROCKETT ROAD | | | | SENATOBIA | MS | 38668 | USA | INSURANCE CLAIMS | 10/13/2017 | X | X | X | UNDETERMINED |
| 8992 | | KAY MOREAU | 6164 SUMMER WOODS | | | | LAKE OSWEGO | OR | 97035 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 8993 | | KAY PERRY | 2550 BENTON HILL ROAD | | | | CAPE GIRARDEAU | MO | 63701 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 8994 | | KAYLEE WOOD | 3238 BEE MOUNTAIN ROAD | | | | LENOIR | NC | 28645 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 8995 | | KAZE | 29420 UNION CITY BLVD | | | | UNION CITY | CA | 94587 | USA | TRADE PAYABLE | | | | | $413.16 |
| 8996 | | KB INNOVATION LLC | 108 LAKEWOOD DRIVE | | | | LONGVIEW | TX | 75604 | USA | TRADE PAYABLE | | | | | $38.40 |
| 8997 | | KBABWI OBALLWA | 12750 NW 27TH AVENUE APT 21 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $13.28 |
| 8998 | | KBC CAPITAL LLC | 1 CHESTNUT STREET STE 4G | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $2,117.64 |
| 8999 | | KBS JEWELRY INC | 665 NEWARK AVE STE 300 | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $3,838.31 |
| 9000 | | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | USA | TRADE PAYABLE | | | | | $8,400.48 |
| 9001 | | KEANNA WILEY | 7320 150TH ST SW | APT 2 | | | LAKEWOOD | WA | 98439 | USA | INSURANCE CLAIMS | 9/13/2017 | X | X | X | UNDETERMINED |
| 9002 | | KEATHLEY BARBARA ET AL AS THE SURVIVING HEIRS OF GAREY KEATHLEY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9003 | | KEATON TRACEY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN SULLIVAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9004 | | KECO MERIM | 1915 60TH ST | | | | DES MOINES | IA | 50322 | USA | TRADE PAYABLE | | | | | $3.69 |
| 9005 | | KEE SUN HONG | 1910 S WATSON STREET | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $13.80 |
| 9006 | | KEENE LAWSON | 1997 ISLAND POINT DR | | | | LK PROVIDENCE | LA | 71254 | USA | TRADE PAYABLE | | | | | $205.68 |
| 9007 | | KEETON JR, WILBUR J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9008 | | KEITH & LISA KROEHLER | 3655 BUCKSKIN TRAIL | | | | LIMA | OH | 45807 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9009 | | KEITH A RODRIGUEZ | PO BOX 1699 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $736.15 |
| 9010 | | KEITH BOARDER | 3504 NORTH RAMADA | | | | MESA | AZ | 85215 | USA | INSURANCE CLAIMS | 1/17/2018 | X | X | X | UNDETERMINED |
| 9011 | | KEITH BOARDER | 3504 NORTH RAMADA | | | | MESA | AZ | 85215 | USA | INSURANCE CLAIMS | 1/17/2018 | X | | X | UNDETERMINED |
| 9012 | | KEITH CLARK | 1194 GOLD ST | | | | MASURY | OH | 44438 | USA | INSURANCE CLAIMS | 8/27/2016 | X | X | X | UNDETERMINED |
| 9013 | | KEITH DUFKE | 480 WARTAS ROAD | | | | MADISON | CT | 06443 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 9014 | | KEITH KLINES | 6634 ORIZABA AVENUE | | | | LONGBEACH | CA | 90805 | USA | INSURANCE CLAIMS | 6/27/2017 | X | | X | UNDETERMINED |
| 9015 | | KEITH RYDER | 47-204 FAHAOLLELO ROAD | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 9016 | | KEITH STERN | 14785 ORANGE BLVD | | | | LOXAHATCHEE | FL | 33470 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 9017 | | KEITH THORNTON | 244 CLARIDGE CIRCLE | | | | BOLINGBROOK | IL | 60440 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 9018 | | KEITH YOST | 3327 THOMAS ST | | | | WHITEHALL | PA | 18052 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 9019 | | KELITA FRIAS | 1690 VISE AVE | 1-A | | | BRONX | NY | 10460 | USA | INSURANCE CLAIMS | 10/6/2015 | X | X | X | UNDETERMINED |
| 9020 | | KELLAN MASON | 759 SUMMIT DRIVE | | | | WEST BEND | WI | 53095 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 9021 | | KELLEEN REID | 9524 SCHENCK ST | 2 | | | BROOKLYN | NY | 11236 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 9022 | | KELLEN BUSSEY | 311 N SYCAMORE AVENUE | APARTMENT A2 | | | CLIFTON HEIGHTS | PA | 19018 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 9023 | | KELLER JERRY | PO BOX 2629 | | | | GREAT FALLS | MT | 59403 | USA | TRADE PAYABLE | | | | | $1,072.04 |
| 9024 | | KELLER RONALD W | 3 EASTHAM COURT | | | | SCOTCH PLAINS | NJ | 07076 | USA | TRADE PAYABLE | | | | | $1,840.83 |
| 9025 | | KELLERMAN LAWRENCE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9026 | | KELLERMANN CHARLES J | 906 S 7TH ST APT 301 | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $1.85 |
| 9027 | | KELLEY ALEXA | 1213 HOBART DRIVE | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $4.39 |
| 9028 | | KELLEY KENITRA | 36 GRANFIELD AVE 2L | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $0.56 |
| 9029 | | KELLIE & KENT WELCH | 7 FRANKIE LANE | | | | NORTH GRAFTON | MA | 01536 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 9030 | | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | USA | TRADE PAYABLE | | | | | $1.86 |
| 9031 | | KELLY ADAMS | 1110  N HURON ST | | | | TOLEDO | OH | 43604 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 9032 | | KELLY ANGELA AND JANYCE L MACKENZIE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9033 | | KELLY DRESS | 151 FORGE RD | | | | DELRAN | NJ | 08075 | USA | INSURANCE CLAIMS | 11/27/2017 | X | X | X | UNDETERMINED |
| 9034 | | KELLY GARBER | 2811 MIRIAM ST S | | | | GULFPORT | FL | 33711 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 9035 | | KELLY GELATKA | 622 GRAYTON RD OH | | | | BEREA | OH | 44017 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 9036 | | KELLY GRIBSCHAW KRIS KOEPPL | 3068 AMY DR | | | | SOUTH PARK | PA | 15129 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 9037 | | KELLY HAUG | 24 BAYARD ST | | | | BELLEVILLE | NJ | 07109 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 9038 | | KELLY HRONEK | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9039 | | KELLY JOECKEL | 5516 EAST SIDE AVE | | | | DALLAS | TX | 75214 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 9040 | | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | USA | INSURANCE CLAIMS | 8/15/2017 | X | X | X | UNDETERMINED |
| 9041 | | KELLY KENNETH | 1021 KELLY LN | | | | WEXFORD | PA | 15090 | USA | TRADE PAYABLE | | | | | $81.97 |
| 9042 | | KELLY LOWRY | 701 LARIAT LN | | | | WYLIE | TX | 75098 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | $297.50 |
| 9043 | | KELLY MASSEY | 18700  N 107TH AVE STE 9 | | | | SUN CITY | AZ | 85373 | USA | TRADE PAYABLE | | | | | $90.53 |
| 9044 | | KELLY MCELROY | 307 CATTAIL COURT | | | | LONGMONT | CO | 80501 | USA | TRADE PAYABLE | | | | | $217.31 |
| 9045 | | KELLY NAUD | 945 RIVERVIEW DRIVE | | | | GREEN BAY | WI | 54303 | USA | INSURANCE CLAIMS | 1/15/2014 | X | X | X | UNDETERMINED |
| 9046 | | KELLY PERKINS | 4448 CUMMING AVE | | | | CUMMING | IA | 50061 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 9047 | | KELLY PRICE | 7109 SUMMERVILLE | | | | CHARLOTTE | NC | 28226 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 9048 | | KELLY THOMPSON | PO BOX 377 | | | | ORWIGSBURG | PA | 17961 | USA | TRADE PAYABLE | | | | | $359.51 |
| 9049 | | KELLY WINN | 670 E FALLINGBRANCH DRIVE | | | | MERIDIAN | ID | 83642-4665 | USA | INSURANCE CLAIMS | 3/7/2018 | X | X | X | UNDETERMINED |
| 9050 | | KELLY YOUNG | 149 47TH ST NE | | | | WASHINGTON | DC | 20019 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 9051 | | KELSEY PLANTE | 1414 NE 32ND TERRACE | | | | OCALA | FL | 34470 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 9052 | | KELVIN GOMEZ | 10853 62ND DRIVE | | | | REGO PARK | NY | 11375 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 9053 | | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | USA | TRADE PAYABLE | | | | | $26.21 |
| 9054 | | KEMP NATALIE R | 366 GINGER DR | | | | DIBERVILLE | MS | 39540 | USA | TRADE PAYABLE | | | | | $30.45 |
| 9055 | | KEN & ANN MARTIN | 29841 UNDERWOOD AVE | | | | FARMINGTON | IA | 52626 | USA | INSURANCE CLAIMS | 1/1/2016 | X | X | X | UNDETERMINED |
| 9056 | | KEN CRAFT INC | 303 FIFTH AVE SUITE 2003 | | | | NEWYORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $56.36 |
| 9057 | | KEN HANDWERKER | 165 STATE ROUTE 37 | | | | NEW FAIRFIELD | CT | 06812 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 9058 | | KEN WELLS | 1111 LAS BRISAS WAY | | | | NAPLES | FL | 34108 | USA | INSURANCE CLAIMS | 10/13/2017 | X | X | X | UNDETERMINED |
| 9059 | | KENDRA ELLIS | 6604 N OAK VIEW TERRACE | | | | TAMPA | FL | 33610 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 9060 | | KENDRA ROBERTS | 2 WALLACE AVENUE | | | | FLORENCE | KY | 41042 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 9061 | | KENDRA WEBB | 3208 VERA VALLEY RD | | | | FRANKLIN | TN | 37064 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 9062 | | KENDRICK MARY HELEN AS INDEPENDENT EXECUTRIX OF THE ESTATE OF WILLIAM RUDOLPH KENDRICK ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9063 | | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 9064 | | KENEASTER DONNA; REX ALLEN KENEASTER; AND MICHALENE ANNA KENEASTER | 14250 49TH ST NORTH | 4TH FLOOR | | | CLEAR WATER | FL | 33762 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9065 | | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $21.80 |
| 9066 | | KENNEDY WILLIAM AND DEBORAH | 600 COMMERCE ST 103 | | | | DALLAS | TX | 75202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9067 | | KENNETH & JOE CHRISTOPHER | 4980 CO RD 716 | | | | BUNA | TX | 77612 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 9068 | | KENNETH & LORI STILES | 368 POLARIS DRIVE | | | | NIPOMO | CA | 93444-9653 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 9069 | | KENNETH & SHARON MCKINNEY | 7813 INVERNESS DRIVE | | | | INDIANAPOLIS | IN | 46237-9511 | USA | INSURANCE CLAIMS | 11/9/2015 | X | X | X | UNDETERMINED |
| 9070 | | KENNETH BROOKS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | USA | TRADE PAYABLE | | | | | $186.90 |
| 9071 | | KENNETH CHENU | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9072 | | KENNETH CLAYCOMB | 16464 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771-3332 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 9073 | | KENNETH FARQUBARSON | 5020 SW 11TH PLACE | | | | MARGATE | FL | 33068 | USA | INSURANCE CLAIMS | 5/10/2018 | X | X | X | UNDETERMINED |
| 9074 | | KENNETH HAAS | 940 SOUTHEAST 23RD STREET | | | | OKEECHOBEE | FL | 34974 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 9075 | | KENNETH JONES | 5 COVENTRY CHASE  NONE | | | | JOLIET | IL | 60431 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 9076 | | KENNETH KELLER | 613 ANDREA ROAD | | | | RUNNEMEDE | NJ | 08078 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 9077 | | KENNETH KEMNA | | | | | | | | USA | TRADE PAYABLE | | | | | $142.22 |
| 9078 | | KENNETH L SALOMONE | 1701 W HILLSBORO  302 | | | | DEERFIELD BEACH | FL | 33442 | USA | TRADE PAYABLE | | | | | $92.40 |
| 9079 | | KENNETH LEVINE | 103 HEALY RD | | | | COLD SPRING | NY | 10516 | USA | INSURANCE CLAIMS | 3/29/2016 | X | X | X | UNDETERMINED |
| 9080 | | KENNETH MANN | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $71.94 |
| 9081 | | KENNETH MCCLELLAND | CONSTABLE P O BOX 905 | | | | TRENTON | NJ | 08605 | USA | TRADE PAYABLE | | | | | $119.13 |
| 9082 | | KENNETH OUBRE | 107 PINEHURST DR | | | | SOUR LAKE | TX | 77659 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 9083 | | KENNETH R MCEVOY | 628 COLUMBUS ST SUITE 107 | | | | OTTAWA | IL | 61350 | USA | TRADE PAYABLE | | | | | $93.20 |
| 9084 | | KENNETH SR CRAIG | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9085 | | KENNETH W SEIDBERG ATTORNEY | P O BOX 7290 | | | | PHOENIX | AZ | 85011 | USA | TRADE PAYABLE | | | | | $25.36 |
| 9086 | | KENNETH W SEIDBERG ATTORNEY | P O BOX 7290 | | | | PHOENIX | AZ | 85011 | USA | TRADE PAYABLE | | | | | $120.61 |
| 9087 | | KENNETH WAIT | 1191 VIDAS CIR | | | | ESCONDIDO | CA | 92026 | USA | INSURANCE CLAIMS | 6/6/2017 | X | X | X | UNDETERMINED |
| 9088 | | KENNETH WILSON | 3474 LITTLE HILL LANE | | | | HIERRA VISTA | AZ | 85365 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 9089 | | KENNETH WILSON JR | 11907 HALIFAX DRIVE | | | | LOUISVILLE | KY | 40245 | USA | TRADE PAYABLE | | | | | $125.00 |
| 9090 | | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | USA | TRADE PAYABLE | | | | | $21,314.96 |
| 9091 | | KENNY H LIEW | PO BOX 13115 | | | | TORRANCE | CA | 90503 | USA | TRADE PAYABLE | | | | | $699.11 |
| 9092 | | KENNY MANNING | 14502 CHESTERVILLE RD | | | | MOORES HILL | IN | 47032 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 9093 | | KENT & CATHERINE TOLLIVER | 4714 CARDIFF COURT SOUTH | | | | LAFAYETTE | IN | 47909 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |

| Row No. No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9094 | KENT AND KAREN ELKINGTON | 7 RIVERS END DR | | | | SEAFORD | DE | 19973-8002 | USA | INSURANCE CLAIMS | 2/13/2018 | X | X | X | UNDETERMINED |
| 9095 | KENT H LANDSBERG CO INC  CHIC | 100 E PROGRESS RD | | | | LOMBARD | IL | 60418 | USA | TRADE PAYABLE | | | | | $898.80 |
| 9096 | KENTUCKY TRUCK TERMINAL INC | P O BOX 4112 | | | | JEFFERSONVILLE | IN | 47131 | USA | TRADE PAYABLE | | | | | $751.20 |
| 9097 | KENWELL ELECTRONICS INC | P O  BOX 876 | | | | WALNUT | CA | 91788 | USA | TRADE PAYABLE | | | | | $25.90 |
| 9098 | KENYA ATKINS | 2 S BROOKSIDE AVE | | | | ENDICOTT | NY | 13760 | USA | INSURANCE CLAIMS | 1/25/2016 | X | X | X | UNDETERMINED |
| 9099 | KEPPEN JR; CLIFFORD C | 2 COURT STREET | | | | GENESEO | NY | 14454 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9100 | KERATIN RESEARCH INC | 1669 NW 144TH TERRACE 206 | | | | FORT LAUDERDALE | FL | 33323 | USA | TRADE PAYABLE | | | | | $83.25 |
| 9101 | KERMI JIMENEZ | URB VILLA BLANCAS | 33 | | | TRUJILLO ALTO | PR | 00976 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 9102 | KERN COUNTY OCSS | PO BOX 2147 | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $69.24 |
| 9103 | KERN COUNTY SHERIFF | PO BOX 2208 SHERIFFS CIVIL DIVISION | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $48.50 |
| 9104 | KERN COUNTY SHERIFF | PO BOX 2208 SHERIFFS CIVIL DIVISION | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $252.65 |
| 9105 | KERNAN GAY SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD KRAFFT DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9106 | KERNER ANDREW G | 16135 NW SCHENDEL AVE APT 30M | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $132.82 |
| 9107 | KERNER SR; ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9108 | KERNIZAN STEPHK N | 14 LINCOLN STREET APT 2 | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $53.62 |
| 9109 | KERNS CAROLYN | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9110 | KERRI & MARTIN MILNE | 135 MARBERN DRIVE | | | | SUFFIELD | CT | 06078 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 9111 | KERRIGAN SEAN F | 111 OCEAN STREET | | | | HYANNIS | MA | 02601 | USA | TRADE PAYABLE | | | | | $33.51 |
| 9112 | KERRY & PATTY KEMBEL | 378 S MAIN ST | | | | HERNDON | PA | 17830 | USA | INSURANCE CLAIMS | 12/25/2017 | X | X | X | UNDETERMINED |
| 9113 | KERRY ARD | 408 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 9114 | KERRY BLANKENSHIP | 2774 W 100 N | | | | GREENFIELD | IN | 46140 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 9115 | KERY YESSENIA | 26 E BROOKLINE ST 60 | | | | BOSTON | MA | 02118 | USA | TRADE PAYABLE | | | | | $0.52 |
| 9116 | KETEMA HALELUJHA | 14116 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $26.45 |
| 9117 | KETTLE TERRY L | 430 HICKORY CIRCLE | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $324.52 |
| 9118 | KEUR LACEE AND KEVIN KEUR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9119 | KEVELIN MDRICONE | 520 7TH AVENUE  1ST FLOOR | | | | WATERVLIET | NY | 12189 | USA | INSURANCE CLAIMS | 3/4/2016 | X | X | X | UNDETERMINED |
| 9120 | KEVIN  KELLY KISHBAUGH  CRUZ | 7155 N JIMSTONE ROAD | | | | TUCSON | AZ | 85743 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 9121 | KEVIN & ANGELA WARD | 312 KAPPES DR | | | | ALEXANDRIA | KY | 41001 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 9122 | KEVIN & CINDY SESHER | 2141 OBRIEN PL | | | | FORT MITCHELL | KY | 41017 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 9123 | KEVIN & KATIE BURN | 8673 ABERDEEN CIRCLE | | | | HIGHLAND RANCH | CO | 80130 | USA | INSURANCE CLAIMS | 7/28/2018 | | | | $200.00 |
| 9124 | KEVIN & LESLEY CARLSON | 7120 CATTLE DRIVE | | | | FORT WORTH | TX | 76179 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 9125 | KEVIN & TANYA MCCORMICK | 413 PINECROFT AVE | | | | ALTOONA | PA | 16601-9420 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 9126 | KEVIN ABBEY | 806 HAMPTON ST | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $6.67 |
| 9127 | KEVIN ARNER | 12618 CARMEL COUNTRY ROAD | UNIT | | | SAN DIEGO | CA | 92130-2164 | USA | INSURANCE CLAIMS | 9/5/2014 | X | X | X | UNDETERMINED |
| 9128 | KEVIN BLACKETT | 14 NEWFORD PARK NEST RD | | | | TOMKINS COVE | NY | 10986 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 9129 | KEVIN CLARKE | 831 NORTH WATER STREET | | | | HENDERSON | NV | 89011 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 9130 | KEVIN D CARLOCK | 3152 W 152ND STREET | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $466.65 |
| 9131 | KEVIN GRIMM | 267 CREEKSIDE DR | | | | WOODLAND PARK | CO | 80863 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 9132 | KEVIN HART | | | | | | | | | INSURANCE CLAIMS | 7/9/2014 | X | X | X | UNDETERMINED |
| 9133 | KEVIN HIDDEMEN | 683 WYNDOM | | | | SECANE | PA | | | INSURANCE CLAIMS | 9/17/2017 | X | X | X | UNDETERMINED |
| 9134 | KEVIN HUDSON | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9135 | KEVIN KASKIE | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9136 | KEVIN KYLE | 8086 NOBLE FIR CT | | | | COLORADO SPRINGS | CO | 80927 | USA | INSURANCE CLAIMS | 6/9/2018 | | | | $200.00 |
| 9137 | KEVIN MCCARTHY | 350 NARROW LN | | | | ORANGE | CT | 06477 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 9138 | KEVIN MUNYAN | 714 DAILEY'S CREEK DRIVE | | | | MCDONOUGH | GA | 30253 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 9139 | KEVIN REID | 12 MANHASSET TRAIL | | | | SHELTON | CT | 06484 | USA | INSURANCE CLAIMS | 5/22/2014 | X | X | X | UNDETERMINED |
| 9140 | KEVIN TUCKER | 18 RAYMOND ROAD | | | | GOFFSTOWN | NH | 03045 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 9141 | KEVIN WHEELER | 6299 WINDLESS CIRCLE | | | | BOYNTON BEACH | FL | 33472 | USA | INSURANCE CLAIMS | 6/7/2017 | X | X | X | UNDETERMINED |
| 9142 | KEVORK GHARIBIAN | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 5/18/2013 | | | | $1,900.00 |
| 9143 | KEY INC | 6235 W HOWARD ST | | | | NILES | IL | 60714 | USA | TRADE PAYABLE | | | | | $334.26 |
| 9144 | KEY JOSHUA | 820 SKIPPER AVE | | | | EUGENE | OR | 97404 | USA | TRADE PAYABLE | | | | | $63.61 |
| 9145 | KEYES ALICE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY KEYES JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9146 | KEYRA JACOBS | 64C WHIM | APT A | | | FREDERIKSTED | VI | 00841 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 9147 | KEYSHA COLAN | 1652 PAFO CARINA | UNIT 4 | | | CHULA VISTA | CA | 91915 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 9148 | KEYSTONE AUTOMOTIVE INDUSTRIES | | | | | | | | | TRADE PAYABLE | | | | | $71.91 |
| 9149 | KEYSTONE COLLECTIONS GROUP | KEYSTONE COLLECTIONS GROUP DELINQUENTTAXCOLLECTOR 546WEN | | | | IRWIN | PA | 15642 | USA | TRADE PAYABLE | | | | | $105.84 |
| 9150 | KEYSTONE MANUFACTURING CO | | | | | | | | | TRADE PAYABLE | | | | | $17,235.99 |
| 9151 | KEYWEI INC | 1836 FLORADALE AVENUE | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $232.57 |
| 9152 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $50.85 |
| 9153 | KEZELOECOM LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | | BOCA RATON | FL | 33432 | USA | TRADE PAYABLE | | | | | $29.15 |
| 9154 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | | TRADE PAYABLE | | | | | $260,518.39 |
| 9155 | KHA NGUYEN | 2473 ALFRED WAY | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $1,096.73 |
| 9156 | KHADIJA ABDUL-KARIM | 15601 111TH AVENUE | | | | JAMAICA | NY | 11433 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 9157 | KHADIJA ECHEVARRIA | 16915 62 ROAD NORTH | | | | LOXAHATCHEE | FL | 33470 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 9158 | KHADRA SALEH | 3004 FRANCISCAN DRIVE | APARTMENT 1826 | | | ARLINGTON | TX | 76015 | USA | INSURANCE CLAIMS | 6/11/2017 | X | X | X | UNDETERMINED |
| 9159 | KHALID ATKINS | 2 S BROOKFIELD AVE | | | | ENDICOTT | NY | 13760 | USA | INSURANCE CLAIMS | 1/25/2016 | X | X | X | UNDETERMINED |
| 9160 | KHALIL SHAZIA | 91-1724 PUHIKO STREET | | | | EWA BEACH | HI | 96706 | USA | TRADE PAYABLE | | | | | $43.18 |
| 9161 | KHAMLA SENGDARA | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9162 | KHAMVONGSA DAWN ADMINISTRATRIX OF THE ESTATE OF EDWARD PLANK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9163 | KHAN RAHEEL K | 904 CRIPPLE CREEK COURT | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $12.42 |
| 9164 | KHASHAKI CHIGANI M | 10134 MOUNTAIR AVENUE APT  202 | | | | TUJUNGA | CA | 91042 | USA | TRADE PAYABLE | | | | | $10.97 |
| 9165 | KHATIB KELLY | 81 MAPLE AVE | | | | BLASDELL | NY | 14219 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9166 | KHOUNXAYLAWRENCE | P O BOX 9063 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $14.30 |
| 9167 | KHURSHID ISMOILOV | 2308 11TH AVENUE NORTH | | | | NASHVILLE | TN | 37208 | USA | INSURANCE CLAIMS | 5/15/2014 | X | X | X | UNDETERMINED |
| 9168 | KICHOON LEE | 2451 WEST 7TH ST | | | | LOS ANGELES | CA | 90057 | USA | INSURANCE CLAIMS | 11/12/2017 | X | X | X | UNDETERMINED |
| 9169 | KIDDIE COLLECTION INC | 1365 38TH STREET STE 4 | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $66.71 |
| 9170 | KIDS BEDDING 4 LESS LLC | 440 WILKINSON RD | | | | MACEDON | NY | 14502 | USA | TRADE PAYABLE | | | | | $11,552.69 |
| 9171 | KIDSWHS | 107 TRUMBULL ST BUILDING R12 | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $27.78 |
| 9172 | KIERAN & ALYSSA BEGLEY | 23 MIDWAY CT | | | | SACRAMENTO | CA | 95817 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED |
| 9173 | KIERSA WITT | 25 ERBA LANE | | | | SCOTT VALLEY | CA | 95066 | USA | INSURANCE CLAIMS | 7/10/2017 | X | X | X | UNDETERMINED |
| 9174 | KIES JOHN | 1206 ANDY LN | | | | WAUPUN | WI | 53963 | USA | TRADE PAYABLE | | | | | $21.00 |
| 9175 | KIEU KHUE N | PO BOX 1565 | | | | SAN JOSE | CA | 95109 | USA | TRADE PAYABLE | | | | | $75.91 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9176 | | KIL CHA BETTENCOURT | 418 GLEN BRIAR CIR | | | | TRACY | CA | 95377 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 9177 | | KIL NAM LEE | 2451 WEST 7TH ST | | | | LOS ANGELES | CA | 90057 | USA | INSURANCE CLAIMS | 11/12/2017 | X | | X | UNDETERMINED | |
| 9178 | | KILGORE ROBERT S | 120 SUTTLES RD | | | | INMAN | SC | 29349 | USA | TRADE PAYABLE | | | | | $268.10 | |
| 9179 | | KILLEEN MICHAEL G INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE TO THE ESTATE OF MICHAEL F KILLEEN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9180 | | KILLER INC | 3000 LINCOLN HIGHWAY E | | | | GORDONVILLE | PA | 17529 | USA | TRADE PAYABLE | | | | | $400.71 | |
| 9181 | | KILLGORE ALTA | 832 FORD ST | | | | LLANO | TX | 78643 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9182 | | KIM & DAN YOUNG | 9602 WAYNE AVENUE | | | | LUBBOCK | TX | 79424 | USA | INSURANCE CLAIMS | 9/11/2017 | X | X | X | UNDETERMINED | |
| 9183 | | KIM & MARK BORSHEIM | 8825 N ATLAS RD | | | | HAYDEN | ID | 83835 | USA | INSURANCE CLAIMS | 4/10/2018 | X | X | X | UNDETERMINED | |
| 9184 | | KIM & MARK JOHNSON | 617 HENNING DRIVE | | | | WINDER | GA | 30680 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED | |
| 9185 | | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 9186 | | KIM CLARK | 31843 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 9187 | | KIM PRIDE | 898 EDISON STREET | | | | DETROIT | MI | 48202 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 9188 | | KIM SHERMAN | 7536 INDIAN WELLS WAY | | | | LONE TREE | CO | 80124 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 9189 | | KIM STANSBURY | 189 PARKER ROAD | | | | WEST CHADY | NY | 12992 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 9190 | | KIM WESLEY | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 9191 | | KIM WIGOD | 7157 N SPURWING WAY | | | | MERIDIAN | ID | 83646 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 9192 | | KIMBER MARKLEY | 3019 SOUTH 144TH AVENUE | | | | OMAHA | NE | 68144 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 9193 | | KIMBERLEY TROIA | 18098 STONY POINT DR | | | | STRONGSVILLE | OH | 44136 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 9194 | | KIMBERLIE HAUPT | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9195 | | KIMBERLY & THOMAS WHITE | 108 WEST LAKEFIELD DR | | | | GREENSBORO | NC | 27406 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 9196 | | KIMBERLY AND JOHN MOORE | 16 GREEN RIDGE RD | | | | TRUMBULL | CT | 06611-4946 | USA | INSURANCE CLAIMS | 8/2/2017 | X | X | X | UNDETERMINED | |
| 9197 | | KIMBERLY CROCOLL | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 4/7/2017 | X | X | X | UNDETERMINED | |
| 9198 | | KIMBERLY DOWNS | 804 AVENUE D | | | | DANVILLE | PA | 17821 | USA | INSURANCE CLAIMS | 4/30/2015 | X | X | X | UNDETERMINED | |
| 9199 | | KIMBERLY FLOWERS | 2875 KENSINGTON STREET | | | | LAS VEGAS | NV | 89110-3573 | USA | INSURANCE CLAIMS | 5/19/2017 | X | X | X | UNDETERMINED | |
| 9200 | | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 9201 | | KIMBERLY LANCASTER | 8728 228TH WAY NE | | | | REDMOND | WA | 98053 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED | |
| 9202 | | KIMBERLY MINER | 2460 DORIS DR | | | | ARNOLD | MO | 63010 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 9203 | | KIMBERLY PALOMO | 21473 SUNDOWN RD | | | | CHANDLER | TX | 75758 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 9204 | | KIMBERLY REDMOND | 12890 APPLETON | | | | DETROIT | MI | | USA | INSURANCE CLAIMS | 5/12/2017 | X | X | X | UNDETERMINED | |
| 9205 | | KIMBERLY TOMS | 13882 FOX RUN COURT | | | | STEWARTSTOWN | PA | 17363 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 9206 | | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | USA | INSURANCE CLAIMS | 7/3/2015 | X | X | X | UNDETERMINED | |
| 9207 | | KIMBLE ALDEN W AND JEAN E KIMBLE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9208 | | KIMBLE CHARLES AND ROBIN KIMBLE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9209 | | KIMBLE JR; WILLIAM AND MARGARET KIMBLE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9210 | | KIMBOZE KIM WOMMACK | 400 N MAIN | | | | LONE STAR | TX | 75668 | USA | TRADE PAYABLE | | | | | $634.00 | |
| 9211 | | KIMMEL BEACH&FITZPATRICK | KIMMEL BEACHFITZPATRICK 62 PORTLAND RD STE 1 | | | | KENNEBUNK | ME | 04043 | USA | TRADE PAYABLE | | | | | $23.08 | |
| 9212 | | KIN'ARE SCOTT HILL | 98 NEWFIELD STREET | | | | EAST ORANGE | NJ | 07017 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 9213 | | KINDGREN RICKEY | 325 KENNERDELL ST | | | | FRANKLIN | PA | 16323 | USA | TRADE PAYABLE | | | | | $17.17 | |
| 9214 | | KING DAVID G INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF LINDA C KING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9215 | | KING ESTHER INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE AUGUSTUS KING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9216 | | KING KOMBUCHA HOLDINGS  LLC | 1200 AVE H EAST | | | | ARLINGTON | TX | 76018 | USA | TRADE PAYABLE | | | | | $741.92 | |
| 9217 | | KING RACHAEL E | 205 SW RICHWOOD LANE | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $1.03 | |
| 9218 | | KING RICHARD A | 5580 S LANSING WAY | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $122.05 | |
| 9219 | | KING SAMANTHA | 9330 TAVERNEY TERRACE | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $19.05 | |
| 9220 | | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | USA | TRADE PAYABLE | | | | | $1,918.37 | |
| 9221 | | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | 29621 | USA | TRADE PAYABLE | | | | | $269,864.57 | |
| 9222 | | KING YVETTE AND MARVIN KING | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9223 | | KINGS CO SHERRIFFS CIVIL DIV | P O BOX 986 | | | | HANFORD | CA | 93232 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 9224 | | KINGSBAY GROUP LLC | PO BOX 237 | | | | INDIANOLA | IA | 50125 | USA | TRADE PAYABLE | | | | | $17,237.10 | |
| 9225 | | KINGSCOTT A | 145 AUHANA RD | | | | KIHEI | HI | 96753 | USA | TRADE PAYABLE | | | | | $208.50 | |
| 9226 | | KINGSPORT SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $55.58 | |
| 9227 | | KINGSPORT SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | USA | TRADE PAYABLE | | | | | $78.80 | |
| 9228 | | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $150,485.20 | |
| 9229 | | KINGVANILLA B | 201 S CURTIS APT 1N | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $229.92 | |
| 9230 | | KINLAW SINGLETARY AND EVERLENA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9231 | | KINSEY MOORE | 921 SELWOOD LANE | | | | WINTERVILLE | NC | 28590 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 9232 | | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL SUITE 820 | | | | NEW YORK | NY | 10175 | USA | TRADE PAYABLE | | | | | $17,682.19 | |
| 9233 | | KIRBY ANDREW A AND MICHELE KIRBY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9234 | | KIRBY ZAREA | 322 12 REAR SECOND AVENUE | | | | JOHNSTOWN | PA | 15906 | USA | TRADE PAYABLE | | | | | $17.68 | |
| 9235 | | KIRK BUDDY E AND KIRK TINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9236 | | KIRK DEWEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF WESLEY GERALD KIRK DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9237 | | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9238 | | KIRK SCHNEIDER | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9239 | | KIRK SHAYNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9240 | | KIRKLAND JAMISON | 803 GAINER WAY | | | | WINTER SPRINGS | FL | 32708 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9241 | | KIRKWOOD JORDAN | 8548 S BURNT OAK DR | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 9242 | | KIRKWOOD ROOFING LLC | 7208 WEIL AVE | | | | SAINT LOUIS | MO | 63119 | USA | TRADE PAYABLE | | | | | $478.42 | |
| 9243 | | KISENA SEABROOK | 252 MAYFIELD DR | | | | GOOSE CREEK | SC | 29445 | USA | INSURANCE CLAIMS | 10/21/2015 | X | X | X | UNDETERMINED | |
| 9244 | | KISH NORTH | 1432 WEST 1103D SOUTH | | | | SOUTH JORDAN | UT | 84095 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 9245 | | KIST INDUSTRIES LLC | 720 W CHEYENNE BLVD 60 | | | | NORTH LAS VEGAS | NV | 89030 | USA | TRADE PAYABLE | | | | | $239.00 | |
| 9246 | | KITCHEN DESIGNERS INC | 7001 BLUEWATER ROAD NW A | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 9247 | | KITCHENSCAROL | 3015 E BAYSHORE RD SPC 163 | | | | REDWOOD CITY | CA | 94063 | USA | TRADE PAYABLE | | | | | $133.94 | |
| 9248 | | KITCHENWARE STATION | 3134 MAXSON RD | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $441.15 | |
| 9249 | | KITCHPACK INC | 1940 FOUNTAIN VIEW DR STE 452 | | | | HOUSTON | TX | 77057 | USA | TRADE PAYABLE | | | | | $67.13 | |
| 9250 | | KITTINA & DAMON PRICE | 4525 BUCKEYE CT | | | | ANTIOCH | CA | 94531 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |
| 9251 | | KITTREDGE BETSY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE KITTREDGE DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9252 | | KIYIMBA BORIS | 11 SEVEN SPRINGS LANE APT 103 | | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $39.42 | |

Debtor Name: SEARS, ROEBUCK AND CO.    Schedule E/F: Part 3 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9253 | | KLARA BYALIK | 250 174TH ST | APT 715 | | | SUNNY ISLE BEACH | FL | 33160 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 9254 | | KLEIN HAROLD | 216 SOUTH DELAWARE AVE | | | | LINDENHURST | NY | 11757 | USA | TRADE PAYABLE | | | | | $3,198.26 |
| 9255 | | KLEIN HAZEL | 900 7TH ST | | | | WICHITA FALLS | TX | 76301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9256 | | KLEIN KENLEY | 695 S KNOLES DRIVE APT 104 | | | | FLAGSTAFF | AZ | 86001 | USA | TRADE PAYABLE | | | | | $15.07 |
| 9257 | | KLEPADLO CHESTER W | 1140 ESCALON DRIVE | | | | OXNARD | CA | 93035 | USA | TRADE PAYABLE | | | | | $0.97 |
| 9258 | | KLIMA JEROME | 2346 NW NORTHRUP ST | | | | PORTLAND | OR | 97210 | USA | TRADE PAYABLE | | | | | $31.98 |
| 9259 | | KLINE EDWARD AND MARY KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9260 | | KLINE FRANCIS H AND DAWN M KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9261 | | KLINT KUHLMAN | 2065 N 950 E | | | | LOGAN | UT | 84341 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED |
| 9262 | | KLOPFER DAN | N2648 CHAPEL HILL DR | | | | HORTONVILLE | WI | 54944 | USA | TRADE PAYABLE | | | | | $14.67 |
| 9263 | | KLORCZYK FREDERICK JR AS CO-ADMINISTRATOR OF THE ESTATE OF CHRISTIAN R KLORCZYK; FREDERICK KLORCZYK JR INDIVIDUALLY; LYNNE KLORCZYK AS CO-ADMINISTRATOR OF THE ESTATE OF CHRISTIAN R KLORCZYK; AND LYNN KLORCZYK INDIVIDUALLY | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9264 | | KLOVENSKY ROBERT R AND HELEN KLOVENSKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9265 | | KLUMP MICHAEL W | 4115 HAGUE AVE APT 2 | | | | BALTIMORE | MD | 21225 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9266 | | KNAPP ANTHONY AND KNAPP MILDRED HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9267 | | KNETZER RICHARD INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY KNETZER DEC | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9268 | | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | USA | TRADE PAYABLE | | | | | $286.13 |
| 9269 | | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $20,749.00 |
| 9270 | | KNIESHYA KEA | 1828 WEST 9TH STREET | | | | CHESTER | PA | 19013 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 9271 | | KNIGHT BOBBY | 722 SE 12TH AVE | | | | CAPE CORAL | FL | 33990 | USA | TRADE PAYABLE | | | | | $7.12 |
| 9272 | | KNIGHT DELORES ASO FIRE INSURANCE EXCHANGE | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9273 | | KNIGHT KIERRA J | 2750 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $17.46 |
| 9274 | | KNIGHT ROBERT | 4276 RACHEL DONELSON PASS | | | | HERMITAGE | TN | 37076 | USA | TRADE PAYABLE | | | | | $424.66 |
| 9275 | | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | USA | TRADE PAYABLE | | | | | $45,343.41 |
| 9276 | | KNITTLE BRIAN M | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606 | USA | TRADE PAYABLE | | | | | $1.76 |
| 9277 | | KNOTH NICHOLAS | 1126 KING ARTHUR COURT APT 416 | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $42.72 |
| 9278 | | KNOTT KENNETH INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR TO THE ESTATE OF OTIS ELLIOT KNOTT DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62035 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9279 | | KNOTT SHANE | 105 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | USA | TRADE PAYABLE | | | | | $147.38 |
| 9280 | | KNOWLES SCOTT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9281 | | KOA INTERNATIONAL | 1W FOREST AVE SUITE 1D | | | | ENGLEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $28.38 |
| 9282 | | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $948.35 |
| 9283 | | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | | | | TRADE PAYABLE | | | | | $35.73 |
| 9284 | | KOCOL USA EXECUTOR FOR THE ESTATE OF HOWARD KOCOL ET AL | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9285 | | KODI DISTRIBUTING LLC | 1818 N 25TH DR | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $8.94 |
| 9286 | | KODIAK TERRA USA INC | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $140.94 |
| 9287 | | KOECKRITZ RUGS INC | 507 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $335.71 |
| 9288 | | KOERBER JOSEPH A AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9289 | | KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $109.19 |
| 9290 | | KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $137.61 |
| 9291 | | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $174.49 |
| 9292 | | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $32.83 |
| 9293 | | KOIVISTO VICTOR J | 4475 JIMMY DURANTE BLVD APT 348 | | | | LAS VEGAS | NV | 89122 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9294 | | KOJASTEH SHADANLOO | 441 NORTH OAKHURST DR APT 206 | | | | BEVERLY HILLS | CA | 90210 | USA | INSURANCE CLAIMS | 4/22/2015 | X | X | X | UNDETERMINED |
| 9295 | | KOKLEONG LIM | PO BOX 820 | | | | MILLBRAE | CA | 94030 | USA | TRADE PAYABLE | | | | | $1,805.53 |
| 9296 | | KOL SONITA S | 27 WATERFORD ST | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $52.15 |
| 9297 | | KOLARIK GEORGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9298 | | KOLE VINEYARD & CHRI STANTON | 3002 PECAN CIRCLE | | | | FAIRFIELD | CA | 94533 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 9299 | | KOLLE ROBERT S | 29 HILLCREST HOUSE 23 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $9.23 |
| 9300 | | KOLOSSUS WORKWEAR CORP | 1856 N NOB HILL ROAD 116 | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $36.25 |
| 9301 | | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | USA | TRADE PAYABLE | | | | | $1,731.23 |
| 9302 | | KOMAL AND RAJESH GOHEL | 108 KINDERD WAY | | | | GLEN BURNIE | MD | 21061 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 9303 | | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | 53187-1045 | USA | TRADE PAYABLE | | | | | $24,828.73 |
| 9304 | | KONIAK JR; EDWARD AS PERSONAL REPRESENTATIVE TO THE ESTATE OF VIOLA KONIAK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9305 | | KOOLATRON INC DIV OF LENTEK | P O BOX 66512 | | | | CHICAGO | IL | 60666 | USA | TRADE PAYABLE | | | | | $10,903.96 |
| 9306 | | KOOPMAN JORDAN H | 5214 HENWICK LANE | | | | JEFFERSON CITY | MO | 65109 | USA | TRADE PAYABLE | | | | | $21.20 |
| 9307 | | KOOSHA EGHBALI | 8 GLOVER DRIVE | | | | DIX HILLS | NY | 11746 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 9308 | | KOOTENAT COUNTY SHERIFF ATTN C | P O BOX 9000 5500 N GOVERNMENT | | | | COEUR D ALENE | ID | 83816 | USA | TRADE PAYABLE | | | | | $33.15 |
| 9309 | | KOPACH FILTERS LLC | N 3840 R2 LN | | | | WALLACE | MI | 49893 | USA | TRADE PAYABLE | | | | | $1,324.16 |
| 9310 | | KORAB MARTIN AND LOUISE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9311 | | KORMAN NATHAN | 806 HWY K | | | | RHINELAND | MO | 65069 | USA | TRADE PAYABLE | | | | | $29.88 |
| 9312 | | KORNEGAY SHAWNESSY N | 420 EUGENE STREET | | | | DURHAM | NC | 27701 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9313 | | KORNFEIND | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9314 | | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | USA | TRADE PAYABLE | | | | | $78,162.07 |
| 9315 | | KORTNEY & TYLER BEAM | 5473 HERITAGE OAK LANE | | | | WINSTON SALEM | NC | 27106 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 9316 | | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $71.38 |
| 9317 | | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $521.62 |
| 9318 | | KOURTLON LYONS | 2201 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | USA | INSURANCE CLAIMS | 1/4/2018 | X | X | X | $6,500.00 |
| 9319 | | KOVACH REBECCA E | 820 WEST 25TH ST APT 2 | | | | ERIE | PA | 16502 | USA | TRADE PAYABLE | | | | | $1.31 |
| 9320 | | KOVACS CHRISTINA | 702 W WATERMAN ST C103 | | | | KENT | WA | 09032 | USA | TRADE PAYABLE | | | | | $250.00 |
| 9321 | | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $1,377.59 |
| 9322 | | KOWESKI CHARLES | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9323 | | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $8.89 | |
| 9324 | | KOZRANED STEVE | -460 W HIGHWAY 70 | | | | FIFFIELD | WI | 54524 | USA | TRADE PAYABLE | | | | | $62.24 | |
| 9325 | | KPMY LENDING GROUP | 23 MAUCHLY | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $3,622.88 | |
| 9326 | | KRAAL NICOLE | 16545 LILAC ST | | | | HESPERIA | CA | 92345 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 9327 | | KRAEMER DONALD E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9328 | | KRAMER & FRANK PC | 1125 GRAND STE 600 | | | | KANSAS CITY | MO | 64106 | USA | TRADE PAYABLE | | | | | $148.58 | |
| 9329 | | KRAMER HENRY AND PATRICIA KRAMER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9330 | | KRANTZ SUZANNE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN KRANTZ | 1777 6TH ST | | | | BOULDER | CO | 80302 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9331 | | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9332 | | KRAUCHENKO LUELLA J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9333 | | KREBS WALTER | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9334 | | KREMITSKE FRANK B | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9335 | | KRENTZ SARAH AND KOREY KRENTZ HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9336 | | KRIS CROSBY | 924 HIGH LAKE ROAD | | | | TRAVERSE CITY | MI | 49696 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 9337 | | KRIS WYANT | 3564 SW SANTE FE LAKE RD | | | | TOWANDA | KS | 67144-9236 | USA | INSURANCE CLAIMS | 11/12/2017 | X | X | X | UNDETERMINED | |
| 9338 | | KRISAR ENTERPRISES | 1413 12 KENNETH RD 274 | | | | GLENDALE | CA | 91201 | USA | TRADE PAYABLE | | | | | $2,929.98 | |
| 9339 | | KRISHNAPRIYA KADATI | 21156 ANGELA SQUARE | | | | STERLING | VA | 20166 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 9340 | | KRISPEN CARROLL TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $221.84 | |
| 9341 | | KRISPEN CARROLL TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $643.08 | |
| 9342 | | KRISPEN S CARROLL | KRISPEN S CARROLL CHAPTER 13 TRUSTE P O BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $46.16 | |
| 9343 | | KRISPEN S CARROLL | CHAPTER 13 TRUSTEE PO BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $38.00 | |
| 9344 | | KRISPEN S CARROLL | KRISPEN S CARROLL CHAPTER 13 TRUSTE P O BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $3,195.00 | |
| 9345 | | KRISPEN S CARROLL | CHAPTER 13 TRUSTEE PO BOX 2018 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $4,153.86 | |
| 9346 | | KRISTA ECHOLS | 2641 YORK ROAD | | | | NOLENSVILLE | TN | 37135 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED | |
| 9347 | | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | USA | INSURANCE CLAIMS | 3/3/2016 | X | X | X | UNDETERMINED | |
| 9348 | | KRISTAN VEGA | UNKNOWN | | | | ALAMEDA | CA | | USA | INSURANCE CLAIMS | 11/21/2015 | X | X | X | UNDETERMINED | |
| 9349 | | KRISTEN & DANIEL DELAYO | 50 STERLING AVENUE | | | | WARWICK | RI | 02889 | USA | INSURANCE CLAIMS | 4/10/2018 | X | X | X | UNDETERMINED | |
| 9350 | | KRISTEN & GREGORY CRISP | 501 FORRISTALL ROAD | | | | RINDGE | NH | 03461 | USA | INSURANCE CLAIMS | 6/9/2017 | X | X | X | UNDETERMINED | |
| 9351 | | KRISTEN BUNDA | 56104 ELEGANT DRIVE | | | | MACOMB | MI | 48042 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 9352 | | KRISTEN EPPS | 4421 RENA ROAD | 3 | | | SUITLAND | MD | 20746 | USA | INSURANCE CLAIMS | 8/31/2013 | X | X | X | UNDETERMINED | |
| 9353 | | KRISTEN FRANKS | | | | | | | | USA | INSURANCE CLAIMS | 7/23/2018 | | | | $250.00 | |
| 9354 | | KRISTEN MAIO | 151 WEXFORD DRIVE UNIT 206 | | | | ANDERSON | SC | 29621 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 9355 | | KRISTEN MCCLUSKEY | 654 MONTANA DRIVE | | | | TOMS RIVER | NJ | 08753 | USA | INSURANCE CLAIMS | 3/23/2015 | X | X | X | UNDETERMINED | |
| 9356 | | KRISTEN NAEINI | 2728 MCKINNON STREET | APARTMENT 623 | | | DALLAS | TX | 75201 | USA | INSURANCE CLAIMS | 8/13/2017 | X | X | X | UNDETERMINED | |
| 9357 | | KRISTI & MATT DAMRON | 2 CARROL DRIVE | | | | CRAWFORDVILLE | FL | 32327 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 9358 | | KRISTIN & CARLETON JOHNS | 136 WOODCUTTERS TRAIL | | | | ST AUGUSTINE | FL | 32086 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 9359 | | KRISTIN BIGOLIN | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9360 | | KRISTIN POLASKY | 112 DOVE RD | | | | GREENWOOD | SC | 29649 | USA | TRADE PAYABLE | | | | | $142.88 | |
| 9361 | | KRISTINA IRELAND | 556 BROOKWAY | | | | FLORENCE | CO | 81226 | USA | INSURANCE CLAIMS | 2/5/2017 | X | X | X | UNDETERMINED | |
| 9362 | | KRISTINA KROPOLOWSKI | 4508 DEAMES ST | | | | PLANO | IL | 60545 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 9363 | | KRISTINA KUPIS | 8711 W BRYNMAWR AVE | | | | NORRIDGE | IL | 60631 | USA | INSURANCE CLAIMS | 6/21/2017 | | | | $21,000.00 | |
| 9364 | | KRISTINA REYES-WILLIS | 205 S EDGEWOOD DR | | | | PERU | IN | 46970 | USA | INSURANCE CLAIMS | 9/11/2015 | X | X | X | UNDETERMINED | |
| 9365 | | KRISTINA RONSHAUGEN | 5790 HIGHWAY A1A | UNIT A8 | | | VERO BEACH | FL | 32963 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 9366 | | KRISTO ANGEL | 5 IVANHOE RD | | | | WORCESTER | MA | 01602 | USA | TRADE PAYABLE | | | | | $40.66 | |
| 9367 | | KRISTY KREISCHER | 521 ORANGE AVE | SPACE 123 | | | CHULA VISTA | CA | 91911 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED | |
| 9368 | | KRISTY KREISCHER | 521 ORANGE AVE | SPACE 123 | | | CHULA VISTA | CA | 91911 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED | |
| 9369 | | KROGER CO | 400 SOUTH ORLANDO AVE - SUITE 204 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $17,962.09 | |
| 9370 | | KROGER CO | 400 SOUTH ORLANDO AVE - SUITE 204 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $100,733.17 | |
| 9371 | | KROVICH JEANNA PERSONAL REPRESENTATIVE OF THE ESTATE OF BEN N BONHAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9372 | | KRUEGER BRIAN | 3010 W 134TH AVE NONE | | | | BROOMFIELD | CO | 80020 | USA | TRADE PAYABLE | | | | | $229.99 | |
| 9373 | | KRUPA JACQUELINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF BARBARA BUCZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9374 | | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | USA | TRADE PAYABLE | | | | | $435.95 | |
| 9375 | | KRYS FERGUSON | 6713 VALLEY VIEW LANE | | | | SACHSE | TX | 75048 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 9376 | | KRYSTA & ADAM STANENAS | 7472 61ST STREET SOUTH | | | | COTTAGE GROVE | MN | 55016 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 9377 | | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | 4138 EARLYSVILLE | VA | 22936 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9378 | | KRYSTAL LOZANO | 23054 HANCOCK DRIVE | | | | HARLINGEN | TX | 78552 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 9379 | | KSIAZEK ROSE MARIE AND ALOYSIUS | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9380 | | KSTAR DIAMOND AND JEWELRY WHOL | | | | | | | | USA | TRADE PAYABLE | | | | | $301.24 | |
| 9381 | | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | USA | TRADE PAYABLE | | | | | $3,025.65 | |
| 9382 | | KTM VENTURES LLC | 24881 DANAFIR | | | | DANA POINT | CA | 92629 | USA | TRADE PAYABLE | | | | | $329.02 | |
| 9383 | | KTSKARADKE | 2523 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $276.89 | |
| 9384 | | KUAN DA HUANG | 11135 RUSH ST STE E | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $39.85 | |
| 9385 | | KUHL GARY J SR AND SUSAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9386 | | KU-KENTUCKY UTILITIES COMPANY | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | USA | UTILITIES PAYABLE | | | | | $775.86 | |
| 9387 | | KULSUM SAYED | 19248 CIRCLE GATE DRIVE APT 30 | | | | GERMAN TOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $1,250.53 | |
| 9388 | | KULZER LIMITED | 15680 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $8,416.98 | |
| 9389 | | KUMHO TIRES USA INC | P O BOX 100304 | | | | PASADENA | CA | 91189-0304 | USA | TRADE PAYABLE | | | | | $148,166.62 | |
| 9390 | | KURROM WOLDERUFALL | 550 SW 2ND AVE | C122 | | | BOCA RATON | FL | 33432 | USA | INSURANCE CLAIMS | 8/5/2017 | X | X | X | UNDETERMINED | |
| 9391 | | KURT A HOLMES P A | 205 E CENTRAL | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $5.88 | |
| 9392 | | KURT HANSEN | UNKNOWN | | | | CEDAR RAPIDS | IA | 52401 | USA | INSURANCE CLAIMS | 7/25/2017 | X | X | X | UNDETERMINED | |
| 9393 | | KURT HANSEN | UNKNOWN | | | | CEDAR RAPIDS | IA | 52401 | USA | INSURANCE CLAIMS | 7/25/2017 | X | X | X | UNDETERMINED | |
| 9394 | | KURT ROBIDOUX | 1845 SO 1ST | | | | LINCOLN | NE | 68502 | USA | TRADE PAYABLE | | | | | $2,906.47 | |
| 9395 | | KUYAWA SCOTT | 101 N 14TH ST APT B | | | | HERRIN | IL | 62948 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 9396 | | KWAME RANDALL | 2335 GODSEY WOOD DRIVE | | | | CHARLOTTE | NC | 28213 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 9397 | | KWONG HANNAH R | 475 BEATTY DR | | | | XENIA | OH | 45385 | USA | TRADE PAYABLE | | | | | $55.89 | |
| 9398 | | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $23,034.53 | |
| 9399 | | KY'ANNIE BROWN | 865 SW 6TH STREET | | | | FLORIDA CITY | FL | 33034 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 9400 | | KYELBERG NAOMI HECKLER & HOPE | 106 FIELDSTREAM DRIVE | | | | NEWARK | DE | 19702 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 9401 | | KYLA WILSON | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9402 | | KYLE CHOATE | 115 HUGH ST | | | | LAFAYETTE | LA | 70506 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9403 | | KYLE KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | USA | INSURANCE CLAIMS | 10/10/2017 | X | X | X | UNDETERMINED |
| 9404 | | KYLE KUBIK | 24 WESTBURY DR | | | | SOUND BEACH | NY | 11789 | USA | INSURANCE CLAIMS | 8/1/2018 | X | | X | UNDETERMINED |
| 9405 | | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | USA | TRADE PAYABLE | | | | | $110.44 |
| 9406 | | KYLE WAINWRIGHT | | | | | | | | | TRADE PAYABLE | | | | | $593.77 |
| 9407 | | KYLEIGH LUTHER | 20 EAST HAMPTON ROAD | D 5 | | | HOLYOKE | MA | 01040 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 9408 | | KYLIE CHANDLER | 702 5TH STREET | | | | DUNMORE | PA | 18512 | USA | INSURANCE CLAIMS | 2/17/2018 | X | X | | UNDETERMINED |
| 9409 | | KYREN PEDERSON | 1195 SMITH LANE | | | | BRUCEVILLE | TX | 76630 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 9410 | | KYRIAZIS GEORGE AND KYRIAZIS VIVIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9411 | | L & M GLOBAL ENTERPRISES LLC | 10 OLD COLONY WAY | | | | SOUTH YARMOUTH | MA | 02664 | USA | TRADE PAYABLE | | | | | $517.47 |
| 9412 | | L A ORNAMENTAL & RACK CORP | 3708 N W 82ND STREET | | | | MIAMI | FL | 33147 | USA | TRADE PAYABLE | | | | | $2,583.88 |
| 9413 | | L AND W SUPPLY INC | 3018 SHADER RD | | | | ORLANDO | FL | 32808 | USA | TRADE PAYABLE | | | | | $241.97 |
| 9414 | | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT 2 | | | | VAUGHAN | | | USA | TRADE PAYABLE | | | | | $10,444.32 |
| 9415 | | L O F INC | 1739 CASSOPOLIS ST | | | | ELKHART | IN | 46514 | USA | TRADE PAYABLE | | | | | $914.95 |
| 9416 | | LA COUNTY SHERIFF | 1 REGENT ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $204.06 |
| 9417 | | LA COUNTY SHERIFF | 1 REGENT ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $16.86 |
| 9418 | | LA COUNTY SHERIFF | 1 REGENT ST | | | | INGLEWOOD | CA | 90301 | USA | TRADE PAYABLE | | | | | $52.28 |
| 9419 | | LA COUNTY SHERIFFS DEPT | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | USA | TRADE PAYABLE | | | | | $178.91 |
| 9420 | | LA COUNTY SHERIFFS DEPT | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | USA | TRADE PAYABLE | | | | | $99.47 |
| 9421 | | LA CROSSE BRUSH INC | LA CROSSE WI 54603 | | | | LA CROSSE | WI | 54603 | USA | TRADE PAYABLE | | | | | $5,235.36 |
| 9422 | | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | USA | TRADE PAYABLE | | | | | $500.50 |
| 9423 | | LA DEPT OF INSURANCE | 1702 N 3RD STREET | | | | BATON ROUGE | LA | 70802 | USA | TRADE PAYABLE | | | | | $600.00 |
| 9424 | | LA GEM & JEWELRY DESIGN INC | 10517 WEST PICO BOULEVARD | | | | LOS ANGELES | CA | 90064 | USA | LITIGATION | 9/26/2018 | X | | | $42,500.00 |
| 9425 | | LA GEM & JEWELRY DESIGNS INC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9426 | | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $1,194.47 |
| 9427 | | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $14,804.08 |
| 9428 | | LA LEELA LLC | 8004 NW 154TH ST 589 | | | | MIAMI LAKES | FL | 33016 | USA | TRADE PAYABLE | | | | | $227.44 |
| 9429 | | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $42.00 |
| 9430 | | LABARRON HUDSON | 1000 STAFORD PLACE | | | | DETROIT | MI | 48207 | USA | INSURANCE CLAIMS | 8/15/2018 | X | | | UNDETERMINED |
| 9431 | | LABARRON ROBERT AND GLADYS LABARRON HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9432 | | LABASTILLE SAMUEL | 322 LINDEN BLVD APT C5 | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $44.10 |
| 9433 | | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | | CARTHAGE | MO | 64836 | USA | TRADE PAYABLE | | | | | $51,330.96 |
| 9434 | | LABRADA EMET | 5505 NW 7TH ST | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $1.85 |
| 9435 | | LABRANCHESHANA | 122 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | USA | TRADE PAYABLE | | | | | $1.80 |
| 9436 | | LABRIE CHANTELLE G | 377 RIMMON ST APT 3 | | | | MANCHESTER | NH | 03102 | USA | TRADE PAYABLE | | | | | $9.23 |
| 9437 | | LACERRA JANINE N | 34 CHURCH AVENUE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $3.19 |
| 9438 | | LACHANCE GUY | 116 BAR GATE TRL | | | | KILLINGWORTH | CT | 06419 | USA | TRADE PAYABLE | | | | | $537.16 |
| 9439 | | LACINDA BRAUN | 4575 S LINCOLN ST | | | | ENGLEWOOD | CO | 80113 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 9440 | | LACTATION NATION INC | 1125 32ND AVE N | | | | ST PETERSBURG | FL | 33704 | USA | TRADE PAYABLE | | | | | $33.14 |
| 9441 | | LADALE WALKER | 60 KIRKCADY LANE | | | | MIDDLETOWN | DE | 19709 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 9442 | | LADUKE AMY | 4210 N AVALON RD UNIT 6 | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $24.43 |
| 9443 | | LAEGENDARY INC | 4460 LEGENDARY DR | | | | DESTIN | FL | 32541 | USA | TRADE PAYABLE | | | | | $1,010.65 |
| 9444 | | LAEL & ROBERTA HEAP | 6814 S CARNEY AVENUE | | | | TEMPE | AZ | 85283 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 9445 | | LAFARRAH RIDGEWAY | 1216 EAST 10TH STREET | | | | ERIE | PA | 16503 | USA | INSURANCE CLAIMS | 10/19/2014 | X | X | X | UNDETERMINED |
| 9446 | | LAFONTANT FLORE | 1486 E 58TH ST | | | | BROOKLYN | NY | 10457 | USA | TRADE PAYABLE | | | | | $19.70 |
| 9447 | | LAFOREST CHRISTOPHER W | 5625-1 | | | | CAMILLUS | NY | 13031 | USA | TRADE PAYABLE | | | | | $1,256.38 |
| 9448 | | LAFOUCADE OSHAUN L | 5645 BULL RUN RD | | | | WINSTON SALEM | NC | 27106 | USA | TRADE PAYABLE | | | | | $54.17 |
| 9449 | | LAGO JUAN | 118 E FIGUEROA ST | | | | SANTA BARBARA | CA | 93101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 9450 | | LAGOS EDELYN | 10614 SOUTH HOOVER ST | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $1.82 |
| 9451 | | LAGUARDIARAMON | 656 22ND ST | | | | RICHMOND | CA | 94801 | USA | TRADE PAYABLE | | | | | $1,117.53 |
| 9452 | | LAGUIT LERMA | 92-405 AKAULA STREET | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $62.76 |
| 9453 | | LAIDLAW TIM | 34 LURE CT | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $74.00 |
| 9454 | | LAIHAH TUCKER | 7102 GUYER AVENUE | | | | PHILADELPHIA | PA | 19153 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 9455 | | LAINEZ GENESIS | 46 ROCK VALLEY AVE 3 | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $0.95 |
| 9456 | | LAINEZ JACKELYN D | 1038 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033 | USA | TRADE PAYABLE | | | | | $1.82 |
| 9457 | | LAJOBI INC AND KIDS LINE LLC | 50 WALNUT ST 3017 | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9458 | | LAKE COUNTY COURT | 2293 NORTH MAIN ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $138.08 |
| 9459 | | LAKE COUNTY COURT | 2293 NORTH MAIN ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $113.69 |
| 9460 | | LAKE SUP COURT III GARNISHMENT | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | USA | TRADE PAYABLE | | | | | $50.04 |
| 9461 | | LAKE SUPERIOR COURT | LAKE SUPERIOR COURT 15 W 4TH AVE | | | | GARY | IN | 46402 | USA | TRADE PAYABLE | | | | | $244.49 |
| 9462 | | LAKESHA MARTIN | 21724 ADAMS DRIVE | | | | BROWNSTOWN TOWNSHIP | MI | 48193 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 9463 | | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | USA | TRADE PAYABLE | | | | | $572.01 |
| 9464 | | LAKEWOOD MUN CRT | 12650 DETROIT | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $133.67 |
| 9465 | | LAKEWOOD MUN CRT | 12650 DETROIT | | | | LAKEWOOD | OH | 44107 | USA | TRADE PAYABLE | | | | | $129.00 |
| 9466 | | LAKHANPAL RUHI | 2515 AUDUBON DR | | | | HANAHAN | SC | 29410 | USA | TRADE PAYABLE | | | | | $32.74 |
| 9467 | | LAL URMILA | 8570 CASTLE HEAVEN CRT | | | | ELK GROVE | CA | 95624 | USA | TRADE PAYABLE | | | | | $9.14 |
| 9468 | | LALITHA AIYER | | | | | | | | | TRADE PAYABLE | | | | | $1,009.58 |
| 9469 | | LALUMONDIERE HAROLD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9470 | | LAM CAO RAVINSKAS | 11701 NORTH SHORE DRIVE | | | | RESTON | VA | 20190 | USA | TRADE PAYABLE | | | | | $762.36 |
| 9471 | | LAM DAVID | 20 PRINCETON ST | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $175.83 |
| 9472 | | LAMARQUE TIANA L | 93 MAIN STREET | | | | GARNERVILLE | NY | 10923 | USA | TRADE PAYABLE | | | | | $1.84 |
| 9473 | | LAMARR WILLIAM K | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9474 | | LAMAS PEDRO A | 888 PAULA STREET APT 16 | | | | SAN JOSE | CA | 95126 | USA | TRADE PAYABLE | | | | | $34.68 |
| 9475 | | LAMAYA JONES | 3406 W 42ND STREET | | | | DAVENPORT | IA | 52806 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 9476 | | LAMBERT DARRELL AND ALICE LAMBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9477 | | LAMBERT HALIE R | 7324 OAK SHADE RD | | | | BEALETON | VA | 22712 | USA | TRADE PAYABLE | | | | | $48.03 |
| 9478 | | LAMBOY ILEANA | CALLE MARIBEL 540 BO INGENIO | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $45.00 |
| 9479 | | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $1,487.84 |
| 9480 | | LAMBS & IVY INC | 2042 EAST MAPLE AVE | | | | EL SEGUNDO | CA | 90245 | USA | TRADE PAYABLE | | | | | $785.95 |
| 9481 | | LAMMIE PAISLEY G | 5610 30TH AVENUE | | | | HYATTSVILLE | MD | 20782 | USA | TRADE PAYABLE | | | | | $4.87 |
| 9482 | | LAMMON JERFEY | PIEDRA BLANCA | | | | SAN JUAN | PR | 00912 | USA | TRADE PAYABLE | | | | | $8.77 |
| 9483 | | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $190.43 |
| 9484 | | LAMONT JOHNSON | 201 WEST TERRELL STREET | | | | GREENSBORO | NC | 27406 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 9485 | | LAMONTE BULLOCK | 452 QUINCY STREET | | | | BROOKLYN | NY | 11221 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 9486 | | LAMOUREUX DONALD L | 4445 DOGWOOD LANE UNIT B | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $363.44 |
| 9487 | | LAMPKE DANIELLE E | PO BOX 2181 1765 NORTHVIEW BLVD | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $64.38 |

Debtor Name: SEARS, ROEBUCK AND CO.  Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9488 | | LAMPSON BILLIANNA | 3335 ORMSBY LN | | | | RENO | NV | 89704 | USA | TRADE PAYABLE | | | | | $5.53 | |
| 9489 | | LANA ORSINI | 111 PLAINFIELD DRIVE | | | | OAKVILLE | CT | 06779 | USA | INSURANCE CLAIMS | 5/7/2016 | X | X | X | UNDETERMINED | |
| 9490 | | LANA WALKER | 6300 HUMMINGBIRD | | | | DUNCAN | OK | 73533 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 9491 | | LANCASTER COUNTY DISTRICT CRT | 575 SOUTH 10TH ST | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $167.31 | |
| 9492 | | LANCE ANDERSON | 451 SHADY LANE | | | | GAINESBORO | TN | 38562 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED | |
| 9493 | | LANCE ING | 11405 GILSAN STREET | | | | SILVER SPRING | MD | 20902 | USA | INSURANCE CLAIMS | 6/2/2018 | X | X | X | UNDETERMINED | |
| 9494 | | LANCE RICE | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9495 | | LANCO MANUFACTURING CORPORATIO | | | | | | | | USA | TRADE PAYABLE | | | | | $183,879.76 | |
| 9496 | | LAND MICHAEL | 854 KIRBY PLACE | | | | SHREVEPORT | LA | 71104 | USA | TRADE PAYABLE | | | | | $82.58 | |
| 9497 | | LANDRUM FLORA INDIVIDUALLY AS THE SURVIVING SPOUSE OF CHARLES R LANDRUM DECEASED ET AL | 556 NORTH MCDONOUGH STREET | GROUND FLOOR | | | DECATUR | GA | 30030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9498 | | LANDRY MARIE | 1719 JASMINE CIR NW | | | | ATLANTA | GA | 30318 | USA | TRADE PAYABLE | | | | | $384.26 | |
| 9499 | | LANDS END INC | 5 LANDS END LANE | | | | DODGEVILLE | WI | 53533 | USA | TRADE PAYABLE | | | | | $14,057.83 | |
| 9500 | | LANDSCAPE CONCEPTS MANAGEMENT INC LCM ASO WESTFIELD INSURANCE COMPANY | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9501 | | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | USA | TRADE PAYABLE | | | | | $2,143.00 | |
| 9502 | | LANE ARTHUR | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9503 | | LANE RAYMOND G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9504 | | LANE SHERRY AND GREGORY LANE HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9505 | | LANE SR; JAMES G | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9506 | | LANE TERRY | 1102 UNIVERSITY PL | | | | WALDORF | MD | 20602 | USA | TRADE PAYABLE | | | | | $26.02 | |
| 9507 | | LANEY EMANUEL | 7016 RENNERT RD | | | | SHANNON | NC | 28386 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 9508 | | LANGUREN CINTHIA | 1880 HAROBOR AVE APT 2 | | | | LONG BEACH | CA | 90810 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 9509 | | LANHAM JR; JOHN R AND MARSHA LANHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9510 | | LANKELLA LEELAVATHI | 24 COPPER RIDGE RD | | | | SOUTH WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9511 | | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | USA | UTILITIES PAYABLE | | | | | $16,998.94 | |
| 9512 | | LANTZ RAYMOND AND TENNY ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9513 | | LANTZ RYAN J | 3106 SW INDIAN PL | | | | REDMOND | OR | 97756 | USA | TRADE PAYABLE | | | | | $1.16 | |
| 9514 | | LANTZ TONI L | 129 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9515 | | LAPIERRE CAROLYN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT LAPERRE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9516 | | LAPOINTE GUY | 56 FEDERAL ST | | | | SALEM | MA | 01970 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9517 | | LAPORTE COUNTY CIRCUIT COURT | 813 LINCOLNWAY | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $508.78 | |
| 9518 | | LAPTOPPLAZA INC | 10900 NW 97TH ST SUITE 104 | | | | MIAMI | FL | 33178 | USA | TRADE PAYABLE | | | | | $14,027.52 | |
| 9519 | | LAQUANDRA MCGAGE | 5123 WOODGLEN DR | | | | KNOXVILLE | TN | 37920 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED | |
| 9520 | | LARAMIE CNTY CIRCUIT COURT | 309 W 20TH ST 2300 | | | | CHEYENNE | WY | 82001 | USA | TRADE PAYABLE | | | | | $32.41 | |
| 9521 | | LARENTIU AND APRIL MOCANU | UNKNOWN | | | | COUNTY OF RIVERSIDE | CA | | USA | INSURANCE CLAIMS | 11/1/2016 | X | X | X | UNDETERMINED | |
| 9522 | | LARKIN TATYANA J | 23797 EASTGATE AVE | | | | ELKHART | IN | 46516 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 9523 | | LARKINS QUINTON JR | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9524 | | LARRY & LINDA PARKER | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE | GA | 30281 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 9525 | | LARRY BELLOIR JR | 1751 HEATHER LN | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 9526 | | LARRY BIRCH | 6493 LINDSEY DRIVE | | | | SAPULPA | OK | 74066 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 9527 | | LARRY BRADLEY | 3261 PLACK RD | | | | MADISON | GA | 30650 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 9528 | | LARRY CAPPOLELLA | 820 EAST PRINCETON AVE | | | | PALMERTON | PA | 18071 | USA | INSURANCE CLAIMS | 4/6/2018 | X | X | X | UNDETERMINED | |
| 9529 | | LARRY CASTRO | 1480 8TH AVENUE | | | | SACRAMENTO | CA | 95818 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED | |
| 9530 | | LARRY ENKELMANN LLC | 3000 NE BROOKTREE LN 100 | | | | KANSAS CITY | MO | 64119 | USA | TRADE PAYABLE | | | | | $164.54 | |
| 9531 | | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | USA | INSURANCE CLAIMS | 5/25/2016 | X | X | X | UNDETERMINED | |
| 9532 | | LARRY LAMINA | 1124 BARTHOLEI COURT | | | | CAROL STREAM | IL | 60188 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 9533 | | LARRY LAPOINT | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 9534 | | LARRY MAY | 55 KIRKWOOD RD | | | | WEST HARTFORD | CT | 06117 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 9535 | | LARRY REX | 2904 GREENHIGH LANE | | | | MCKINNEY | TX | 75071 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 9536 | | LARRY RITCHIE | 15306 MINERS AVENUE SW | | | | FROSTBURG | MD | 21532 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 9537 | | LARRY SELVAGE | 835 COLONIAL DR | | | | BATON ROUGE | LA | 70806 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 9538 | | LARRY TREJO | 3221 33RD ST | | | | SACRAMENTO | CA | 95817 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 9539 | | LARRY V SHERRILL CLERK | CUMBERLAND COUNTY COURTHOUSE 2 NORTH MAIN SUITE 302 | | | | CROSSVILLE | TN | 38555 | USA | TRADE PAYABLE | | | | | $93.91 | |
| 9540 | | LARRY VAUGHN | 11708 CHANTELOUP DR | | | | HOUSTON | TX | 77047 | USA | INSURANCE CLAIMS | 5/1/2017 | X | X | X | UNDETERMINED | |
| 9541 | | LARSEN JUDITH AND ERVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9542 | | LARSON TARA J | 722 GARFIELD ST E | | | | ANOKA | MN | 55303 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 9543 | | LAS VEGAS CONSTABLE | 302 E CARSON AVE 5TH FL | | | | LAS VEGAS | NV | 89155 | USA | TRADE PAYABLE | | | | | $416.22 | |
| 9544 | | LASECKI JANICE | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9545 | | LASER IMAGE PLUS | 6285 E SPRING STREET 361 | | | | LONG BEACH | CA | 90804 | USA | TRADE PAYABLE | | | | | $70.42 | |
| 9546 | | LASHALLE WHITMORE | 3910 PASSING STORM LANE | | | | NORTH LAS VEGAS | NV | 89031 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 9547 | | LASHAMEYON JOHNS | 722 SOUTH 8TH STREET | A | | | NASHVILLE | TN | 37206 | USA | INSURANCE CLAIMS | 8/7/2017 | X | X | X | UNDETERMINED | |
| 9548 | | LASHANDA SMITH | UNKNOWN | | | | JACKSONVILLE | FL | 33410 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED | |
| 9549 | | LASONDA BOYENS | 438 NORTH ACACIA AVENUE | | | | BLYTHE | CA | 92225 | USA | INSURANCE CLAIMS | 2/13/2016 | X | X | X | UNDETERMINED | |
| 9550 | | LASSITER JR; JOHN D AND BARBARA LASSITER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9551 | | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 9552 | | LATICIA URZUA | 1977 AYERS ROAD | | | | CONCORD | CA | 94521 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 9553 | | LATIN CREATIONS INC | 2220 OTAY LAKES RD SUITE 502 | | | | CHULA VISTA | CA | 91915 | USA | TRADE PAYABLE | | | | | $177.74 | |
| 9554 | | LATISHA HURST | 3517 20TH STREET | | | | HIGHLAND | CA | 92346 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 9555 | | LATISHA NEAL | 922 ROCK HILL PKWY | | | | LITHIA SPRINGS | GA | 30122 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 9556 | | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | 11741 | USA | TRADE PAYABLE | | | | | $1,143.75 | |
| 9557 | | LATONIA MENTER | 9408 BROOKWOOD RD DBA 1967 | | | | BEAR | DE | 19701 | USA | TRADE PAYABLE | | | | | $198.15 | |
| 9558 | | LATONYA HERBERT | 229 86TH STREET SOUTH | | | | BIRMINGHAM | AL | 35206 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 9559 | | LATORRES ADELAIDA | 167 BARKER ST APARTMENT B3 | | | | HARTFORD | CT | 06114 | USA | TRADE PAYABLE | | | | | $144.16 | |
| 9560 | | LATOYA COOPER | 103 MOREKIS DR | | | | SAVANNAH | GA | 31406 | USA | INSURANCE CLAIMS | 7/10/2016 | X | X | X | UNDETERMINED | |
| 9561 | | LATOYA PEMBERTON | 14 D NEWARK | | | | FREDERIKSTED | VI | 00840 | USA | INSURANCE CLAIMS | 12/16/2017 | X | X | X | UNDETERMINED | |
| 9562 | | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 3J | | | | NEWARK | NJ | 07112 | USA | INSURANCE CLAIMS | 12/12/2016 | X | X | X | UNDETERMINED | |
| 9563 | | LATRICE KINARD | 808 SUMMIT CREEK DRIVE | | | | SHOREWOOD | IL | 60404 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 9564 | | LATROY GANAWAY | 14431 CADRON AVENUE | 26 | | | HAWTHORNE | CA | 90250 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 9565 | | LATTA BROOKE E | 2401 N WALNUT ST APT 14F | | | | MUNCIE | IN | 47303 | USA | TRADE PAYABLE | | | | | $1.74 | |

18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document
Pg 761 of 1461
Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9566 | | LATTMAN RICHARD M | 19464 WESTLING DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 9567 | | LAUDERDALE IAN | 57 S CENTER ST APT 3 | | | | REXBURG | ID | 83440 | USA | TRADE PAYABLE | | | | | $12.02 | |
| 9568 | | LAUDERDALE MARGARET | 44 HAWLEY ST | | | | BINGHAMTON | NY | 13901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9569 | | LAUDIG RUBY A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9570 | | LAUPERT CHERRI | XXXX | | | | CARY | NC | 27511 | USA | TRADE PAYABLE | | | | | $35.22 | |
| 9571 | | LAURA & MICHAEL HARRIS | 402 CONCORD AVENUE | | | | WILMINGTON | DE | 19803 | USA | INSURANCE CLAIMS | 8/22/2018 | X | | X | UNDETERMINED | |
| 9572 | | LAURA & RON KUEHLER | PO BOX 592 | | | | GROOM | TX | 79039 | USA | INSURANCE CLAIMS | 5/5/2018 | X | | X | UNDETERMINED | |
| 9573 | | LAURA AVILES | 3576 MULFORD AVE | | | | LYNWOOD | CA | 90262 | USA | INSURANCE CLAIMS | 6/1/2018 | X | | X | UNDETERMINED | |
| 9574 | | LAURA BAKER | NEEDED | | | | EATON | OH | 45320 | USA | INSURANCE CLAIMS | 6/13/2018 | X | | X | UNDETERMINED | |
| 9575 | | LAURA BANKSTON | GWINNETT MAGISTRATE COURT POB 568 | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $231.54 | |
| 9576 | | LAURA BORNE | 3458 ASHTON DR | | | | UNIONTOWN | OH | 44685 | USA | INSURANCE CLAIMS | 8/31/2018 | X | | X | UNDETERMINED | |
| 9577 | | LAURA BOWMAN | 11555 S FORK DR APT 2062 | | | | BATON ROUGE | LA | 70816 | USA | INSURANCE CLAIMS | 12/1/2016 | X | | X | UNDETERMINED | |
| 9578 | | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | USA | INSURANCE CLAIMS | 8/31/2018 | X | | X | UNDETERMINED | |
| 9579 | | LAURA CHARLES | 419 LIVE OAK WALK | | | | BLUFFTON | SC | 29910 | USA | INSURANCE CLAIMS | 8/7/2018 | X | | X | UNDETERMINED | |
| 9580 | | LAURA CHAVEZ | 175 W LITTON AVE | | | | COLTON | CA | 92324 | USA | INSURANCE CLAIMS | 7/11/2018 | X | | X | UNDETERMINED | |
| 9581 | | LAURA CHIPMAN | 120 COLLEGE AVENUE | | | | DURHAM | NC | 27713 | USA | INSURANCE CLAIMS | 8/21/2018 | X | | X | UNDETERMINED | |
| 9582 | | LAURA ELLEN BELL | 30856 BARTELS RD | | | | BULVERDE | TX | 78163 | USA | TRADE PAYABLE | | | | | $550.00 | |
| 9583 | | LAURA FLORES | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 10/13/2018 | X | | X | UNDETERMINED | |
| 9584 | | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | USA | INSURANCE CLAIMS | 3/25/2016 | X | | X | UNDETERMINED | |
| 9585 | | LAURA HAWES | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET SW SUITE 4R30 | | | | GA | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9586 | | LAURA LEYVA | 2042 GERARD STREET | 137 | | | DELANO | CA | 93215 | USA | INSURANCE CLAIMS | 8/10/2018 | X | | X | UNDETERMINED | |
| 9587 | | LAURA LEYVA | 2042 GERARD STREET | 137 | | | DELANO | CA | 93215 | USA | INSURANCE CLAIMS | 7/5/2018 | X | | X | UNDETERMINED | |
| 9588 | | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | USA | INSURANCE CLAIMS | 10/29/2017 | X | | X | UNDETERMINED | |
| 9589 | | LAURA MURAOKA | 9900 SUN CHASER TR SW | | | | ALBUQUERQUE | NM | 87121 | USA | INSURANCE CLAIMS | 7/11/2018 | X | | X | UNDETERMINED | |
| 9590 | | LAURA ROMERO | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/28/2018 | X | | X | UNDETERMINED | |
| 9591 | | LAURA RUSCHE | 611 LARAMIE AVE | | | | GLENVIEW | IL | 60025 | USA | INSURANCE CLAIMS | 5/14/2018 | X | | X | UNDETERMINED | |
| 9592 | | LAURA SANCHEZ ZARAGOSA | 13833 AVE 232 | | | | TULARE | CA | 93274 | USA | INSURANCE CLAIMS | 4/22/2018 | X | | X | UNDETERMINED | |
| 9593 | | LAURA SHOPSHEAR | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 8/26/2018 | X | | X | UNDETERMINED | |
| 9594 | | LAURA SORANTINO | 25 TWO PENNY RUN | | | | PILESGROVE | NJ | 08098 | USA | INSURANCE CLAIMS | 8/16/2018 | X | | X | UNDETERMINED | |
| 9595 | | LAURANNA GIBSON | 416 N CHESTER ST | | | | BALTIMORE | MD | 21231 | USA | INSURANCE CLAIMS | 1/19/2018 | X | | X | UNDETERMINED | |
| 9596 | | LAUREN & LARRY CANALE | 15 COLONIAL DRIVE | | | | CLINTON | MA | 01510 | USA | INSURANCE CLAIMS | 8/30/2018 | X | | X | UNDETERMINED | |
| 9597 | | LAUREN BEVIS | 24678 CARIBOU SQUARE | | | | ALDIE | VA | 20105 | USA | INSURANCE CLAIMS | 8/21/2018 | X | | X | UNDETERMINED | |
| 9598 | | LAUREN DANIELS | 212 FOURTH AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | USA | INSURANCE CLAIMS | 8/11/2018 | X | | X | UNDETERMINED | |
| 9599 | | LAUREN REINHOLD | | | | | | | | | INSURANCE CLAIMS | 8/19/2018 | X | | X | UNDETERMINED | |
| 9600 | | LAURENCE CALUZA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9601 | | LAURENCE DUNN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9602 | | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | USA | INSURANCE CLAIMS | 7/9/2018 | X | | X | UNDETERMINED | |
| 9603 | | LAURENT BRUERE | 3501 JACK NORTHROP AVE  D7887DBA WANDOART COM | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $100.75 | |
| 9604 | | LAURETTA CONROY | 28 SUPERIOR ROAD | | | | FLORAL PARK | NY | 11001 | USA | INSURANCE CLAIMS | 1/20/2018 | X | | X | UNDETERMINED | |
| 9605 | | LAURIE AND DAVID BAIER | W6170 WAUBEEK MOUND ROAD | | | | EAU GALLE | WI | 54736 | USA | INSURANCE CLAIMS | 6/13/2018 | X | | X | UNDETERMINED | |
| 9606 | | LAURIE B WILLIAMS | CHAPTER 13 TRUSTEE 225 N MARKET SUITE310 | | | | WICHITA | KS | 67202 | USA | TRADE PAYABLE | | | | | $253.85 | |
| 9607 | | LAURIE GRIFFIN | 1801 CARMEL RD | | | | CHARLOTTE | NC | 28226 | USA | INSURANCE CLAIMS | 7/7/2007 | X | | X | UNDETERMINED | |
| 9608 | | LAURIE HESSON | 119 SATURN RD | | | | ST AUGUSTINE | FL | 32086 | USA | INSURANCE CLAIMS | 9/27/2018 | X | | X | UNDETERMINED | |
| 9609 | | LAURIE INGRAM | 4511 SINAI DRIVE | | | | TASCO | WA | 99301 | USA | INSURANCE CLAIMS | 11/13/2013 | X | | X | UNDETERMINED | |
| 9610 | | LAURIE K WEATHERFORD | CHAPTER 13 TRUSTEE PO BOX 1103 | | | | MEMPHIS | TN | 381011103 | USA | TRADE PAYABLE | | | | | $392.31 | |
| 9611 | | LAURIE OWEN | 800 NE OREGON ST 1045 | | | | PORTLAND | OR | 97232 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9612 | | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | USA | INSURANCE CLAIMS | 9/8/2018 | X | | X | UNDETERMINED | |
| 9613 | | LAVALE ASSOCIATES II LLC | PO BOX 783927 | CO GUMBERG ASSET MGMT | | | PHILADELPHIA | PA | 19178-3927 | USA | UTILITIES PAYABLE | | | | | $891.18 | |
| 9614 | | LAVERGNE KATIE R | 94 NEWLAND AVE | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $9.33 | |
| 9615 | | LAVERNE CHAPMAN | 1393 CLIMBING FIG DR | | | | BLACKLICK | OH | 43004 | USA | INSURANCE CLAIMS | 7/6/2018 | X | | X | UNDETERMINED | |
| 9616 | | LAVIERA RAIZA | 23 ABBEY LN | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $95.37 | |
| 9617 | | LAVONDA BELLE | 602 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506 | USA | INSURANCE CLAIMS | 9/4/2018 | X | | X | UNDETERMINED | |
| 9618 | | LAW OFFICE OF ANDREU PALM & A | 701 SW 27TH AVENUE SUITE 900 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9619 | | LAW OFFICE OF DANIEL H OSTER | P O BOX 7428 | | | | BISMARCK | ND | 58507 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 9620 | | LAW OFFICE OF FIFE & CESTA PL | LAW OFFICE OF FIFE & CESTA PL1811 S ALMA SCHOOL RD STE | | | | MESA | AZ | 85210 | USA | TRADE PAYABLE | | | | | $65.53 | |
| 9621 | | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $192.50 | |
| 9622 | | LAW OFFICE OF JOHN E LINDNER P | 1920 GREENSPRING DR 222 | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $13.58 | |
| 9623 | | LAW OFFICE OF JOUBERT WOAVENP | 5210 EPIMA STE 120 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $113.98 | |
| 9624 | | LAW OFFICE OF RONALD KIP GATES | 1905 ROYAL AVENUE | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $148.08 | |
| 9625 | | LAW OFFICES OF DAVID T BOWEN PC | 3331 WEST BIG BEAVER RD STE 1 | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $671.27 | |
| 9626 | | LAW OFFICES OF JOHN ELINDNER | 920 GREENSPRING DR STE 222 | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $37.54 | |
| 9627 | | LAW OFFICES OF LESLIE C TOGIOK | ATTORNEY AT LAW LLC 1050 BISHOP STREET 545 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $242.09 | |
| 9628 | | LAW OFFICES OF MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $162.06 | |
| 9629 | | LAWANDA AUSTIN | 133 GLEN HOLLOW CIR | | | | DECATUR | GA | 30034 | USA | INSURANCE CLAIMS | 1/10/2018 | X | | X | UNDETERMINED | |
| 9630 | | LAWERY GARY B | 1406 SWEETBRIAR ROAD | | | | MORRISVILLE | PA | 19067 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 9631 | | LAWLER EDWARD | 7705 N 106TH STREET | | | | OMAHA | NE | 68122 | USA | TRADE PAYABLE | | | | | $46.18 | |
| 9632 | | LAWRENCE & BEVERLY PIERCE | 14 JANE COVE | | | | JACKSON | TN | 38305 | USA | INSURANCE CLAIMS | 3/14/2018 | X | | X | UNDETERMINED | |
| 9633 | | LAWRENCE & LINDA KATES | 54 ANDREW AVE | | | | OAKLAND | NJ | 07436 | USA | INSURANCE CLAIMS | 3/4/2016 | X | | X | UNDETERMINED | |
| 9634 | | LAWRENCE ABRAMS | 114 CORBETT ROAD | | | | STOUGHTON | MA | 02072 | USA | INSURANCE CLAIMS | 10/13/2018 | X | | X | UNDETERMINED | |
| 9635 | | LAWRENCE AIDA M | 18882 WALNUT ST | | | | FOUNTAIN VALLEY | CA | 92708 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 9636 | | LAWRENCE ANDERSON | 231 CORONADO BLVD | | | | TITUSVILLE | FL | 32780 | USA | INSURANCE CLAIMS | 6/19/2018 | X | | X | UNDETERMINED | |
| 9637 | | LAWRENCE COMBROUZE | 6431 NE 21ST ST | | | | FT LAUDERDALE | FL | 33308 | USA | INSURANCE CLAIMS | 10/3/2018 | X | | X | UNDETERMINED | |
| 9638 | | LAWRENCE COUNTY MUNICIPAL COUR | LAWRENCE COUNTY MUNICIPAL COUR4441 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | USA | TRADE PAYABLE | | | | | $124.19 | |
| 9639 | | LAWRENCE DAVON E | 6706 FLAGSTAFF STREET | | | | HYATTSVILLE | MD | 20785 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 9640 | | LAWRENCE FOX | 6 MOCKINGBIRD PATH | | | | DARTMOUTH | MA | 02747 | USA | INSURANCE CLAIMS | 12/6/2017 | X | | X | UNDETERMINED | |
| 9641 | | LAWRENCE FREEMAN | 1855 MEADOWLAWN DRIVE | | | | CHARLESTON | SC | 29407 | USA | INSURANCE CLAIMS | 10/1/2018 | X | | X | UNDETERMINED | |
| 9642 | | LAWRENCE P ZAMZOK | 6001 WHITEHAM DR NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $20.16 | |
| 9643 | | LAWRENCE YAMAMOTO | 94-101 HAILONO PL | | | | MILILANI | HI | 96789 | USA | INSURANCE CLAIMS | 6/14/2018 | X | | X | UNDETERMINED | |
| 9644 | | LAWRENCEKEAREN ADASHEK | 913 CHATSWORTH DRIVE | | | | ACCOKEEK | MD | 20607 | USA | INSURANCE CLAIMS | 10/13/2018 | X | | X | UNDETERMINED | |
| 9645 | | LAWS TIFFANY L | 122B-303 CHESTNUT PLACE | | | | CAMBRIDGE | MD | 21613 | USA | TRADE PAYABLE | | | | | $1.11 | |
| 9646 | | LAWSON COREY D | 3608 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 9647 | | LAWSON HANNAH | 909 E 34TH AVENUE | | | | SPOKANE | WA | 99203 | USA | TRADE PAYABLE | | | | | $1.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9648 | | LAWSON JOEL N AND DEBORAH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9649 | | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $81.60 | |
| 9650 | | LAWSON SR; WILLIAM G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9651 | | LAWYER CHASE | 2525 86 AVE W APT 6-217 | | | | UNIVERSITY PLACE | WA | 98466 | USA | TRADE PAYABLE | | | | | $4.19 | |
| 9652 | | LAYNE JOHN | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9653 | | LAZARA GARCIA | 15739 SOUTHWEST 139TH AVE | | | | MIAMI | FL | 33177 | USA | INSURANCE CLAIMS | 5/27/2017 | X | X | X | UNDETERMINED | |
| 9654 | | LAZARO MIGUEL | 230 CLIFFORD AVE APT E | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $96.61 | |
| 9655 | | LAZU AMARI | CALLE 7 IH 10 URB LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 9656 | | LB COMM MRTG TR CMPT CERT SRS 2007 | ONE BURLINGTON WOODS DRIVE | CD KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | 01803 | USA | TRADE PAYABLE | | | | | $4,901.07 | |
| 9657 | | LBA REIT VI LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | USA | TRADE PAYABLE | | | | | $66,725.16 | |
| 9658 | | LBG INTERNATIONAL LTD | 411 WALNUT STREET 10156 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | USA | TRADE PAYABLE | | | | | $396.20 | |
| 9659 | | L'CHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | USA | TRADE PAYABLE | | | | | $1,253.00 | |
| 9660 | | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | USA | TRADE PAYABLE | | | | | $18,593.40 | |
| 9661 | | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | USA | TRADE PAYABLE | | | | | $32,371.24 | |
| 9662 | | LEACH RUSSEL A | 8908 5TH AVE W | | | | EVERETT | WA | 98204 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 9663 | | LEADERTUX INC | 1714 WALL ST | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $221.26 | |
| 9664 | | LEAH CHENG | 3183 WILSHIRE BLVD  196824 DBA OUTLET BY DESIGN | | | | LOS ANGELES | CA | 90010 | USA | TRADE PAYABLE | | | | | $28.48 | |
| 9665 | | LEAH SIN | 45694 W LONG WAY | | | | MARICOPA | AZ | 85139 | USA | TRADE PAYABLE | | | | | $2,964.42 | |
| 9666 | | LEAH MCOB | 42653 ADAN TERRACE | | | | ASHBURN | VA | 20148 | USA | INSURANCE CLAIMS | 4/30/2018 | X | X | X | UNDETERMINED | |
| 9667 | | LEAHY JAMES AND SHARON LEAHY | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9668 | | LEAMONS HERMAN AND DOROTHY LEAMONS | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9669 | | LEATHER PRO INC | 12900 BRADLEY AVE | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $34.14 | |
| 9670 | | LEATHERMAN TOOL GROUP INC | PORTLAND OR 97294-0595 | | | | PORTLAND | OR | 97294-0595 | USA | TRADE PAYABLE | | | | | $33,431.84 | |
| 9671 | | LEATRIS HOTCHKISS | 8120 WHISPERING MEADOWS RD | | | | JOSHUA | TX | 76058 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 9672 | | LEBLANC BRITTANY | 12 JOHN STREET | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 9673 | | LEBREAULT CHRISTOPHER W | 1871 COLUMBUS AVE APT 5 | | | | BOSTON | MA | 02119 | USA | TRADE PAYABLE | | | | | $173.68 | |
| 9674 | | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | USA | TRADE PAYABLE | | | | | $10,896.43 | |
| 9675 | | LEDWELL ELAREE | 5705 FOREST RD | | | | CHEVERLY | MD | 20785 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 9676 | | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | SOUTH KOREA | | | TRADE PAYABLE | | | | | $597,178.24 | |
| 9677 | | LEE CHLOE | 18209 52ND AVE W APT 304 | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9678 | | LEE DOA | 799 CHARLES AVE | | | | SAINT PAUL | MN | 55104 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 9679 | | LEE FELIS | 1407 OLD COUNTY ROAD | | | | DAPHNE | AL | 36526 | USA | INSURANCE CLAIMS | 1/27/2018 | X | X | X | UNDETERMINED | |
| 9680 | | LEE FRANCES | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9681 | | LEE H BACON | LEE H BACON COURT OFFICER SALEM COUNTY PO | | | | SALEM | NJ | 08079 | USA | TRADE PAYABLE | | | | | $76.52 | |
| 9682 | | LEE JAMES AND EVELYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9683 | | LEE JUNGMIN G | 9050 SW WASHINGTON SQUARE RD APT 212 | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $201.77 | |
| 9684 | | LEE KENNETH E AND CAROLYN A LEE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9685 | | LEE LORA | 49 SLATER AVENUE | | | | SPRINGFIELD | MA | 01119 | USA | TRADE PAYABLE | | | | | $9.26 | |
| 9686 | | LEE RODGERS | 3786 JUBILEE POINT ROAD | | | | ORANGE BEACH | AL | 36561 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 9687 | | LEE SHELTON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9688 | | LEE TIM AND HERBERT ASO ALLSTATE INSURANCE COMPANY | 45-939 POOKELA ST | | | | KANEOHE | HI | 96744 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9689 | | LEE TRAUT | 540 TURICUM RD | | | | LAKE FOREST | IL | 60045 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 9690 | | LEEANDRA DELA CRUZ | 1615 MAIN POSA DR | | | | SAN ANTONIO | TX | 78201 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 9691 | | LEEANN SHINAVSKI | 168 BROADLAWN DR | | | | ELIZABETH | PA | 15037 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 9692 | | LEECH JERALD | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9693 | | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $748.32 | |
| 9694 | | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1,882.08 | |
| 9695 | | LEGACY DECOR | 1201 E BALL RD X | | | | ANAHEIM | CA | 92805 | USA | TRADE PAYABLE | | | | | $1,832.05 | |
| 9696 | | LEGACY MANUFACTURING COMPANY | P O BOX 310151 | | | | DES MOINES | IA | 50331-0151 | USA | TRADE PAYABLE | | | | | $37,327.73 | |
| 9697 | | LEGACY RETAILERS INC | 11625 CUSTER ROAD SUITE 110-511 | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $849.29 | |
| 9698 | | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $188.07 | |
| 9699 | | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $456.65 | |
| 9700 | | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $496.81 | |
| 9701 | | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $34.24 | |
| 9702 | | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | 92108 | USA | TRADE PAYABLE | | | | | $366.18 | |
| 9703 | | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | USA | TRADE PAYABLE | | | | | $136.65 | |
| 9704 | | LEGGARD MELISSA | 809 CHRISTOPHER DRIVE | | | | WYOMISSING | PA | 19610 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 9705 | | LEGIT MEDIA LLC | 755 CATSKILL AVE | | | | COPIAGUE | NY | 11726 | USA | TRADE PAYABLE | | | | | $44.60 | |
| 9706 | | LEHMANN CHESTER R AND JEAN D LEHMANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9707 | | LEI WANG | 2160 REDBUD SUITE 110 | | | | MCKINNEY | TX | 75069 | USA | TRADE PAYABLE | | | | | $25,597.63 | |
| 9708 | | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9709 | | LEICK FURNITURE LLC | | | | | | | | | TRADE PAYABLE | | | | | $5,248.98 | |
| 9710 | | LEIDYS JIMENEZ | 7710 W 28TH AVE | APT 216 | | | HIALEAH | FL | 33018 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 9711 | | LEIMOMI LANUZO | 108 22ND AVE SW | SUITE 4 | | | OLYMPIA | WA | 98501 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 9712 | | LEISA MERRITT | 3557 VINEVILLE AVE | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9713 | | LELAND COOKSON | 1349 KATHERINE COURT | | | | HURST | TX | 76053 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 9714 | | LEM CHRIS AND MARY JEAN; AND JUAN LAGO ASO STATE FARM GENERAL INSURANCE COMPANY | 312 E COOK ST C | | | | SANTA MARIA | CA | 93454 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9715 | | LEMON ISAC JR AND DOROTHY LEMON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 9716 | | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | USA | TRADE PAYABLE | | | | | $284,570.38 | |
| 9717 | | LENA VANDEVENTER | UNKNOWN | | | | GRAY | TN | | USA | TRADE PAYABLE | | | | | $50.00 | |
| 9718 | | LENAHAN ROBERT | 63 COMANCHE AVE | | | | ROCKAWAY | NJ | 07866 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 9719 | | LENDA HENDERSON | 853 REVEREND RICHARD WILSON DR | APT 10B | | | KENNER | LA | 70062 | USA | INSURANCE CLAIMS | 3/9/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9720 | | LENDMARK FINANCIAL SERVICES I | FRADKIN & WEBER P A 200 E JOPPAROAD STE 301 | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $95.20 |
| 9721 | | LENNOX CHARLOTTE L | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9722 | | LENOIR CITY UTILITIES BOARD LCUB | PO BOX 449 | | | | LENOIR CITY | TN | 37771 | USA | UTILITIES PAYABLE | | | | | $410.18 |
| 9723 | | LENORA HOLMAN | 1025 WEST 19TH STREET | 3A | | | PANAMA CITY | FL | 32405 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 9724 | | LENORA WONG | 715 A BRAZIL AVENUE | | | | SAN FRANCISCO | CA | 94112 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 9725 | | LENTINI GERALD AND APRIL LENTINI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9726 | | LEO CHANG | | | | | | | | | TRADE PAYABLE | | | | | $432.06 |
| 9727 | | LEO NEWELL | 947 EAST 80 SOUTH | | | | OREM | UT | 84097 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 9728 | | LEO PANK JR | 10905 SOUTHWEST 42ND AVENUE | | | | OCALA | FL | 34476 | USA | INSURANCE CLAIMS | 2/27/2015 | X | X | X | UNDETERMINED |
| 9729 | | LEO RAHAL | 6823 BRANDYWINE LOOP NE | | | | ALBUQUERQUE | NM | 87111 | USA | INSURANCE CLAIMS | 7/26/2016 | X | X | X | UNDETERMINED |
| 9730 | | LEON BLANCA | 1100 COMMERCE ST  1452 | | | | DALLAS | TX | 75242 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9731 | | LEON CALLEN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9732 | | LEON CALLEN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9733 | | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $0.63 |
| 9734 | | LEON GRIFFIN | 5909 BOXELDER COVE | | | | GREENSBORO | NC | 27405 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 9735 | | LEON MARIE E | 13150 NORTH MIAMI AVE | | | | MIAMI | FL | 33168 | USA | TRADE PAYABLE | | | | | $189.58 |
| 9736 | | LEON PALOMA | 5616 MAYWOOD AVE | | | | MAYWOOD | CA | 90270 | USA | TRADE PAYABLE | | | | | $10.98 |
| 9737 | | LEONAR VELASQUEZ | 124 AHANIA PARKWAY APT B | | | | METAIRIE | LA | 70001 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED |
| 9738 | | LEONARD DAVID E | 113 CHESTNUT ST | | | | ALLEGAN MI 49010 | MI | 49010 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9739 | | LEONARD FUDGE | 1449 HELDERBERG TRAIL | | | | BERNE | NY | 12023 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 9740 | | LEONARD GRANT | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 9741 | | LEONARD HEDGEPETH | 3517 THAMESFORD ROAD | | | | FAYETTEVILLE | NC | 28311 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 9742 | | LEONARD TYSON | 3255 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | USA | INSURANCE CLAIMS | 12/24/2016 | X | X | X | UNDETERMINED |
| 9743 | | LEONOR B JOSE RAMIREZ | 2971 HORSESHOE BEND | | | | GAINSVILLE | GA | 30507 | USA | INSURANCE CLAIMS | 2/21/2018 | X | X | X | UNDETERMINED |
| 9744 | | LEONOR JAMES | 1404 SOUTH 6TH STREET | | | | ROCKFORD | IL | 61104 | USA | INSURANCE CLAIMS | 5/12/2014 | X | X | X | UNDETERMINED |
| 9745 | | LEONOR PINEDO | 1109 GRIFFITH PLACE | | | | SANTA ANA | CA | 92707 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 9746 | | LEONORA GONZALEZ | 902 W 77TH ST | | | | HIALEAH | FL | 33012 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 9747 | | LEPORE RACHEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD RUFUS LORD JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9748 | | LEPPO BOBBIE J | 678 SOUTH HAMPTON | | | | YORK | PA | 17402 | USA | TRADE PAYABLE | | | | | $1.77 |
| 9749 | | LEROY & MICHELLE WILLIAMS | 515 CABOT DRIVE | | | | HOCKESSIN | DE | 19707 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 9750 | | LEROY GOULD | 29 BROADWAY | | | | NEWTONVILLE | MA | 02460 | USA | INSURANCE CLAIMS | 7/4/2018 | X | X | X | UNDETERMINED |
| 9751 | | LESCALLEET KRISTI B AND ROY LESCALEET HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9752 | | LESHAUN GADDY | PO BOX 536 | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $58.00 |
| 9753 | | LESHEN & SLIWINSKI PC | 310 S SCHUYLER AVE STE 201 | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $39.81 |
| 9754 | | LESHON KIMBLE-BROWN | 8 HUTTON STREET | | | | GAITHERSBURG | MD | 20877 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 9755 | | LESLIE & CHRISTOPHER MULLIN | 16895 ISLAND AVE | | | | LAKEVILLE | MN | 55044 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 9756 | | LESLIE & NELIA ELMORE | 9540 S CAMINO CABALGATA | | | | VAIL | AZ | 85641 | USA | INSURANCE CLAIMS | 5/8/2017 | X | X | X | UNDETERMINED |
| 9757 | | LESLIE ELDRIDGE | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 9758 | | LESLIE ELDRIDGE | UNKNOWN | | | | UNKNOWN | | UNKNOWN | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 9759 | | LESLIE FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | USA | INSURANCE CLAIMS | 5/16/2013 | X | X | X | UNDETERMINED |
| 9760 | | LESLIE KRISTEN A | 807 EAST 5TH AVENUE 4 | | | | DENVER | CO | 80218 | USA | TRADE PAYABLE | | | | | $34.12 |
| 9761 | | LESLIE MCCLELLAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9762 | | LESLIE MERRILL | 9948 NORTH PEGASUS AVENUE | | | | TUCSON | AZ | 85742 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 9763 | | LESLIE MILLER | 8013 GRAND TETON DR | | | | POTOMAC | MD | 20854 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED |
| 9764 | | LESLIE PHILLIPS | 67 SPINNAKER LANE | | | | POCASSET | MA | 02559 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 9765 | | LESTER AND SANDRA WARD | 4807 11TH AVENUE | | | | LOS ANGELES | CA | 90043 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 9766 | | LESTER DANIEL S | 7 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | USA | TRADE PAYABLE | | | | | $2.60 |
| 9767 | | LESTER EXUM | 231 BERRY ST | | | | PARK FOREST | IL | 60466 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED |
| 9768 | | LESTER PUST | 1815 17TH STREET W | | | | BILLIONS | MT | 59102 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 9769 | | LETENDRE MICHAEL | 27 MYRTLEBANK AVE | | | | BOSTON | MA | 02124 | USA | TRADE PAYABLE | | | | | $84.64 |
| 9770 | | LETHA & CHARLES MIZE | 45476 HIGHWAY 19 | | | | STRATFORD | OK | 74872 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 9771 | | LETICIA ALFARO | 210 SPREA | | | | ST BAKERSFIELD | CA | 93314 | USA | TRADE PAYABLE | | | | | $90.92 |
| 9772 | | LETOURNEAU WILLIAM P | 29 STRATHMORE RD 1 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $4.81 |
| 9773 | | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | 32820 | USA | TRADE PAYABLE | | | | | $77.50 |
| 9774 | | LEVASSEUR GINA | 8093 SUNRISE EAST WAY APT 2 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $27.43 |
| 9775 | | LEVENT TEMIZ | 491 US HIGHWAY 46 | | | | WAYNE | NJ | 07470 | USA | TRADE PAYABLE | | | | | $5,989.10 |
| 9776 | | LEVI JACKSON | 29 CASCADE ROAD | | | | WEST HENRIETTA | NY | 14586 | USA | INSURANCE CLAIMS | 7/6/2018 | | | | $612.98 |
| 9777 | | LEVIN CORP | 11250 OLD ST AUGUSTINE RD STE15248 | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $8,980.44 |
| 9778 | | LEVINE KENNETH ASO STATE FARM FIRE AND CASUALTY COMPANY | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9779 | | LEVON & LA RIESHA SIMMONS | 5107 KANKAKEE DRIVE | | | | SACRAMENTO | CA | 95835 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 9780 | | LEVY PAMELA | 2270 NEWPORT ST | | | | JACKSON | MS | 39213 | USA | TRADE PAYABLE | | | | | $0.27 |
| 9781 | | LEVYING OFFCER | RIVERSIDE COUNTY SHERIFFS OFFISHERIFFS CIVIL DIVISION - EAST | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $44.32 |
| 9782 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $130.40 |
| 9783 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $174.41 |
| 9784 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $249.33 |
| 9785 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $447.87 |
| 9786 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $529.70 |
| 9787 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $586.38 |
| 9788 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $101.80 |
| 9789 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $199.59 |
| 9790 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $295.91 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9791 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $315.82 | |
| 9792 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $925.30 | |
| 9793 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $10.77 | |
| 9794 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $140.56 | |
| 9795 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $15.47 | |
| 9796 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $350.26 | |
| 9797 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $55.52 | |
| 9798 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $72.52 | |
| 9799 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $0.49 | |
| 9800 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 9801 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $298.06 | |
| 9802 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $436.63 | |
| 9803 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $553.69 | |
| 9804 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $10.56 | |
| 9805 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $107.51 | |
| 9806 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $111.37 | |
| 9807 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $229.20 | |
| 9808 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $238.61 | |
| 9809 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $609.88 | |
| 9810 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $81.12 | |
| 9811 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $83.60 | |
| 9812 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $155.94 | |
| 9813 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $163.78 | |
| 9814 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $4,183.35 | |
| 9815 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 9816 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $110.89 | |
| 9817 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $124.36 | |
| 9818 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $182.75 | |
| 9819 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $241.96 | |
| 9820 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $47.75 | |
| 9821 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $66.12 | |
| 9822 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $90.45 | |
| 9823 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $111.25 | |
| 9824 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $104.12 | |
| 9825 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $138.97 | |
| 9826 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $274.19 | |
| 9827 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $29.42 | |
| 9828 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $298.33 | |
| 9829 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $47.68 | |
| 9830 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $50.29 | |
| 9831 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $55.26 | |
| 9832 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $774.95 | |
| 9833 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $96.24 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9834 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $118.43 | |
| 9835 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $53.04 | |
| 9836 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $75.97 | |
| 9837 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $81.90 | |
| 9838 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $94.84 | |
| 9839 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9840 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $120.18 | |
| 9841 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $166.11 | |
| 9842 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $17.65 | |
| 9843 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 9844 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $298.51 | |
| 9845 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $319.28 | |
| 9846 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $363.94 | |
| 9847 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $718.49 | |
| 9848 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $84.53 | |
| 9849 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $98.21 | |
| 9850 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $0.26 | |
| 9851 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $106.22 | |
| 9852 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $112.42 | |
| 9853 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $133.33 | |
| 9854 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 9855 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $24.77 | |
| 9856 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $82.70 | |
| 9857 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $165.20 | |
| 9858 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $206.71 | |
| 9859 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $265.18 | |
| 9860 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $4.00 | |
| 9861 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 9862 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $435.10 | |
| 9863 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $437.05 | |
| 9864 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $465.45 | |
| 9865 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 9866 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $6.80 | |
| 9867 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $714.16 | |
| 9868 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $11.71 | |
| 9869 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $116.04 | |
| 9870 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $178.97 | |
| 9871 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $21.88 | |
| 9872 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $260.05 | |
| 9873 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $290.03 | |
| 9874 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $346.41 | |
| 9875 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $450.21 | |
| 9876 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $46.74 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9877 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $579.38 | |
| 9878 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $981.12 | |
| 9879 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $1.90 | |
| 9880 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $110.75 | |
| 9881 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $127.82 | |
| 9882 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $1,716.21 | |
| 9883 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $43.92 | |
| 9884 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $469.65 | |
| 9885 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 9886 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $85.87 | |
| 9887 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $119.49 | |
| 9888 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $164.03 | |
| 9889 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $1,977.17 | |
| 9890 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $293.41 | |
| 9891 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $412.77 | |
| 9892 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $81.18 | |
| 9893 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $856.73 | |
| 9894 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $10.31 | |
| 9895 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $103.78 | |
| 9896 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $23.65 | |
| 9897 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $250.09 | |
| 9898 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $258.71 | |
| 9899 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $275.74 | |
| 9900 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $310.59 | |
| 9901 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $92.70 | |
| 9902 | | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $95.40 | |
| 9903 | | LEVYING OFFICERSHERIFFS DEPA | LEVYING OFFICER SHERIFFS DEPALOS ANGELES COUNTY SHERIFFS O | | | | WESTCOVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $84.68 | |
| 9904 | | LEVYING OFFICERSHERIFFS DEPA | LEVYING OFFICER SHERIFFS DEPALOS ANGELES COUNTY SHERIFFS O | | | | WESTCOVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $258.77 | |
| 9905 | | LEVYING OFFICER | KERN COUNTY SHERIFFS OFFICE 1600 E BELLE TERRACE 2 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $174.71 | |
| 9906 | | LEVYING OFFICIER | KERN COUNTY SHERIFFS OFFICE 1600 E BELLE TERRACE 2 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $1,162.06 | |
| 9907 | | LEVYING OFFICER | KERN COUNTY SHERIFFS OFFICE 1600 E BELLE TERRACE 2 | | | | BAKERSFIELD | CA | 93307 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 9908 | | LEW & ANNETTE KELIHER | 7220 190TH AVENUE EAST | | | | BONNEY LAKE | WA | 98391 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 9909 | | LEWANDOWSKI SANDRA | 5237 SUMMERLIN COMMONS BLVD STE 340 | | | | FT MYERS | FL | 33907 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 9910 | | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | USA | TRADE PAYABLE | | | | | $3.81 | |
| 9911 | | LEWIS CASSOPEIA | 2560 PLYMOUTH RD APT 510 | | | | JOHNSON CITY | TN | 37604 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 9912 | | LEWIS CHARDAE | 76 MONTROSE STREET | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 9913 | | LEWIS CHYENNE | 3049 BURL HOLLOW DRIVE | | | | STOCKTON | CA | 95209 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 9914 | | LEWIS DARREN | 3051 STOCKER ST | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $375.57 | |
| 9915 | | LEWIS ERNEST AND BARBARA LEWIS | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9916 | | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $1,099.58 | |
| 9917 | | LEWIS JAMES AND CHERYL LEWIS HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9918 | | LEWIS LIGHTSEY | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 9919 | | LEWIS MARGARET A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9920 | | LEWIS RYAN | 373 N COLORADO ST | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 9921 | | LEWIS SHERONDA | 2416 2ND AVE | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $193.18 | |
| 9922 | | LEWIS TONY | P O BOX 5740 | | | | NEWARK | DE | 19714 | USA | TRADE PAYABLE | | | | | $21.98 | |
| 9923 | | LEWIS TORY D JR | 6005 STOCKHOLM LN | | | | PANAMA CITY | FL | 32404 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 9924 | | LEWIS WILLIAM A AND LEWIS MINNIE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 9925 | | LEXIE LUNT | 5576 S 975 E | | | | S OGDEN | UT | 84405 | USA | INSURANCE CLAIMS | 11/30/2016 | X | X | X | UNDETERMINED | |
| 9926 | | LEYVA BRIANA A | 3630 W LUKE AVENUE | | | | PHOENIX | AZ | 85019 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 9927 | | LEYVA MOSES A | 1256 KENDALL DR | | | | FONTANA | CA | 92407 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 9928 | | LF NOLL INC | 705 DOUGLAS ST STE 344 | | | | SIOUX CITY | IA | 51101 | USA | TRADE PAYABLE | | | | | $125.00 | |
| 9929 | | LG ELECTRONICS U S A INC | DALLAS TX 75373-0241 | | | | DALLAS | TX | 75373-0241 | USA | TRADE PAYABLE | | | | | $6,090,014.91 | |
| 9930 | | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 9001960 | LG&E ENERGY | | | LOUISVILLE | KY | 40290 | USA | UTILITIES PAYABLE | | | | | $183.42 | |
| 9931 | | LGDI INC | LEVYING OFFICER: ROXENE COOK P O BOX 1521 | | | | GREAT FALLS | MT | 59403 | USA | TRADE PAYABLE | | | | | $76.32 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9932 | | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $1,580.40 |
| 9933 | | LI JUNFENG | 9000 ROCHESTER AVE 300 | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $11.96 |
| 9934 | | LI YU EVOX MANAGEMENT | | | | | | | | | TRADE PAYABLE | | | | | $18,054.43 |
| 9935 | | LI YU EVOX MANAGEMENT LLC | | | | | | | | | TRADE PAYABLE | | | | | $881.30 |
| 9936 | | LIA WELLNESS INC DBA AMPLIXIN | 3131 NE 188TH ST STE 2 1104 | | | | AVENTURA | FL | 33180 | USA | TRADE PAYABLE | | | | | $57.80 |
| 9937 | | LIAM EDGEWORTH | 124 S PLAISTED AVENUE | | | | HAUPPAUGE | NY | 11788 | USA | INSURANCE CLAIMS | 5/15/2016 | X | X | X | UNDETERMINED |
| 9938 | | LIAN YI DYEING & WEAVING FTY CO LTD | 156 SECTION 1 SHAN MIN ROAD | PANCHAO | | | NEW TAIPEI CITY | TAIWAN | | | TRADE PAYABLE | | | | | $174,450.60 |
| 9939 | | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | SINGAPORE | 48623 | | TRADE PAYABLE | | | | | $805,165.08 |
| 9940 | | LIAOZHENLAN | 1440 N DAILEY DR | | | | PUEBLO | CO | 81007 | USA | TRADE PAYABLE | | | | | $1,826.70 |
| 9941 | | LIAPAS IRAKLIS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9942 | | LIASON ALFRED III | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9943 | | LIBBY HOYT | 152 SANDY PINE RD | | | | LEXINGTON | SC | 29072 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 9944 | | LIBERATORE JOHN | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9945 | | LIBERTAD BARDINA | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 12/30/2014 | X | X | X | UNDETERMINED |
| 9946 | | LIBERTINI ARIELLE | 1509 16TH STREET N | | | | PRINCETON | MN | 55371 | USA | TRADE PAYABLE | | | | | $1.85 |
| 9947 | | LIBERTY ACQUISITIONS SERVICING | P O BOX 17210 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $117.79 |
| 9948 | | LIBERTY ACQUISITIONS SERVICING | P O BOX 17210 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $190.04 |
| 9949 | | LIBERTY ACQUISITIONS SERVICING | P O BOX 17210 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $76.70 |
| 9950 | | LIBERTY ACQUISITIONS SERVICING | P O BOX 17210 | | | | GOLDEN | CO | 80402 | USA | TRADE PAYABLE | | | | | $165.71 |
| 9951 | | LIBERTY GARDEN PRODUCTS INC | 500 INDENSER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | USA | TRADE PAYABLE | | | | | $828.19 |
| 9952 | | LIBERTY PHOTO SUPPLIES | 43 HALL STREET 4TH FLOOR | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $3,980.45 |
| 9953 | | LIBERTY UTILITIES219501 | PO BOX 219501 | | | | KANSAS CITY | MO | 64121-9501 | USA | UTILITIES PAYABLE | | | | | $39.35 |
| 9954 | | LIBOW ANN | 536 CAMPGROUND RD | | | | OLD FORT | NC | 28762 | USA | TRADE PAYABLE | | | | | $238.72 |
| 9955 | | LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $121.76 |
| 9956 | | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | BANGLADESH | 01751 | | TRADE PAYABLE | | | | | $25,303.55 |
| 9957 | | LIDDELL KATISHA | 10 MARILYN AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $189.40 |
| 9958 | | LIDETTE KAFKA | 1851 NE 65TH COURT | | | | FORT LAUDERDALE | FL | 33308 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 9959 | | LIDIA REYES | 40 JOHN DRIVE | | | | ST PETERS | MO | 63376 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 9960 | | LIDIYA KVENTSEL | 40 DONGAN HILLS AVE | APT 2 D | | | STATEN ISLAND | NY | 10306 | USA | INSURANCE CLAIMS | 3/10/2011 | | | | $5,000.00 |
| 9961 | | LIE NICKERSON JIM RADEMACHER & LES | 6001 MAGNOLIA BEACH ROAD | | | | PANAMA CITY | FL | 32408 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 9962 | | LIEBELT RANDAHL J | 616 S MAIN AVENUE APT 411 | | | | FARGO | ND | 58103 | USA | TRADE PAYABLE | | | | | $312.54 |
| 9963 | | LIEBER MICHELLE A | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 9964 | | LIEBSKER BLATT H | 125 S WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606-44 | | TRADE PAYABLE | | | | | $138.82 |
| 9965 | | LIEDTKE PENELOPE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9966 | | LIEM LE HIEU | | | | | | | | | TRADE PAYABLE | | | | | $461.18 |
| 9967 | | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | USA | TRADE PAYABLE | | | | | $26.00 |
| 9968 | | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $16,914.69 |
| 9969 | | LIGHT SPECTRUM ENTERPRISES INC | 1300 INDUSTRIAL BLVD STE B3 | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $3,003.34 |
| 9970 | | LIGHT THOMAS W | 156 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | USA | TRADE PAYABLE | | | | | $4.62 |
| 9971 | | LIGHTHOUSE PACIFIC TRADING INC | 10672 RANCHIPUR STREET | | | | BOYNTON BEACH | FL | 33437 | USA | TRADE PAYABLE | | | | | $14.67 |
| 9972 | | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $2,128.77 |
| 9973 | | LILAS MANNING | 930 MALVERN HILL DR | | | | DAVIDSONVILLE | MD | 21035 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 9974 | | LILIAN GORDON | 29 BOUTON RD | | | | HUNTINGTON | NY | 11743 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 9975 | | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ MEXICO | XX | 32480 | | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 9976 | | LILLIAN BRENNER | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9977 | | LILLIAN CARRANZA | 2019 BOOTH STREET | | | | SIMI VALLEY | CA | 93065 | USA | INSURANCE CLAIMS | 5/22/2017 | X | X | | UNDETERMINED |
| 9978 | | LILLIAN POTTS | 221 HILLCREST CT | | | | CAMDEN | DE | 19934 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | | UNDETERMINED |
| 9979 | | LILLIAN WEBSTER | 2539 FRISCO AVE | | | | MEMPHIS | TN | 38114 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 9980 | | LILLIE KELLEY | 100 ALABAMA STREET | SW SUITE 4R30 | | | ATLANTA | GA | 30303 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 9981 | | LILLIE KNIGHT | 82 MISSION RIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | USA | INSURANCE CLAIMS | 8/1/2017 | X | X | X | UNDETERMINED |
| 9982 | | LILLIE STONE | 1490 HARVEST DRIVE | | | | WINSTON | NC | 27101 | USA | INSURANCE CLAIMS | 9/28/2015 | X | X | X | UNDETERMINED |
| 9983 | | LILLY GOLD LLC | | | | | | | | | TRADE PAYABLE | | | | | $991.44 |
| 9984 | | LILLY MENDOZA | 94-10 59TH AVE APT 5H | | | | QUEENS | NY | 11373 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 9985 | | LILY KNAUFT | 5221 ORDSALL PLACE | | | | VIRGINIA BEACH | VA | 23455 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 9986 | | LIMA FERNANDO | 223 PENNFORD PLACE | | | | GARNET VALLEY | PA | 19060 | USA | TRADE PAYABLE | | | | | $7.07 |
| 9987 | | LIMANORI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $666.40 |
| 9988 | | LIME MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OH | 45801 | USA | TRADE PAYABLE | | | | | $52.42 |
| 9989 | | LIMITED ACTIONS CHAPTER 61 | DISTRICT COURT OF SHAWNEE COUN 200 EAST 7TH | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $92.57 |
| 9990 | | LIMITED GOODS LLC | 7 EASTER COURT STE A | | | | OWINGS MILLS | MD | 21117 | USA | TRADE PAYABLE | | | | | $34,783.13 |
| 9991 | | LIMITLESS USA INC | 3950 PONDEROSA WAY BLDG 3 | | | | LAS VEGAS | NV | 89118 | USA | TRADE PAYABLE | | | | | $16,778.77 |
| 9992 | | LIMON MONICA E | 1809 E LAUREL ST APT 4 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $61.45 |
| 9993 | | LINA & DAVID PAVAO | 256 AETNA STREET | | | | FALL RIVER | MA | 02721 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED |
| 9994 | | LINBAR BUSINESS CENTER ASSOCIATES LLC | | PO BOX 22149 | | | NASHVILLE | TN | 37202 | USA | TRADE PAYABLE | | | | | $331.10 |
| 9995 | | LINCARE INC REGION 56 CPAPSUPP | | | | | | | | | TRADE PAYABLE | | | | | $37.25 |
| 9996 | | LINCE LOODWIGE | 908 E 56TH STREET BETWEEN AVE | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $3.67 |
| 9997 | | LINCOLN & LOUMEJE OGUNEWE | 25 GRASSY SPRAIN ROAD | | | | YONKERS | NY | 10710 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 9998 | | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | USA | TRADE PAYABLE | | | | | $2,884.87 |
| 9999 | | LINCOLN JAMEANN | 13011 MERIDIAN E APT J101 | | | | PUYALLUP | WA | 98373 | USA | TRADE PAYABLE | | | | | $144.62 |
| 10000 | | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | TENANT NUMBER 24-52950 | | | PHILADELPHIA | PA | 19182-9424 | USA | TRADE PAYABLE | | | | | $72,156.98 |
| 10001 | | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | TENANT NUMBER 24-52950 | | | PHILADELPHIA | PA | 19182-9424 | USA | TRADE PAYABLE | | | | | $4,573.48 |
| 10002 | | LINCOLN TUBBS | 219 RIDGE AVENUE | | | | LIVERPOOL | NY | 13088 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED |
| 10003 | | LINDA & KEVIN MEANEY | 278 CHARLES AVENUE | | | | MASSAPEQUA PARK | NY | 11762 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 10004 | | LINDA & LES DLABAY | 17678 WEST MEADOWBROOK DRIVE | | | | GRAYSLAKE | IL | 60030 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED |
| 10005 | | LINDA B GORE TRUSTEE | PO BOX 2153 DEPT 5080 | | | | BIRMINGHAM | AL | 35287 | USA | TRADE PAYABLE | | | | | $3,704.10 |
| 10006 | | LINDA B GORE TRUSTEE | PO BOX 2153 DEPT 5080 | | | | BIRMINGHAM | AL | 35287 | USA | TRADE PAYABLE | | | | | $102.50 |
| 10007 | | LINDA B GORETRUSTEE | PO BOX 205 | | | | GADSDEN | AL | 35902 | USA | TRADE PAYABLE | | | | | $83.00 |
| 10008 | | LINDA B GORETRUSTEE | PO BOX 205 | | | | GADSDEN | AL | 35902 | USA | TRADE PAYABLE | | | | | $300.00 |
| 10009 | | LINDA BASS | 2704 PAINTED PONY DRIVE | | | | MURFREESBORO | TN | 37128 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 10010 | | LINDA BERNARD RIVERA | 2082 RANDO AVE APT 1 | | | | BRONX | NY | 10473 | USA | INSURANCE CLAIMS | 6/7/2014 | X | X | X | UNDETERMINED |
| 10011 | | LINDA BISOGNO | 13884 154TH PL N | | | | JUPITER | FL | 33478 | USA | TRADE PAYABLE | | | | | $41.91 |
| 10012 | | LINDA BRUNELLE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10013 | | LINDA CAMPBELL | OFFICE COLLECTION SEC IL DOR PO BOX 64449 | | | | CHICAGO | IL | 606640449 | USA | TRADE PAYABLE | | | | | $32.78 |
| 10014 | | LINDA COLTON | 1021 JAM'S PLACE | | | | FREDERICKSBURG | VA | 22401 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.                                                                                                      Case Number: 18-23537

Schedule E/F: Part 2 Question 1

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10015 | LINDA CRONK | 1006 13TH AVENUE | | | | WILMINGTON | DE | 19808 | USA | INSURANCE CLAIMS | 5/11/2016 | X | X | X | UNDETERMINED |
| 10016 | LINDA CRUSAN | 101641 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | USA | INSURANCE CLAIMS | 9/2/2015 | X | X | X | UNDETERMINED |
| 10017 | LINDA DAUGHERTY | 15442 NORTH 19TH WAY | | | | PHOENIX | AZ | 85022 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 10018 | LINDA DELAQUIL | 34 SALISBURY COURT | | | | LAKE SAINT LOUIS | MO | 63367 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 10019 | LINDA GARRETT | 10772 BOULDER STREET | | | | NEVADA CITY | CA | 95959 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 10020 | LINDA GONYO | | | | | | | | | INSURANCE CLAIMS | 4/12/2017 | X | X | X | UNDETERMINED |
| 10021 | LINDA HEAD | 10 JULIET LN | APT 102 | | | NOTTINGHAM | MD | 21236 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED |
| 10022 | LINDA HRDLICKA | 347 KOHLMAN DRIVE | | | | PITTSBURGH | PA | 15214 | USA | INSURANCE CLAIMS | 8/6/2015 | X | X | X | UNDETERMINED |
| 10023 | LINDA JACOBS | 3343 MARIGOLD LN | | | | MEDFORD | OR | 97504 | USA | INSURANCE CLAIMS | 3/26/2018 | X | X | X | UNDETERMINED |
| 10024 | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 10025 | LINDA LAGUNA | 9641 SALSBERRY LANE | | | | CYPRESS | CA | 90630 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 10026 | LINDA MACKEY | 4619 EVANS AVE | | | | CHICAGO | IL | 60651 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 10027 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $9.34 |
| 10028 | LINDA MCDONALD | 3340 OLD STAGE ROAD SOUTH | | | | ERWIN | NC | 28339 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 10029 | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 10030 | LINDA MCMASTERS | 6914 RATTALEE LAKE ROAD | | | | CLARKSTON | MI | 48348 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 10031 | LINDA POLLETTA | 25 LAKE VIEW DRIVE | | | | WATERTOWN | CT | 06795 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 10032 | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 10033 | LINDA S MERICLE(ESQ) | 7600 HANOVER PKWAY 202 | | | | GREENBELT | MD | 20770 | USA | TRADE PAYABLE | | | | | $179.57 |
| 10034 | LINDA SCHACHT | 321 KINGSBURY AVE | | | | EUGENE | OR | 97404 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 10035 | LINDA SCHUMAN | 1221 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808 | USA | INSURANCE CLAIMS | 6/14/2016 | X | X | X | UNDETERMINED |
| 10036 | LINDA SIMON | 2612 HARVARD DR SE | | | | RIO RANCHO | NM | 87124 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |
| 10037 | LINDA SNODGRASS | 4947 COUNTY ROAD 42 | | | | ALBURN | IN | 46706 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 10038 | LINDA SNODGRASS | 4947 COUNTY ROAD 42 | | | | ALBURN | IN | 46706 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 10039 | LINDA STERLING | 300 MILL POND LAND | | | | SALSBURY | MD | 21084 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 10040 | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 10041 | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 10042 | LINDA TODD | 4145 DICKSON COURT | | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 10043 | LINDA TORRI | 237 RIVER CROSSING RD | | | | LEXINGTON | SC | 29702 | USA | INSURANCE CLAIMS | 12/30/2015 | X | X | X | UNDETERMINED |
| 10044 | LINDA WILLIAMS | 6018 14TH   AVE  2 | | | | KENOSHA | WI | 53143 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10045 | LINDA WISE | 765 TALLKRON DR | | | | AKRON | OH | 44305 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 10046 | LINDA YINGLING | 638 CLAIRMONT DR | LOT 110 | | | ALTOONA | PA | 16601 | USA | INSURANCE CLAIMS | 12/31/2017 | X | X | X | UNDETERMINED |
| 10047 | LINDBERG DAVID | 3108 KADEMA DR | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $14.38 |
| 10048 | LINDLEY SUSAN | 922 OLD ANNAPOLIS NECK RD | | | | ANNAPOLIS | MD | 21403 | USA | TRADE PAYABLE | | | | | $25.35 |
| 10049 | LINDSAY HARR | 7326 CAMERON CIRCLE | | | | CLARK FORD | CO | 80118 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 10050 | LINDSEY ECKER | 800 BEARSES WAY | APT 1N8 | | | HYANNIS | MA | 02601 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 10051 | LINEBARGER GOGGAN BLAIR & SAMP | PO BOX 359 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $399.67 |
| 10052 | LINEBARGER GOGGAN BLAIR & SAMP | PO BOX 359 | | | | TOPEKA | KS | 66601 | USA | TRADE PAYABLE | | | | | $141.20 |
| 10053 | LINEBERGER TOMMY WILLIAM AND SPOUSE MARCELLA WILSON LINEBERGER | 100 OTIS ST | | | | ASHEVILLE | NC | 28801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10054 | LINEMART INC | 15650 SALT LAKE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $20,759.44 |
| 10055 | LINES HARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10056 | LINH LE | | | | | | | | | TRADE PAYABLE | | | | | $4,067.84 |
| 10057 | LINKED PC | 322 SW 26TH PL | | | | CAPE CORAL | FL | 33991 | USA | TRADE PAYABLE | | | | | $1,521.90 |
| 10058 | LINKUS ENTERPRISES | 5595 W SAN MADELE AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $67.52 |
| 10059 | LINLEY JR; EVERETT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10060 | LINN COUNTY SHERIFF | P O BOX 669 | | | | CEDAR RAPIDS | IA | 52406 | USA | TRADE PAYABLE | | | | | $236.71 |
| 10061 | LINS POLIANE S | 3361 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $1.84 |
| 10062 | LINVILLE SARAH L | 621 JONES AVE | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $3.69 |
| 10063 | LINWOOD MITCHELL | KAILUA HI 96734 | | | | KAILUA | HI | 96734 | USA | TRADE PAYABLE | | | | | $3,019.30 |
| 10064 | LIONPARTS LLP | 40 E MAIN ST SUITE 765 | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $385.66 |
| 10065 | LIOTTI JAMES J | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10066 | LIPHELE LAGUERRA | 351 E 21ST STREET | APARTMENT 1C | | | BROOKLYN | NY | 11226 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 10067 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | USA | TRADE PAYABLE | | | | | $1,253.43 |
| 10068 | LIQUIDITY SERVICES | 1920 L ST NW | | | | WASHINGTON | DC | 20036 | USA | TRADE PAYABLE | | | | | $917.70 |
| 10069 | LISA & GERALD JANSKY | 7118 QUAIL FIELD DRIVE | | | | HOUSTON | TX | 77095 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 10070 | LISA & MARCO SANCHEZ | 1007 VINCI AVENUE | | | | SACRAMENTO | CA | 95838 | USA | INSURANCE CLAIMS | 5/3/2017 | X | X | X | UNDETERMINED |
| 10071 | LISA & MICHAEL LEWIS | 6020 POPLAR SPRING DR | | | | NORCROSS | GA | 30092 | USA | INSURANCE CLAIMS | 5/13/2018 | X | X | X | $1,033.94 |
| 10072 | LISA & NICK GREEN | 2992 PEAVINE TRAIL | | | | LAKELAND | FL | 33810 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 10073 | LISA & THOMAS DAVIS | 2286 THUNDERBIRD LANE | | | | NILES | MI | 49120 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 10074 | LISA AND GARY WOLLERY | 633 SANTA BARBARA AVENUE | | | | FULLERTON | CA | 92835 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 10075 | LISA EDMUNDS | 103 MUFF STREET | | | | GLASGOW | KY | 42141 | USA | INSURANCE CLAIMS | 9/2/2017 | X | X | X | $15,000.00 |
| 10076 | LISA FERGUSON | 1460 EASTGLEN BLVD | | | | MESQUITE | TX | 75149 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 10077 | LISA FRANCIS | PO BOX 683 | | | | NEW IBERIA | LA | 70560 | USA | INSURANCE CLAIMS | 11/19/2015 | X | X | X | UNDETERMINED |
| 10078 | LISA JACE | 9009 NORTH FM 620  APT 1104 | | | | AUSTIN | TX | 78726 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 10079 | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 10080 | LISA KALLQUIST | 63 MAIN ST | | | | WOODBURY | CT | 06798 | USA | INSURANCE CLAIMS | 11/14/2017 | X | X | X | UNDETERMINED |
| 10081 | LISA LABRUNO | 23 BENNINGTON RD | | | | ANNANDALE | NJ | 08801 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 10082 | LISA M VANPOELMAN | 25145 COURTE DELOS PAJARES | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $69.23 |
| 10083 | LISA QUINTERO | 5110 PINEMONT PLACE | | | | HOUSTON | TX | 77092 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 10084 | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | USA | INSURANCE CLAIMS | 6/7/2016 | X | X | X | UNDETERMINED |
| 10085 | LISA TOVAR | 2519 STANISLAUS STREET | | | | RIVERBANK | CA | 95367 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 10086 | LISA VELOZ | 312 S 15TH ST | | | | LEWISBURG | PA | 17837 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 10087 | LISBOA GIOVANNI | CALLE FERRER 375 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $343.71 |
| 10088 | LISKIEWICZ TYLER M | 11008 LAUREL HILL DRIVE | | | | ORLAND PARK | IL | 60467 | USA | TRADE PAYABLE | | | | | $3.70 |
| 10089 | LISSETTE LIBBY | 1917 PARKVIEW AVE | | | | NORFOLK | VA | 23503 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 10090 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | USA | TRADE PAYABLE | | | | | $112,148.10 |
| 10091 | LISTEN UP INC | 5295 E EVANS AVE | | | | DENVER | CO | 80222 | USA | TRADE PAYABLE | | | | | $25.51 |
| 10092 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $112.40 |
| 10093 | LITOW LAW OFFICE | PO BOX 2165 | | | | CEDAR RAPIDS | IA | 52406 | USA | TRADE PAYABLE | | | | | $57.69 |
| 10094 | LITTLE SARITA AS THE SURVIVING HEIR OF DELORES SKINNER DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10095 | LIU | 1333 FLUSHING AVE | | | | BROOKLYN | NY | 11237 | USA | TRADE PAYABLE | | | | | $481.89 |
| 10096 | LIU LENA T | 13500 BONNIE DALE DRIVE | | | | GAITHERSBURG | MD | 20878 | USA | TRADE PAYABLE | | | | | $146.61 |
| 10097 | LIVERMORE LISA AS EXECUTOR OF THE ESTATE OF TERRY LIVERMORE DECEASED ET AL | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10098 | LIVIA PANNOCCIONE | 325 OCEAN BOULEVARD | 18 | | | LONG BRANCH | NJ | 07740 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 10099 | LIVINGSTON HELEN | 2751 S OCEAN DR  1508S | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $207.97 |

Debtor Name: SEARS, ROEBUCK AND CO.    Schedule E/F: Part 3 Question 1    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10100 | | LIYUN DING | 3127 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $26,237.85 | |
| 10101 | | LIZ KASHANI | 2 WEST 46TH ST 909 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $343.21 | |
| 10102 | | LIZ SANTANA | UNKNOWN | | | | UNKNOWN | | | UNKNOWN | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 10103 | | LIZDESBY DIAZ LOPEZ | RES ELEONOR ROOSEVELT | EDIF 25 APT 528 | | | MAYAGUEZ | PR | 00680 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 10104 | | LIZENIA MEZA | 2931 32ND STREET | | | | PORT ARTHUR | TX | 77642 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 10105 | | LIZETTE AGUILAR | 11829 TOLENTINO DR | | | | RANCHO CUCAMONGA | CA | 91701 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 10106 | | LJK ENTERPRISES INC | 129 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 10107 | | LK TECHNOLOGIES DBA GORDON GLA | | | | | | | | USA | TRADE PAYABLE | | | | | $1,435.06 | |
| 10108 | | LLESHI LEK | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10109 | | LLOYD & MC DANIEL PLC | PO BOX NO 23306 | | | | LOUISVILLE | KY | 40223 | USA | TRADE PAYABLE | | | | | $299.62 | |
| 10110 | | LLOYD HARTMAN | 3059 CATTAIL DR | | | | TIPP CITY | OH | 45371 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 10111 | | LLOYD SCHOR | CITY MARSHALL P O BOX 958 | | | | UTICA | NY | 13503 | USA | TRADE PAYABLE | | | | | $261.54 | |
| 10112 | | LOBIANCO GINO | 3890 RIDGE LEA RD APT B | | | | AMHERST | NY | 14228 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 10113 | | LOCKBOX NYSHESC A | P0 BOX 645182 | | | | CINCINNATI | O | 45265-51 | USA | TRADE PAYABLE | | | | | $118.30 | |
| 10114 | | LOCKE BARKLEY | P O BOX 321473 | | | | FLOWOOD | MS | 39232 | USA | TRADE PAYABLE | | | | | $154.91 | |
| 10115 | | LOCKE D BARKLEY | CHAPTER 13 PROCEEDINGS P O BOX 1859 | | | | MEMPHIS | TN | 381011859 | USA | TRADE PAYABLE | | | | | $263.50 | |
| 10116 | | LOCKE D BARKLEY | CHAPTER 13 PROCEEDINGS P O BOX 1859 | | | | MEMPHIS | TN | 381011859 | USA | TRADE PAYABLE | | | | | $306.00 | |
| 10117 | | LOCKE D BARKLEY | CHAPTER 13 PROCEEDINGS P O BOX 1859 | | | | MEMPHIS | TN | 381011859 | USA | TRADE PAYABLE | | | | | $490.50 | |
| 10118 | | LOCKE D BARKLEY | PO BOX 321473 | | | | FLOWOOD | MS | 39232 | USA | TRADE PAYABLE | | | | | $281.50 | |
| 10119 | | LOCKE D BARKLEYCHAPTER 13 TRU | PO BOX 321473 | | | | FLOWOOD | MS | 39232 | USA | TRADE PAYABLE | | | | | $360.00 | |
| 10120 | | LOCKE SHANNON L | 4675 GOODPASTURE LOOP 60 | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $36.06 | |
| 10121 | | LOCKWOOD BUDDIE ASO FIRST COMMUNITY INSURANCE COMPANY | 51 NIEMAN AVE 100 | | | | MELBOURNE | FL | 32901 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10122 | | LOCKWOOD DONALD M | 1862 9TH AVE E | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $5.37 | |
| 10123 | | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | 94551 | USA | TRADE PAYABLE | | | | | $6,930.00 | |
| 10124 | | LODIN PASHTOON S | 125 LAROSE CIRCLE | | | | MARIETTA | GA | 30060 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10125 | | LOERA STEVEN J | 343 N LELAND | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10126 | | LOGAN JOI | 667 W 39TH ST | | | | SAN PEDRO | CA | 90731 | USA | TRADE PAYABLE | | | | | $42.41 | |
| 10127 | | LOGAN MOORE | 380 HEARTH WAY | | | | LEMOORE | CA | 93245 | USA | INSURANCE CLAIMS | 5/9/2015 | X | X | X | UNDETERMINED | |
| 10128 | | LOGAN WHEELER | 8682 SANTA ROSA RD | | | | ATASCADERO | CA | 93422 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 10129 | | LOGICO LLC | 6020 PROGRESSIVE SUITE 900 | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $5.36 | |
| 10130 | | LOGMAN BAKINSKIY | 280 OCEAN PKWY APT 6G | | | | BROOKLYN | NY | 11218 | USA | TRADE PAYABLE | | | | | $100.01 | |
| 10131 | | LOHMAN STEPHANIE A | P 0 BOX 383 | | | | JULIAETTA | ID | 83535 | USA | TRADE PAYABLE | | | | | $268.08 | |
| 10132 | | LOIS BEAMON | 508 PENGUIN DRIVE | | | | DALLAS | TX | 75241 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 10133 | | LOIS BRINKMAN | 3123 SOUTH ARCHER AVE | | | | CHICAGO | IL | 60608 | USA | INSURANCE CLAIMS | 4/23/2011 | X | X | X | UNDETERMINED | |
| 10134 | | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08234 | USA | INSURANCE CLAIMS | 9/29/2016 | X | X | X | UNDETERMINED | |
| 10135 | | LOIS DOWNS | 2067 E CHARLESTON AVE | | | | PHOENIX | AZ | 85022 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 10136 | | LOLA WALTON | 210 W ADAMS STREET | | | | JUDSONIA | AR | 72081 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED | |
| 10137 | | LOMA VILLA HOMEOWNERS ASSOCIAT | 190 WEST MAGEE RD 182 | | | | TUCSON | AZ | 85704 | USA | TRADE PAYABLE | | | | | $138.01 | |
| 10138 | | LOMBARDO JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10139 | | LOMELI JUAN E | PIZZA PREP 122014 - PRESENT | | | | YUBA CITY | CA | 95991 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 10140 | | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | CHINA | 350026 | | TRADE PAYABLE | | | | | $23,265.13 | |
| 10141 | | LONG EMILYANN | 724 REDBUD LN | | | | GREENWOOD | IN | 46142 | USA | TRADE PAYABLE | | | | | $1.75 | |
| 10142 | | LONG MICHAEL J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10143 | | LONG TOBY D | 300 CHRISTOPHER DR | | | | PERRYVILLE | MO | 63775 | USA | TRADE PAYABLE | | | | | $5.15 | |
| 10144 | | LONGACRE JOSEPH | 1100 ECHO RD APT 16 | | | | REDDING | CA | 96002 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 10145 | | LONGFORTUNE INVESTMENTS CORP | XXX | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $1,205,294.68 | |
| 10146 | | LONGITUDE INTERNATIONAL | 2840 PINE RD UNIT A2 | | | | HUNTINGDON VALLEY | PA | 19006 | USA | TRADE PAYABLE | | | | | $26.03 | |
| 10147 | | LONGORIA ALFONSO | 2100 9TH ST | | | | MERIDIAN | MS | 39301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10148 | | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | | TRADE PAYABLE | | | | | $23,436.00 | |
| 10149 | | LOOKABILL GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10150 | | LOOMIS ELAINE M INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF GREGORY LOOMIS | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10151 | | LOOMIS GREGORY AND ELAINE LOOMIS INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10152 | | LOPEZ ARTURO AND REBECCA LOPEZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10153 | | LOPEZ CARLOS M | CALLE 14 CASA 1168 PUERTO NUEVO | | | | PUERTO NUEVO | PR | 00920 | USA | TRADE PAYABLE | | | | | $328.55 | |
| 10154 | | LOPEZ CHELSEA | 918 S CARNEGIE DR | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $151.02 | |
| 10155 | | LOPEZ GABRIELA | 611 TIFFANY DR | | | | WAUKEGAN | IL | 60085 | USA | TRADE PAYABLE | | | | | $18.28 | |
| 10156 | | LOPEZ JORGE A | 104 HARDING AVENUE | | | | NEWPORT | DE | 19804 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 10157 | | LOPEZ JUAN C | HC 01 BOX 9673 | | | | SAN SEBASTIAN | PR | 00685 | USA | TRADE PAYABLE | | | | | $32.74 | |
| 10158 | | LOPEZ KAYLA K | 2038 PALETHORP ST | | | | PHILADELPHIA | PA | 19122 | USA | TRADE PAYABLE | | | | | $6.81 | |
| 10159 | | LOPEZ MELVIN O | HACIENDA BORINQUEN CALLE ALMENDRO 109 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 10160 | | LOPEZ NICOLE R | 324 S FT HARRISON AVE | | | | CLEARWATER | FL | 33756 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10161 | | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | 10930 | USA | TRADE PAYABLE | | | | | $28.03 | |
| 10162 | | LOPEZ TRISHA | 3851 VISTA LINDA DR | | | | LANCASTER | CA | 93536 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 10163 | | LOPEZ URIEL | 992 N HIGHLAND ST APT5 | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $194.03 | |
| 10164 | | LOPEZ WARREN A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10165 | | LOPEZ YANEISSIE | HC-3 BOX 80968 | | | | BARRANQUITAS | PR | 00794 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 10166 | | LOPEZEVANS JOHN | 154 WEST 2ND AVE AB | | | | ROSELLE | NJ | 07203 | USA | TRADE PAYABLE | | | | | $4.76 | |
| 10167 | | LOPEZGUILLEN JANETTE M | 7118 WESTVIEW PL APTA | | | | LEMON GROVE | CA | 91945 | USA | TRADE PAYABLE | | | | | $5.65 | |
| 10168 | | LORAIN MUNICIPAL COURT | 200 WEST ERIE CLK OF CRTS GARN | | | | LORAIN | OH | 44052 | USA | TRADE PAYABLE | | | | | $79.30 | |
| 10169 | | LORBIECKI CAROL INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD E LORBIECKI | 21 W STATE ST | | | | MILWAUKEE | WI | 53233 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10170 | | LORENA AGUAYO | 3926 EAST AVENUE | | | | STICKNEY | IL | 60402 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 10171 | | LORENA FRANKLIN | 320 OLD HICKORY BLVD | UNIT 5801 | | | NASHVILLE | TN | 37221 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 10172 | | LORENA MARKOWICZ | 10863 FREEMONT ST | | | | YUCAIPA | CA | 92399 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 10173 | | LORETTA HOLT | 3611 SOUTH VAN NESS AVE | | | | LOS ANGELES | CA | 90018 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 10174 | | LORI & PAUL REYES | 1850 W TRAFALGAR CIRCLE | | | | HOLLYWOOD | FL | 33020 | USA | INSURANCE CLAIMS | 3/14/2018 | X | X | X | UNDETERMINED | |
| 10175 | | LORI AND CLAVIN LEMONS | 108 HARRIS PLACE | | | | EAST PRAIRIE | MO | 63845 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 10176 | | LORI DESILVA | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10177 | | LORI HAWK | 5971 ELMBURG RD | 4 | | | BAGDAD | KY | 40003 | USA | INSURANCE CLAIMS | 3/6/2017 | X | X | X | UNDETERMINED | |
| 10178 | | LORI MACLEAN | 410 W 8 ST | | | | JENKS | OK | 74037 | USA | INSURANCE CLAIMS | 8/15/2017 | X | X | X | UNDETERMINED | |
| 10179 | | LORI PEREA | 1478 RIDGEWOOD DR | | | | SAN JOSE | CA | 95118 | USA | INSURANCE CLAIMS | 3/8/2018 | X | X | X | UNDETERMINED | |
| 10180 | | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |

| Row No. | No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10181 | | | LORI TRAVER | 635 RICE STREET | PO BOX 308 | | | SOUTH BLOOMINGTON | IL | 60474 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED | |
| 10182 | | | LORRAINE CALDWELL | 15437 MIDCREST DRIVE | | | | WHITTIER | CA | 90604 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 10183 | | | LORRAINE EISNER | 174 WILLIS AVE | | | | HAWTHORNE | NY | 10532 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 10184 | | | LORRAINE MANLEY | 57 NORTH PARK STREET | | | | ELLINGTON | CT | | USA | INSURANCE CLAIMS | 2/22/2016 | X | X | X | UNDETERMINED | |
| 10185 | | | LORRY KASCH | 4351 SOUTHEAST JENNIFER COURT | | | | TROUTDALE | OR | 97060 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 10186 | | | LORTE TECHNOLOGIES INC | 37 SHERWOOD TERRACE STE 124 | | | | LAKE BLUFF | IL | 60044 | USA | TRADE PAYABLE | | | | | $11.47 | |
| 10187 | | | LOS ANGELES CO SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $124.73 | |
| 10188 | | | LOS ANGELES CO SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $48.32 | |
| 10189 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 10190 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 10191 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $131.32 | |
| 10192 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $116.91 | |
| 10193 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $551.32 | |
| 10194 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $70.82 | |
| 10195 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $156.94 | |
| 10196 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $1,386.63 | |
| 10197 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $162.56 | |
| 10198 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $114.90 | |
| 10199 | | | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $16.93 | |
| 10200 | | | LOS ANGELES COUNTY SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $125.24 | |
| 10201 | | | LOS ANGELES COUNTY SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $476.05 | |
| 10202 | | | LOS ANGELES COUNTY SHERIFF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $717.34 | |
| 10203 | | | LOS ANGELES COUNTY SHERIFF CIV | PO BOX 843580 | | | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $303.83 | |
| 10204 | | | LOS ANGELES COUNTY SHERIFF DEP | PO BOX 843580 | | | | LOS ANGELES | CA | 900843580 | USA | TRADE PAYABLE | | | | | $3.65 | |
| 10205 | | | LOS ANGELES COUNTY SHERIFF DEP | PO BOX 843580 | | | | LOS ANGELES | CA | 900843580 | USA | TRADE PAYABLE | | | | | $509.64 | |
| 10206 | | | LOS ANGELES COUNTY SHERIFFS DE | PO BOX 843580 | | | | LOS ANGELES | CA | 900843580 | USA | TRADE PAYABLE | | | | | $86.07 | |
| 10207 | | | LOS ANGELES COUNTY SHERIFFS DE | PO BOX 843580 | | | | LOS ANGELES | CA | 900843580 | USA | TRADE PAYABLE | | | | | $143.01 | |
| 10208 | | | LOS ANGELES COUNTY SHERIFFS O | 9355 BURTON WAY | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $165.09 | |
| 10209 | | | LOS ANGELES COUNTY SHERIFFS O | 9355 BURTON WAY | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $94.90 | |
| 10210 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $496.30 | |
| 10211 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $113.42 | |
| 10212 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $566.27 | |
| 10213 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $100.98 | |
| 10214 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $37.71 | |
| 10215 | | | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | | TRADE PAYABLE | | | | | $282.66 | |
| 10216 | | | LOS ANGELES DEPT OF WATER & POWER | 30808 | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | USA | UTILITIES PAYABLE | | | | | $102,116.58 | |
| 10217 | | | LOS ANGELES SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $222.90 | |
| 10218 | | | LOSCY TERRI | 12 FALLING LEAF CT | | | | SAVANNAH | GA | 31419 | USA | TRADE PAYABLE | | | | | $199.98 | |
| 10219 | | | LOSHAW JENNIFER | 1137 VILLAVIEW | | | | MANCHESTER | MO | 63021 | USA | TRADE PAYABLE | | | | | $346.78 | |
| 10220 | | | LOTHAR FALK | 7642 ELMRIDGE DR | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 10221 | | | LOTT TEANNA L | 2912 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 10222 | | | LOTT TIMOTHY O AND SANDRA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10223 | | | LOUANN ELINO | N 6251 STATE RD 49 | | | | WEYAUWEGA | WI | 54983 | USA | INSURANCE CLAIMS | 4/17/2018 | X | X | X | UNDETERMINED | |
| 10224 | | | LOUELLA FORBES | | | | | | | | | PENDING LITIGATION | | | | X | UNDETERMINED | |
| 10225 | | | LOUGHMAN AMY | 142 PIERSOL AVE | | | | BENTLEYVILLE | PA | 15314 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 10226 | | | LOUIE LOPEZ | 129 39TH ST | B | | | NEWPORT BEACH | CA | 92663 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 10227 | | | LOUIS BERGER | 1483 CAMINO ZALCE | | | | SAN DIEGO | CA | 92111 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 10228 | | | LOUIS COOPER JR | 1009 N MOUNTAIN VIEW AVE | | | | TACOMA | WA | 98406 | USA | INSURANCE CLAIMS | 10/15/2017 | X | X | X | UNDETERMINED | |
| 10229 | | | LOUIS WIGLEY | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10230 | | | LOUISE & JERRY DANIELSON | 6203 JUSTIN COURT | | | | FORT WAYNE | IN | 46835 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 10231 | | | LOUISE DOBOSZ | PO BOX 135728 | | | | CLERMONT | FL | 34713 | USA | TRADE PAYABLE | | | | | $24.72 | |
| 10232 | | | LOUISE ENGLAND | PO BOX 16962 | | | | SOUTH LAKE TAHOE | CA | 96151 | USA | INSURANCE CLAIMS | 11/3/2017 | X | X | X | UNDETERMINED | |
| 10233 | | | LOUISE FAGER | 10412 NE 128TH STREET | | | | LIBERTY | MO | 64068 | USA | TRADE PAYABLE | | | | | $602.55 | |
| 10234 | | | LOUISE MIDDLETON | 236 SAVERSHAM LANE | | | | COLUMBIA | SC | 29229 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 10235 | | | LOUISE MIDDLETON | 236 SAVERSHAM LANE | | | | COLUMBIA | SC | 29229 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 10236 | | | LOUISE ROSE | 37691 NORTH FORK RD | | | | PURCELLVILLE | VA | 20132-5025 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 10237 | | | LOUISE SMITH | 866 E 224TH ST | | | | BRONX | NY | 10466 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 10238 | | | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1824 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10239 | | | LOURDES & ROLANDO VARELA | 1337 CAROB WAY | | | | MONTE BELLO | CA | 90640 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 10240 | | | LOURDES DELGADO | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 2/22/2018 | X | X | X | UNDETERMINED | |
| 10241 | | | LOURDES FILS-AIME | 13777 BELKNAP STREET | | | | SPRING FIELD GARDENS | NY | 11413 | USA | INSURANCE CLAIMS | 12/5/2015 | X | X | X | UNDETERMINED | |
| 10242 | | | LOURDES VALDES | 8895 LAKE PARK CIRCLE SOUTH | | | | DAVIE | FL | 33328 | USA | INSURANCE CLAIMS | 8/16/2014 | X | X | X | UNDETERMINED | |
| 10243 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $537.41 | |
| 10244 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 10245 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $146.07 | |
| 10246 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $188.44 | |
| 10247 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $188.28 | |
| 10248 | | | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123 | USA | TRADE PAYABLE | | | | | $171.93 | |
| 10249 | | | LOVE BRIGHT JEWELRY | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | $177.60 | |
| 10250 | | | LOVE EMILY S | 12116 WINTERGREEN DR UNIT 1 | | | | LAKESIDE | CA | 92040 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 10251 | | | LOVE FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10252 | | | LOVE LAWRENCE 0 PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE LOVE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10253 | | | LOVE SHANNA E | 4115 EAST FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 10254 | | | LOVETT SARAH L | 302 BROAD ST | | | | NEW BERN | NC | 28560 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10255 | | | LOVVORN JAMES AND BARBARA LOVVORN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10256 | | | LOWE JOHN C | 463 POORE RD | | | | HONEA PATH | SC | 29654 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 10257 | | | LOWE RAYMOND F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10258 | | | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST RM 139 | | | | HARRISBURG | PA | 17109-3020 | USA | UTILITIES PAYABLE | | | | | $1,434.38 | |
| 10259 | | | LOWERY RHONDA | 2220 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $29.07 | |
| 10260 | | | LOWMAN KARSTEN | 626 BROADWAY | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $7.07 | |
| 10261 | | | LOY VUTH | 1525 RICHMOND AVE | | | | DES MOINES | IA | 50316 | USA | INSURANCE CLAIMS | 6/2/2018 | X | X | X | UNDETERMINED | |
| 10262 | | | LOYS WINDOWS & DOORS | 3001 HEDGEWOOD DR | | | | MOORE | OK | 73160 | USA | TRADE PAYABLE | | | | | $703.76 | |
| 10263 | | | LOZANO RACHEL L | 1343 N ARROWHEAD AVE 3 | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $14.94 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10264 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | 48507 | USA | UTILITIES PAYABLE | | | | | $334.11 |
| 10265 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | 48507 | USA | TRADE PAYABLE | | | | | $189.29 |
| 10266 | LU & STEVE LEADER | 11503 NW THIRD AVENUE | | | | VANCOUVER | WA | 98685 | USA | INSURANCE CLAIMS | 8/5/2016 | | | | UNDETERMINED |
| 10267 | LUBECK KAREN AND MARTIN VERDRAGER ASO ENCOMPASS PROPERTY AND CASUALTY COMPANY | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10268 | LUBLINER JASON | 106 ASBURY WAY | | | | BOYNTON BEACH | FL | 33426 | USA | TRADE PAYABLE | | | | | $1.85 |
| 10269 | LUCAS SHAYLYN | 2319 CATALINA CIRCLE 312 | | | | OCEANSIDE | CA | 92056 | USA | TRADE PAYABLE | | | | | $1.82 |
| 10270 | LUCATERO CESAR | 517 N CONWAY PL | | | | KENNEWICK | WA | 99336 | USA | TRADE PAYABLE | | | | | $27.70 |
| 10271 | LUCELENA SOLORZANO | PO BOX 12614 | | | | TUCSON | AZ | 85732 | USA | TRADE PAYABLE | | | | | $195.32 |
| 10272 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $89,191.25 |
| 10273 | LUCERO BRENDA I | 1181 SW 25TH AVE | | | | FORT LAUDERDALE | FL | 33312 | USA | TRADE PAYABLE | | | | | $1.84 |
| 10274 | LUCERO JENNIFER; SOLORZANO RAFAEL INDIVIDUALS ON BEHALF THEMSELVES AND ON BEHALF ALL PERSONS | 401 B ST 2100 | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10275 | LUCIA & LUCIO MOROCHO | 274 QUEENS STREET | | | | BRISTOL | CT | 06010 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 10276 | LUCIA FASONE | 2431 FALCON LN | | | | PALM HARBOR | FL | 34683 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 10277 | LUCIANA PEREIRA | 15 SYDNEY DRIVE | | | | HYANNIS | MA | 02601 | USA | INSURANCE CLAIMS | 10/20/2014 | X | X | X | UNDETERMINED |
| 10278 | LUCIANNA HERBST | 59 LOUIS DR | | | | FARMINGDALE | NY | 11735-3231 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 10279 | LUCIDO & MANZELLA PC | LUCIDO & MANZELLA PC VINCENZO MANZELLA P 61801 3 | | | | CLINTON TWP | MI | 48038 | USA | TRADE PAYABLE | | | | | $2,472.35 |
| 10280 | LUCIER MEAGHAN | 559 PARK ST BASEMENT | | | | ATTLEBORO | MA | 02730 | USA | TRADE PAYABLE | | | | | $42.87 |
| 10281 | LUCILLE & JOSEPH GARCIA | 94-470 PAIWA ST UNIT 31 | | | | WAIPAHU | HI | 96797 | USA | INSURANCE CLAIMS | 8/31/2018 | | | | $969.11 |
| 10282 | LUCILLE PELLICANI | 2363 FREEPORT ST | | | | WANTAGH | NY | 11793 | USA | INSURANCE CLAIMS | 12/20/2016 | X | X | X | UNDETERMINED |
| 10283 | LUCIO TORRES | 331 W SAN ANTONIO ST | | | | MARION | TX | 78124 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 10284 | LUCRECIA FRAGOSO | 525 W 158TH ST APT 2A | | | | NEW YORK | NY | 10032 | USA | INSURANCE CLAIMS | 5/18/2015 | X | X | X | UNDETERMINED |
| 10285 | LUCY GSIKES | CHAPTER 13 TRUSTEE PO BOX 2218 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $233.08 |
| 10286 | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 10287 | LUCY SIMON | 41 CODY AVE | | | | PARKVILLE | MD | 21234 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 10288 | LUGO JUANA | RTFHJTR | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $5.00 |
| 10289 | LUGO RUDY A | 5300 TERNER WAY 6101 | | | | SAN JOSE | CA | 95136 | USA | TRADE PAYABLE | | | | | $160.71 |
| 10290 | LUIS & SANDRA SARINANA | 1915 PASECO REAL | | | | EL PASO | TX | 79936 | USA | INSURANCE CLAIMS | 5/24/2017 | X | X | X | UNDETERMINED |
| 10291 | LUIS AND RACHAEL CAMACHO | 5 KINGS CT | APT 5C | | | MOHEGAN LAKE | NY | 10547 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 10292 | LUIS ARMONDO LOPEZ FIERRO | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 10293 | LUIS BLANCO | 8269 AMETHYST AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | INSURANCE CLAIMS | 9/7/2014 | X | X | X | UNDETERMINED |
| 10294 | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | USA | INSURANCE CLAIMS | 10/27/2014 | X | X | X | UNDETERMINED |
| 10295 | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10296 | LUIS H JIMENEZ PADILLA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10297 | LUIS HERRERA | 1238 HOCKNEY CT | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 10298 | LUIS KENNETH COUNTRYMAN | 1916 NORTH MILLS AVENUE | | | | CLAREMONT | CA | 91711 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 10299 | LUIS MACHIN | 6 WHITMAN AVE | | | | BELLMORE | NY | 11710 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 10300 | LUIS PELAYO | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED |
| 10301 | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | USA | INSURANCE CLAIMS | 5/7/2016 | X | X | X | UNDETERMINED |
| 10302 | LUISA ECHEVARRIA | 1157 YUCATAN PLACE | | | | ANTHONY | NM | 88021 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 10303 | LUISA ROBINSON | 5153 MEADOWBROOKE CHASE | | | | STONE MOUNTAIN | GA | 30088 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 10304 | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | 32226 | USA | TRADE PAYABLE | | | | | $60.00 |
| 10305 | LULIT MAMO-RICHARDS | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | USA | INSURANCE CLAIMS | 9/9/2016 | X | X | X | UNDETERMINED |
| 10306 | LUMSDEN ANDREA C | 237 ROCK HARBOR RD | | | | ORLEANS | MA | 02653 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10307 | LUNA ALYSSA Y | 8602 CHERRY CIRCLE | | | | BUENA PARK | CA | 90620 | USA | TRADE PAYABLE | | | | | $1.84 |
| 10308 | LUNA HANSEL | URB VENUS GARDENS 667 CALLE CUPIDO B | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $577.94 |
| 10309 | LUNA JOHANA | 6110 N MAROA | | | | FRESNO | CA | 93704 | USA | TRADE PAYABLE | | | | | $1.84 |
| 10310 | LUNDGREN KYLE A | 29 ATIETAM ST APT D | | | | BRUNSWICK | ME | 04011 | USA | TRADE PAYABLE | | | | | $482.65 |
| 10311 | LUPIAN BLANCA | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10312 | LUQMAN MUHAMMAD | 5990 RICHMOND HWY 217 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | $456.65 |
| 10313 | LURZ JAMES F AND ROBIN R LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10314 | LURZ JOHN M AND DOLORDES LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10315 | LUTSKO SOPHIE ANN ADMINISTRATRIX OF THE ESTATE OF JAMES LUTSKO ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10316 | LUTZ GREGORY F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10317 | LUVVITT LLC | 375 PARK AVENUE SUITE 2607 | | | | NEW YORK | NY | 10152 | USA | TRADE PAYABLE | | | | | $24.33 |
| 10318 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | USA | TRADE PAYABLE | | | | | $20,311.51 |
| 10319 | LUXMI AND MANGU KANT | 147 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 10320 | LUXURY BEDDING | 1618 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | USA | TRADE PAYABLE | | | | | $1,649.13 |
| 10321 | LUXURY DIVAS CORPORATION | 333 MORRIS STREET | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $2,397.82 |
| 10322 | LUXURY HOME 1 INC | 543 BEDFORD AVE 279 | | | | BROOKLYN | NY | 11249 | USA | TRADE PAYABLE | | | | | $260.40 |
| 10323 | LUZ & JULIO GARCIA | 11602 PAINTER AVE | | | | WHITTIER | CA | 90605 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 10324 | LUZ CLASS OTERO | PO BOX 692 | | | | VEGA BAJA | PR | 00694-0692 | USA | INSURANCE CLAIMS | 3/3/2017 | X | X | X | UNDETERMINED |
| 10325 | LUZ FLORES QUIHONEZ | JARDINES DE CAPARRA | CC16 CALLE 45 | | | BAYAMON | PR | 00959-7719 | USA | INSURANCE CLAIMS | 10/25/2017 | X | X | X | UNDETERMINED |
| 10326 | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 10327 | LUZ RIVERA CABAN | HC 2 BOX 23257 | | | | AGUADILLA | PR | 00603-9000 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 10328 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $28,954.77 |
| 10329 | LVNV FINDING | RAUSCH STURM ISRAEL & HORNICK POBOX270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $647.15 |
| 10330 | LVNV FUND | LAW OFFICES OF ANDREAU PALMA 701 SW 27TH AVE STE900 | | | | MIAMI | FL | 33135 | USA | TRADE PAYABLE | | | | | $489.73 |
| 10331 | LVNV FUNDING LLC | KRAMER LINKE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $397.63 |
| 10332 | LVNV FUNDING LLC | KRAMER LINKE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $598.73 |
| 10333 | LVNV FUNDING LLC | EDUARDO M PALLARES 30400 TELEGRAPH RD SUITE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $87.88 |
| 10334 | LVNV FUNDING LLC | KRAMER LINKE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $1,464.81 |
| 10335 | LVNV FUNDING LLC | EDUARDO M PALLARES 30400 TELEGRAPH RD SUITE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $323.68 |
| 10336 | LVNV FUNDING LLC | EDUARDO M PALLARES 30400 TELEGRAPH RD SUITE 151 | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $189.77 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10337 | | LVNV FUNDING LLC | KRAMER LINKIE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $6.57 | |
| 10338 | | LVNV FUNDINGLLC | BLITTGAINES P C 661 GLENN AVE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $268.75 | |
| 10339 | | LYAKRT TECHNOLOGIES LLC | 30 N GOULD ST SUITE 5707 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $24,306.19 | |
| 10340 | | LYDIA AGREDANO | 802 EAST LANE STREET | | | | LAREDO | TX | 78040 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 10341 | | LYDIA CAMACHO | 804 N LOMBARD STREET | | | | ELM HURST | IL | 60126 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 10342 | | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 10343 | | LYDIA SANTIAGO COLON | 3854 CALLE GLOBAL | | | | PONCE | PR | 00728-2987 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED | |
| 10344 | | LYEIA RODRIGUEZ | 404 STREET M-13 COUNTRY CLUB | | | | CAROLINA | PR | 00987 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 10345 | | LYGREN RONALD K AND FRANCINE J LYGREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10346 | | LYLE ROBERT | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10347 | | LYLES ERICA | 1431 S KOMENSKY AVE | | | | CHICAGO | IL | 60623 | USA | TRADE PAYABLE | | | | | $12.42 | |
| 10348 | | LYLIANE ADJEMIAN | 605 CENTER LANE | | | | HOLLY HILL | FL | 32117 | USA | INSURANCE CLAIMS | 12/15/2017 | X | X | X | UNDETERMINED | |
| 10349 | | LYMAN HAMMON | 2665 S 1880 E | | | | CANE BEDS | AZ | | USA | INSURANCE CLAIMS | 3/22/2014 | X | X | X | UNDETERMINED | |
| 10350 | | LYNDS-JONES DOROTHY INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE TRANIEL JONES SR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10351 | | LYNCH ALYSABETH M | 104 ROBIN RD | | | | COLCHESTER | VT | 05446 | USA | TRADE PAYABLE | | | | | $35.47 | |
| 10352 | | LYNCH BRANDICE | 9002 BATTLE CT | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10353 | | LYNCH GENE L AND ROBERTA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10354 | | LYNCH RUFUS AND CAROLYN LYNCH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10355 | | LYNDA & DARREL SAGE | 504 LARSON LOOP | | | | SPRINGFIELD | OR | 97478 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 10356 | | LYNDA FACKELDEY-NURENBERG | 6600 MOTHER LODE APT 305 | | | | PLACERVILLE | CA | 95667 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED | |
| 10357 | | LYNDA KNAPP | 400 WEST TERRACE DRIVE LOT 31 | | | | BLOOMINGTON | IN | 47403 | USA | INSURANCE CLAIMS | 7/1/2003 | | | | $4,000.00 | |
| 10358 | | LYNDA R MURTHA | 1911 STOCKTON STREET | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $510.15 | |
| 10359 | | LYNDA R MURTHA | 1911 STOCKTON STREET | | | | SAN FRANCISCO | CA | 94133 | USA | TRADE PAYABLE | | | | | $203.90 | |
| 10360 | | LYNN BULAN | 3222 18TH STREET NW | | | | WASHINGTON | DC | 20010 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 10361 | | LYNN CLARK | 41-204 MILLVILLE AVENUE | | | | NAUGATUCK | CT | 06770 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 10362 | | LYNN FLORES | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10363 | | LYNN GRAM | 2418 OAKES AVENUE | | | | SUPERIOR | WI | 54880 | USA | INSURANCE CLAIMS | 6/9/2017 | X | X | X | UNDETERMINED | |
| 10364 | | LYNN HOFSTATTER | 4253 E LAKE SAMMAMISH SHORE LN | | | | SAMMAMISH | WA | 98075 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED | |
| 10365 | | LYNN LAURA AS ADMINISTRATOR OF THE ESTATE OF LEWIS LYNN JR AND LAURA LYNN INDIVIDUALLY | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10366 | | LYNN MOORE | 960 ARRIBA AVENIDA NONE | | | | IMPERIAL BCH | CA | 91932 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED | |
| 10367 | | LYNN RANDY G AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10368 | | LYNN STEINBERG | 11368 NORTHWEST 20TH DRIVE | | | | CORAL SPRINGS | FL | 33071 | USA | INSURANCE CLAIMS | 5/27/2018 | X | X | X | UNDETERMINED | |
| 10369 | | LYNNE MILLER | 13803 MAGDALENE LAKE COVE | | | | TAMPA | FL | 33613 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 10370 | | LYNNE NORTH AMERICAN | 810 BLUECRAB RD | | | | NEWPORT NEW | VA | 23606 | USA | TRADE PAYABLE | | | | | $106.00 | |
| 10371 | | LYNNE WHITE | 358 CHERRY VALLEY ROAD | | | | PRINCETON | NJ | 08540 | USA | INSURANCE CLAIMS | 11/27/2017 | X | X | X | UNDETERMINED | |
| 10372 | | LYNNETTE MEDINA | MONTE CLARO | ME32 PLAZA 17 | | | BAYAMON | PR | 00961 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 10373 | | LYONS DOUGHTY & VELDHUIS | PO BOX BOX 1269 | | | | MT LAUREL LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $285.27 | |
| 10374 | | LYONS DOUGHTY & VELDHUIS | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $113.05 | |
| 10375 | | LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $85.89 | |
| 10376 | | LYONS DOUGHTY AND VELDHUISPC | LYONS DOUGHTY AND VELDHUIS PCP O BOX 1269 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $25.90 | |
| 10377 | | LYONS JR JAMES | 361-421 MIDDLESEX ST | | | | LOWELL | MA | 01852 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10378 | | LYONS KAELEE E | 9554 BANTRY LANE BREWERTON NEW | | | | BREWERTON | NY | 13029 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 10379 | | LYSTROM KAITLIN | 1211 7TH ST S 204 | | | | WHITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $41.56 | |
| 10380 | | LYTLE | 1719 W UNIVERSITY DR | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $428.92 | |
| 10381 | | M & G REMODELING SERVICES INC | 6519 GREENVIEW LANE | | | | SPRINGFIELD | VA | 22152 | USA | TRADE PAYABLE | | | | | $550.37 | |
| 10382 | | M & M CONSTRUCTION LLC | 999 S CARSON CT NO 829 APT 304 | | | | AURORA | CO | 80012 | USA | TRADE PAYABLE | | | | | $915.00 | |
| 10383 | | M & R SERVICES LLC | PO BOX 2166 | | | | FORT OGLETHORPE | GA | 30742 | USA | TRADE PAYABLE | | | | | $555.08 | |
| 10384 | | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | 42539 | USA | TRADE PAYABLE | | | | | $458.58 | |
| 10385 | | M RAMENSTEIN INC | 363 RIVER ST | | | | WINCHENDON | MA | 01475 | USA | TRADE PAYABLE | | | | | $124.74 | |
| 10386 | | M NELSON ENMARK CH13 TRUSTEE | PO BOX 9549 | | | | FRESNO | CA | 937939549 | USA | TRADE PAYABLE | | | | | $77.08 | |
| 10387 | | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | 90084-4083 | USA | TRADE PAYABLE | | | | | $6,729.80 | |
| 10388 | | M&E SALES L L P | 215 10TH AVE S 238 | | | | MINNEAPOLIS | MN | 55415 | USA | TRADE PAYABLE | | | | | $1,792.76 | |
| 10389 | | M&M SCRUBS DIST INC | 7654 HASKELL AVE | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $332.46 | |
| 10390 | | MA AMER AHMED ELSAYED & SHAI | 2818 E TRENTON AVE | | | | FRESNO | CA | 93720 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED | |
| 10391 | | MAATI INC | 106 BROADWAY | | | | BETHPAGE | NY | 11714 | USA | TRADE PAYABLE | | | | | $73.76 | |
| 10392 | | MABEL PINA | 4009 BRUSH CREEK ROAD | | | | PITTSBURG | CA | 94565 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 10393 | | MABRY SR; WILLARD AND JUNE MABRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10394 | | MAC SPORTS INC | 1661 FAIRPLEX DR | | | | LA VERNE | CA | 91750 | USA | TRADE PAYABLE | | | | | $486.00 | |
| 10395 | | MACCARY LOREN AND JANE MACCARY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10396 | | MACDOWELL & ASSOCIATES LTD | 185 CENTRAL AVENUE SW ROOM | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $4,241.89 | |
| 10397 | | MACEDO MICHAEL | 18 HAMILTON STREET | | | | PLYMOUTH | MA | 02360 | USA | TRADE PAYABLE | | | | | $291.34 | |
| 10398 | | MACERICH LUBBOCK LTD | DEPT 2596-3175 | | | | LOS ANGELES | CA | 90084-2596 | USA | UTILITIES PAYABLE | | | | | $26,329.44 | |
| 10399 | | MACERICH PARTNERSHIP LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084-9444 | USA | TRADE PAYABLE | | | | | $27,514.45 | |
| 10400 | | MACERICH PARTNERSHIP LPCHESTERFIELD | DEPT 2596-3030 | DBA CHESTEFIELD TOWNE CENTER | | | LOS ANGELES | CA | 90084-6223 | USA | UTILITIES PAYABLE | | | | | $29,987.62 | |
| 10401 | | MACHADO LETICIA | 11700 OLD COLUMBIA PIKE 605 | | | | SILVERSPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 10402 | | MACHALKA ZDENEK AND VLADKA MACHALKA | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10403 | | MACHOL&JOHANNESLLLP | MACHOL&JOHANNES LLLP 3620 WYOMING BLVD NE STE 222 | | | | ALBUQUERQUE | NM | 87111 | USA | TRADE PAYABLE | | | | | $40.01 | |
| 10404 | | MACHUCA MIGDALIA A MINOR BY AND THROUGH HER GUARDIAN AD LITEM BERTHA VALENCIA | 3131 ARROW ST | | | | BAKERSFIELD | CA | 93308 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10405 | | MACIEL JOSE D | 21105 N SANSOM DRIVE | | | | MARICOPA | AZ | 85138 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 10406 | | MACIUK NICHOLAS AND MARIA MACIUK | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10407 | | MACIUK NICHOLAS AND MARIA MACIUK | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 10408 | | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 10409 | | MACK RONALD T | 1808 WINTERS PARK DRIVE | | | | DORAVILLE | GA | 30360 | USA | TRADE PAYABLE | | | | | $1,067.95 | |
| 10410 | | MACK TERESA M | 2588 S WORK ST | | | | FALCONER | N | 14733 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 10411 | | MACKEY DAVID J | 8220 53 | | | | CLIVE | IA | 50325 | USA | TRADE PAYABLE | | | | | $90.10 | |
| 10412 | | MACKEY JAVONIA D | 3954 GRIFFIS GLEN DRIVE | | | | RALEIGH | NC | 27610 | USA | TRADE PAYABLE | | | | | $51.85 | |
| 10413 | | MACKIN BLAKE A | 1205 CONSTITUTION DRIVE | | | | INDEPENDENCE | KY | 41051 | USA | TRADE PAYABLE | | | | | $12.51 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10414 | | MACKNIN MICHAEL AND BARBARA MACKNIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10415 | | MACNEIL AUTOMOTIVE PRODUCTS LT | | | | | | | | USA | TRADE PAYABLE | | | | | $12,243.86 | |
| 10416 | | MACPHAIL ELYSHIA | 95 EAST MAIN RD | | | | PERU | MA | 01235 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 10417 | | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | USA | TRADE PAYABLE | | | | | $309,154.10 | |
| 10418 | | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | USA | TRADE PAYABLE | | | | | $43.00 | |
| 10419 | | MADALYN FERNANDES | 600 OAK PL | | | | FELTON | CA | 95018 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 10420 | | MADAR MARSHA AND LAWRENCE MADAR JR | 301 N WASHINGTON STREET | | | | HERKIMER | NY | 13350 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10421 | | MADAYAG KAIMI J | 4A ALTA VISTA CT | | | | NOVATO | CA | 94949 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 10422 | | MADDEN MANUFACTURING COMPANY O | | | | | | | | USA | TRADE PAYABLE | | | | | $2,622.90 | |
| 10423 | | MADDEN VERLAN AND JACQUELINE MADDEN HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10424 | | MADDOX DENISE E | 1800 W WALNUT | | | | SPRINGFIELD | MO | 65806 | USA | TRADE PAYABLE | | | | | $248.91 | |
| 10425 | | MADEZENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | USA | TRADE PAYABLE | | | | | $1,009.90 | |
| 10426 | | MADELINE ACEVEDO | 64 11TH AVE | | | | HUNTINGTON STATION | NY | 11746 | USA | INSURANCE CLAIMS | 8/2/2016 | X | X | X | UNDETERMINED | |
| 10427 | | MADELINE FUENTES | 6213 HENRILEE ST | | | | LAKEWOOD | CA | 90713 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 10428 | | MADELINE WHELAN PEREZ | 11142 DORA DRIVE | | | | PHILADELPHIA | PA | 19154 | USA | INSURANCE CLAIMS | 11/29/2016 | X | X | X | UNDETERMINED | |
| 10429 | | MADISON COUNTY COURT | 16 EAST 9TH ST | | | | ANDERSON | IN | 46016 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 10430 | | MADISON COUNTY COURT DIV 2 | P O BOX 143 | | | | ANDERSON | IN | 46015 | USA | TRADE PAYABLE | | | | | $345.24 | |
| 10431 | | MADISON COUNTY SANITARY SEWER SSA1 | PO BOX 8094 | MITCHELL BRANCH | | | GRANITE CITY | IL | 62040-8094 | USA | UTILITIES PAYABLE | | | | | $97.21 | |
| 10432 | | MADISON DISTRICT COURT | MADISON DISTRICT COURT 100 NORTH SIDE SQUARE MADISON | | | | HUNTSVILLE | AL | 35801 | USA | TRADE PAYABLE | | | | | $103.09 | |
| 10433 | | MADONNA UNKNOWN | 5908 COVE LANDING RD | UNIT 101 | | | BURKE | VA | 22015 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 10434 | | MADSEN NICOLE M | 346 N DIAMOND FORK LOOP APT 210 | | | | SPANISH FORK | UT | 84660 | USA | TRADE PAYABLE | | | | | $94.75 | |
| 10435 | | MAE BEACHAM | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 6/17/2017 | X | X | X | UNDETERMINED | |
| 10436 | | MAFRAT SHIMUNOVA | 102-45 62ND ROAD | APARTMENT 7U | | | FOREST HILLS | NY | 11379 | USA | INSURANCE CLAIMS | 1/31/2017 | X | X | X | UNDETERMINED | |
| 10437 | | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | USA | TRADE PAYABLE | | | | | $31,217.09 | |
| 10438 | | MAGALLANES AMANDA | 225 BEECH AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 10439 | | MAGDALENA KOPCZYNSKA | 5079 N DIXIE HWY 136 | | | | OAKLAND PARK | FL | 33334 | USA | TRADE PAYABLE | | | | | $50.85 | |
| 10440 | | MAGDALENA MANTILLA | URB EL ALAMO | E17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4509 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 10441 | | MAGDALENA SAYON | 1312 JEFFERSON STREET | | | | DELANO | CA | 93215 | USA | INSURANCE CLAIMS | 7/6/2014 | X | X | X | UNDETERMINED | |
| 10442 | | MAGDELINE & HENRY DUNCAN | 9809 DELLCASTLE RD | | | | GAITHERSBURG | MD | 20886 | USA | INSURANCE CLAIMS | 6/27/2018 | | | | $643.73 | |
| 10443 | | MAGEE MATTHEW T | 8415 HOMESTEAD AVENUE | | | | NIAGARA FALLS | NY | 14304 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 10444 | | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | USA | TRADE PAYABLE | | | | | $42.93 | |
| 10445 | | MAGELLAN DISTRIBUTION CORPORAT | | | | | | | | USA | TRADE PAYABLE | | | | | $141.65 | |
| 10446 | | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $688.00 | |
| 10447 | | MAGGIE GARCIA | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 2/6/2017 | X | X | X | UNDETERMINED | |
| 10448 | | MAGGIORE MAXIMILLIAN J | 156 WARENOKE ROAD | | | | MANCHESTER | CT | 06040 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 10449 | | MAGIC VALLEY MALL LLC | 1485 POLE LINE RD EAST SUITE OFC | | | | TWIN FALLS | NV | 83301 | USA | TRADE PAYABLE | | | | | $3,784.76 | |
| 10450 | | MAGIC VALLEY MALL LLC | 1485 POLE LINE RD EAST SUITE OFC | | | | TWIN FALLS | NV | 83301 | USA | TRADE PAYABLE | | | | | $26,492.26 | |
| 10451 | | MAGISTRATE COURT RICHMOND CO | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | 30911 | USA | TRADE PAYABLE | | | | | $250.90 | |
| 10452 | | MAGISTRATE COURT RICHMOND CO | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | 30911 | USA | TRADE PAYABLE | | | | | $1,200.44 | |
| 10453 | | MAGISTRATE COURT RICHMOND CO | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | 30911 | USA | TRADE PAYABLE | | | | | $207.00 | |
| 10454 | | MAGISTRATE COURT BALDWIN COUNT | 121 N WILKINSON STREET SUITE | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $914.67 | |
| 10455 | | MAGISTRATE COURT OF BALDWIN CO | POB 200 | | | | MILLEDGEVILLE | GA | 31061 | USA | TRADE PAYABLE | | | | | $59.05 | |
| 10456 | | MAGISTRATE COURT OF COWETA COU | 72 GREENVILLE STREET SUITE 1200 | | | | NEWNAN | GA | 30263 | USA | TRADE PAYABLE | | | | | $108.35 | |
| 10457 | | MAGISTRATE COURT OF FULTON COUNTY | MAGISTRATE COURT OF FULTON COU185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $511.15 | |
| 10458 | | MAGISTRATE COURT OF GWINNETT COUNTY | ANS,TRREQ ATTN:- CLERK OF | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $32.32 | |
| 10459 | | MAGISTRATE COURT OF HALL CO | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $173.02 | |
| 10460 | | MAGISTRATE COURT OF RICHMOND COUNTY | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | 30911 | USA | TRADE PAYABLE | | | | | $323.47 | |
| 10461 | | MAGISTRATE COURT OF RICHMOND CTY | 530 GREEN ST ROOM 705 | | | | AUGUSTA | GA | 30911 | USA | TRADE PAYABLE | | | | | $1,225.33 | |
| 10462 | | MAGISTRATE COURT OF WHITEFIELD COUNTY | MAGISTRATE COURT OF WHITEFIELDCBADFGA POBOX1095 | | | | ELLIJAY | GA | 30540 | USA | TRADE PAYABLE | | | | | $148.65 | |
| 10463 | | MAGLIOZZI THOMAS | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10464 | | MAGNANI PETER | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10465 | | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1,388.65 | |
| 10466 | | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | 85002 | USA | TRADE PAYABLE | | | | | $163.58 | |
| 10467 | | MAHADEVA ANIKA | 6643 ABREGO RD B6 | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $211.71 | |
| 10468 | | MAHAN CATHERINE D | 1005 GREENRIDGE STREET | | | | SCRANTON | PA | 18509 | USA | TRADE PAYABLE | | | | | $1.72 | |
| 10469 | | MAHELANI MORIOKA | 232 PUEO DRIVE | | | | KULA | HI | 96790-7257 | USA | INSURANCE CLAIMS | 12/4/2013 | X | X | X | UNDETERMINED | |
| 10470 | | MAHLI OMAR | 184 SUMMERS ST | | | | WV | WV | 25301 | USA | TRADE PAYABLE | | | | | $18.24 | |
| 10471 | | MAHMOOD TAYYAB | 9900 WASHIGTON BLVD  401 | | | | LAUREL | MD | 20723 | USA | TRADE PAYABLE | | | | | $84.13 | |
| 10472 | | MAHONEY SHARON | 18 PILGRAM TERRACE | | | | MARSHFIELD | MA | 02050 | USA | TRADE PAYABLE | | | | | $15.55 | |
| 10473 | | MAHONING COUNTY COURT  4 | AUSTINTOWN PLAZA 6000 MAHONING AVENUE 254 | | | | YOUNGSTOWN | OH | 44515 | USA | TRADE PAYABLE | | | | | $146.17 | |
| 10474 | | MAI ROEHL | 4915 GRIMESPOUND CT | | | | NORTH LAS VEGAS | NV | 89031 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED | |
| 10475 | | MAIN ACCT | 8004 NW 154TH STREET SUITE 316 | | | | MIAMI LAKES | FL | 33014 | USA | TRADE PAYABLE | | | | | $31.58 | |
| 10476 | | MAIN PATRICIA A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF BILLY D MAIN | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10477 | | MAIN STREET ACQUISITION CORP | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $25.87 | |
| 10478 | | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | 32751 | USA | TRADE PAYABLE | | | | | $15.59 | |
| 10479 | | MAISOUN ABDALLAH | 3004 FRANCISCAN DRIVE | APARTMENT 1826 | | | ARLINGTON | TX | 76015 | USA | INSURANCE CLAIMS | 6/11/2017 | X | X | X | UNDETERMINED | |
| 10480 | | MAITLAND CHRISTOPHER | 4907 N KEYSTONE BASEMENT | | | | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10481 | | MAJANEO INTERNATIONAL | 7540 HARWIN DR | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $1,149.24 | |
| 10482 | | MAJDELL GROUP USA | 40 E MAIN ST 790 | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $399.35 | |
| 10483 | | MAJESTIC GOODS | | | | | | | | USA | TRADE PAYABLE | | | | | $117.00 | |
| 10484 | | MAJOR BORDERS | 2151 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 10485 | | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | | PLANTERSVILLE | TX | 77363 | USA | TRADE PAYABLE | | | | | $1,650.24 | |
| 10486 | | MAJOR REGINALD R BROWN SR | BATON ROUGE CITY CONSTABLE PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | | | | | $213.81 | |
| 10487 | | MAJOR REGINALD R BROWN SR | BATON ROUGE CITY CONSTABLE PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | USA | TRADE PAYABLE | | | | | $1,899.80 | |
| 10488 | | MAKAI TAJ | 18325 VAN OWEN ST | APT 211 | | | RECEDA | CA | 91335 | USA | INSURANCE CLAIMS | 5/2/2012 | | | | $2,500.00 | |
| 10489 | | MAKIN JANICE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH F FUSCO PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.
Schedule E/F: Part 3 Question 1
Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10490 | | MAKOUANGOU MARY A | 6530 ROSALIE LN | | | | RIVERDALE | MD | 20737 | USA | TRADE PAYABLE | | | | | $20.00 | |
| 10491 | | MAKYLA MOODY | 621 17TH ST STE2400 | | | | DENVER | CO | 80293 | USA | TRADE PAYABLE | | | | | $87.60 | |
| 10492 | | MALADY JERRY AND TAMMY MALADY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10493 | | MALALAI RAFI | 2154 BUTANO DRIVE | APT 5302 | | | SACRAMENTO | CA | 95825 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 10494 | | MALARCHER BEA | 3805 CRESWELL DR | | | | SHREVEPORT | LA | 71106 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 10495 | | MALARKEY JUDY | 21198 WISES POINT LN | | | | ONANCOCK | VA | 23417 | USA | TRADE PAYABLE | | | | | $169.99 | |
| 10496 | | MALCO MODES LLC | 214 LITTLE GRAVES ST | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $73.67 | |
| 10497 | | MALCOLM BLOCH | 39610 CATHER STREET | | | | CANTON | MI | 48187 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 10498 | | MALDONADO CHRISTOPHER L | 4272 W PORTER AVE | | | | FULLERTON | CA | 92833 | USA | TRADE PAYABLE | | | | | $1,036.03 | |
| 10499 | | MALDONADO CUEVAS R | P O BOX 274 | | | | HORMIGUEROS | PR | 00660 | USA | TRADE PAYABLE | | | | | $5,262.44 | |
| 10500 | | MALDONADO GLADYS | 0-42 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $180.20 | |
| 10501 | | MALDONADO JACQUELINE | 1591 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 10502 | | MALDONADO MAGALY | 1310 S LORENA ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $227.41 | |
| 10503 | | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 10504 | | MALESHAPEWEAR | 1172 S DIXIE HWY | | | | CORAL GABLES | FL | 33155 | USA | TRADE PAYABLE | | | | | $306.59 | |
| 10505 | | MALGORZATA ZEPNICK | 100 EAST 14TH STREET APT 1304 | | | | | UNIT | 1304 | | TRADE PAYABLE | | | | | $0.62 | |
| 10506 | | MALIKAH K ALKEBU-LAN | 6408 HUSTING ROAD | | | | CHESTERFIELD | VA | 23832 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 10507 | | MALINDA BERRY | 425 SW 6TH ST | | | | NEWPORT | OR | 97365 | USA | INSURANCE CLAIMS | 6/20/2016 | X | X | X | UNDETERMINED | |
| 10508 | | MALL 2 S LLC | | | | | | | | | TRADE PAYABLE | | | | | $1,443.01 | |
| 10509 | | MALL 205 LLC | 966 DUNNING ST SE | | | | ATLANTA | GA | | USA | TRADE PAYABLE | | | | | $1,443.01 | |
| 10510 | | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $9,926.30 | |
| 10511 | | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | USA | TRADE PAYABLE | | | | | $308,073.64 | |
| 10512 | | MALL AT NORTHSHORE LLC | CHICAGO IL 60693 | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $258,203.16 | |
| 10513 | | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | USA | TRADE PAYABLE | | | | | $3,161.64 | |
| 10514 | | MALL OF USA | 60 EAST BROADWAY | | | | BLOOMINGTON | MN | 55425 | | TRADE PAYABLE | | | | | $50.96 | |
| 10515 | | MALLARD CHERLYNN L | 165 MILEY LOOP | | | | COLUMBUS | MS | 39701 | USA | TRADE PAYABLE | | | | | $0.44 | |
| 10516 | | MALLETTE HELGA | 64 MUSE ROAD | | | | WOODSTOCK | NY | 12498 | USA | TRADE PAYABLE | | | | | $284.11 | |
| 10517 | | MALLORY & JAMES DELUCA | 2839 ROWAN ROAD | | | | CLINTON | NC | 28328 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 10518 | | MALLORY JUDY A | 1826 SUNDALE | | | | CINCINNATI | OH | 45239 | USA | TRADE PAYABLE | | | | | $133.75 | |
| 10519 | | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $987.00 | |
| 10520 | | MALLORY SMITH | 418 NEWBARY COURT | | | | FRANKLIN | TN | 37069 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED | |
| 10521 | | MALSTROM WILLIAM J AND CAROL MALSTROM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10522 | | MAM GARMENTS LTD | 4 TAYABPUR NISHCINTOPUR | ZIRABO | | | SAVAR | DHAKA | 01341 | | TRADE PAYABLE | | | | | $39,121.17 | |
| 10523 | | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $59,001.52 | |
| 10524 | | MANALO CONCEPCION | 3365 TULANE DR | | | | KENNER | LA | 70065 | USA | TRADE PAYABLE | | | | | $91.34 | |
| 10525 | | MANAUGH F | 4705 DORAL CT | | | | OKLAHOMA CITY | OK | 73142 | USA | TRADE PAYABLE | | | | | $388.05 | |
| 10526 | | MANCEBO ORLANDO A | 1350 WORCESTER RD 235 | | | | NATICK | MA | 01760 | USA | TRADE PAYABLE | | | | | $188.32 | |
| 10527 | | MANDANA MOZAYENI | 3189 LANDER RD | | | | PEPPER PIKE | OH | 44124 | USA | INSURANCE CLAIMS | 9/21/2017 | X | X | X | UNDETERMINED | |
| 10528 | | MANDEL LAURA D | 6215 SE 19TH AVE | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 10529 | | MANDI GALLELLI-BOYER | 2301 STREET ROAD | | | | WARRINGTON | PA | 18976 | USA | INSURANCE CLAIMS | 3/25/2018 | X | X | X | UNDETERMINED | |
| 10530 | | MANDISA BRADLEY | 5811 REDDING AVE APT 282 | | | | ALEXANDRIA | VA | 22311 | USA | INSURANCE CLAIMS | 8/13/2016 | X | X | X | UNDETERMINED | |
| 10531 | | MANDRICK KRISTEN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROLINE BROWN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10532 | | MANERA EUGENE R AND ARLENE J MANERA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10533 | | MANEVA FLANDERS | 7320 FILBERT LANE | | | | TAMPA | FL | 33637 | USA | INSURANCE CLAIMS | 7/23/2015 | X | X | X | UNDETERMINED | |
| 10534 | | MANISH MEHTA | 500 WESTOVER DR 9244 | | | | SANFORD | NC | 27330 | USA | TRADE PAYABLE | | | | | $409.78 | |
| 10535 | | MANISH SRIVASTAVA | 4628 SPENCER DRIVE | | | | PLANO | TX | 75024 | USA | INSURANCE CLAIMS | 4/7/2018 | X | X | X | UNDETERMINED | |
| 10536 | | MANJIT CHAHAL | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 12/26/2017 | X | X | X | UNDETERMINED | |
| 10537 | | MANJIT SINGH | 616 GLEN CIRCLE DRIVE | | | | TOBYHANNA | PA | 18466 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 10538 | | MANJOLA LUMAJ | 2822 TREY BURN LANE | | | | WEST BLOOMFIELD | MI | 48324 | USA | INSURANCE CLAIMS | 4/28/2017 | X | X | X | UNDETERMINED | |
| 10539 | | MANN BRACKEN | 951 YAMATO ROAD SUITE 104 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $3,991.30 | |
| 10540 | | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | USA | TRADE PAYABLE | | | | | $169,118.36 | |
| 10541 | | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | 78108 | USA | TRADE PAYABLE | | | | | $179.61 | |
| 10542 | | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $0.82 | |
| 10543 | | MANNY & SONS LTD | | | | | | | | | TRADE PAYABLE | | | | | $238.70 | |
| 10544 | | MANOLIS VASSILIOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10545 | | MANREET KHELLA | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 12/26/2017 | X | X | X | UNDETERMINED | |
| 10546 | | MANSFIELD MUNICIPAL COURT | PO BOX 1228 | | | | MANSFIELD | OH | 44901 | USA | TRADE PAYABLE | | | | | $100.58 | |
| 10547 | | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET KOWLOON BAY | | | KOWLOON | | | | TRADE PAYABLE | | | | | $215,833.58 | |
| 10548 | | MANTA PC TOOLS USA INC | 1900 W LOOP SOUTH STE 1550 STE 720 | | | | HOUSTON | TX | 77027 | USA | TRADE PAYABLE | | | | | $3,306.68 | |
| 10549 | | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | USA | TRADE PAYABLE | | | | | $219,734.11 | |
| 10550 | | MANUEL ARDELIAN | 1581 GIBSON AVENUE | | | | MYRTLE BEACH | SC | 29575 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 10551 | | MANUEL BOUDREAUX | 4730 BEECH ST | | | | BATON ROUGE | LA | 70805 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 10552 | | MANUEL DERRICK R | 256 WICKCLIFF ROAD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $412.22 | |
| 10553 | | MANUEL NAVARRO | 16050 DORSEY AVE | APT 8 | | | FONTANA | CA | 92335 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 10554 | | MANUEL STEVENS | 212-29 HILLSIDE AVENUE | | | | QUEENS VILLAGE | NY | 11427 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 10555 | | MANWAI NG | 17145 MARGAY AVE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $1,312.06 | |
| 10556 | | MANZANARES BRENDA | 2113 PALM BEACH WAY | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $106.78 | |
| 10557 | | MAPOTHER & MAPOTHER | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $50.39 | |
| 10558 | | MAPOTHER & MAPOTHER | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $347.35 | |
| 10559 | | MARA DIAGA MARLIN | CATHERINE MILLER SR EMPLOYMEN | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 10560 | | MARANA SYLLA | 685 E 219TH ST | | | | BRONX | NY | 10467 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 10561 | | MARC J DEFANT | 18434 HANCOCK BLUFF RD | | | | DADE CITY | FL | 33523 | USA | TRADE PAYABLE | | | | | $293.64 | |
| 10562 | | MARC LEVITT | 4 OLD COUNTY ROAD | | | | TRURO | MA | 02666 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED | |
| 10563 | | MARCEL ZAISER | 2942 N 24TH STREET | | | | PHOENIX | AZ | 85016 | USA | TRADE PAYABLE | | | | | $1,258.26 | |
| 10564 | | MARCELLA BOWMAN | 300 SEWARD STREET | | | | PITTSBURGH | PA | 15211 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 10565 | | MARCELLUS DARLING | | | | | | | | | TRADE PAYABLE | | | | | $580.00 | |
| 10566 | | MARCH JACK F AND JOANNE MARCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10567 | | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | USA | TRADE PAYABLE | | | | | $4,318.62 | |
| 10568 | | MARCIA BRESLIN | 5920 ROSS STREET | | | | OAKLAND | CA | 94618 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 10569 | | MARCIA GARCIA | 5803 EDSAL RD | APT 303 | | | ALEXANDRIA | VA | 22304 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 10570 | | MARCIA LAWSON | 4896 LOMBARD PASS DRIVE | | | | LAKE WORTH | FL | 33463 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED | |
| 10571 | | MARCIA PERRY | 475 BAKER RD | | | | GLENWOOD | AR | 71943 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 10572 | | MARCIA TOMASZEWSKI-RONEY | 425 WYOMING AVENUE | | | | DUPONT | PA | 18641 | USA | INSURANCE CLAIMS | 8/21/2016 | X | X | X | UNDETERMINED | |
| 10573 | | MARCIAL MOJICA I | VILLAS DE CARRAIZO RR7 BOX 442 | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $3.39 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10574 | MARCOS OTERO | 2226 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 10575 | MARCOTTE ELIZABETH | 2649 ROBIN RD  NONE | | | | SALINA | KS | 67401 | USA | TRADE PAYABLE | | | | | $8.69 |
| 10576 | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 10577 | MARCY FORD | 3976 DARLINGTON ROAD | | | | DARLINGTON | PA | 16115 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 10578 | MAREY HEATER CORP | SAN JUAN PR 00914-6281 | | | | SAN JUAN | PR | 00914-6281 | USA | TRADE PAYABLE | | | | | $44,665.63 |
| 10579 | MARGARET & BRIAN BEAM | 115 MARVIN AVENUE | | | | UNIONDALE | NY | 11553 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 10580 | MARGARET & JORGE QUEL | 3001 OCEAN AVENUE | | | | VENICE | CA | 90291 | USA | INSURANCE CLAIMS | 3/1/2016 | X | X | X | UNDETERMINED |
| 10581 | MARGARET BUXTON | 2725  HECKER RD | | | | IOWA | LA | 70647 | USA | INSURANCE CLAIMS | 10/23/2017 | X | X | X | UNDETERMINED |
| 10582 | MARGARET CONROY | 419 CENTRE DRIVE | | | | ASHLAND | PA | 17921 | USA | INSURANCE CLAIMS | 5/20/2016 | X | X | X | UNDETERMINED |
| 10583 | MARGARET DUFOUR | 13 BRADFORD RD | | | | HUDSON | MA | 01749 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 10584 | MARGARET FRONTERA | 31 SWINDON COURT | | | | TOMS RIVER | NJ | 08757 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 10585 | MARGARET HILL | 118 THOMPSON LANE | | | | WILLIAMSBURG | VA | 23188 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED |
| 10586 | MARGARET JAMES | 23358 PILOT ST | | | | ABITIA SPRINGS | LA | 70420 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 10587 | MARGARET JERNBERG | 100 BULL ST 200 | | | | SAVANNAH | GA | 31401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10588 | MARGARET LACY | 3049 SAN DIEGO DR | | | | DALLAS | TX | 75228 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 10589 | MARGARET LAUDERDALE | 1511 MOSHINA ROAD | | | | KNOXVILLE | TN | 37914 | USA | INSURANCE CLAIMS | 2/11/2012 | | | | $15,000.00 |
| 10590 | MARGARET LOGAN | 4611 CAMANO PLACE | | | | ANACORTES | WA | 98221 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 10591 | MARGARET MARTINS | 529 SE PALM BEACH ROAD | SUITE 101 | | | STUART | FL | 34994 | USA | INSURANCE CLAIMS | 10/26/2016 | X | X | X | UNDETERMINED |
| 10592 | MARGARET MASTERS | 7450 WYNWOOD TERRACE | | | | COLORADO SPRINGS | CO | 80919 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 10593 | MARGARET MBABA | 6815 WYNBROOKE COVE | | | | STONE MOUNTAIN | GA | 30087 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 10594 | MARGARET NORVILLE | 4920 W 134TH COURT | UNIT 211 | | | CRESTWOOD | IL | 60445 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 10595 | MARGARET PERRY | 62 BAKEMEYER ST | | | | INDIANAPOLIS | IN | 46225 | USA | INSURANCE CLAIMS | 7/23/2017 | X | X | X | UNDETERMINED |
| 10596 | MARGARET PHILLIPS | 944 22ND STREET | | | | SANTA MONICA | CA | 90403 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 10597 | MARGARET PYKOWSKA | 36612 ROWE DR | | | | STERLING HEIGHTS | MI | 48312 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 10598 | MARGARET REHEIS | 49 SHERBROOK DRIVE | | | | ROCKWAY | NJ | 07866 | USA | INSURANCE CLAIMS | 9/9/2015 | X | X | X | UNDETERMINED |
| 10599 | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | USA | INSURANCE CLAIMS | 6/10/2017 | X | X | X | UNDETERMINED |
| 10600 | MARGARET VENTRESCA | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 3/21/2017 | X | X | X | UNDETERMINED |
| 10601 | MARGARET ZEFERINO | 4502 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 10602 | MARGARITA & CARLOS M MARTINEZ | 7136 JELLICO AVE | | | | VAN NUYS | CA | 91406 | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED |
| 10603 | MARGARITE WILLIAMS | 16525 NORTH EAST 76TH PLACE | | | | HAWTHORN | FL | 32640 | USA | INSURANCE CLAIMS | 8/3/2017 | | | | $2,000.00 |
| 10604 | MARGAUX RAINEY | 6254 AGNES AVE | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $620.57 |
| 10605 | MARGIE AUSTIN | 376 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 10606 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | USA | TRADE PAYABLE | | | | | $455.62 |
| 10607 | MARGO TENORIO | PO 52141 | | | | AMARILLO | TX | 79159 | USA | INSURANCE CLAIMS | 12/6/2016 | | | | $5,500.00 |
| 10608 | MARGUERATE L | 710B CEDAR DONNE CIR | | | | SIMPSONVILLE | SC | 29680 | USA | TRADE PAYABLE | | | | | $108.15 |
| 10609 | MARGUERITE & THOMAS WAGGENER | 1188 ANGELFISH TERRACE | | | | FREMONT | CA | 94536 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | $1,700.00 |
| 10610 | MARGUERITE FATYOL | 3447 LAKESHORE ROAD S | | | | DENVER | NC | 28037 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 10611 | MARGUERITE KIRKENDALL | 17221 BEAUVOIR BOULEVARD | | | | DERWOOD | MD | 20855 | USA | INSURANCE CLAIMS | 4/28/2017 | X | X | X | UNDETERMINED |
| 10612 | MARGUERITE TOLIVER | 4539 LORENZO LANE | | | | STOCKTON | CA | 95207 | USA | INSURANCE CLAIMS | 8/19/2017 | X | X | X | UNDETERMINED |
| 10613 | MARI LARREA | 4711 UNIVERSITY DR | | | | CORAL GABLES | FL | 33146 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 10614 | MARI MCGRAW | 12920 FARLEY STREET | | | | OVERLAND PARK | KS | 66213 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 10615 | MARIA & CARLOS COSTA | PO BOX 696 | | | | HYANNIS PORT | MA | 02647 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 10616 | MARIA & CARLOS TELLEZ | 36629 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 10617 | MARIA & ROGELIO HOLGUIN | 4517 PARROT WAY | | | | EL PASO | TX | 79922 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 10618 | MARIA AFONSO | 48 REED ST | | | | RANDOLPH | MA | 02368 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED |
| 10619 | MARIA AGULAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10620 | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 10621 | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | USA | INSURANCE CLAIMS | 9/20/2016 | X | X | X | UNDETERMINED |
| 10622 | MARIA ATILANO | 2609 FILBERT ST | | | | ANTIOCH | CA | 94509 | USA | INSURANCE CLAIMS | 11/30/2016 | X | X | X | UNDETERMINED |
| 10623 | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 10624 | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10625 | MARIA BRAVO | 1033 N THORNBURG ST | | | | SANTA MARIA | CA | 93454 | USA | INSURANCE CLAIMS | 5/13/2018 | X | X | X | UNDETERMINED |
| 10626 | MARIA BUSTAMANTE | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 10627 | MARIA C PEREIRA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10628 | MARIA CARDONA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10629 | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 10630 | MARIA CASTRO DE GONZALEZ | URB LA COLINA B 32 | | | | GUAYNABO | PR | 00969 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 10631 | MARIA CERASOLI | 631 HENDRIX ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $39.40 |
| 10632 | MARIA CHAIREZ | PO BOX 2738 | | | | INDIO | CA | 92202 | USA | INSURANCE CLAIMS | 5/26/2016 | X | X | X | UNDETERMINED |
| 10633 | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 10634 | MARIA CHRISTAKIS | 1021 ORION AVENUE | | | | METAIRIE | LA | 70005-0268 | USA | INSURANCE CLAIMS | 7/14/2010 | X | X | X | UNDETERMINED |
| 10635 | MARIA CIROLIA | 1367 HERITAGE COURT | | | | ESCONDIDO | CA | 92027 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 10636 | MARIA COLEMAN | MARIA COLEMAN 1303 WEST AVE L | | | | LOVINGTON | NM | 88260 | USA | TRADE PAYABLE | | | | | $173.08 |
| 10637 | MARIA DE LOURDES ACOSTA | 7222 DALE RD | | | | EL PASO | TX | 79915 | USA | INSURANCE CLAIMS | 2/8/2016 | X | X | X | UNDETERMINED |
| 10638 | MARIA DECARVALHO | 7033 KESSEL ST | | | | FOREST HILLS | NY | 11375 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 10639 | MARIA DEL CARMEN SANTIBANEZ | 2904 N BRITAIN ROAD | | | | IRVING | TX | 75062 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 10640 | MARIA DEL REFUGIO ORTIZ LAURA TOMASA GONZALEZ ESTATE OF EPIFANIO ORTIZ | GORI JULIAN & ASSOCIATES PC | 156 NORTH MAIN STREET | | | EDWARDSVILLE | IL | 62025 | USA | LITIGATION | 9/1/2018 | | | | $5,000.00 |
| 10641 | MARIA DEL VALLE | 3820 SW 135TH AVENUE | | | | MIAMI | FL | 33175 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED |
| 10642 | MARIA DUJMARRIGRA | 4850 WEST THOMAS ST | | | | CHICAGO | IL | 60651 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 10643 | MARIA E GARCIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10644 | MARIA ECHEVARRIA | 1054 SILVER THORNE BLVD | | | | LOGANVILLE | GA | 30052 | USA | INSURANCE CLAIMS | 7/20/2015 | X | X | X | UNDETERMINED |
| 10645 | MARIA ELENA ALAMEDA | CALLE CD19 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 10646 | MARIA ELENA IRAHETA RODRIGUEZ | 1021 NW 20TH AVENUE | | | | MIAMI | FL | 33125 | USA | INSURANCE CLAIMS | 7/24/2017 | X | X | X | UNDETERMINED |
| 10647 | MARIA ELIZABETH GONZALEZ | 420 SANDS DR | APT F216 | | | SAN JOSE | CA | 95125 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 10648 | MARIA ENRIQUE | 2459 ENSENADA DR | | | | IMPERIAL | CA | 92251 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 10649 | MARIA ESCOTO | 981 BELLOWS STREET | | | | WEST ST PAUL | MN | 55118 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 10650 | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | USA | INSURANCE CLAIMS | 11/8/2016 | X | X | X | UNDETERMINED |
| 10651 | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 10652 | MARIA FUNEZ | 1207 WINDSOR BLVD | | | | LOS ANGELES | CA | 90019 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 10653 | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED |
| 10654 | MARIA GARCIA-CAMARENA | 4520 B STREET | | | | ECORSE | MI | 48229 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED |
| 10655 | MARIA GARZA | UNKNOWN | | | | | | | | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 10656 | MARIA GOMEZ PEREZ | 504 SOUTH ALFRED AVENUE | | | | ELGIN | IL | 60123 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 10657 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | INSURANCE CLAIMS | 9/21/2016 | X | X | X | UNDETERMINED |
| 10658 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | USA | INSURANCE CLAIMS | 1/9/2017 | X | X | X | UNDETERMINED |
| 10659 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | INSURANCE CLAIMS | 7/29/2017 | X | X | X | UNDETERMINED |
| 10660 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | USA | INSURANCE CLAIMS | 10/8/2015 | X | X | X | UNDETERMINED |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10661 | MARIA KOSON | 8325 S MAYFIELD | | | | BURBANK | IL | 60459 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 10662 | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 10663 | MARIA LEDEZMA | 2730 SUNNYVIEW ROAD NE | | | | SALEM | OR | 97301 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 10664 | MARIA LLORENTE | 7850 SW 33RD TERRACE | | | | MIAMI | FL | 33155 | USA | INSURANCE CLAIMS | 5/27/2017 | X | X | X | UNDETERMINED |
| 10665 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $83.66 |
| 10666 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $38.19 |
| 10667 | MARIA MACIAS GONZALES | 16539 SOUTH DENVER | APT 2 | | | GARDENA | CA | 90248 | USA | INSURANCE CLAIMS | 1/30/2016 | X | X | X | UNDETERMINED |
| 10668 | MARIA MANALO | 21824 PETWORTH COURT | | | | ASHBURN | VA | 20147 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 10669 | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 10670 | MARIA MCGEE-HOSCHEID | 312 W 6TH AVE | | | | TARENTUM | PA | 15084 | USA | INSURANCE CLAIMS | 11/26/2015 | X | X | X | UNDETERMINED |
| 10671 | MARIA MONTALVO | 12401 W OKECHOBEE ROAD | LOT 171 | | | HILALEAHA GARDENS | FL | 33018 | USA | INSURANCE CLAIMS | 7/15/2017 | X | X | X | UNDETERMINED |
| 10672 | MARIA MOSCICKA | 9549 78TH CT | | | | HICKORY HILLS | IL | 60456 | USA | TRADE PAYABLE | | | | | $279.23 |
| 10673 | MARIA NAVARRO | ADDRESS | | | | ANTIOCH | TN | 37013 | USA | INSURANCE CLAIMS | 6/27/2014 | X | X | X | UNDETERMINED |
| 10674 | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED |
| 10675 | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | USA | INSURANCE CLAIMS | 2/8/2014 | X | X | X | UNDETERMINED |
| 10676 | MARIA PEREZ JIMENEZ | JARDINES DE CAGUAS | 852 CALLE PFC CARLOS J LOZADA | | | CAGUAS | PR | 00727-2512 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 10677 | MARIA PUJOL | 12841 SW 119TH ST | | | | MIAMI | FL | 33186 | USA | INSURANCE CLAIMS | 5/28/2016 | X | X | X | UNDETERMINED |
| 10678 | MARIA RAMIREZ-CLYDE | 55 SAN JUAN GRANDE RD | 79 | | | SALINAS | CA | 93907 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 10679 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 10680 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10681 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 10682 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10683 | MARIA RIVERA | 3415 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | USA | INSURANCE CLAIMS | 8/21/2017 | X | X | X | UNDETERMINED |
| 10684 | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 10685 | MARIA ROJAS MORALES | PO BOX 51 | | | | ARECIBO | PR | 00613-0051 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 10686 | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | USA | INSURANCE CLAIMS | 8/24/2016 | X | X | X | UNDETERMINED |
| 10687 | MARIA SANTACRUZ | 1241 SANDY CAPE CT | | | | SAN DIEGO | CA | 92154 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 10688 | MARIA SANTANA BERRIOS | HC 65 BOX 7623 | | | | VEGA ALTA | PR | 00692-9105 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 10689 | MARIA SOTO RODRIGUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10690 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 10691 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 10692 | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 10693 | MARIA VEGA RUBIO | 4900 BRASSIEWOOD DRIVE | | | | AUSTIN | TX | 78744 | USA | INSURANCE CLAIMS | 7/9/2016 | X | X | X | UNDETERMINED |
| 10694 | MARIA VELASQUEZ | 2512 W AUGUSTA BOULEVARD | | | | CHICAGO | IL | 60622 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | UNDETERMINED |
| 10695 | MARIA VENABLE | 13505 E BROADWAY ROOM 310 | | | | SPOKANE VALLEY | WA | 99216 | USA | INSURANCE CLAIMS | 3/7/2018 | X | X | X | UNDETERMINED |
| 10696 | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | USA | INSURANCE CLAIMS | 7/23/2017 | X | X | X | UNDETERMINED |
| 10697 | MARIA YAMBO PENA | 243 CALLE PARIS | PMB 1581 | | | SAN JUAN | PR | 00917-3632 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED |
| 10698 | MARIAM ABRAR | 605 CHEROKEE DRIVE | | | | GREENVILLE | SC | 29615 | USA | TRADE PAYABLE | | | | | $592.36 |
| 10699 | MARIAM BARRIOS | 8602 N ALASKA STREET | | | | TAMPA | FL | 33604 | USA | INSURANCE CLAIMS | 6/7/2016 | X | X | X | UNDETERMINED |
| 10700 | MARIAM FAKHOURI | 5090 TUDOR ROSE GIN | | | | STOCKTON | CA | 95212-9239 | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED |
| 10701 | MARIAM HAMIDI | 7209 COMMONS CIRCLE | UNIT A | | | CHEYENNE | WY | 82009 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED |
| 10702 | MARIANA DEJESUS- DEHERRERA | 174 MADISON ST | | | | WILKES BARRE | PA | 18702 | USA | INSURANCE CLAIMS | 10/22/2016 | | | | $7,500.00 |
| 10703 | MARIANA PINEDA | 24 CHERWAL ST | | | | WEST BABYLON | NY | 11704 | USA | INSURANCE CLAIMS | 1/15/2017 | X | X | X | UNDETERMINED |
| 10704 | MARIANN WORKMAN | 2551 GRAY OAK LANE SOUTH | | | | SALEM | OR | 97302 | USA | INSURANCE CLAIMS | 12/23/2017 | X | X | X | UNDETERMINED |
| 10705 | MARIANNE HURLEY | | | | | | | | | INSURANCE CLAIMS | 1/23/2018 | X | X | X | UNDETERMINED |
| 10706 | MARIANNE MILNER | 537 BOSTON RD | APT 1 | | | BILLERICA | MA | 01821 | USA | INSURANCE CLAIMS | 4/27/2016 | X | X | X | UNDETERMINED |
| 10707 | MARIANNE NEVINS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10708 | MARIANO ALEXANDRIA | 9 GREENWAY SQ | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $346.70 |
| 10709 | MARIANO JENSEN | CALLE 30 BLQ 29 31 VILLAS ASTURIA | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $11.09 |
| 10710 | MARIANO JUAN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10711 | MARIBEL & JUAN FLORES | 2529 MARKLAND | | | | IRVING | TX | 75060 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 10712 | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10713 | MARICEL DAY | 8950 ODESSA AVENUE | | | | LOS ANGELES | CA | 91343 | USA | INSURANCE CLAIMS | 4/29/2015 | X | X | X | UNDETERMINED |
| 10714 | MARICELA DUARTE | 648 ELDORADO COURT | | | | SALINAS | CA | 93907 | USA | INSURANCE CLAIMS | 4/29/2018 | X | X | X | UNDETERMINED |
| 10715 | MARIE A HILL CONSTABLE | MARIE A HILL CONSTABLE 1341 NEWLAND AVENUE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $188.43 |
| 10716 | MARIE ADAMS | 3021 SILVER FIN WAY | | | | KISSIMMEE | FL | 32746 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 10717 | MARIE ANDREA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10718 | MARIE BRENNAN | 22 CARTIER CT | | | | NEWARK | DE | 19711 | USA | INSURANCE CLAIMS | 7/17/2016 | X | X | X | UNDETERMINED |
| 10719 | MARIE CARTER | 7723 DAWNRIDGE DRIVE | | | | HOUSTON | TX | 77071 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 10720 | MARIE ERYATMAZ | 8 LISA LANE | | | | MASHPEE | MA | 02649-3711 | USA | INSURANCE CLAIMS | 1/11/2016 | X | X | X | UNDETERMINED |
| 10721 | MARIE FITZSIMMONS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10722 | MARIE MICHEL LEVEQUE | 991 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11203 | USA | INSURANCE CLAIMS | 7/10/2014 | X | X | X | UNDETERMINED |
| 10723 | MARIE NEIGHBORS | 35 DENALI DRIVE | | | | SAN MATEO | CA | 94403 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 10724 | MARIE NELSON | 208 RIVERWOOD RD | | | | NAPLES | FL | 34114 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 10725 | MARIE VARGAS | 3771 LOFTON PLACE | | | | RIVERSIDE | CA | 92501 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 10726 | MARIELENA FLORES | 17350 TEMPLE AVE | SPACE 42 | | | LA PUENTE | CA | 91744 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 10727 | MARIFRAN GODDARD | 401 S US 277 | | | | BRONTE | TX | 76933 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 10728 | MARIKO AND RICHARD LARSON | 13470 GLENCLIFF WAY | | | | SAN DIEGO | CA | 92130 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 10729 | MARIKO LARSON | 13470 GLENCLIFF WAY | | | | SAN DIEGO | CA | 92130 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 10730 | MARILEE MOLINA | 216 FREMONT ST E | | | | NORTHFIELD | MN | 55057 | USA | INSURANCE CLAIMS | 2/1/2016 | X | X | X | UNDETERMINED |
| 10731 | MARILYN & STEVEN SCHWACK | 134 THORNTON DRIVE | | | | PALM BEACH GARDENS | FL | 33418 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 10732 | MARILYN & WILLIAM OSTERHOLM | 5516 STONEWATER LOOP | | | | COLLEGE STATION | TX | 77845 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 10733 | MARILYN CLARK | 131 CHERON DRIVE | | | | MANDEVILLE | LA | 70448 | USA | INSURANCE CLAIMS | 11/11/2016 | X | X | X | UNDETERMINED |
| 10734 | MARILYN DIEHL | 649 NORTH FRANKLIN STREET | LOT50 | | | CHAMBERSBURG | PA | 17201 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 10735 | MARILYN GRIFFIN | 25 ACORN CIRCLE | | | | CHICOPEE | MA | 01020 | USA | INSURANCE CLAIMS | 10/14/2016 | X | X | X | UNDETERMINED |
| 10736 | MARILYN HERMAN | 20920 18TH AVENUE | APARTMENT 65 | | | BAYSIDE | NY | 11360 | USA | INSURANCE CLAIMS | 7/17/2016 | X | X | X | UNDETERMINED |
| 10737 | MARILYN JULIAN | 15 ELMENDORF CIRCLE | | | | HILLSBOROUGH | NJ | 08844 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 10738 | MARILYN MCGLASSON | 7128 SW AUBURN RD | | | | AUBURN | KS | 66402 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 10739 | MARILYN O MARSHALL | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $461.54 |
| 10740 | MARILYN O MARSHALL | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $3,712.52 |
| 10741 | MARILYN O MARSHALL | 205 W WACKER DR SUITE 322 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $231.00 |
| 10742 | MARILYN O MARSHALL CH13 TRUST | 1899 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $46.00 |
| 10743 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 381012031 | USA | TRADE PAYABLE | | | | | $967.83 |
| 10744 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 381012031 | USA | TRADE PAYABLE | | | | | $39.23 |
| 10745 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 381012031 | USA | TRADE PAYABLE | | | | | $220.00 |
| 10746 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 381012031 | USA | TRADE PAYABLE | | | | | $220.00 |
| 10747 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 381012031 | USA | TRADE PAYABLE | | | | | $484.62 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10748 | | MARILYN SCHMUCK | 48124 REX STREET | | | | SHELBY CHARTER TOWNSHIP | MI | 48317 | USA | INSURANCE CLAIMS | 10/22/2015 | X | X | X | UNDETERMINED | |
| 10749 | | MARIMOR CORP | PO BOX 670903 VANCOTT STATION | | | | BRONX | NY | 10467 | USA | TRADE PAYABLE | | | | | $38.01 | |
| 10750 | | MARINA & AARON TAGGER | 10 ANGLESTE | | | | RANCHO SANTA MARGARITA | CA | 92688 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED | |
| 10751 | | MARINA FERNANDEZ | 5 MOSSWOOD TER | | | | MAPLEWOOD | NJ | 07040 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 10752 | | MARINE CREDIT UNION | 815 WISCONSIN AVE | | | | NORTH FOND DU FAC | WI | 54937 | USA | TRADE PAYABLE | | | | | $354.17 | |
| 10753 | | MARINE NICHOLAS C | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10754 | | MARINE WALTER AND ANNETTE MARINE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10755 | | MARINO ALBERT | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10756 | | MARIO ALONSO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10757 | | MARIO BRYANT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10758 | | MARIO CELSO | RUA VERDES MARTAS 130 | BARRA DA TIJUCA 22793410 | | | RIO DE JANEIRO | | | | INSURANCE CLAIMS | 9/5/2010 | X | X | X | UNDETERMINED | |
| 10759 | | MARIO CELSO | RUA VERDES MARTAS 130 | BARRA DA TIJUCA 22793410 | | | RIO DE JANEIRO | | | | INSURANCE CLAIMS | 9/5/2010 | X | X | X | UNDETERMINED | |
| 10760 | | MARIO DAVY | 106 GRANDE AVE | | | | WINDSOR | CT | 06095 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED | |
| 10761 | | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 10762 | | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED | |
| 10763 | | MARIO ZANGHETTI AND MARY ZANGHETTI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 | USA | LITIGATION | 7/1/2018 | | | | $25,000.00 | |
| 10764 | | MARION A OLSEN JR | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | 381010753 | USA | TRADE PAYABLE | | | | | $310.00 | |
| 10765 | | MARION ADLSONJR | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | 381010753 | USA | TRADE PAYABLE | | | | | $600.00 | |
| 10766 | | MARION CNTY SMALL CLAIMS COURT | 4531 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 10767 | | MARION CO SMALL CLAIMS CT | 501 NORTH POST RD SUITE C | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 10768 | | MARION COUNTY SMALL CLAIMS COU | 200 EAST WASHINGTON ST CITY COUNTY BLDG SUITE G-5 | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $75.71 | |
| 10769 | | MARION CTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD B PIKE TOWNSHIP DIVISION | | | | INDIANPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $74.02 | |
| 10770 | | MARION CTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD B PIKE TOWNSHIP DIVISION | | | | INDIANPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 10771 | | MARION CTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD B PIKE TOWNSHIP DIVISION | | | | INDIANPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $200.47 | |
| 10772 | | MARION MUNICIPAL COURT | 233 W CENTER ST | | | | MARION | OH | 43302 | USA | TRADE PAYABLE | | | | | $98.38 | |
| 10773 | | MARION SANFORD | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10774 | | MARION SCHULIST | 12009 WENDY STREET | | | | CERRITOS | CA | 90703 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 10775 | | MARION SUPERIOR CT CLERK | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | USA | TRADE PAYABLE | | | | | $13.08 | |
| 10776 | | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 10777 | | MARISELL DE JESUS MULERO | REINA DE LOS ANGELES | CALLE 7 WM 12 | | | GURABO | PR | 00778 | USA | INSURANCE CLAIMS | 5/9/2017 | X | X | X | UNDETERMINED | |
| 10778 | | MARISOL ACOSTA RAMOS | URBANIZATION 81 TAQUESA 46 | | | | CAGUAS | PR | 00725 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 10779 | | MARISOL JAUREGUI | 2123 W LINGAN LANE | | | | SANTA ANA | CA | 92704 | USA | INSURANCE CLAIMS | 12/11/2015 | X | X | X | UNDETERMINED | |
| 10780 | | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 10781 | | MARITA JEFFREY | P O BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | USA | TRADE PAYABLE | | | | | $692.31 | |
| 10782 | | MARITZA FRESNEDA | 181 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02720 | USA | INSURANCE CLAIMS | 2/25/2016 | X | X | X | UNDETERMINED | |
| 10783 | | MARITZA OTERO | AE-26 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $500.47 | |
| 10784 | | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | 33149 | USA | TRADE PAYABLE | | | | | $4,054.26 | |
| 10785 | | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 10786 | | MARK & CARMEN MEERSCHAERT | 12020 33RD AVENUE NE | UNIT C | | | SEATTLE | WA | 98125 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 10787 | | MARK & JANICE TAGUE | 165 ABBOTS FORD ROAD | | | | CEDAR RAPIDS | IA | 52403 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 10788 | | MARK A KIRKORSKY PC | PO BOX 25287 | | | | TEMPE | AZ | 85285 | USA | TRADE PAYABLE | | | | | $71.02 | |
| 10789 | | MARK AND BRENDA CIGAN | 30569 STATE HIGHWAY 27 | | | | HOLCOMBE | WI | 54745 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 10790 | | MARK BRIGNAC | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/17/2018 | X | X | X | UNDETERMINED | |
| 10791 | | MARK BUCK FASTENAL | 1593 WALTER CT | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $114.92 | |
| 10792 | | MARK BUNGE | 1880 PRIMROSE LANE | | | | CLIVE | IA | 50325 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 10793 | | MARK BURBRIDGE | 423 CERROMAR DR | | | | EUREKA | MO | 63025 | USA | INSURANCE CLAIMS | 5/7/2018 | | | | $601.79 | |
| 10794 | | MARK DECARLI | 432 MARYLAND AVE | | | | PASADENA | MD | 21122 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED | |
| 10795 | | MARK EVENSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10796 | | MARK EVENSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10797 | | MARK FALCHER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10798 | | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | AL9 7JE | | TRADE PAYABLE | | | | | $19,581.96 | |
| 10799 | | MARK HARRING STANDING TRUSTEE | CHAPTER 13 TRUSTEE PO BOX 88004 | | | | CHICAGO | IL | 606801004 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 10800 | | MARK KELLY | 27 HIGH BLUFF DRIVE | | | | WEAVERVILLE | NC | 28787 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 10801 | | MARK KIJEK | 227 WESTRIDGE ROAD | | | | JOLIET | IL | 60431 | USA | INSURANCE CLAIMS | 6/20/2017 | X | X | X | UNDETERMINED | |
| 10802 | | MARK KILMURRAY | 32 BARRY LANE | | | | SOUTH DENNIS | MA | 02660 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 10803 | | MARK LINDNER | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $100.03 | |
| 10804 | | MARK LINDNER | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | USA | TRADE PAYABLE | | | | | $100.03 | |
| 10805 | | MARK M MARHAL JR | 11907 W DEARBOURN AVE | | | | WAUWATOSA | WI | 53226 | USA | TRADE PAYABLE | | | | | $554.16 | |
| 10806 | | MARK MANLOVE | 757 E 600 NORTH | | | | RUSHVILLE | IN | 46173 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 10807 | | MARK MCALISTER | 62 EAST DETROIT BLVD | | | | PENSACOLA | FL | 32534 | USA | TRADE PAYABLE | | | | | $186.22 | |
| 10808 | | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | USA | INSURANCE CLAIMS | 5/18/2016 | X | X | X | UNDETERMINED | |
| 10809 | | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 10810 | | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 10811 | | MARK MOSSO | PO BOX 811 | | | | FRUITLAND | ID | 83619 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 10812 | | MARK OSWALT | 20971 ONEILS WAY | | | | LEESBURG | VA | 20175 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 10813 | | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 10814 | | MARK SINCLAIR | 5009 BEACH RIVER ROAD | | | | WINDERMERE | FL | 34786 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 10815 | | MARK SMITH | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | 94111 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10816 | | MARK T MCCARTY TRUSTEE | P O BOX 190120 | | | | LITTLE ROCK | AR | 72201 | USA | TRADE PAYABLE | | | | | $129.23 | |
| 10817 | | MARK WOOD | 14002 GRAY WING ST | LOT 1 | | | SAN ANTONIO | TX | 78231 | USA | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED | |
| 10818 | | MARK YAN | 12918 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087 | USA | TRADE PAYABLE | | | | | $160.57 | |
| 10819 | | MARK ZURO | 2179 SOUTH 300 WEST UNIT 100 | | | | SALT LAKE CITY | UT | 84115 | USA | TRADE PAYABLE | | | | | $1,523.81 | |
| 10820 | | MARKALEASHA EBERLY | 2484 WEST WOLF RAPIDS DRIVE | | | | MERIDIAN | ID | 83646 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 10821 | | MARKET PARTNER SR INC | 799 COLISEUM WAY OVERSTOCKCOM | | | | MIDVALE | UT | 84047 | USA | TRADE PAYABLE | | | | | $255,533.15 | |
| 10822 | | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $481.17 | |
| 10823 | | MARKETTLY LLC | PO BOX 553 | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $94.03 | |
| 10824 | | MARKOFF BAKER M | 29 N WACKER DR 5TH FLOOR | | | | CHICAGO | | 606060-28 | USA | TRADE PAYABLE | | | | | $213.52 | |
| 10825 | | MARKS GERTRUDE | 2103 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 10826 | | MARLATTTYLER A | 1051 MONTECITO WAY | | | | RAMONA | CA | 92065 | USA | TRADE PAYABLE | | | | | $2.76 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10827 | | MARLENE AND DON SEDLACEK | 13833 HADLEY ST | | | | OVERLAND PARK | KS | 66223 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED | |
| 10828 | | MARLENE COTTON | 8864 W STATE HIGHWAY | | | | COPPERTON | UT | 84006 | USA | INSURANCE CLAIMS | 7/27/2017 | X | X | X | UNDETERMINED | |
| 10829 | | MARLENE MARTIN | 700 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029 | USA | INSURANCE CLAIMS | 8/10/2018 | | | | $974.01 | |
| 10830 | | MARLENE MAUER | 221 S HOLMES STREET | | | | DENVER | IA | 50622 | USA | INSURANCE CLAIMS | 1/24/2016 | X | X | X | UNDETERMINED | |
| 10831 | | MARLENE NICOSIA | 412 EVERGREEN CIRCLE | | | | GILBERTS | IL | 60136 | USA | TRADE PAYABLE | | | | | $12.70 | |
| 10832 | | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 10833 | | MARLENE SHERIFF | 8200 DRAIS LANE | | | | ELK GROVE | CA | 95624 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 10834 | | MARLYN BERMUDEZ RIVERA | 14 PLESINGER PLACE APT 17 | | | | PATERSON | NJ | 07514-1635 | USA | INSURANCE CLAIMS | 1/15/2015 | X | X | X | UNDETERMINED | |
| 10835 | | MARLYN LEMKE | 5404 HAMPTON CIRCLE | | | | MYRTLE BEACH | SC | 29577 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 10836 | | MARNI & MICHAEL GALEF | 1051 GALLOWAY ST | | | | PACIFIC PALISADES | CA | 90272 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 10837 | | MARQUEE JEWELERS INC | 3007 N NORFOLK | | | | MESA | AZ | 85215 | USA | TRADE PAYABLE | | | | | $258.11 | |
| 10838 | | MARQUEZ ANTHONY | 506 W CENTENNIAL BLVD 86 | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $13.88 | |
| 10839 | | MARQUEZ DANIELLE | 83A HUGHES RD | | | | WATSONVILLE | CA | 95076 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 10840 | | MARQUEZ RODRIGUEZ V | URB SANTA JUANITA CALLE ESTONIA N-1 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.20 | |
| 10841 | | MARQUEZ ZACH C | 1036 DEL MAR AVE APT F | | | | SANTA BARBARA | CA | 93109 | USA | TRADE PAYABLE | | | | | $2,356.21 | |
| 10842 | | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | USA | TRADE PAYABLE | | | | | $2,557.80 | |
| 10843 | | MARRERO MAYRA A | CARR605 KM 36 BO VIVI ARRIBA | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 10844 | | MARRERO RICARDO D | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $60.92 | |
| 10845 | | MARRIKAS LLC | 190 W CONTINENTAL ROAD 216-68 | | | | GREEN VALLEY | AZ | 85622 | USA | TRADE PAYABLE | | | | | $203.37 | |
| 10846 | | MARS LLC DBA PANDORAS OEM | 910 RIDGELY RD SUITE E | | | | MURFREESBORO | TN | 37129 | USA | TRADE PAYABLE | | | | | $3,722.37 | |
| 10847 | | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | USA | TRADE PAYABLE | | | | | $301,565.41 | |
| 10848 | | MARSDEN AARON E | 505 BEWLEY BLVD | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 10849 | | MARSELLA VINCENT AND MARIA MARSELLA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10850 | | MARSH DARRION | 6630 MACARTHUR BLVD | | | | OAKLAND | CA | 94601 | USA | TRADE PAYABLE | | | | | $18.37 | |
| 10851 | | MARSHA BROWN | 105 HOLLY RIDGE DRIVE | | | | SLIDELL | LA | 70461 | USA | INSURANCE CLAIMS | 2/8/2013 | X | X | X | UNDETERMINED | |
| 10852 | | MARSHA HARRING | 212 GIABEN DR | | | | LEXINGTON | SC | 29072 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 10853 | | MARSHAL | 247 MARTYR STREET SUITE 101 ANGELA FLORES BUILDING | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $506.65 | |
| 10854 | | MARSHAL | 247 MARTYR STREET SUITE 101 ANGELA FLORES BUILDING | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $506.65 | |
| 10855 | | MARSHAL MOSES | MARSHAL MOSES 116 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $40.04 | |
| 10856 | | MARSHAL RICHARD SCHNEIDER | CITY COURT MARSHAL ROOM 6-HALL OF JUSTICE 99 EXCH | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $31.47 | |
| 10857 | | MARSHALL BILL NMN | 321 W MAIN ST 123 | | | | DANVILLE | KY | 40422 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10858 | | MARSHALL CITY OF NEW YORK 18 | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $37.56 | |
| 10859 | | MARSHALL CITY OF NEW YORK 18 | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $72.86 | |
| 10860 | | MARSHALL CITY OF NEW YORK 18 | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $35.28 | |
| 10861 | | MARSHALL KORNEGAY | 556 HOMESTEAD LANE | | | | ANGIER | NC | 27501 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 10862 | | MARSHALL SUPERIOR COURT OF GUAM | 120 WEST OBRIEN DR | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $166.98 | |
| 10863 | | MARSHALL SUPERIOR COURT OF GUAM | 120 WEST OBRIEN DR | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $387.32 | |
| 10864 | | MARSHALS OF BUFFALO CITY COUR | MARSHALS OF BUFFALO CITY COUR50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $102.81 | |
| 10865 | | MARSHALS OF BUFFALO CITY COUR | MARSHALS OF BUFFALO CITY COUR50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $37.17 | |
| 10866 | | MARSHALS OF BUFFALO CITY COUR | MARSHALS OF BUFFALO CITY COUR50 DELAWARE | | | | BUFFALO | NY | 14202 | USA | TRADE PAYABLE | | | | | $27.96 | |
| 10867 | | MARTA ALDAHONDO | ROAD 108 KM 75 | | | | MAYAGUEZ | PR | 00682 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 10868 | | MARTA MARTA | 23605 DEL MONTE DRIVE | APARTMENT 249 | | | VALENCIA | CA | 91355 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 10869 | | MARTAVIUS GAYLES | | | | | | | | | TRADE PAYABLE | | | | | $43,255.28 | |
| 10870 | | MARTENS ALEXANDER T | 7529 BLUE WILLOW DRIVE | | | | INDIANAPOLIS | IN | 46239 | USA | TRADE PAYABLE | | | | | $1.73 | |
| 10871 | | MARTHA ADRIEN | 1000 SW 57TH AVE 201 | | | | WEST MIAMI | FL | 33144 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10872 | | MARTHA AGUILAR | 310 E PHILDELPHIA 29 | | | | ONTARIO | CA | 91761 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 10873 | | MARTHA G BRONITSKY | MARTHA G BRONITSKY TRUSTEE P OBOX5004 | | | | HAYWARD | CA | 945405004 | USA | TRADE PAYABLE | | | | | $330.00 | |
| 10874 | | MARTHA G BRONITSKY | MARTHA G BRONITSKY TRUSTEE P OBOX5004 | | | | HAYWARD | CA | 945405004 | USA | TRADE PAYABLE | | | | | $105.86 | |
| 10875 | | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 10876 | | MARTHA GATTE | 302 MORGAN DR | | | | SLIDELL | LA | 70460 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 10877 | | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10878 | | MARTHA JEFFERSON HOSPITAL | GENERAL DIST COURT 606 EAST MART STREET | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $3,480.03 | |
| 10879 | | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | USA | TRADE PAYABLE | | | | | $23.47 | |
| 10880 | | MARTHA MCCRAVEY | 3115 MALLARD RD | | | | JACKSON | WY | 83001 | USA | INSURANCE CLAIMS | 11/15/2016 | X | X | X | UNDETERMINED | |
| 10881 | | MARTHA OATES | 10841 159TH STREET | | | | JAMAICA | NY | 11433 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED | |
| 10882 | | MARTHA PARRILLO | 1919 BAINTON STREET | | | | YONKERS | NY | 10704 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 10883 | | MARTHA SCHICK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 10884 | | MARTHA SOMERVILLE | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | USA | INSURANCE CLAIMS | 4/11/2017 | X | X | X | UNDETERMINED | |
| 10885 | | MARTHA STRICKLER | 1607 LOCHWOOD DRIVE | | | | RICHMOND | VA | 23238 | USA | INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED | |
| 10886 | | MARTHA TERON DEL VALLE | 124 CALLE ROSITA VARGAS | | | | AGUADILLA | PR | 00603-5840 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 10887 | | MARTHA WEST | 10126 TIMBERLAND LANE | | | | BRIGGSVILLE | AR | 72828 | USA | INSURANCE CLAIMS | 1/29/2015 | X | X | X | UNDETERMINED | |
| 10888 | | MARTHA WHEELER | 1104 ADAMS ST | | | | HIGH POINT | NC | 27262 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 10889 | | MARTHA WILLIAMS | 208 HICKORY LANE | | | | CHICO | TX | 76431 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 10890 | | MARTILLOMANIA LLC | 3529 SW 26TH ST | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $700.01 | |
| 10891 | | MARTIN & JAMIE OSBORN | 7535 NORTHLAND AVENUE | | | | SAN RAMON | CA | 94583 | USA | INSURANCE CLAIMS | 11/10/2017 | X | X | X | UNDETERMINED | |
| 10892 | | MARTIN & PAULA SCHULTZ | 10986 TIMBER DRIVE | | | | ROLLA | MO | 65401 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 10893 | | MARTIN & SEIBERT | PO BOX 1085 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $23.60 | |
| 10894 | | MARTIN & SEIBERT LC | ATTN:-CHRISTOPHER R MOORE 1453 WINCHESTER AVE PO BOX1085 | | | | MARTINSBURG | WV | 25402 | USA | TRADE PAYABLE | | | | | $309.59 | |
| 10895 | | MARTIN A BEINSTOCK MARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $46.51 | |
| 10896 | | MARTIN A BEINSTOCK MARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $18.73 | |
| 10897 | | MARTIN A BEINSTOCK MARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $42.60 | |
| 10898 | | MARTIN A BEINSTOCKMARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $99.36 | |
| 10899 | | MARTIN A BEINSTOCKMARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $16.15 | |
| 10900 | | MARTIN A BEINSTOCKMARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $28.06 | |
| 10901 | | MARTIN A BEINSTOCKMARSHAL | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $4.01 | |
| 10902 | | MARTIN A BEINSTOCK | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $46.72 | |
| 10903 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $218.75 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10904 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $26.80 |
| 10905 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $28.03 |
| 10906 | | MARTIN A BIENSTOCK | 36-35 BELL BOULEVARD PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $104.80 |
| 10907 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $200.73 |
| 10908 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $28.27 |
| 10909 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $34.73 |
| 10910 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $25.15 |
| 10911 | | MARTIN A BIENSTOCK | 36 35 BELL BLVD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $121.11 |
| 10912 | | MARTIN A BIENSTOCK CITY MAR | 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $6.27 |
| 10913 | | MARTIN A BIENSTOCK CITY MARS | 36-35 BELL BOULEVARD | | | | BAY SIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $114.64 |
| 10914 | | MARTIN ARHEA L | 980 LAUREL CREEK WAY | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $106.56 |
| 10915 | | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $87.34 |
| 10916 | | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $30.95 |
| 10917 | | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $66.18 |
| 10918 | | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361 | USA | TRADE PAYABLE | | | | | $100.26 |
| 10919 | | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | USA | UTILITIES PAYABLE | | | | | $379.71 |
| 10920 | | MARTIN E LONG | LONG & LONG PC 303 E 17 TH AVE SUITE 800 | | | | DENVER | CO | 80203 | USA | TRADE PAYABLE | | | | | $127.46 |
| 10921 | | MARTIN ELOIZA | CALLE C 12 URB MENDOZA | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $2.75 |
| 10922 | | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10923 | | MARTIN J HECKER | 5889 GREENWOOD PLAZA BLVD 205 | | | | ENGLEWOOD | CO | 80111 | USA | TRADE PAYABLE | | | | | $105.03 |
| 10924 | | MARTIN JEFF | 8909 FOX LONAS RD | | | | KNOXVILLE | TN | 37923 | USA | TRADE PAYABLE | | | | | $1.84 |
| 10925 | | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | USA | TRADE PAYABLE | | | | | $173.35 |
| 10926 | | MARTIN KIM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JON PALLAS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10927 | | MARTIN LORENZO AND ANGELA MARTIN INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10928 | | MARTIN PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTINE MARTIN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10929 | | MARTIN VERDRAGER | 152 OLD POST ROAD | | | | NEW LEBANON | NY | 12125 | USA | INSURANCE CLAIMS | 3/19/2016 | X | X | X | UNDETERMINED |
| 10930 | | MARTINA CORREA | 1765 PUENTE AVENUE TRIR 10 | | | | BALDWIN PARK | CA | 91706 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 10931 | | MARTINA HUMPHREY | 8724 DE FRAME COURT | | | | ARVADA | CO | 80005 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 10932 | | MARTINEZ ARIANNA M | 25 HARNEY ST | | | | WEST SPRINGFIELD | MA | 01089 | USA | TRADE PAYABLE | | | | | $12.95 |
| 10933 | | MARTINEZ BRIANA A | 45712 BERKSHIRE ST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $79.55 |
| 10934 | | MARTINEZ CHRISTIAN A | 760E 9STREET | | | | SAN BERNARDINO | CA | 92410 | USA | TRADE PAYABLE | | | | | $149.96 |
| 10935 | | MARTINEZ DEJA | 919 MYRTLE AVE APT 6G | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $166.21 |
| 10936 | | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | USA | TRADE PAYABLE | | | | | $40.00 |
| 10937 | | MARTINEZ FRANK M JR | 1406 HEATHER | | | | KEARNEY | MO | 64060 | USA | TRADE PAYABLE | | | | | $3.73 |
| 10938 | | MARTINEZ GABRIEL R | 411 WEST AVE | | | | SANGER | CA | 93657 | USA | TRADE PAYABLE | | | | | $1.82 |
| 10939 | | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | USA | TRADE PAYABLE | | | | | $12.80 |
| 10940 | | MARTINEZ JEANPIERRE M | 2526 S CONWAY RD | | | | ORLANDO | FL | 32812 | USA | TRADE PAYABLE | | | | | $1.34 |
| 10941 | | MARTINEZ JONATHAN A | RES LLORENS TORRES EDF 38 775 | | | | SAN JUAN | PR | 00913 | USA | TRADE PAYABLE | | | | | $8.87 |
| 10942 | | MARTINEZ MARTHA | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10943 | | MARTINEZ MATHEW J | 220 WESTERN SKIES | | | | ABQ | NM | 87123 | USA | TRADE PAYABLE | | | | | $141.84 |
| 10944 | | MARTINEZ MYA M | 904 SW LINCOLN APT 305 | | | | TOPEKA | KS | 66606 | USA | TRADE PAYABLE | | | | | $26.78 |
| 10945 | | MARTINEZ NANCY L | 175 HAWLEY ST | | | | LOCKPORT | NY | 14094 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10946 | | MARTINEZ NATHALIE | HC-01 BOX 8270 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $10.07 |
| 10947 | | MARTINEZ RICHARD A | 117 S PACIFIC AVE | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $28.81 |
| 10948 | | MARTINEZ RODRIGUEZ A | 4140 WEST MCDOWELL ROAD APARTMENT 126 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $45.78 |
| 10949 | | MARTINEZ RUBY | 43 LAFAYETTE PARK APT 2 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $101.58 |
| 10950 | | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | 93618 | USA | TRADE PAYABLE | | | | | $456.96 |
| 10951 | | MARTINEZ SHIRLEY E | 334 S GRAMERCY PL APT 301 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $185.73 |
| 10952 | | MARTINEZ XESAVIER A | 7555 BLANCHARD AVENUE | | | | FONTANA | CA | 92336 | USA | TRADE PAYABLE | | | | | $47.56 |
| 10953 | | MARTINEZ-JIMENEZ SOFIA | 419 PIERCE ST | | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10954 | | MARTINEZMARTIN F | 2941 W LOWELL AVE 56 | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $404.94 |
| 10955 | | MARTINEZREYNALDO M | 109 MACK DRIVE | | | | YANKTON | SD | 57078 | USA | TRADE PAYABLE | | | | | $187.00 |
| 10956 | | MARTINS HAKEEM O | 4214 HAZEL STREET | | | | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | | | | | $25.86 |
| 10957 | | MARTINSVILLE GENERAL DIST CT | 55 W CHURCH ST MUNCIPAL BLDG P | | | | MARTINSVILLE | VA | 24114 | USA | TRADE PAYABLE | | | | | $547.65 |
| 10958 | | MARTY DAVIS | 337 CRACK ROCK ROAD | | | | CLINTWOOD | VA | 24228 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 10959 | | MARVELLUS LUCAS | | | | | | | | | | TRADE PAYABLE | | | | | $521.50 |
| 10960 | | MARVIN BALLARD JR | 1125 CORBIN ST | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $1.77 |
| 10961 | | MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $161.32 |
| 10962 | | MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $44.41 |
| 10963 | | MARVIN DANG CLIENT TRUST ACC | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $9.34 |
| 10964 | | MARVIN DANG CLIENT TRUST ACC | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $132.62 |
| 10965 | | MARVIN DANG CLIENT TRUST ACC | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $66.34 |
| 10966 | | MARVIN DANG CLIENT TRUST ACC | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $86.45 |
| 10967 | | MARVIN DANG CLIENT TRUST ACCO | LAW OFFICES OF MARVIN DANG PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $224.24 |
| 10968 | | MARVIN JOHN AND MARY | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10969 | | MARVIN RAY SCHUBERT | 2528 KLEMM ST | | | | NEW BRAUNFELS | TX | 78132 | USA | TRADE PAYABLE | | | | | $60.08 |
| 10970 | | MARVIN S C DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $36.22 |
| 10971 | | MARVIN S C DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $153.76 |
| 10972 | | MARVIN STERNBERG | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | USA | TRADE PAYABLE | | | | | $32,141.05 |
| 10973 | | MARWAN ALI | 17 MAY COURT | | | | PISCATAWAY | NJ | 08854 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 10974 | | MARY & FRANK RUFF | 23354 ELMWOOD LN | | | | DOWLING PARK | FL | 32064 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 10975 | | MARY & RHONDA MCMANUS | 3603 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | USA | INSURANCE CLAIMS | 7/14/2015 | X | X | X | UNDETERMINED |
| 10976 | | MARY & RICHARD CANNADY | 307 BRUBAKER ROAD | | | | GLEN ROCK | PA | 17327 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 10977 | | MARY A COLADONATO DBA MY SLEEV | | | | | | | | | | TRADE PAYABLE | | | | | $15.71 |
| 10978 | | MARY A MERKATORIS | | | | | | | | | | TRADE PAYABLE | | | | | $2,279.55 |
| 10979 | | MARY ALFORD | 1717 EAST 46TH ST | | | | ODESSA | TX | 79762 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.  18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document   Case Number: 18-23537

Pg 780 of 1461

Schedule E/F: Part 3 Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10980 | MARY ANN ORTIZ | 2998 FAIRFAX AVE | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $669.24 |
| 10981 | MARY ANNE & SCOTT HOLDRIDGE | 429 W MONROE AVENUE | | | | KIRKWOOD | MO | 63122 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 10982 | MARY ANNE HERNANDEZ | 33 E CAMBRIDGE STREET | | | | LAKEWOOD | NJ | 08701 | USA | INSURANCE CLAIMS | 8/26/2014 | X | X | X | UNDETERMINED |
| 10983 | MARY ANNE MCCUNN | 256 EASTON CIR | | | | OVIEDO | FL | 32765 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED |
| 10984 | MARY BAITY | 5959 FAIRINGTON RD | APT 15D | | | LITHONIA | GA | 30038 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 10985 | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10986 | MARY BRIDGEWATER | 2064 WEST 65TH PLACE | | | | LOS ANGELES | CA | 90047 | USA | INSURANCE CLAIMS | 2/7/2017 | X | X | X | UNDETERMINED |
| 10987 | MARY BROWER | 5 BROADWAY UNIT 200 | | | | DENVER | CO | 80209 | USA | TRADE PAYABLE | | | | | $126.92 |
| 10988 | MARY BROWNING | 2298 HIGHWAY 987 | | | | PINEVILLE | KY | 40977 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 10989 | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 10990 | MARY CISNEROS | 1702 ROSEWOOD DR | | | | ABILENE | TX | 79603 | USA | INSURANCE CLAIMS | 1/22/2018 | X | X | X | UNDETERMINED |
| 10991 | MARY CLARWELL | 1640 CANDACE RIDGE DRIVE | | | | GREENSBORO | NC | 27406 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 10992 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 10993 | MARY DRESSLER | 15-113 KAMANU ST | | | | PAHOA | HI | 96778 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 10994 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | USA | INSURANCE CLAIMS | 10/3/2016 | X | X | X | UNDETERMINED |
| 10995 | MARY ENGEBRETSEN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 10996 | MARY FAZ | 11435 OLD ELAM RD | | | | BALCH SPRINGS | TX | 75180 | USA | INSURANCE CLAIMS | 4/10/2018 | X | X | X | UNDETERMINED |
| 10997 | MARY FERNANDEZ | 2004 W AVE 134TH | | | | SAN LEANDRO | CA | 94577 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 10998 | MARY FLOCK | 9936 CERES AVENUE | | | | WHITTIER | CA | 90604 | USA | TRADE PAYABLE | | | | | $60.46 |
| 10999 | MARY GILROY | PO BOX 79 | | | | AMAWALK | NY | 10501 | USA | INSURANCE CLAIMS | 12/22/2014 | X | X | X | UNDETERMINED |
| 11000 | MARY GORE | 1177 KNOLLCREST COURT | | | | TRAVERSE CITY | MI | 49686 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED |
| 11001 | MARY GRUENKE | 570 BURR OAK DR | | | | LAKE ZURICH | IL | 60047 | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | UNDETERMINED |
| 11002 | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | USA | INSURANCE CLAIMS | 3/31/2012 | X | X | X | UNDETERMINED |
| 11003 | MARY HOOD | 2500 PAINTER CT | | | | ANNAPOLIS | MD | 21401 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED |
| 11004 | MARY IDA TOWNSON | CHAPTER 13 TRUSTEE STE 2200 191 PEACHTREE ST NE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $342.00 |
| 11005 | MARY IDA TOWNSON | CHAPTER 13 TRUSTEE STE 2200 191 PEACHTREE ST NE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $70.00 |
| 11006 | MARY IDA TOWNSON CHAPTER 13 TR | 100 PEACHTREE ST SUITE 2700 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $499.00 |
| 11007 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,296.00 |
| 11008 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $62.31 |
| 11009 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $352.00 |
| 11010 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,480.00 |
| 11011 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $317.87 |
| 11012 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $104.00 |
| 11013 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $132.92 |
| 11014 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $9.23 |
| 11015 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $90.00 |
| 11016 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $67.52 |
| 11017 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $73.88 |
| 11018 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $58.64 |
| 11019 | MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $14.45 |
| 11020 | MARY JANKOVIK | 296 B HARVISON RD | | | | TRAFFORD | PA | 15085 | USA | INSURANCE CLAIMS | 12/19/2014 | X | X | X | UNDETERMINED |
| 11021 | MARY JO SCHROEDER | 2393 SOUTH 1025 EAST | | | | BIRDSEYE | IN | 47513 | USA | INSURANCE CLAIMS | 9/13/2018 | | | | $600.00 |
| 11022 | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | USA | INSURANCE CLAIMS | 7/14/2017 | X | X | X | UNDETERMINED |
| 11023 | MARY K VIEGELAHN | CHAPTER 13 TRUSTEE P O BOX 753 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $126.93 |
| 11024 | MARY KAY KOSOBUCKI | 5259 CROCUS COURT | | | | STEVENS POINT | WI | 54481 | USA | INSURANCE CLAIMS | 8/14/2017 | X | X | X | UNDETERMINED |
| 11025 | MARY KEEGAN | 24 WHITE CLIFF LANE | | | | NESCONSET | NY | 11767 | USA | INSURANCE CLAIMS | 2/8/2014 | X | X | X | UNDETERMINED |
| 11026 | MARY KEGL | 111 ACACIA DRIVE APT 410 | | | | INDIAN HEAD PARK | IL | 60525 | USA | INSURANCE CLAIMS | 12/6/2015 | X | X | X | UNDETERMINED |
| 11027 | MARY LEACH | 3909 DELGADO DR | | | | NEW ORLEANS | LA | 70119 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 11028 | MARY LOU KING | 20 DELAWARE AVENUE | | | | BATH | NY | 14810 | USA | INSURANCE CLAIMS | 10/24/2017 | X | X | X | UNDETERMINED |
| 11029 | MARY LOU MAXWELL | 755 HEIRMAN ROAD | | | | MONTOURSVILLE | PA | 17754 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 11030 | MARY LOU NAVARRO | 1506 ORANGE STREET | | | | LEMOORE | CA | 93245 | USA | INSURANCE CLAIMS | 6/16/2014 | X | X | X | UNDETERMINED |
| 11031 | MARY LOU TAYME | 20235 STATE HWY 14 | | | | MACEDONIA | IL | 62860 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 11032 | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 11033 | MARY LUSTER | 1324 S PLYMOUTH CT | | | | CHICAGO | IL | 60605 | USA | INSURANCE CLAIMS | 10/1/2015 | X | X | X | UNDETERMINED |
| 11034 | MARY MANDANAS | 93 TANGLEWYLDE AVENUE | | | | BRONXVILLE | NY | 10708 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 11035 | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 11036 | MARY MCCAGG | 8 MAPLE GROVE LANE | APT I | | | POUGHKEEPSIE | NY | 12601 | USA | INSURANCE CLAIMS | 8/17/2017 | X | X | X | UNDETERMINED |
| 11037 | MARY MCELRATH | PO BOX 841 | | | | BLACK MOUNTAIN | NC | 28711 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 11038 | MARY MELLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | USA | INSURANCE CLAIMS | 12/15/2012 | X | X | X | UNDETERMINED |
| 11039 | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 11040 | MARY MONDESIR | 20 EAST 10TH ST | | | | BROOKLYN | NY | 11218 | USA | INSURANCE CLAIMS | 8/11/2017 | X | X | X | UNDETERMINED |
| 11041 | MARY MUNDO | 3703 HERSHEY COURT | | | | WHITEHALL | PA | 18052 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 11042 | MARY MUNIZ | 909 COUNTRY CLUB DR | | | | RIO RANCHO | NM | 87124 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 11043 | MARY PICCARELLI | 2050 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 11044 | MARY QUINONES | 153 MINTURN AVE | | | | PORT EWEN | NY | 12466 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 11045 | MARY RIPLEY | 211 SIR ARTHUR CT | | | | SAN ANTONIO | TX | 78213 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 11046 | MARY RIVERA | 14007 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | USA | INSURANCE CLAIMS | 9/26/2016 | X | X | X | UNDETERMINED |
| 11047 | MARY RUFF | 23354 ELMWOOD LN | | | | DOWLING PARK | FL | 32064 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 11048 | MARY SANBORN | 10 LEARNING DR | | | | GRANTHAM | NH | 03753 | USA | INSURANCE CLAIMS | 11/30/2017 | X | X | X | UNDETERMINED |
| 11049 | MARY SENIC | PO BOX 27212 | | | | SAN DIEGO | CA | 92198 | USA | INSURANCE CLAIMS | 11/2/2016 | X | X | X | UNDETERMINED |
| 11050 | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 11051 | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOUNTAIN | NC | 28086 | USA | INSURANCE CLAIMS | 3/10/2018 | X | X | X | UNDETERMINED |
| 11052 | MARY SPILMAN | 6172 JACKIE'S FARM | | | | SAN ANTONIO | TX | 78244 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 11053 | MARY STRETCHBERY | 625 SOUTH SUMMIT | | | | BOWLING GREEN | OH | 43402 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 11054 | MARY SUAREZ | 313 NORTH 8TH STREET | | | | HARLINGEN | TX | 78550 | USA | INSURANCE CLAIMS | 11/29/2017 | X | X | X | UNDETERMINED |
| 11055 | MARY TOBSYTHE-TABER | 19 SUNDEEN PARKWAY | | | | RAYMOND | NH | 03077 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 11056 | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 11057 | MARY WASHINGTON HOSPITAL | FREDERICKSBURG GENERAL DIST CRPOBOX 180 615 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22404 | USA | TRADE PAYABLE | | | | | $353.21 |

Debtor Name: SEARS, ROEBUCK AND CO.  
Schedule E/F: Part 3 Question 1  
Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11058 | | MARY WASSELL | 2833 MEADOWBROOK DR | | | | PLANO | TX | 75075 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED |
| 11059 | | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | USA | TRADE PAYABLE | | | | | $28.07 |
| 11060 | | MARY WHATLEY | 1617 MYRTLE AVE | | | | CHESAPEAKE | VA | 23325 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 11061 | | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 288 | | | FORT PIERCE | FL | 34946 | USA | INSURANCE CLAIMS | 12/24/2016 | X | X | X | UNDETERMINED |
| 11062 | | MARY WYNN | 3101 BLOOMFIELD STREET | | | | HOUSTON | TX | 77051 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 11063 | | MARY ZANNITTO | 368 ALTAMONT AVE | | | | SCHENECTADY | NY | 12303 | USA | INSURANCE CLAIMS | 2/5/2013 | X | X | X | UNDETERMINED |
| 11064 | | MARYA WALLNER | 5596 109TH AVE NE | | | | SPICER | MN | 56288 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 11065 | | MARYAM HADJI | 12401 OAKHAMPTON TERRACE | | | | HENRICO | VA | 23233 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 11066 | | MARYAN MUHUMED | 15 W KELLOGG BLVD 240 | | | | ST PAUL | MI | 55102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11067 | | MARYANN & FRANCIS SELLMAN | 7843 VERNON AVENUE | | | | NOTTINGHAM | MD | 21236 | USA | INSURANCE CLAIMS | 8/13/2017 | X | X | X | UNDETERMINED |
| 11068 | | MARYANNE CHALABY | 3210 WEST 114TH CIRCLE | APT C | | | WESTMINSTER | CO | 80031 | USA | INSURANCE CLAIMS | 3/27/2018 | X | X | X | UNDETERMINED |
| 11069 | | MARYANTONIO TRIVELLONI | 699 NORTH ESPLANADE STREET | | | | MOUNT CLEMENS | MI | 48043 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 11070 | | MARYBETH RYAN | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11071 | | MARYLOU ROSEMAN | 24 UNION AVENUE SUITE 16 | | | | FRAMINGHAM | MA | 01702 | USA | TRADE PAYABLE | | | | | $180.05 |
| 11072 | | MARYLOU TRIGO | 3006 MICHOACAN DRIVE | | | | DELL VALLEY | TX | 78617 | USA | INSURANCE CLAIMS | 4/4/2015 | X | X | X | UNDETERMINED |
| 11073 | | MARZEC WILLIAM | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11074 | | MARZHONNA MCNEAL | 2151 N SOTO ST | | | | LOS ANGELES | CA | 90032 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11075 | | MASCHOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | | HENDERSON | NV | 89052 | USA | TRADE PAYABLE | | | | | $118.87 |
| 11076 | | MASENGILL EARL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11077 | | MASHISHI SHITA N | 10409 VISTA GARDENS DRIVE | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11078 | | MASON ERIC A | 50 CHESTNUT STREET | | | | ANDOVER | MA | 01810 | USA | TRADE PAYABLE | | | | | $1.74 |
| 11079 | | MASON MADDOX | 3901 FOX CREEK WAY | | | | COLUMBIA | MO | 65203 | USA | INSURANCE CLAIMS | 3/6/2018 | | | | $1,900.00 |
| 11080 | | MASON MICHELLE | 6910 RAILROAD BLVD | | | | MAYS LANDING | NJ | 08330 | USA | TRADE PAYABLE | | | | | $131.99 |
| 11081 | | MASON WILBERT AND PAULINE MASON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11082 | | MASOOD SABIRA I | 4442 HARMONY LANE | | | | SANTA MARIA | CA | 93455 | USA | TRADE PAYABLE | | | | | $355.19 |
| 11083 | | MASOUD ANWARZAI | 3311 BELLAS ARTES CIRCLE | | | | SAN RAMON | CA | 94582 | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | UNDETERMINED |
| 11084 | | MASS DEPOT LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | 64850 | USA | TRADE PAYABLE | | | | | $1,117.07 |
| 11085 | | MASSEY DOROTHEA A | 107 WARREN DRIVE | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $1.01 |
| 11086 | | MASSEY RENEE | 157 BRISTOL FOREST TRAIL | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $1.85 |
| 11087 | | MASSOL NIEVES SANDRA AND NORBERTO SOLER CARBALLO | AVENIDA MUÑOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11088 | | MASSOUD AFZAL INDIVIDUALLY ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11089 | | MASTER CHEF INC | 2054 VISTA PARKWAY SUIET 400 | | | | WEST PALM BEACH | FL | 33411 | USA | TRADE PAYABLE | | | | | $3,706.61 |
| 11090 | | MASTER FINANCE | 6530-C E 21ST | | | | TULSA | OK | 74129 | USA | TRADE PAYABLE | | | | | $247.75 |
| 11091 | | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $910.50 |
| 11092 | | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $352.44 |
| 11093 | | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | USA | TRADE PAYABLE | | | | | $42,910.32 |
| 11094 | | MASTERSON THOMAS D AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HELENE ANN MASTERSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11095 | | MASTRIONA PAM | 10051 ZENOBIA CT | | | | WESTMINSTER | CO | 80031 | USA | TRADE PAYABLE | | | | | $166.00 |
| 11096 | | MASTROIANNI GEORGE AS EXECUTOR OF THE ESTATE OF FRANK CHARLES MASTROIANNI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11097 | | MASTRONARDI RANDOLPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11098 | | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | 60047 | USA | TRADE PAYABLE | | | | | $193.58 |
| 11099 | | MATA DAISY | 516 ORILLA WALK | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $1.83 |
| 11100 | | MATA MARIA R | 2525 WALTERS WAY APT3 | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $10.97 |
| 11101 | | MATEEL ENVIRONMENTAL JUSTICE FOUNDATION | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11102 | | MATEO TOBAR | 5189 NORTH CALLISCH AVENUE | | | | FRESNO | CA | 93710 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 11103 | | MATHIS GABRIELA C | 6912 SANDROCK WAY | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $1.83 |
| 11104 | | MATIAS ANA | 2225 46 ST | | | | WEST PALM BCH | FL | 33407 | USA | TRADE PAYABLE | | | | | $4.70 |
| 11105 | | MATIAS COSME K | HC 02 BOX 80194 | | | | CIALES | PR | 00638 | USA | TRADE PAYABLE | | | | | $0.07 |
| 11106 | | MATILDA FERREIRA | 25 DIXON AVENUE | | | | COPIAGUE | NY | 11726 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 11107 | | MATISSE CORPORATION | 230 FIFTH AVENUE SUITE 200 | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $6,670.25 |
| 11108 | | MATOS HECTOR | 1200 BRICKELL BAY DRIVE 1720 | | | | MIAMI | FL | 33131 | USA | TRADE PAYABLE | | | | | $10.44 |
| 11109 | | MATOS LYNDA C | JARDINES DEL CARIBE CALLE 48 PP 32 | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $84.95 |
| 11110 | | MATOS RIVERA Y | HC 01 BOX 6714 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.90 |
| 11111 | | MATSUM INC | 10655 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $2,579.64 |
| 11112 | | MATT HEYWOOD | 308 MEAD LANE | | | | MIDDLEBURY | VT | 05753 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 11113 | | MATT JAROS | | | | | | | | USA | TRADE PAYABLE | | | | | $666.55 |
| 11114 | | MATT MATTRBAUER | 30 CRISTOPHER STREET | | | | PROVIDENCE | RI | 02904 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 11115 | | MATTHEW & JESSICA DAVENPORT | 1117 AUTUMN LAKES DR | | | | GRIMESLAND | NC | 27837 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 11116 | | MATTHEW & MICHELLE MARION | 3589 HULL ROAD | | | | LESLIE | MI | 49251 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | UNDETERMINED |
| 11117 | | MATTHEW BAUER | 514 3RD STREET NW | | | | INDEPENDENCE | IA | 50644 | USA | INSURANCE CLAIMS | 4/7/2016 | X | X | X | UNDETERMINED |
| 11118 | | MATTHEW BERUMEN PC | 1235 ELATI | | | | DENVER | CO | 80204 | USA | TRADE PAYABLE | | | | | $138.86 |
| 11119 | | MATTHEW C GONZALEZ | | | | | | | | | TRADE PAYABLE | | | | | $1,811.74 |
| 11120 | | MATTHEW CONTI | 568 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 11121 | | MATTHEW DUNN | 635 ANDAMAR WAY | | | | GOLETA | CA | 93117-2166 | USA | INSURANCE CLAIMS | 4/30/2014 | X | X | X | UNDETERMINED |
| 11122 | | MATTHEW EISENBERG | 429 MONTECITO BOULEVARD | | | | NAPA | CA | 94559 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 11123 | | MATTHEW GIVENS | 501 AVRETT COURT | | | | EVANS | GA | 30809 | USA | INSURANCE CLAIMS | 3/1/2016 | X | X | X | UNDETERMINED |
| 11124 | | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | USA | INSURANCE CLAIMS | 8/23/2014 | X | X | X | UNDETERMINED |
| 11125 | | MATTHEW JUDICE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11126 | | MATTHEW KRONGEL | 247 GARDNER STREET | | | | PLYMOUTH | PA | 18651 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 11127 | | MATTHEW MONTGOMERY | 4007 ASHRIDGE DRIVE | | | | LOUISVILLE | KY | 40241 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 11128 | | MATTHEW PIEHL | 110 TREADWAY COURT | | | | CLOVERDALE | CA | 95425 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 11129 | | MATTHEW R AYLWORTH | PO BOX 22338 | | | | EUGENE | OR | 97402 | USA | TRADE PAYABLE | | | | | $506.37 |
| 11130 | | MATTHEW RUDD | 946 OLIVER AVE | APT 1 | | | AURORA | IL | 60506 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 11131 | | MATTHEW SMITH | CHICHESTER | | | | CHICHESTER | NH | 03258 | USA | TRADE PAYABLE | | | | | $10.00 |
| 11132 | | MATTHEW STRATTON | 9251 SERENITY ST | | | | RIVERSIDE | CA | 92508 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 11133 | | MATTHEW SUTTON | CO PO BOX 1806 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $244.29 |
| 11134 | | MATTHIAS LIZOARU | 57 FERN AVE | | | | IRVINGTON | NJ | 07111 | USA | INSURANCE CLAIMS | 10/21/2016 | X | X | X | UNDETERMINED |
| 11135 | | MATTIE ROPER | 3743 BUFFWOOD DRIVE | | | | BAKER | LA | 70714 | USA | INSURANCE CLAIMS | 1/17/2017 | X | X | X | UNDETERMINED |
| 11136 | | MATTIE SOLOMON | 12788 BREWTON STREET | | | | FISHERS | IN | 46038 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 11137 | | MATTISON KIRSTEN A | 1823 N CENTER STREET SUITE 203 | | | | FLAGSTAFF | AZ | 86004 | USA | TRADE PAYABLE | | | | | $1.83 |
| 11138 | | MATTLEMAN WEINROTH & MILL | 200 CONTINENTAL DR 215 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $345.54 |

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11139 | MATTLEMANWEINROTH&MILLER | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713 | USA | TRADE PAYABLE | | | | | $264.37 |
| 11140 | MATUTE MARIA | 3017 LAKE VILLA DR APT 1 | | | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11141 | MAUDE MEIER | 5650 NORTHWAY DRIVE | | | | RACINE | WI | 53402 | USA | INSURANCE CLAIMS | 9/15/2017 | X | X | X | UNDETERMINED |
| 11142 | MAUER MARLENE | 415 E BREMER AVE 1 | | | | WAVERLY | IA | 50677 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11143 | MAUI COLLECTION SERVICE INC | P O BOX 14 | | | | WAILUKU | HI | 96793 | USA | TRADE PAYABLE | | | | | $90.39 |
| 11144 | MAULDIN RONALD | 1423 SHADOW LANE | | | | FULLERTON | CA | 92831 | USA | TRADE PAYABLE | | | | | $321.94 |
| 11145 | MAUNEY RAYMOND AND MARY LOU MAUNEY HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11146 | MAUREEN & HENRY ESPENSEN | 2601 POPLAR VIEW BEND | | | | ELGIN | IL | 60120 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 11147 | MAUREEN BORCELLO-CLARK | 111 MILESTONE ROAD | | | | ELKTON | MD | 21921 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 11148 | MAUREEN DELUCA | 760 SUTTON ST | | | | NORTH BRIDGE | MA | 01534 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 11149 | MAUREEN HOYT | 219 VISTA BONITA | | | | NEWBURY PARK | CA | 91320 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 11150 | MAUREEN MOSIER | 607 SAMPTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 11151 | MAUREEN OAKLEY | 9530 WEST CEDAR HILL CIRCLE N | | | | SUN CITY | AZ | 85351-1337 | USA | INSURANCE CLAIMS | 12/23/2014 | X | X | X | UNDETERMINED |
| 11152 | MAURER CHRIS | 2204 W ADMIRAL DR  NONE | | | | VIRGINIA BCH | VA | 23451 | USA | TRADE PAYABLE | | | | | $79.20 |
| 11153 | MAURER RICHARD AND MAURER VIVIANNE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11154 | MAURICE DAVID | 800 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 11155 | MAURICIA DELGADO | 328 BALL STREET | | | | ELGIN | IL | 60123 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 11156 | MAURIEIO TAPIA | 2675 CRESTON AVE | APT 1H | | | BRONX | NY | 10468 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 11157 | MAUSEA HEAVEN | 2005 PIN OAK PKWY | | | | BOWIE | MD | 20721 | USA | INSURANCE CLAIMS | 9/14/2017 | X | X | X | UNDETERMINED |
| 11158 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | USA | UTILITIES PAYABLE | | | | | $1,141.97 |
| 11159 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | USA | TRADE PAYABLE | | | | | $226,290.56 |
| 11160 | MAX COLOR LLC | 5 SOUTH WABASH AVE  1810 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $70,491.83 |
| 11161 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | USA | TRADE PAYABLE | | | | | $13,143.20 |
| 11162 | MAX H BARIL | 7420 S KYRENE RD SUITE 101 | | | | TEMPE | AZ | 85283 | USA | TRADE PAYABLE | | | | | $11,962.96 |
| 11163 | MAX SAINT JEAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11164 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL 300 | | | | WOODLAND PARK | NJ | 07421 | USA | TRADE PAYABLE | | | | | $338.42 |
| 11165 | MAXI-AIDS INC | 42 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $2,275.82 |
| 11166 | MAXIMUS FEDERAL SERVICES INC | PO BOX 791116 | | | | BALTIMORE | MD | 212791116 | USA | TRADE PAYABLE | | | | | $390.00 |
| 11167 | MAXINE ISAAC | 88-19 161ST ST | APT 1C | | | JAMAICA | NY | 11432 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 11168 | MAXINE MACK | 4020 ELMWOOD CT | | | | RIVERSIDE | CA | 92506 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 11169 | MAXINE PHILLIPS | 5015 WYOMIND TRAIL | | | | NORTH RICHLAND HILLS | TX | 76180 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 11170 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $44,231.04 |
| 11171 | MAXWELL NYDREA S | 21 LOCUST AVE | | | | AMITYVILLE | NY | 11701 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11172 | MAXWELL SENI S | 800 LEISURE LAKE DR APT 6 | | | | WARNER ROBINS | GA | 31088 | USA | TRADE PAYABLE | | | | | $392.53 |
| 11173 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | USA | TRADE PAYABLE | | | | | $2,569.68 |
| 11174 | MAYA MCFARLAND | 5522 WINDSOR AVE | | | | PHILADELPHIA | PA | 19143 | USA | INSURANCE CLAIMS | 8/20/2017 | X | X | X | UNDETERMINED |
| 11175 | MAYANK KUKREJA | 167 MADISON AVE RM 403 | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $134.10 |
| 11176 | MAYER & MAYER | PO BOX 59 | | | | SOUTH ROYALTON | VT | 05068 | USA | TRADE PAYABLE | | | | | $25.00 |
| 11177 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | CHINA | 210002 | | TRADE PAYABLE | | | | | $1,732,791.97 |
| 11178 | MAYFIELD BAILEY L | 212 TINKLER ST APT 3 | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $1.74 |
| 11179 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $255.42 |
| 11180 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | USA | TRADE PAYABLE | | | | | $33,617.20 |
| 11181 | MAYHUA TELLO | 167 W PIERPONT AVENUE | | | | RUTHERFORD | NJ | 07070 | USA | INSURANCE CLAIMS | 10/31/2015 | X | X | X | UNDETERMINED |
| 11182 | MAYNARD LAURA B AND GREGORY SEAVER | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11183 | MAYO SHENARAH | 713 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $24.94 |
| 11184 | MAYOLA WILLIAMS | 204 MABELBERRY CT | | | | DAYTONA BEACH | FL | 32124 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 11185 | MAYRA MELENDEZ CRUZ | ALT DE VEGA BAJA | II45 CALLE FF | | | VEGA BAJA | PR | 00693-5659 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED |
| 11186 | MAYRA MOLINA MARTINEZ | PO BOX 1012 | | | | VEGA BAJA | PR | 00694 | USA | INSURANCE CLAIMS | 12/30/2017 | X | X | X | UNDETERMINED |
| 11187 | MAYRA MYNSTER | 11208 KILLEARN COURT | | | | RIVERVIEW | FL | 33569 | USA | INSURANCE CLAIMS | 6/31/2018 | X | X | X | UNDETERMINED |
| 11188 | MAYWORM LEROY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BETTY MAYWORM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11189 | MAZUR RAYMOND AND JOYCE MAZUR HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11190 | MAZY READER | 221 W CHESTNUT | | | | HARTFORD CITY | IN | 47348 | USA | INSURANCE CLAIMS | 7/12/2012 | X | X | X | UNDETERMINED |
| 11191 | MAZZA BERNARD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11192 | MC DIRECT INC | | | | | | | | | TRADE PAYABLE | | | | | $520.15 |
| 11193 | MCADAMS DARNELL | 8429 NE 37TH CIRCLE | | | | VANCOUVER | WA | 98662 | USA | TRADE PAYABLE | | | | | $8.59 |
| 11194 | MCALLEN LEVCAL LLC | 1001 W LOOP S | STE 600 | | | HOUSTON | TX | 77027 | USA | UTILITIES PAYABLE | | | | | $1,396.97 |
| 11195 | MCARTHUR TOWELS & SPORTS LLC | | | | | | | | | TRADE PAYABLE | | | | | $154.00 |
| 11196 | MCBEE WILLIAM AND SAMUEL MCBEE INDIVIDUALLY AND AS SURVIVING HEIRS OF THE ESTATE OF RITA MCBEE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11197 | MCBRIDE MICHELE | 1422 WATERLYN DR | | | | CHARLOTTE | NC | 28278 | USA | TRADE PAYABLE | | | | | $107.97 |
| 11198 | MCBRIDE STEPHEN | 3021 DOLTEWARHINGGOLD RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $29.95 |
| 11199 | MCBRIDE TALESHIA | 5395 RIVERBREEZE CT | | | | JACKSONVILLE | FL | 32277 | USA | TRADE PAYABLE | | | | | $68.47 |
| 11200 | MCCABE KARLIE C | PO BOX 557 | | | | SAINT MICHAELS | AZ | 86511 | USA | TRADE PAYABLE | | | | | $1.85 |
| 11201 | MCCALL ANTHONY R; DAKOTA JONES; AND EUNICE MCCALL | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11202 | MCCALLON CHARLES D | 300 BROADWAY | | | | NEWBURGH | NY | 12550 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11203 | MCCARTHY MATTHEW | 144 BRADLEY ROAD | | | | SCARSDALE | NY | 10583 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11204 | MCCARTY DONALD AND BETTY MCCARTY HIS WIFE | 2797 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11205 | MCCASKILL JAMES AND GAYLE MCCASKILL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11206 | MCCAULEY KATHY | 1225 S OCEAN BLVD  203AP | | | | DELRAY BEACH | FL | 33483 | USA | TRADE PAYABLE | | | | | $76.63 |
| 11207 | MCCAUSLAND KRYSTAL | 11177 TIMBERCREST RD | | | | SPRING HILL | FL | 34608 | USA | TRADE PAYABLE | | | | | $3.69 |
| 11208 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | 92584 | USA | TRADE PAYABLE | | | | | $163.07 |
| 11209 | MCCLAIN BETHAN | 4219 VAN DEEMAN ST | | | | BOSSIER CITY | LA | 71112 | USA | TRADE PAYABLE | | | | | $14.38 |
| 11210 | MCCLAIN DOROTHY AS THE SURVIVING HEIR OF SHIRLEY MCCLAIN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11211 | MCCLAIN MYRA A | 45 LINCOLN STREET | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | $0.37 |
| 11212 | MCCLURKIN JESSE J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11213 | MCCLUSKEY KRISTEN R ASO NEW JERSEY MANUFACTURERS INSURANCE GROUP | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11214 | MCCOLLUM BUFORD AND MARIE MCCOLLUM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11215 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | USA | TRADE PAYABLE | | | | | $100.86 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11216 | | MCCORD DEXTER | 841 GUILD DRIVE | | | | VENICE | FL | 34285 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11217 | | MCCORMICK CATHERINE INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL OF THE LATE HOWARD MCCORMICK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11218 | | MCCOY DELLA | 6025 ROGERS LN 141 | | | | BURLINGTON | KY | 41005 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11219 | | MCCOY TOFORYA Y | 3 PINE COURSE | | | | CALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $8.00 | |
| 11220 | | MCCRARY JAZLYN | 517 VAUGHN STREET | | | | TITUSVILLE | FL | 32796 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11221 | | MCCRAY QUEENISHA | 631 N BROAD ST | | | | ELIZABETH | NJ | 07208 | USA | TRADE PAYABLE | | | | | $19.64 | |
| 11222 | | MCCULLERS DESMOND | 5 AVERY CT | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $388.56 | |
| 11223 | | MCCULLOUGH & PAYNE | ANS LTR REQMCCULLOUGH & PAYN | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $450.74 | |
| 11224 | | MCCULLOUGH ARTHUR AND MCCULLOUGH JANICE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11225 | | MCCULLOUGH PAYNE & HAAN LLC | MCCULLOUGH PAYNE & HAAN LLC | | | | ATLANTA | GA | 30363 | USA | TRADE PAYABLE | | | | | $256.00 | |
| 11226 | | MCDOLE FRANK A | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11227 | | MCDONALD JAMES L AND BRENDA K MCDONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11228 | | MCDUFFY WANDA AND JACKIE MCDUFFY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11229 | | MCEWEN JENNIFER | 2323 S 74TH ST | | | | WEST ALLIS | WI | 53219 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 11230 | | MCFARLAND NATHIN | RR 1 BOX 1880 | | | | GLEN ALLEN | MO | 63751 | USA | TRADE PAYABLE | | | | | $8.31 | |
| 11231 | | MCFARLAND RICHARD L III | 7862 GERMANIA STREET APT C | | | | ST LOUIS | MO | 63111 | USA | TRADE PAYABLE | | | | | $514.81 | |
| 11232 | | MCGEE MICHAEL | 216 WESTOVER DR 13 | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $16.75 | |
| 11233 | | MCGEE THOMAS AND SANDRA BALLESTEROS | 720 9TH ST | | | | SACRAMENTO | CA | 95814 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11234 | | MCGEE WALTER MICHAEL | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11235 | | MCGILL STEVEN | 77805 S 6TH STREET | | | | COTTAGE GROVE | OR | 97424 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 11236 | | MCGINLEY JAMES AND JOANNA MCGINLEY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11237 | | MCGINNITY ROBYN | 290 N SANDY SHORES LN | | | | COOLIN | ID | 83821 | USA | TRADE PAYABLE | | | | | $479.17 | |
| 11238 | | MCGLONE MICHAEL AND PATRICIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11239 | | MCGLOTHURN NICHOLAS | 400 W PEACTHREE ST NW UNIT 2109 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $12.92 | |
| 11240 | | MCGOVERN JUSTINE | 43 ARDMORE AVE | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11241 | | MCGOWAN ALEXANDRA | 61 WALKER ST | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11242 | | MCGOWAN CHARLES AND JANICE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11243 | | MCGOWAN SEAN | 15970 BAYSIDE POINTE WEST | | | | FT MYERS | FL | 33908 | USA | TRADE PAYABLE | | | | | $506.67 | |
| 11244 | | MCGRATH THOMAS F JR AND ELIZABETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11245 | | MCHENRY ROBERT AND ROSEMARY MCHENRY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11246 | | MCINTOSH BILLY AND NANCY MCINTOSH HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11247 | | MCINTYRE LATISHA L | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 11248 | | MCIVER DOUGLAS | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11249 | | MCKANNAN GLENN L AND CAROLYN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11250 | | MCKEE DENNIS | 2700 GOLF CLUB DR 77 | | | | PALM SPRINGS | CA | 92264 | USA | TRADE PAYABLE | | | | | $60.35 | |
| 11251 | | MCKEE THOMAS JR AND DEBORA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11252 | | MCKEON JOHN AND MARJORIE MCKEON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11253 | | MCKEOWN MARGARET EXECUTRIX OF THE ESTATE OF MICHAEL MCKEOWN AND MARGARET MCKEOWN IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11254 | | MCKINLEY POSELY | 5901 HOMEWOOD CT | | | | LANHAM | MD | 20706 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 11255 | | MCKINNEY CAROLYN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11256 | | MCKINNEY KAYE L | 2000 E 52 SOUTH | | | | WICHITA | KS | 67216 | USA | TRADE PAYABLE | | | | | $172.60 | |
| 11257 | | MCKINNEY KENNETH AND SHARON ASO CSAA FIRE & CASUALTY INSURANCE COMPANY | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11258 | | MCKINNIE EBONY | 409 WEST KING ST | | | | LA GRANGE | NC | 28551 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11259 | | MCLACHLIN RUTH ALICE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11260 | | MCLAIN SABRINA M | 905 E PROVIDENCE AVE | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $72.96 | |
| 11261 | | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | USA | TRADE PAYABLE | | | | | $588.15 | |
| 11262 | | MCLAREN JASON R | 32800 CANYON VISTA RD UNIT 1 | | | | CATHEDRAL CITY | CA | 92234 | USA | TRADE PAYABLE | | | | | $301.60 | |
| 11263 | | MCLAREN LONNIE AND BARBARA MCLAREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11264 | | MCLAUGHLIN ELIZABETH R | 7530 COUNTY ROAD 25 | | | | KILLEN | AL | 35645 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 11265 | | MCLAUGHLIN JAMES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11266 | | MCLEAN AARON L | 810 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $40.22 | |
| 11267 | | MCLEAN JENNIFER | 1669 DAPHNE AVE | | | | VENTURA | CA | 93004 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 11268 | | MCLEAN PATRICK INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT MCLEAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11269 | | MCLENDON SR; JAMES L AND RUBY L MCLENDON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11270 | | MCMAHON PAUL T AND JANE ANNE MCMAHON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11271 | | MCMILLEN ET AL | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11272 | | MCMINN EUGENE AND ANNA MCMINN | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11273 | | MCMULLEN JOHN AND ADA QUINTANILLA | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11274 | | MCMURPHY MICHELE | 79 SCHOOL ST | | | | CONCORD | NH | 03301 | USA | TRADE PAYABLE | | | | | $33.83 | |
| 11275 | | MCNEIL LLOYD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11276 | | MCNEISH ROBERT | 223 W MAIN ST | | | | JOHNSTOWN | NY | 12095 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11277 | | MCNICHOL JOHN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11278 | | MCNUTT OLIVIA R | 910 LAWTON CT | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 11279 | | MCPHERSON REBECCA | 100 GOLF LINKS RD 602 | | | | SIERRA VISTA | AZ | 85615 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 11280 | | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | USA | UTILITIES PAYABLE | | | | | $1,025.10 | |
| 11281 | | MDHE CIO ASA | P O BOX 414533 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $494.91 | |
| 11282 | | MDHE CIO ASA | P O BOX 414533 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $494.91 | |
| 11283 | | MDHE CIO ASA | P O BOX 414533 | | | | BOSTON | MA | 02241 | USA | TRADE PAYABLE | | | | | $88.61 | |
| 11284 | | MDM | 216 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993 | USA | TRADE PAYABLE | | | | | $57.78 | |
| 11285 | | MEAD AMY J | 771 NICOLE DRIVE | | | | WEST LINN | OR | 97068 | USA | TRADE PAYABLE | | | | | $170.89 | |
| 11286 | | MEADE INSTRUMENTS CORPORATION | 27 HUBBLE | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $1,666.75 | |
| 11287 | | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $376.16 | |
| 11288 | | MEASLEY JAY | 80 BLACK POINT RD | | | | RUMSON | NJ | 07760 | USA | TRADE PAYABLE | | | | | $111.28 | |
| 11289 | | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | USA | TRADE PAYABLE | | | | | $958.89 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11290 | MEASUREMENT LTD INC | P O BOX 822355 | | PHILADELPHIA | PA | 19182-2355 | USA | TRADE PAYABLE | | | | | $33,990.41 |
| 11291 | MEB MANAGEMENT SERVICES NCS | P O BOX 312125 | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $158.58 |
| 11292 | MEB MANAGEMENT SERVICES INCNCS | P O BOX 312125 | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $532.09 |
| 11293 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | DALLAS | TX | 75220 | USA | TRADE PAYABLE | | | | | $26,383.24 |
| 11294 | MECHANIX WEAR | 28525 WITHERSPOON PKWY | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $240,526.16 |
| 11295 | MECHKA MENDEZ | 3527 E FRATELLO ST | | MERIDIAN | ID | 83642 | USA | INSURANCE CLAIMS | 7/11/2018 | X | | X | UNDETERMINED |
| 11296 | MEDEIROS LORRAINE F | 961 NW 45 STREET | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $72.00 |
| 11297 | MEDELCO INC | 54 WASHBURN STREET | | BRIDGEPORT | CT | 06605 | USA | TRADE PAYABLE | | | | | $57.43 |
| 11298 | MEDERO CRISTIAN | CALLE TORTOLA B12 BRISAS DE CA | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $19.88 |
| 11299 | MEDFORD WATER COMMISSION OR | 200 SOUTH IVY STREET | RM 177 | MEDFORD | OR | 97501-3189 | USA | UTILITIES PAYABLE | | | | | $78.78 |
| 11300 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $7,306.39 |
| 11301 | MEDIMRX UNITED INC | 984 BRISTOL PIKE | | BENSALEM | PA | 19020 | USA | TRADE PAYABLE | | | | | $34.50 |
| 11302 | MEDINA ESCARLEN | 58 MYRTLE ST | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $3.69 |
| 11303 | MEDINA JUAN F | 1259 A WOODCHASE LN | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $11.73 |
| 11304 | MEDINA MUNICIPAL COURT | 135 NORTH ELM STREET | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $127.68 |
| 11305 | MEDINA MUNICIPAL COURT ATTEN: MEDINA MUNI | 135 NORTH ELM STREET | | MEDINA | OH | 44256 | USA | TRADE PAYABLE | | | | | $211.47 |
| 11306 | MEDINA RUBEN AND HEATHER XIMENEZ; INDIVIDUALLY AND AS NEXT FRIEND OF MELODY MEDINA | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11307 | MEDINALEON BLANCA S | 4655 5TH ST | | GUADALUPE | CA | 93434 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11308 | MEDLEN LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK "JIM" REID DECEASED | 155 NORTH MAIN STREET | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11309 | MEDRANO ERICK | 5020 SWEET WOOD DRIVE | | EL SOBRANTE | CA | 94803 | USA | TRADE PAYABLE | | | | | $87.93 |
| 11310 | MEDRANO MANUEL R | 501 WEST 167TH STREET APT 12 | | NEW YORK | NY | 10032 | USA | TRADE PAYABLE | | | | | $7.09 |
| 11311 | MEEKER ALBERT C | 4238 NIBLICK WAY | | FAIR OAKS | CA | 95628 | USA | TRADE PAYABLE | | | | | $207.22 |
| 11312 | MEEKIN LANCE | 3220 BAYONNE AVE 1ST FLOOR | | BALTIMORE | MD | 21214 | USA | TRADE PAYABLE | | | | | $3.69 |
| 11313 | MEEKS CHARLIE | 1806 MCCAIN ST | | NEWPORT | NC | 28570 | USA | TRADE PAYABLE | | | | | $8.76 |
| 11314 | MEEKS JOHN | 211 BABBLING BROOK LANE | | MO | MO | 63303 | USA | TRADE PAYABLE | | | | | $27.80 |
| 11315 | MEENA CHATARPAL | 104-20 94 AVENUE | | OZONE PARK | NY | 11416 | USA | TRADE PAYABLE | | | | | $336.00 |
| 11316 | MEENU CREATION LLP | A-33SECTOR-64 | | NOIDA | INDIA | 201301 | | TRADE PAYABLE | | | | | $541,780.21 |
| 11317 | MEERA INC | 13628 DARVALLE ST | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $63.98 |
| 11318 | MEGA PLACE ENTERPRISES CORP | 2003 STILLWELL AVE PMB G2 | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $395.24 |
| 11319 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVENUE | 4849 N MILWAUKEE AVENUE | CHICAGO | IL | 60630 | USA | TRADE PAYABLE | | | | | $17,234.71 |
| 11320 | MEGAN & TILLMAN GAMBLE | 2212 WILDFLOWER WAY | | LOCUST GROVE | VA | 22508 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED |
| 11321 | MEGAN BENNETT | 2816 RIVER BROOK COURT | | FORT WORTH | TX | 76116 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 11322 | MEGAN PINTO | 3223 POLK RD | | NORRISTOWN | PA | 19403 | USA | INSURANCE CLAIMS | 11/9/2017 | | | | $2,389.55 |
| 11323 | MEGAN FONTBRIAND | 62 OVERLOOK DRIVE | | SOUTH BURLINGTON | VT | 05403 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 11324 | MEGHAN & JOEL KELLER | 332 RIVER RIDGE DR | | BOUTTE | LA | 70039 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 11325 | MEGHAN COHEN | 1630 WASHINGTON AVENUE | | PORTLAND | ME | 04103 | USA | INSURANCE CLAIMS | 10/12/2017 | X | X | X | UNDETERMINED |
| 11326 | MEGUIARS INC | P O BOX 843981 | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $33,092.57 |
| 11327 | MEHDI BENJELLOUN | 154 MIDDLEBURY DR | | JUPITER | FL | 33458 | USA | INSURANCE CLAIMS | 12/15/2017 | X | | X | UNDETERMINED |
| 11328 | MEHMOOD IQBAL | 22 BARBIERI CT | | PRINCETON | NJ | 08540 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 11329 | MEHUEI SUNG | 12845 NW LORRAINE DR | | PORTLAND | OR | 97229 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 11330 | MEIJI C TRUONG | 309 N HARBOR BLVD | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $3,081.60 |
| 11331 | MEINECKE EARL PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES SYNODINOS ET AL | 100 N CALVERT ST | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11332 | MEJIA ANTONIA R | 4116 30 STREET 2 | | METAIRIE | LA | 70002 | USA | TRADE PAYABLE | | | | | $107.72 |
| 11333 | MEJIA DAISY | 2723 N ORANGE OLIVE RD APT A | | ORANGE | CA | 92865 | USA | TRADE PAYABLE | | | | | $1.83 |
| 11334 | MEJIA JOSLYN | 571 EL RENO DRIVE | | CHICO | CA | 95973 | USA | TRADE PAYABLE | | | | | $215.80 |
| 11335 | MEJIAFLORES LUZ M | 2168 SE 96TH AVE APT A | | PORTLAND | OR | 97216 | USA | TRADE PAYABLE | | | | | $83.39 |
| 11336 | MEJIAJESSICA A | LEVYING OFFICER PO BOX 843580 | | LOS ANGELES | CA | 90084 | USA | TRADE PAYABLE | | | | | $23.28 |
| 11337 | MEJIAS MALDONADO R | H14 CALLE AMAPOLA VILLA SERENA | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $9.24 |
| 11338 | MEJMIK LLC | 7500 W 151ST STREET 24186 | | OVERLAND PARK | KS | 66283-4186 | USA | TRADE PAYABLE | | | | | $656.14 |
| 11339 | MEL MAN FLOORING & COUNTERTOPS | 39 CANTERBURY CT | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $365.57 |
| 11340 | MEL S HARRIS ESQ | 5 HANOVER SQUARE 8TH FLOOR | | NEWYORK | NY | 10004 | USA | TRADE PAYABLE | | | | | $51.95 |
| 11341 | MELAMED SHALA INC | 16146 LEADWELL STREET | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $6,352.39 |
| 11342 | MELANEY CORNELL | 15504 LANTERN HILL LN | | LAKE ELSINORE | CA | 92530 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 11343 | MELANIE ADAMS | 3391 WILDERNESS DRIVE | | POWDER SPRINGS | GA | 30127 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 11344 | MELANIE BULOW-GONTERMAN | 4436 W WISCONSIN AVE | | TAMPA | FL | 33616 | USA | INSURANCE CLAIMS | 7/6/2015 | X | X | X | UNDETERMINED |
| 11345 | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | DELMAR | NY | 12054 | USA | INSURANCE CLAIMS | 2/25/2017 | X | X | X | UNDETERMINED |
| 11346 | MELANIE HUNSAKER | 2409 WOODARD STREET | | ABILENE | TX | 79602 | USA | INSURANCE CLAIMS | 6/2/2017 | X | X | X | UNDETERMINED |
| 11347 | MELANIE NORMANDIN | 2318 PRIMROSE DRIVE | | WAKO | TX | 76706 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 11348 | MELANO CREATION | 55 WEST 47TH STREET SUITE 330 | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $81.20 |
| 11349 | MELBA N RIVERA CAMACHO & ASSC | P O BOX 8889 | | CAROLINA | PR | 9888889 | USA | TRADE PAYABLE | | | | | $184.60 |
| 11350 | MELE MANUFACTURING CO INC | P O BOX 6538 | | UTICA | NY | 13504 | USA | TRADE PAYABLE | | | | | $331.50 |
| 11351 | MELECIO LARISA E | 3212 SEARLES AVE | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $1.85 |
| 11352 | MELENDEZ ALVAREZ L | PO BOX 8925 | | PONCE | PR | 00732 | USA | TRADE PAYABLE | | | | | $26.19 |
| 11353 | MELENDEZ ANDRES A | 1328 S DUQUESNE CT | | AURORA | CO | 80018 | USA | TRADE PAYABLE | | | | | $4.73 |
| 11354 | MELENDEZ LILIAN | BO SANTA ROSA 3 KM 11 1 SEC LOS RIVERA | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $183.51 |
| 11355 | MELFORD JEFFREY J AND TINA MELFORD | 250 BENEFIT ST | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11356 | MELINDA & JASON HESKER | 1109 CHATHAM DR | | BELLEVILLE | IL | 62221-7841 | USA | INSURANCE CLAIMS | 5/7/2018 | X | X | X | UNDETERMINED |
| 11357 | MELINDA BROOME | 5275 OLD OAK RD | | MILTON | FL | 32583 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 11358 | MELISSA & DOUG LLC | P O BOX 590 | | WESTPORT | CT | 06881 | USA | TRADE PAYABLE | | | | | $7,482.37 |
| 11359 | MELISSA & TRAVIS KEY | 111 PRESERVE PARKWAY | | BALL GROUND | GA | 30107 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 11360 | MELISSA BEDWELL | 1201 S 8TH ST | | CLINTON | MO | 64735 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 11361 | MELISSA BOYD | 4034 A RHODE ISLAND DRIVE | | DOVER | DE | 19901 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED |
| 11362 | MELISSA GAINER | 220 PORTLAND FALLS DRIVE | | SIMPSONVILLE | SC | 29680 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 11363 | MELISSA HOLCOMB | 6270 RUN CROSS LANE | | ENOLA | PA | 17025 | USA | INSURANCE CLAIMS | 4/9/2018 | X | X | X | UNDETERMINED |
| 11364 | MELISSA KHAN | 1804 PLAZA AVE SUITE 5 | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $5.34 |
| 11365 | MELISSA LACAZE | 8121 LAMONDE ROAD | | NEW ORLEANS | LA | 70126 | USA | INSURANCE CLAIMS | 10/31/2017 | X | X | X | UNDETERMINED |
| 11366 | MELISSA LANTHIER | 423 GLENBRIAR CIR | | TRACY | CA | 95377 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 11367 | MELISSA NEWMAN | 750 FLAMINGO RD | | SUMTER | SC | 29150 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11368 | MELISSA RADNER | 33 OAKWOOD TERRACE | | SPRINGFIELD | MA | 01109 | USA | TRADE PAYABLE | | | | | $6,969.17 |
| 11369 | MELISSA TRUJILLO | 412 N EUCALYPTUS AVE | | BROKEN ARROW | OK | 74012 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 11370 | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | GRIFFITH | IN | 46319 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 11371 | MELISSA WOLFE | 319 SUSSEX STREET | | OLD FORGE | PA | 18518 | USA | INSURANCE CLAIMS | 6/19/2017 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11372 | | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 11373 | | MELLOR ESTHER D | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11374 | | MELODY MEDINA | 1946 NORTHEAST LOOP 410 | APT 319 | | | SAN ANTONIO | TX | 78217 | USA | INSURANCE CLAIMS | 8/5/2016 | X | X | X | UNDETERMINED | |
| 11375 | | MELODY OSTARELLO | 10722 SIERRA ROSE COURT | | | | GRASS VALLEY | CA | 95948 | USA | INSURANCE CLAIMS | 5/22/2015 | X | X | X | UNDETERMINED | |
| 11376 | | MELODY RAYHILL | 181 RUEBAN DRIVE | | | | STATESVILLE | NC | 28677 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 11377 | | MELONY LINHARDT | PO BOX 50553 | | | | BOWLING GREEN | KY | 42102 | USA | TRADE PAYABLE | | | | | $153.42 | |
| 11378 | | MELPHIA ALARICO | 61-57 PLEASANTVIEW | | | | MIDDLE VILLAGE | NY | 11379 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 11379 | | MELTON DOLENE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE MELTON DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11380 | | MELVIN & MARY LENHARDT | 1151 PAGET CT | | | | GROOSE POINTE | MI | 48236 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 11381 | | MELVIN & TAMMY KEELY | 5821 TASMANIA DR | | | | LOWELL | MI | 49331 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 11382 | | MELVIN BOYD | 763 HORSEBRANCH ROAD | | | | EDGEWOOD | KY | 41017 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 11383 | | MELVIN GALE | 2414 GRAND CANYON DRIVE | | | | HOUSTON | TX | 77067 | USA | INSURANCE CLAIMS | 9/1/2016 | X | X | X | UNDETERMINED | |
| 11384 | | MELVIN PC PANGELINON | P O BOX 20161 GMF | | | | BARRIGADA | GU | 96921 | USA | TRADE PAYABLE | | | | | $27.78 | |
| 11385 | | MELYN VIL | 22 GRAND CENTRAL AVE | | | | AMITYVILLE | NY | 11701 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED | |
| 11386 | | MEMPHIS LIGHT GAS & WATER DIVISION | PO BOX 388 | | | | MEMPHIS | TN | 38145-0388 | USA | UTILITIES PAYABLE | | | | | $36,988.69 | |
| 11387 | | MENA GABRIEL | URBFOREST VIEW CALLE PLAZA G 191 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $0.22 | |
| 11388 | | MENACHEM HECHT | 419 N POINSETTIA PLACE | | | | LOS ANGELES | CA | 90036 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 11389 | | MENCHACA MONICA | 15363 GOLDENWEST ST APT 37 B | | | | HUNTINGTON BEACH | CA | 92647 | USA | TRADE PAYABLE | | | | | $5.48 | |
| 11390 | | MENDEZ ALINA ASO STATE FARM INSURANCE COMPANY | 200 LEWIS AVE 4 | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11391 | | MENDEZ JULIANA R | 2836 S HOPE AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11392 | | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $79.10 | |
| 11393 | | MENDEZ WILFREDO | 3 SCHROEDER ST | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $65.74 | |
| 11394 | | MENDEZMOLINA MAIRA | 11519 WOOD ST | | | | LAMONT | CA | 93241 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11395 | | MENDIOLA JOSE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11396 | | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 11397 | | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | USA | TRADE PAYABLE | | | | | $536.33 | |
| 11398 | | MENDOZA MERCY | 4608 SOUTH P STREET | | | | FORT SMITH | AR | 72903 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 11399 | | MENDOZA NORBY | NA | | | | TOLEDO | OH | 43615 | USA | TRADE PAYABLE | | | | | $95.00 | |
| 11400 | | MENS FASHION CORP | | | | | | | | | | TRADE PAYABLE | | | | | $3,500.00 | |
| 11401 | | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $1,057.26 | |
| 11402 | | MENTOR MUNICIPAL COURT | CIVIL DIVISION 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $117.78 | |
| 11403 | | MERCADO FRANCIS W | 13 JODY DRIVE SAINT PETERS | | | | MO | MO | 63376 | USA | TRADE PAYABLE | | | | | $21.19 | |
| 11404 | | MERCEDES ESCUDER CASTRILLO | CALLE LOPEZ SICARDO 8 | | | | SAN JUAN | PR | 00924 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 11405 | | MERCEDES GALLOZA | HC 3 BOX 31990 | | | | AGUADA | PR | 00602-9735 | USA | INSURANCE CLAIMS | 9/5/2017 | X | X | X | UNDETERMINED | |
| 11406 | | MERCEDES SOBALVARRO-CHEVEZ | 519 SOUTH 6TH STREET | | | | READING | PA | 19602 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | UNDETERMINED | |
| 11407 | | MERCER BRITTANY A | 1780 LILAC ROAD | | | | YORK | PA | 17408 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11408 | | MERCER COUNTY SHERIFF | COURTHOUSE P O BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $669.38 | |
| 11409 | | MERCER RUTH AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRED VANG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11410 | | MERCHANT FINANCIAL CORPORATION | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $10,628.00 | |
| 11411 | | MERCHANTS CREDIT ADJUSTERS INC | 1819 FARNAM ST RM F03 | | | | OMAHA | NE | 68183 | USA | TRADE PAYABLE | | | | | $114.41 | |
| 11412 | | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $197.20 | |
| 11413 | | MERCKLING DONALD AND DIXIE MERCKLING | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11414 | | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | USA | TRADE PAYABLE | | | | | $9,465.61 | |
| 11415 | | MEREDITH C MUMPOWER | 5078 TIMICUAN WAY | | | | SUMMERVILLE | NV | 29485 | USA | TRADE PAYABLE | | | | | $185.81 | |
| 11416 | | MEREDITH PARRISH | 900 N COUNTY RD 810 | | | | ALVARADO | TX | 76009 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED | |
| 11417 | | MEREDITH WILLIAM G AND MEREDITH DOROTHY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11418 | | MERIAM AFLALO | 120 DE KRUIF PLACE | APT 27E | | | BRONX | NY | 10475 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 11419 | | MERIDITH GARY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11420 | | MERITUS MEDICAL CENTER | 152 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $15.84 | |
| 11421 | | MERIWEATHER JAMES | 3604 HERMITAGE ROAD F | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $5.42 | |
| 11422 | | MERLE WOLFGANG | 1049 SUN SET MEADOWS DRIVE | | | | APEX | NC | 27532 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 11423 | | MERLIN SEQUEIRA VALLECILLO | 220 WALNUT STREET | | | | WATERBURY | CT | 06704 | USA | INSURANCE CLAIMS | 1/16/2018 | X | X | X | UNDETERMINED | |
| 11424 | | MERLYN GALAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11425 | | MEROLA FRANK D | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11426 | | MEROLA RUDOLPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11427 | | MERONE DAPHNEY K | 1365 NW 121 STREET | | | | MIAMI | FL | 33167 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11428 | | MERRILL JOHN AND TAYLOR TAMARA | 1615 SE 42ND AVE | | | | PORTLAND | OR | 97215 | USA | INSURANCE CLAIMS | 8/28/2017 | X | X | X | UNDETERMINED | |
| 11429 | | MERRITT KENNETH AND DEBORAH MERRITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11430 | | MERRITT TIFFANY STAFFORD INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROGER STAFFORD DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11431 | | MERVI & JAMES SKUTURNA | 823 KAREN LANE | | | | NEW LENOX | IL | 60451 | USA | INSURANCE CLAIMS | 3/16/2018 | X | X | X | UNDETERMINED | |
| 11432 | | MESA MANUELA | VILLA CAROLINA 19213 C515 | | | | CAROLINA | PR | 00985 | USA | TRADE PAYABLE | | | | | $7.38 | |
| 11433 | | MESHA SANDERS | 413- WOOLBRIGHT STREET | | | | COLUMBUS | MS | 39702 | USA | INSURANCE CLAIMS | 9/28/2015 | X | X | X | UNDETERMINED | |
| 11434 | | MESLI NASREDDINE | 376 MARGARET ST APT C33 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $0.74 | |
| 11435 | | MESSERLI & KRAMER | 3033 CAMPUS DRIVE STE 250 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $111.29 | |
| 11436 | | MESSERLI & KRAMER | 3033 CAMPUS DRIVE STE 250 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $175.81 | |
| 11437 | | MESSERLI & KRAMER | 3033 CAMPUS DRIVE STE 250 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $130.16 | |
| 11438 | | MESSERLI & KRAMER | 3033 CAMPUS DRIVE STE 250 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $61.89 | |
| 11439 | | MESSERLI & KRAMER PA | MESSERLI & KRAMER PA 3033 CAMPUS DR STE250 | | | | PLYMOUTH | MN | 55441 | USA | TRADE PAYABLE | | | | | $154.87 | |
| 11440 | | MESSINO LUCIA J | 233 GLENWOOD AVENUE | | | | ELMIRA HEIGHTS | NY | 14903 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11441 | | MESTER LAWERANCE | 756 IDAHO DR NONE | | | | NEW KENSINGTN | PA | 15068 | USA | TRADE PAYABLE | | | | | $337.25 | |
| 11442 | | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $23,360.52 | |
| 11443 | | METRO FLOORS INC | 44109 N YUCCA | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $1,995.60 | |
| 11444 | | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $11,944.07 | |
| 11445 | | METROPOLITAN UTILITIES DISTRIC21663600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | USA | UTILITIES PAYABLE | | | | | $992.35 | |
| 11446 | | METZ JOSEPH | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11447 | | METZGER EVAN AND HAYDEE ASO ALLSTATE INSURANCE COMPANY | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11448 | | MEYER & NIJUS PA | 134 N LASALLE ST SUITE 1840 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $39.01 | |

Debtor Name: SEARS, ROEBUCK AND CO.

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11449 | | MEYER & NJUS PA | 134 N LASALLE ST SUITE 1840 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $25.29 | |
| 11450 | | MEYER GEORGE T AND CONSTANCE E MEYER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11451 | | MEYER PRODUCTS LLC | P O BOX 643487 | | | | PITTSBURGH | PA | 15264 | USA | TRADE PAYABLE | | | | | $199.99 | |
| 11452 | | MEZA LILIANA | 386 MANILA DR | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 11453 | | MEZZA CORPORATION | 1315 GONA CT | | | | WALNUT | CA | 91789 | USA | TRADE PAYABLE | | | | | $1,001.08 | |
| 11454 | | MFC BEAVERCREEK LLC | MSC 7561 | MSC 7561 | | | NASHVILLE | TN | 37241 | USA | TRADE PAYABLE | | | | | $2,703.00 | |
| 11455 | | MIA FREEMON | 199 VERMONT AVE DBA BEAUTY SHOP 101 LLC | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $100.35 | |
| 11456 | | MIAMI COUNTY CLERK | 25 NORTH BROADWAY | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $85.21 | |
| 11457 | | MIAMI DADE COUNTY | 701 NW 1ST COURT 2ND FL | | | | MIAMI | FL | 33136 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 11458 | | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | 60061 | USA | TRADE PAYABLE | | | | | $29,570.00 | |
| 11459 | | MICAH & DIANA ALVIS | 1006 BAYVISTA DRIVE | | | | TARPAN SPRINGS | FL | 34689 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 11460 | | MICHAEL & AMBER BYRD | 524 LIBERTY CHUCH RD | | | | DAWSONVILLE | GA | 30534 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 11461 | | MICHAEL & AMBER HOLMES | 9300 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED | |
| 11462 | | MICHAEL & BETH BLACK | 337 WASHINGTON ST | | | | INDIANA | PA | 15701 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 11463 | | MICHAEL & CAROLYN MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED | |
| 11464 | | MICHAEL & CHARLOTTE POLTENOVAGE | 6020 ASHTON PARK | | | | COLORADO SPRINGS | CO | 80919 | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED | |
| 11465 | | MICHAEL & CRISTINA SIMONS | 336 CAMILO AVE | | | | CORAL GABLES | FL | 33134 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 11466 | | MICHAEL & DEBRA GUNTER | 1605 N BEARWALLOW RD | | | | FLETCHER | NC | 28732 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 11467 | | MICHAEL & KATHLEEN COX | 7316 MARILYN AVENUE NE | | | | ALBUQUERQE | NM | 87109 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED | |
| 11468 | | MICHAEL & LINDA YOUNG | 2830 WOODLAWN DRIVE | | | | HONOLULU | HI | 96822 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 11469 | | MICHAEL & MARJORIE CHIAPPONE | 24085 GATHAN ST | | | | WATERTOWN | NY | 13601 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 11470 | | MICHAEL & MELANIE MATHER | 6382 RIVER VALLEY WAY | | | | INDIANAPOLIS | IN | 46221 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 11471 | | MICHAEL & MICHELLE YUHAS | 651 FOREST PINE DRIVE | | | | BALL GROUND | GA | 30107 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 11472 | | MICHAEL & MONIQUE HICKS | 1905 HILTON CT | | | | BRYANS ROAD | MD | 20616 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 11473 | | MICHAEL & PATRICIA MCGLONE | 5 TROUT STREET | | | | CANDALE | NY | 11769 | USA | INSURANCE CLAIMS | 11/24/2010 | X | X | X | UNDETERMINED | |
| 11474 | | MICHAEL & PATTY SMITH | 606 19TH ST | | | | VIENNA | WV | 26105 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 11475 | | MICHAEL & PEGGY BENDELL | 2224 NORTHERN LIMITS DRIVE | | | | FLORISSANT | MO | 63031 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 11476 | | MICHAEL & PNINA ARSERS | 2953 WEST LUNT AVENUE | | | | CHICAGO | IL | 60645 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 11477 | | MICHAEL & SHARIS JOHNSON | 13317 MARRYWOOD CT | | | | ALPHARETTA | GA | 30004 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 11478 | | MICHAEL A GALLO CHAPTER 13 TRU | P O BOX 80 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 11479 | | MICHAEL A GALLO CHAPTER 13 TRU | P O BOX 80 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $26.54 | |
| 11480 | | MICHAEL AND JOAN ROBINSON | 501 E 75TH STREET | | | | TACOMA | WA | 98404 | USA | INSURANCE CLAIMS | 3/14/2016 | X | X | X | UNDETERMINED | |
| 11481 | | MICHAEL AND MARY LIGHTFOOT | 223 WINDSOR CASTLE DRIVE | | | | NEWPORT NEWS | VA | 23608 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 11482 | | MICHAEL AND SANDRA NISHINURA | 7208 DURANGO CIRCLE | | | | CARLSBAD | CA | 92011 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 11483 | | MICHAEL ARASIM | | | | | | | | USA | TRADE PAYABLE | | | | | $251.26 | |
| 11484 | | MICHAEL B BENNETT 6488 | BENNETTLAW PLLC 10542SOUTHJORDSOUTH JORDAN | | | | UT | | 84095 | | TRADE PAYABLE | | | | | $1,641.91 | |
| 11485 | | MICHAEL BARRON | 3924 E EAGLE STREET | | | | LOS ANGELES | CA | 90063 | USA | INSURANCE CLAIMS | 4/9/2015 | X | X | X | UNDETERMINED | |
| 11486 | | MICHAEL BRAVO | 371 SANDERCOCK ST | | | | SAN LUIS OBISPO | CA | 93401 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 11487 | | MICHAEL CAMPBELL | 684 PURLMAN ROAD | | | | NEW FRANKLIN | OH | 44319 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 11488 | | MICHAEL CAREW | 152 CLINTON AVE | | | | NEW ROCHELLE | NY | 10801 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 11489 | | MICHAEL CASSANI | 9 PHEASANT RUN RD | | | | LAKEVILLE | MA | 02347-1695 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 11490 | | MICHAEL CASTILLO | 2111 TRAIL WATER COURT | | | | HUMBLE | TX | 77339 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 11491 | | MICHAEL CAVALLONE | 451 SAGINAW AVE | | | | CALUMET CITY | IL | 60409 | USA | INSURANCE CLAIMS | 8/12/2015 | X | X | X | UNDETERMINED | |
| 11492 | | MICHAEL CHECO | 755 RIVERSIDE DRIVE APT 1314 | | | | CORAL SPRINGS | FL | 33071 | USA | INSURANCE CLAIMS | 9/25/2017 | X | X | X | UNDETERMINED | |
| 11493 | | MICHAEL CRIBBINS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11494 | | MICHAEL D FINE | 131 S DEARBORN STREET FLOOR 5 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $1,570.45 | |
| 11495 | | MICHAEL DANGELO | 13657 REMLAP DRIVE | | | | REMLAP | AL | 35133 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 11496 | | MICHAEL DURANO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11497 | | MICHAEL FANELAKIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11498 | | MICHAEL FARRAR | 8 GOODYEAR SUITE 110 | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $73.82 | |
| 11499 | | MICHAEL FELIX | 106 ARTHUR COURT | | | | RADCLIFF | KY | 40160 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 11500 | | MICHAEL FRADKIN | 200 E JOPPA RD SUITE 301 | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $152.56 | |
| 11501 | | MICHAEL FULLICK | PO BOX 803338 57363 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $339.76 | |
| 11502 | | MICHAEL G FONS | 6043 DE LA ROSA | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $24,151.07 | |
| 11503 | | MICHAEL GARCIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11504 | | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | USA | INSURANCE CLAIMS | 1/24/2016 | X | X | X | UNDETERMINED | |
| 11505 | | MICHAEL GOIN | 2809 NW 172ND TERRACE | | | | BEAVERTON | OR | 97006 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 11506 | | MICHAEL HALLIER | 612 DENNIS ST | | | | ADRIAN | MI | 49221 | USA | TRADE PAYABLE | | | | | $127.56 | |
| 11507 | | MICHAEL HAM | 208 N PACIFIC CT | | | | RAYMORE | MO | 64083 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 11508 | | MICHAEL HAMILTON | 608 OAKLAND AVE | | | | WEBSTER GROVES | MO | 63119 | USA | INSURANCE CLAIMS | 10/1/2017 | X | X | X | UNDETERMINED | |
| 11509 | | MICHAEL HEAD | 1618 CREEKFORD WAY | | | | STONE MOUNTAIN | GA | 30088 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 11510 | | MICHAEL HUGHES | 3035 EDGEWOOD TERRACE | | | | SARASOTA | FL | 34231 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 11511 | | MICHAEL J HOEFS | SUPERIOR COURT OF NJ PO BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | USA | TRADE PAYABLE | | | | | $73.36 | |
| 11512 | | MICHAEL J SEIBEL | P O BOX 14066 | | | | ALBUQUERQUE | NM | 87191 | USA | TRADE PAYABLE | | | | | $248.16 | |
| 11513 | | MICHAEL JOHN J AND JOAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11514 | | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED | |
| 11515 | | MICHAEL JOHNSON SR | 4201 WOLFTRAP RD | | | | RALEIGH | NC | 27616 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 11516 | | MICHAEL JR VIOLA | 411 NATALIE DRIVE | | | | ALLENTOWN | PA | 18104 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 11517 | | MICHAEL JUNG | 4 KELLY LANE | | | | SCARBOROUGH | ME | 04074 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 11518 | | MICHAEL KARNATH | 32689 INNETOWNE CT | | | | LAKEMOOR | IL | 60051 | USA | INSURANCE CLAIMS | 4/7/2018 | X | X | X | UNDETERMINED | |
| 11519 | | MICHAEL KEENEY 88948 | P O BOX 42465 | | | | CINCINNATI | OH | 45242 | USA | TRADE PAYABLE | | | | | $278.90 | |
| 11520 | | MICHAEL KELSEY | 5624 TROY VILLA BLVD | | | | DAYTON | OH | 45424 | USA | TRADE PAYABLE | | | | | $113.23 | |
| 11521 | | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | USA | TRADE PAYABLE | | | | | $68.06 | |
| 11522 | | MICHAEL KNIGHT | 13705 E MARINA DRIVE | UNIT A | | | AURORA | CO | 80014 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 11523 | | MICHAEL LANZO | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $52.00 | |
| 11524 | | MICHAEL LANZO | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $135.38 | |
| 11525 | | MICHAEL LANZO | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $48.46 | |
| 11526 | | MICHAEL LANZO  TRUSTEE | CO MICHAEL LANZO COURT OFFICEPO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $63.48 | |
| 11527 | | MICHAEL LANZO  TRUSTEE | CO MICHAEL LANZO COURT OFFICEPO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $13.25 | |
| 11528 | | MICHAEL LANZO  TRUSTEE | CO MICHAEL LANZO COURT OFFICEPO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $24.07 | |
| 11529 | | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $33.75 | |
| 11530 | | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $6.65 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11531 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $22.36 |
| 11532 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $83.04 |
| 11533 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $53.21 |
| 11534 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006 | USA | TRADE PAYABLE | | | | | $85.12 |
| 11535 | MICHAEL LAROCQUE | 22G LESPURANCE LANE | | | | MALONE | NY | 12953 | USA | INSURANCE CLAIMS | 4/20/2018 | X | X | X | UNDETERMINED |
| 11536 | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED |
| 11537 | MICHAEL MASTRATI | 620 N 43RD AVE SUITE 200 | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $3,653.94 |
| 11538 | MICHAEL MILES | 300 SPRUCE DR | APT 152 | | | LAFAYETTE | LA | 70506 | USA | INSURANCE CLAIMS | 9/2/2016 | X | X | X | UNDETERMINED |
| 11539 | MICHAEL NEWSAM | 3204 CLEAR SPRINGS DRIVE | | | | FORNEY | TX | 75126 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 11540 | MICHAEL PATRICK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11541 | MICHAEL PEASE | 5246 OVERLOOK LANE | | | | CANANDAIGUA | NY | 14424 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 11542 | MICHAEL PETERS | 945 LA VONNE AVENUE | | | | FALLBROOK | CA | 92028 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED |
| 11543 | MICHAEL R STILLMAN | 7091 ORCHARD LAKE SUITE 270 | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $87.14 |
| 11544 | MICHAEL R STILLMAN | 7091 ORCHARD LAKE SUITE 270 | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $137.27 |
| 11545 | MICHAEL R STILLMAN | 7091 ORCHARD LAKE SUITE 270 | | | | WEST BLOOMFIELD | MI | 48322 | USA | TRADE PAYABLE | | | | | $71.89 |
| 11546 | MICHAEL RANEY | 15000 SOUTHEAST BARKLEY COURT | | | | DAMASCUS | OR | 97089 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 11547 | MICHAEL REED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11548 | MICHAEL RIDGE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11549 | MICHAEL RILEY | 1316 BRUCE STREET | | | | SPRINGFIELD | IL | 62703 | USA | INSURANCE CLAIMS | 12/23/2016 | X | X | X | UNDETERMINED |
| 11550 | MICHAEL ROLLINS | 107 EAST FORK ROAD | | | | HAILEY | ID | 83333 | USA | INSURANCE CLAIMS | 2/12/2018 | X | X | X | UNDETERMINED |
| 11551 | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 11552 | MICHAEL SCOLASTICO | 2047 CROWN MILL DR | | | | MOHRSVILLE | PA | 19541 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 11553 | MICHAEL SEABRUM | | | | | | | | | TRADE PAYABLE | | | | | $534.83 |
| 11554 | MICHAEL SERA | 12804 CLARION RD | | | | FORT WASHINGTON | MD | 20744 | USA | INSURANCE CLAIMS | 8/28/2017 | X | X | X | UNDETERMINED |
| 11555 | MICHAEL SNYDER | 22 RUMSON ROAD | | | | GOOSE CREEK | SC | 29445 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 11556 | MICHAEL SPEARMAN | 1089 LESLIE PLACE | | | | LITHONIA | GA | 30058 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 11557 | MICHAEL SZUBA | 40500 ANN ARBOR STE 103 | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $307.75 |
| 11558 | MICHAEL TASSEY | 8342 PENFIELD AVE | UNIT 23 | | | WINNETKA | CA | 91306 | USA | INSURANCE CLAIMS | 8/20/2015 | X | X | X | UNDETERMINED |
| 11559 | MICHAEL THIEL DEBSKI | RUBIN & DEBSKI P A PO BOX 47718 | | | | JACKSONVILLE | FL | 32247 | USA | TRADE PAYABLE | | | | | $157.90 |
| 11560 | MICHAEL TISDALE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11561 | MICHAEL TRUJILLO | 3844 TRANQUIL MEADOWS DRIVE | | | | RIO RANCHO | NM | 87144 | USA | INSURANCE CLAIMS | 1/5/2018 | X | X | X | UNDETERMINED |
| 11562 | MICHAEL UHLER | 508 CENTRAL DR  107 DBA BEACH GRAPHIC PROS | | | | VIRGINIA BEACH | VA | 23454 | USA | TRADE PAYABLE | | | | | $22.74 |
| 11563 | MICHAEL URSINI | 16 CENTER STREET | APARTMENT 3 | | | DIGHTON | MA | 02715 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 11564 | MICHAEL VELEZ | 4022 HERMON HILL | B-6 | | | CHRISTIANSTED | VI | 00820 | USA | INSURANCE CLAIMS | 11/8/2015 | X | X | X | UNDETERMINED |
| 11565 | MICHAEL VONDERACH | 3606 COUR DE JEUNE | | | | SAN JOSE | CA | 95148 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 11566 | MICHAEL WAKIM | 520 JEFFERSON STREET | | | | WHITEHALL | PA | 18052 | USA | INSURANCE CLAIMS | 2/3/2018 | X | X | X | UNDETERMINED |
| 11567 | MICHAEL WASILEWSKI | 18 SELWYN DR | | | | BROOMALL | PA | 19008 | USA | INSURANCE CLAIMS | 4/3/2018 | X | X | X | UNDETERMINED |
| 11568 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | USA | INSURANCE CLAIMS | 10/20/2013 | X | X | X | UNDETERMINED |
| 11569 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 11570 | MICHAEL-ANN PEVEHOUSE | 2118 PEACHWOOD LANE | | | | SANTA ANA | CA | 92705 | USA | INSURANCE CLAIMS | 11/20/2017 | X | X | X | UNDETERMINED |
| 11571 | MICHAELINA TRIOLA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11572 | MICHAELS JANET | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11573 | MICHAELSTEPHANIE FEINBERG | 47022 BAINBRIDGE PLACE | | | | STERLING | VA | 20165 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 11574 | MICHAL GABRYEL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11575 | MICHALSKI JOSEPH AND SARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11576 | MICHALSKI JOSEPH E AND JACQUELINE MICHALSKI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11577 | MICHAUD RICHARD | 46 SECOND ST APT 2 | | | | BANGOR | ME | 04401 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11578 | MICHEL PEREZ MIGUEL DE LA RUA | 807 ALTON RD  6 DBA GROWMOBILE | | | | MIAMI BEACH | FL | 33139 | USA | TRADE PAYABLE | | | | | $35.53 |
| 11579 | MICHELE & DALE RAPELJE | 3021 BLACKOAK DRIVE | | | | ROCKLANE | CA | 95765 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 11580 | MICHELE CABELLON | 11409 MEARS DR | | | | ZIONSVILLE | IN | 46077-9819 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED |
| 11581 | MICHELE MAY | 5880 MILLICK DR | | | | JOHNS CREEK | GA | 30005 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 11582 | MICHELE YEN | 1443 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 11583 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $1,595,687.84 |
| 11584 | MICHELLE & RODNEY EDGCOMBE | 4143 WICKER COURT | | | | CLIO | MI | 48420 | USA | INSURANCE CLAIMS | 11/11/2015 | X | X | X | UNDETERMINED |
| 11585 | MICHELLE BICKHAM | 509 SNYDER ROAD | | | | READING | PA | 19605 | USA | INSURANCE CLAIMS | 11/2/2016 | X | X | X | UNDETERMINED |
| 11586 | MICHELLE BREAUX | 249 HECTOR STREET | | | | JENNINGS | LA | 70546 | USA | INSURANCE CLAIMS | 6/24/2015 | X | X | X | UNDETERMINED |
| 11587 | MICHELLE CORBETT | 10283 DEEP STEP RD | | | | SANDERSVILLE | GA | 31082 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 11588 | MICHELLE COZART | 3719 HERITAGE GLENN COURT | | | | HIGHPOINT | NC | 27265 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 11589 | MICHELLE DONAHUE | 25 WOODCREST DR | | | | COVINGTON | GA | 30016 | USA | INSURANCE CLAIMS | 5/29/2016 | X | X | X | UNDETERMINED |
| 11590 | MICHELLE DUNLAP | 5642 NEWPORT ROAD | | | | CLARKSBURG | PA | 15725 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 11591 | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | USA | INSURANCE CLAIMS | 1/4/2017 | X | X | X | UNDETERMINED |
| 11592 | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 11593 | MICHELLE GROMILOVITZ | 1522 MAKEFIELD RD | | | | YARDLEY | PA | 19067 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 11594 | MICHELLE LAMBARIA-R CHRISTOPHER ROBSON & | | | | | | | | | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED |
| 11595 | MICHELLE LAMBARIA-ROBSON | 2337 HOWE ROAD | | | | BERTON | MI | 48519 | USA | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED |
| 11596 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | USA | TRADE PAYABLE | | | | | $109.74 |
| 11597 | MICHELLE LIEBER | 3524 MARSHFIELD RD | | | | LAWTONS | NY | 14091 | USA | INSURANCE CLAIMS | 7/3/2015 | X | X | X | UNDETERMINED |
| 11598 | MICHELLE MCCULLER | 1227 CELEBRATION DR | | | | SALISBURY | NC | 28144 | USA | INSURANCE CLAIMS | 4/1/2017 | X | X | X | UNDETERMINED |
| 11599 | MICHELLE MENDES | 6942 OLDGATE CIRCLE | | | | NEWPORT | FL | 34655 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 11600 | MICHELLE NEGRON | 361 NORTH 2ND STREET | | | | LEBANON | PA | 17046 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 11601 | MICHELLE PARSONS | 709 BRECKLAND DR | | | | SEVEN FIELDS | PA | 16046-4269 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 11602 | MICHELLE PEELE | 300 MOORING LANE | | | | LEXINGTON | SC | 29072 | USA | INSURANCE CLAIMS | 11/24/2017 | X | X | X | UNDETERMINED |
| 11603 | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | USA | INSURANCE CLAIMS | 7/11/2016 | X | X | X | UNDETERMINED |
| 11604 | MICHELLE SANDERS | XXXX | | | | HAWTHORNE | CA | 90250 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 11605 | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11606 | MICHELLE SCULLY | 24 TULIP AVE | | | | BUDD LAKE | NJ | 07828 | USA | INSURANCE CLAIMS | 5/30/2018 | X | X | X | UNDETERMINED |
| 11607 | MICHELLE SILVERIO | 1583 2ND ST | | | | RICHMOND | CA | 94801 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 11608 | MICHELLE STANGER | 267 HAROLD DRIVE | | | | CLARKSVILLE | TN | 37040 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | $654.84 |
| 11609 | MICHELLE YANEZ | | | | | | | | | INSURANCE CLAIMS | 1/11/2018 | X | X | X | UNDETERMINED |
| 11610 | MICHELLE YATES | 10 WIPPERWILL TRAIL | | | | MONROE | NY | 10950 | USA | INSURANCE CLAIMS | 1/25/2016 | X | X | X | UNDETERMINED |
| 11611 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11612 | MICHENER CHRISTOPHER V | 334 NORTH OLIVER DRIVE | | | | YUBA CITY | CA | 95993 | USA | TRADE PAYABLE | | | | | $208.68 |
| 11613 | MICHIANA METRONER INC | CO WEBER & OLCESE P L C JOEMJOSEPH 3250MBIGBEAVERRD ST | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $161.43 |
| 11614 | MICHIE JAMISON A | 10617 W ALVARADO RD | | | | AVONDALE | AZ | 85392 | USA | TRADE PAYABLE | | | | | $14.77 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11615 | | MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207 | USA | TRADE PAYABLE | | | | | $200.97 | |
| 11616 | | MICHIGAN STATE DISBURSEMENT UN | P O BOX 30350 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $70.85 | |
| 11617 | | MICHIGAN STATE DISBURSEMENT UN | P O BOX 30350 | | | | LANSING | MI | 48909 | USA | TRADE PAYABLE | | | | | $278.54 | |
| 11618 | | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | USA | TRADE PAYABLE | | | | | $7,717.08 | |
| 11619 | | MICKIE PATRICK | 7736 SIGN STREET | | | | MISSOURI CITY | TX | 77489 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 11620 | | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | USA | TRADE PAYABLE | | | | | $148.49 | |
| 11621 | | MICROMANTIS LTD | 472 AMHERST STREET UNIT 733158 | | | | NASHUA | NH | 03063 | USA | TRADE PAYABLE | | | | | $2,598.57 | |
| 11622 | | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | 75284 | USA | TRADE PAYABLE | | | | | $16,464.56 | |
| 11623 | | MID ATLANTIC SURGICAL GROUP | 241 W MAIN ST | | | | SALISBURY | MD | 21801 | USA | TRADE PAYABLE | | | | | $2.78 | |
| 11624 | | MID HOLDINGS LLC | 1212 VETERANS DRIVE  SUITE 210 | | | | TRAVERSE CITY | MI | 49684 | USA | TRADE PAYABLE | | | | | $2,106.83 | |
| 11625 | | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | USA | UTILITIES PAYABLE | | | | | $24,998.91 | |
| 11626 | | MIDDLEBROOKS JAMES AND GERALDINE MIDDLEBROOKS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11627 | | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | USA | UTILITIES PAYABLE | | | | | $1,298.61 | |
| 11628 | | MIDDLETOWN MUNICIPAL COURT | ONE DONHAM PLAZA | | | | MIDDLETOWN | OH | 45042 | USA | TRADE PAYABLE | | | | | $189.24 | |
| 11629 | | MIDLAND CREDIT MANAGEMENT INC | FARRELL & SELDIN 7807F PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 11630 | | MIDLAND FUNDING | FAUQUIER CVL DIV GEN DIST CT 6 COURT ST | | | | WARRENTON | VA | 20186 | USA | TRADE PAYABLE | | | | | $801.60 | |
| 11631 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $100.37 | |
| 11632 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $1,609.49 | |
| 11633 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $377.78 | |
| 11634 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $108.94 | |
| 11635 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $25.63 | |
| 11636 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $1,171.07 | |
| 11637 | | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | USA | TRADE PAYABLE | | | | | $22.41 | |
| 11638 | | MIDLAND FUNDING LLC PLTF | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11639 | | MIDLAND FUNDINGLLC | POLLACK & ROSEN P A 806 DOUGLAS ROAD NORTH TOWER | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $168.42 | |
| 11640 | | MIDLAND FUNDING LLC | ATTN:- MARY JANE ELLIOTT P C 24300 KARIM BLVD | | | | NOVI | MI | 48375 | USA | TRADE PAYABLE | | | | | $41.94 | |
| 11641 | | MIDLAND INTERNATIONAL U S A LL | | | | | | | | | TRADE PAYABLE | | | | | $250.01 | |
| 11642 | | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $1,322.57 | |
| 11643 | | MIDWAY AUTO SUPPLY | 1101 S HAMPTON RD | | | | DALLAS | TX | 75208 | USA | TRADE PAYABLE | | | | | $176.95 | |
| 11644 | | MIDWEST CAN COMPANY | 10800 W BELMONT AVE  200 | | | | FRANKLIN PARK | IL | 60131 | USA | TRADE PAYABLE | | | | | $941.60 | |
| 11645 | | MIDWEST TOOL AND CUTLERY COMPA | STURGIS MI 49091-0160 | | | | STURGIS | MI | 49091-0160 | USA | TRADE PAYABLE | | | | | $239,809.06 | |
| 11646 | | MIELOCH STANLEY AND ELLA MIELOCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11647 | | MIEN CO LTD | A5-88LK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $2,051,292.04 | |
| 11648 | | MIGDALIA MACHUCA | 2915 LAKE STREET B | | | | BAKERS FILED | CA | 93306 | USA | INSURANCE CLAIMS | 8/21/2011 | X | X | X | UNDETERMINED | |
| 11649 | | MIGDALIA RIOS REYES | 2229 CALLE TORRECILLAS | | | | PONCE | PR | 00716-2217 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED | |
| 11650 | | MIGHT SR; JAMES AND MAXINE MIGHT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11651 | | MIGHTY MAX CART LLC | 1020 SOUTH BOLTON STREET | | | | JACKSONVILLE | TX | 75766 | USA | TRADE PAYABLE | | | | | $589.44 | |
| 11652 | | MIGNON BRACEY | 8100 ZANE AVE N | APT 201 | | | BROOKLYN PARK | MN | 55443 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 11653 | | MIGUEL CALDERO | 39 EAST STREET | | | | STAFFORD SPRINGS | CT | 06076 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 11654 | | MIGUEL MONTELONGO | 305 E BEEBEE AVE | | | | HERMINSTON | OR | 97838 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 11655 | | MIGUEL MONTES | 1507 COLUMBIA STREET | | | | REDLANDS | CA | 92374 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 11656 | | MIKAELA MORA | 16303 CAGEN CROSSING BLVD | APT: 201 | | | CLERMONT | FL | 34714 | USA | INSURANCE CLAIMS | 3/23/2015 | X | X | X | UNDETERMINED | |
| 11657 | | MIKE & ALMA BROUK | 2898 PATTI LN | | | | HIGH RIDGE | MO | 63049 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 11658 | | MIKE CIRNER | 6988 RAYMOND DRIVE | | | | DUBLIN | OH | 43017 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 11659 | | MIKE HEDGES | 207 COBBLESTONE DRIVE | | | | CABOT | AR | 72023 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 11660 | | MIKE JAKUBOWSKI | 1614 GORDON PETTY DR | | | | BRENTWOOD | TN | 37027 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 11661 | | MIKE JAREMBA | 4347 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 | USA | INSURANCE CLAIMS | 12/7/2015 | X | X | X | UNDETERMINED | |
| 11662 | | MIKE KEEFE | 523 BROOKLINE COURT | | | | CASEYVILLE | IL | 62232 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED | |
| 11663 | | MIKE LYZUN | 2790 CAVALCADE CT | | | | AURORA | IL | 60503 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 11664 | | MIKE MUNDELL | 83 BUTTON RD | | | | WATERFORD | NY | 12188 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 11665 | | MIKEDEBBIE FRIZZELL | 714 TYREE SPRINGS ROAD | | | | WHITE HOUSE | TN | 37188 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 11666 | | MIKELL JASON E | 10 MAIN ST HACKENSACK | | | | HACKENSACK | NJ | 07601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11667 | | MIKELL ROSHAWN | 2137 DIVISION COURT | | | | WHITE BEAR LAKE | MN | 55110 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11668 | | MIKLOS JOSEPHINE AND JOSEPH MIKLOS | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11669 | | MIKVAH TAHARA 26 INC | | | | | | | | | TRADE PAYABLE | | | | | $1,135.40 | |
| 11670 | | MILAGRO ROBLES | 8004 PEREGRINE TRAIL | | | | ARLINGTON | TX | 76001 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 11671 | | MILAN CHEEKS | | | | | | | | | TRADE PAYABLE | | | | | $284.99 | |
| 11672 | | MILAN CHEEKS | | | | | | | | | TRADE PAYABLE | | | | | $796.98 | |
| 11673 | | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $5,489.56 | |
| 11674 | | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $40,198.62 | |
| 11675 | | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $22,046.16 | |
| 11676 | | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $214.25 | |
| 11677 | | MILBOURNSHOP | 290 B SGT PRENTISS DR | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 11678 | | MILDRED COLEMAN | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/21/2017 | X | X | X | UNDETERMINED | |
| 11679 | | MILDRED COMBS | 477 STATE ROUTE 93 | | | | ORANGEVILLE | PA | 17859 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED | |
| 11680 | | MILDRED FRANCIS | 1701 28TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 11681 | | MILDRED LUCAS | 2817 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018-2609 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED | |
| 11682 | | MILDRED PRADO LOPEZ | 193 CALLE MONTE FLORES | | | | TOA ALTA | PR | 00953-3548 | USA | INSURANCE CLAIMS | 4/12/2017 | X | X | X | UNDETERMINED | |
| 11683 | | MILDRED SCRUGGS | 6715 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 11684 | | MILDRED VELEZ COLLAZO | 8 CALLE SAN LORENZO | | | | HORMIGUEROS | PR | 00660-1717 | USA | INSURANCE CLAIMS | 12/2/2016 | X | X | X | UNDETERMINED | |
| 11685 | | MILES & BURKE | | | | | | | | | TRADE PAYABLE | | | | | $71.19 | |
| 11686 | | MILES DAVIS | 97-05 HORACE HARDING EXPRESSWA | APT 3M | | | FLUSHING | NY | 11368 | USA | INSURANCE CLAIMS | 2/9/2017 | X | X | X | UNDETERMINED | |
| 11687 | | MILES JERRY AND MARTHA MACDONALD | 16 EAGLE ST | | | | ALBANY | NY | 12207 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11688 | | MILES MICHAEL AND DANIELLE | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11689 | | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $311.35 | |

Debtor Name: SEARS, ROEBUCK AND CO.                    Schedule E/F: Part 3 Question 1                    Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11690 | | MILINDA PEREZ | 15052 DORAL PL | | | | HAYMARKET | VA | 20169 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 11691 | | MILLAGE INC | 1200SANTEE ST SUITE300 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $394.03 | |
| 11692 | | MILLBURN SOLOMON AND ALTHEA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11693 | | MILLER AMBER R | 23 LONG STREET | | | | MCCLELLANDTOWN | PA | 15458 | USA | TRADE PAYABLE | | | | | $9.17 | |
| 11694 | | MILLER BERNARD C AND JEAN E MILLER INDIVIDUALLY AND AS HUSBAND AND WIFE | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11695 | | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11696 | | MILLER GARY W AND CATHY MILLER | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11697 | | MILLER HARTLEY | 255 HARRY S TRUMAN DR 32 | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $104.78 | |
| 11698 | | MILLER JACOB G | 206 E PINE ST | | | | ANAMOSA | IA | 52205 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 11699 | | MILLER JAMIE C | 6635 W HAPPY VALLEY RD SUITE A 104-485 | | | | GLENDALE | AZ | 85310 | USA | TRADE PAYABLE | | | | | $62.56 | |
| 11700 | | MILLER JOHN | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11701 | | MILLER JOSEPH G AND CAROL MILLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11702 | | MILLER JR, CHARLES D AND LILLIAN M MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11703 | | MILLER MAKIA D | 728 THALENA AVENUE | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11704 | | MILLER MARJORIE | 175 EAST BARE HILL ROAD | | | | HARVARD | MA | 01451 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11705 | | MILLER MARY | 255 N BROADWAY AV | | | | BARTOW | FL | 33830 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11706 | | MILLER NANCY A AND JOAN M REIS AS EXECUTRICES OF THE ESTATE OF MARJORIE ANN NELSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11707 | | MILLER PARIS A | 8003 WINTER GARDENS BLVD 315 315 | | | | EL CAJON | CA | 92021 | USA | TRADE PAYABLE | | | | | $15.21 | |
| 11708 | | MILLER QUENTIN D | 11635 SW TEAL BLVD M | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $46.38 | |
| 11709 | | MILLER ROY E AND IVY L MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11710 | | MILLER THOMAS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11711 | | MILLER THOMAS AND ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY | 41 N PERRY ST | | | | DAYTON | OH | 45422 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11712 | | MILLER VICKI PERSONAL REPRESENTATIVE OF THE ESTATE OF REX L MILLER DECEASED AND VICKI MILLER | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11713 | | MILLER WAYNE R AND SHARON MILLER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11714 | | MILLERUP TYLER | 610 MILLAR AVE | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 11715 | | MILLICK GUY AND JOANNE DALY | 1 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11716 | | MILLION CONNIE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF PAUL MILLION DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11717 | | MILLION TRADING INC | 4700 MILLER DR F | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $2,449.26 | |
| 11718 | | MILLS CALVIN L AND NANCY J MILLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11719 | | MILLS CHARLES | 3239 LAUREL OAK CT | | | | EDGEWOOD | KY | 41017 | USA | TRADE PAYABLE | | | | | $337.96 | |
| 11720 | | MILLS CRISTAL | 5457 EL CAMINO | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 11721 | | MILLS GEORGE E AND ESTHER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11722 | | MILLS KELSI T | 1350 W 1ST STREET | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $33.24 | |
| 11723 | | MILLS SHEILA | 105 EAST INDEPENDENCE BLV | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $48.02 | |
| 11724 | | MILLS SONYA | 202 SKINNER ST | | | | CARL JUNCTION | MO | 64834 | USA | TRADE PAYABLE | | | | | $0.94 | |
| 11725 | | MILNAR CHRIS | 308 BELL NORTH DR | | | | LAFAYETTE | LA | 70507 | USA | TRADE PAYABLE | | | | | $10.80 | |
| 11726 | | MILNER REX | 100 6TH AVE 400 | | | | ASHVILLE | AL | 35953 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11727 | | MILONE CLAUDINE & JOSEPH MILONE | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11728 | | MILONE DURWOOD AND ELAINE MILONE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11729 | | MILONOPOULOS MARY E | 16 CENTRAL ST 2 | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $463.82 | |
| 11730 | | MILTON & FANNY JONES | 19724 DUNTON AVENUE | | | | HOLLIS | NY | 11423 | USA | INSURANCE CLAIMS | 8/10/2016 | X | X | X | UNDETERMINED | |
| 11731 | | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | 60639 | USA | TRADE PAYABLE | | | | | $243.80 | |
| 11732 | | MILTON MANUFACTURING LLC | 15873 MEADOW KING CT | | | | MILTON | GA | 30040 | USA | TRADE PAYABLE | | | | | $377,132.16 | |
| 11733 | | MILTON PECK & ARTHUR SHACTMAN | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | USA | TRADE PAYABLE | | | | | $725,716.53 | |
| 11734 | | MILTON WILKINS | 1118 MURRAY DRIVE | | | | JACKSONVILLE | FL | 32205 | USA | INSURANCE CLAIMS | 6/10/2018 | X | X | X | UNDETERMINED | |
| 11735 | | MIMI FANUCCHI | 7069 NORTH VAN ESS BLVD | | | | FRESNO | CA | 93711 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 11736 | | MIN GRAVES | 614 CHURCH STREET | | | | HURTSBORO | AL | 36860 | USA | INSURANCE CLAIMS | 3/3/2015 | X | X | X | UNDETERMINED | |
| 11737 | | MIN Y CHOI SOLE PROP | 749 BRUCE ST | | | | RIDGEFIELD | NJ | 07657 | USA | TRADE PAYABLE | | | | | $219.73 | |
| 11738 | | MINCK JEANNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EMIL RILLI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11739 | | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | USA | TRADE PAYABLE | | | | | $36,407.24 | |
| 11740 | | MINDNICH DAVID | 27 TUXEDO RD | | | | RUMSON | NJ | 07760 | USA | TRADE PAYABLE | | | | | $143.38 | |
| 11741 | | MINDY & BRUCE KERNER | 1908 CHATEAUGAY WAY | | | | BLACKLICK | OH | 43004 | USA | INSURANCE CLAIMS | 3/4/2018 | X | X | X | UNDETERMINED | |
| 11742 | | MINDY GRAVES | 127 WINDEMERE W | | | | LEANDER | TX | 78641 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 11743 | | MINERVA SANTANA AVILES | URB LA ESPERANZA | V29 CALLE 18 | | | VEGA ALTA | PR | 00692-6836 | USA | INSURANCE CLAIMS | 8/23/2017 | X | X | X | UNDETERMINED | |
| 11744 | | MINERVIA SANDERS | 4820 RED BUD ST | | | | HOUSTON | TX | 77033 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 11745 | | MING LI JIANG | P O BOX 30332 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $10,187.70 | |
| 11746 | | MINGLE FASHION LIMITED | RM 13&FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $474,949.21 | |
| 11747 | | MINIMAX ELECTRONICS INC | 2201 S UNION | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $118.10 | |
| 11748 | | MINNEAPOLIS FINANCE DEPT | PO BOX 77028 | | | | MINNEAPOLIS | MN | 55480-7728 | USA | UTILITIES PAYABLE | | | | | $5,660.12 | |
| 11749 | | MINNESOTA CSPC | P O BOX 64650 | | | | ST PAUL | MN | 55164 | USA | TRADE PAYABLE | | | | | $46.49 | |
| 11750 | | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0130 | USA | TRADE PAYABLE | | | | | $75.83 | |
| 11751 | | MINOR MELISSA M | 3929 36 TH AVE N | | | | ST PETERSBURG | FL | 33714 | USA | TRADE PAYABLE | | | | | $15.12 | |
| 11752 | | MINTER JAMES A | 123 HOBART ST 1 | | | | MERIDEN | CT | 06450 | USA | TRADE PAYABLE | | | | | $147.29 | |
| 11753 | | MINTRA CORPORATION | 1690 D MILLIKEN AVE DBA LITTLESHAY COM | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $4,280.21 | |
| 11754 | | MINTRA CORPORATION | 1690 D MILLIKEN AVE DBA LITTLESHAY COM | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $6,673.05 | |
| 11755 | | MINU GEORGE | 428 BLEECKER ST | APT 3R | | | BROOKLYN | NY | 11237 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 11756 | | MINVEST CAPITAL INC | 317 E 400 S UNIT A | | | | OREM | UT | 84058 | USA | TRADE PAYABLE | | | | | $147.87 | |
| 11757 | | MIRANDA GINA M | 43724 CHALLENGER WAY 99 | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11758 | | MIRANDA JANETTE | 4627 FISHER ST | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 11759 | | MIRANDA JOAN | JARDINES DE MONACO III CALLE MONTECARLO 254 | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $7.05 | |
| 11760 | | MIRANDA JOSHUA R | 1805 STAPLES AVE APARTMENT 201 | | | | KEY WEST | FL | 33040 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11761 | | MIRANDO VIRGINIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11762 | | MIREIDA FLORES | | | | | | | | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 11763 | | MIREYA GONZALEZ | 4290 FOX RIDGE TRAIL | | | | GILLSVILLE | GA | 30543 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |

18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document
Pg 790 of 1461
Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. / No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11764 | | MIRIAM GALLOWAY | COMMONWEALTH OF MASSACHUSETTS 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | USA | TRADE PAYABLE | | | | | $100.00 |
| 11765 | | MIRIAM HIDALGO | 78 PHELPS AVE 2ND FLOOR | | | | NEW BRUNSWICK | NJ | 08901 | USA | INSURANCE CLAIMS | 9/2/2016 | X | X | X | UNDETERMINED |
| 11766 | | MIRIAM LUGO OLIVERA | HC 2 BOX 5059 | | | | GUAYANILLA | PR | 00656 | USA | INSURANCE CLAIMS | 6/21/2018 | X | | X | UNDETERMINED |
| 11767 | | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | USA | INSURANCE CLAIMS | 8/21/2016 | X | X | X | UNDETERMINED |
| 11768 | | MIRIAM SWENSEN-BRIONES | 476 COMMONS PARK DRIVE | | | | CAMARILLO | CA | 93012 | USA | INSURANCE CLAIMS | 12/31/2015 | | | | $5,000.00 |
| 11769 | | MIRIAN SILIEZAR | 5402 66TH PLACE | | | | RIVERDALE | MD | 20737 | USA | INSURANCE CLAIMS | 10/12/2017 | X | X | X | UNDETERMINED |
| 11770 | | MIRO RODOLFO J | PO BOX 9065 | | | | BRANDON | F | 33509 | | TRADE PAYABLE | | | | | $10.97 |
| 11771 | | MIROSLAV STEVANOVIC | 3905 NORTH OCTAVIA AVENUE | | | | CHICAGO | IL | 60634 | USA | INSURANCE CLAIMS | 7/5/2016 | | | | $95,000.00 |
| 11772 | | MISHER MARGARET | 6114 SHERRY | | | | SAINT LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | $96.92 |
| 11773 | | MISSILDINE DAVID | 4015 HUNTERS RIDGE DR | | | | HUNTSVILLE | AL | 35802 | USA | TRADE PAYABLE | | | | | $266.41 |
| 11774 | | MISSISSIPPI POWER | PO BOX 245 | SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35201 | USA | UTILITIES PAYABLE | | | | | $3,028.33 |
| 11775 | | MISSISSIPPI WELDERS SUPPLY CO | | | | | | | | | TRADE PAYABLE | | | | | $336.11 |
| 11776 | | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | USA | UTILITIES PAYABLE | | | | | $1,267.33 |
| 11777 | | MISSY HOMAS HIBBETT CLERK | 200 SOUTH COURT STREET | | | | FLORENCE | AL | 35630 | USA | TRADE PAYABLE | | | | | $77.58 |
| 11778 | | MISTY ROLLER | 178 LEE ROAD | 2108 | | | PHENIX CITY | AL | 36870 | USA | INSURANCE CLAIMS | 8/6/2016 | X | X | X | UNDETERMINED |
| 11779 | | MITAL PATEL | 3846 ASHLEY CT | | | | COLLEGEVILLE | PA | 19426-1256 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED |
| 11780 | | MITCH PETIPREN | | | | | | | | | TRADE PAYABLE | | | | | $1,309.50 |
| 11781 | | MITCH SUSSMAN | 21022 FIGUEROA STREET | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $81.79 |
| 11782 | | MITCH YEUNG | 9088 GENERAL DRIVE | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $106.48 |
| 11783 | | MITCHELL ROBERT L AND ELVERA MITCHELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11784 | | MITCHELL WILLIAM AND LORNA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11785 | | MITTIE LIGON-DENNIS | 801 MAIN ST | APT 123 | | | NEWPORT NEWS | VA | 23605 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 11786 | | MITZ TEACHA M | 3531 CLIFTMONT AVENUE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11787 | | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20165 | USA | TRADE PAYABLE | | | | | $4,616.87 |
| 11788 | | MIVILLE & RODOLFO CRISTOBAL | 136 OBSIDIAN WAY | | | | HERCULES | CA | 94547 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 11789 | | MLG & ASSSOCIATES | 34194 AURORA ROAD 289 | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $42.15 |
| 11790 | | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $22.50 |
| 11791 | | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | USA | TRADE PAYABLE | | | | | $820,669.70 |
| 11792 | | MO BAHADORI | 114 S CENTER ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $98.58 |
| 11793 | | MOANA AKANA | 41-237 NAKINI ST | | | | WAIMANALO | HI | 96795 | USA | INSURANCE CLAIMS | 3/12/2018 | X | X | X | UNDETERMINED |
| 11794 | | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 830130 | | | | BIRMINGHAM | AL | 35283-0130 | USA | UTILITIES PAYABLE | | | | | $286.43 |
| 11795 | | MOBILE CD DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $574.34 |
| 11796 | | MOBILEESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $14,700.00 |
| 11797 | | MOCK ROY AND ARMANDE MOCK | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED |
| 11798 | | MODERN FINANCIAL SERVICE CORP | 29905 WEST 6 MILE ROAD | | | | LIVONIA | MI | 48152 | USA | TRADE PAYABLE | | | | | $88.57 |
| 11799 | | MODUPEOLA O SOREMEKUN | | | | | | | | | TRADE PAYABLE | | | | | $60.23 |
| 11800 | | MODUPEOLA O SOREMEKUN | | | | | | | | | TRADE PAYABLE | | | | | $474.81 |
| 11801 | | MODUPEOLA O SOREMEKUN | | | | | | | | | TRADE PAYABLE | | | | | $2,294.69 |
| 11802 | | MOE ALUSH | PO BOX 24477 | | | | KNOXVILLE | TN | 37933 | USA | TRADE PAYABLE | | | | | $779.53 |
| 11803 | | MOECKEL CAROLYN AND LARRY MOECKEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11804 | | MOEN INCORPORATED | 75 REMITTANCE DR  SUITE 3146 | | | | CHICAGO | IL | 60675-3146 | USA | TRADE PAYABLE | | | | | $558.51 |
| 11805 | | MOEN KAYLA M | 4871 HUFFY CT | | | | LAKE WALES | FL | 33859 | USA | TRADE PAYABLE | | | | | $1.84 |
| 11806 | | MOEWS SARAH | 556 SPRUCE STREET | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $28.05 |
| 11807 | | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | USA | TRADE PAYABLE | | | | | $8,594.08 |
| 11808 | | MOHAMAD DAKMAK | 260 PROPECT AVE | APT 764 | | | HACKENSACK | NJ | 07601 | USA | INSURANCE CLAIMS | 3/21/2018 | X | X | X | UNDETERMINED |
| 11809 | | MOHAMAD FERNAS TALAS | 2106 WINDBROOK DR SE | | | | PALM BAY | FL | 32909 | USA | INSURANCE CLAIMS | 10/5/2018 | | | | $2,022.29 |
| 11810 | | MOHAMED AND BEBE ALLI | 12217 CENTERHILL STREET | | | | SILVER SPRING | MD | 20902 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 11811 | | MOHAMED FAIZA | 2929 CHICAGO AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | USA | TRADE PAYABLE | | | | | $1.85 |
| 11812 | | MOHAMEDHUR SABRIN | 812 MEMORIAL DRIVE APT808 | | | | CAMBRIDGE | MA | 02139 | USA | TRADE PAYABLE | | | | | $9.85 |
| 11813 | | MOHAMMAD GHORY | 388 BEACH ST APT 2 | | | | REVERE | MA | 02151 | USA | INSURANCE CLAIMS | 1/15/2014 | X | X | X | UNDETERMINED |
| 11814 | | MOHAMMAD RAFIA | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11815 | | MOHAMMAD SARKHANI | 3545 EVONVALE OVERLOOK | | | | CUMMING | GA | 30041 | USA | INSURANCE CLAIMS | 4/25/2015 | X | X | X | UNDETERMINED |
| 11816 | | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | BANGLA DESH | 01229 | | TRADE PAYABLE | | | | | $220,949.63 |
| 11817 | | MOHAMMAD LLC | 18062 FM 529 RD SUITE 141 | | | | CYPRESS | TX | 77433 | USA | TRADE PAYABLE | | | | | $50.44 |
| 11818 | | MOHAMMED & SULTANA BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 11819 | | MOHAMMED ASHRAF | 8160 SCENIC TRAILS WAY | | | | SACROMENTO | CA | 95829 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 11820 | | MOHAMMED SOHAIB | 1515 HARMON AVE APT 3 | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $339.94 |
| 11821 | | MOHSEN KAVANDI | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11822 | | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | USA | TRADE PAYABLE | | | | | $21,707.34 |
| 11823 | | MOJICASANTIAGO FRANCIS M | PO BOX 454 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $19.00 |
| 11824 | | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | 66207 | USA | TRADE PAYABLE | | | | | $585.27 |
| 11825 | | MOLDEN KAITLIN | 222 SUNWOOD PARK DR | | | | WAITE PARK | MN | 56387 | USA | TRADE PAYABLE | | | | | $3.69 |
| 11826 | | MOLINA JONATHAN | BARRIO EL SECO ALEJANDRO TAPIA 50 | | | | MAYAGUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $23.66 |
| 11827 | | MOLINA ROSALIA H | 2007 N 90TH LANE | | | | PHOENIX | AZ | 85037 | USA | TRADE PAYABLE | | | | | $93.25 |
| 11828 | | MOLINA YARELIZ | CASAMIA 4997 CALLE ZUMBADOR | | | | PONCE | PR | 00728 | USA | TRADE PAYABLE | | | | | $20.08 |
| 11829 | | MOLINARY CARMEN T | URB LOMAS VERDE PLAYERA 4 E 15 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $12.00 |
| 11830 | | MOLLICA JOHN J AND MOLLICA KATHY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11831 | | MOLLOY GERALD | 3338 DEBORAH DR | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $29.40 |
| 11832 | | MOLLY & DAVID SUTHERLAND | 5431 TREESIDE  DRIVE | | | | CARMICHAEL | CA | 95608 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 11833 | | MOLLY SHULAS | 370 OAK HILL ROAD | | | | ULSTER | PA | 18850 | USA | INSURANCE CLAIMS | 4/19/2014 | X | X | X | UNDETERMINED |
| 11834 | | MOLPUS EDWARD AND PATRICIA | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11835 | | MOLTON KENNETH | 407 ONEDIA ST APT 4 | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $304.29 |
| 11836 | | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $1,282.28 |
| 11837 | | MONA VASSEL | 12738 OHIO AVE | | | | CHESAPEAKE | WV | 25315 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 11838 | | MONAHAN TIMOTHY ASO STATE FARM FIRE AND CASUALTY COMPANY | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 11839 | | MONARCH SPECIALTIES INC | PO BOX 636 | | | | ALBANY | GA | 31702 | USA | TRADE PAYABLE | | | | | $944.97 |
| 11840 | | MONCADA JOE R | 2205 A STREET | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $39.58 |
| 11841 | | MONCES CHRISTOPHER E | 34 CHEYENNE BLVD | | | | COLORADO SPRINGS | CO | 80905 | USA | TRADE PAYABLE | | | | | $94.80 |
| 11842 | | MONDRAGON ANGELICA M | 12255 CLAUDE COURT | | | | NORTHGLENN | CO | 80601 | USA | TRADE PAYABLE | | | | | $23.63 |
| 11843 | | MONEY 4 YOU | 498 N 900 W 230 | | | | KAYSVILLE | UT | 84403 | USA | TRADE PAYABLE | | | | | $153.44 |
| 11844 | | MONEY DEPOT OF TULSA DBA PAYD | 5234 S PEORLA AVE | | | | TULSA | OK | 74105 | USA | TRADE PAYABLE | | | | | $133.26 |
| 11845 | | MONICA & JAY CLANCY | 4507 HEATHERWILDE ST | | | | SUGARLAND | TX | 77479 | USA | INSURANCE CLAIMS | 12/27/2017 | X | X | X | UNDETERMINED |
| 11846 | | MONICA & JEFFREY ALLEN | 6001 HUNTINGTON CREEK BLVD | | | | PENSACOLA | FL | 32526 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11847 | | MONICA MONROY | 10 SW 63RD TERRACE | | | | PEMBROKE PINES | FL | 33023 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 11848 | | MONICA NORDEMAN | P O BOX 5915 | | | | OCEANSIDE | CA | 92052 | USA | TRADE PAYABLE | | | | | $2,973.51 | |
| 11849 | | MONICA SANCHEZ | 3218 ESSINGTON RD | | | | JOLIET | IL | 60435 | USA | INSURANCE CLAIMS | 7/7/2015 | X | X | X | UNDETERMINED | |
| 11850 | | MONICA SANTA | 1182 MECHANIC ST | | | | CAMDEN | NJ | 08104 | USA | TRADE PAYABLE | | | | | $113.45 | |
| 11851 | | MONICA WASHINGTON | 116 CLARKSON STREET | | | | DORCHESTER | MA | 02125 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 11852 | | MONIGAN ALONYA | 634 NORTH 8TH ST | | | | EAST ST LOUIS | IL | 62201 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 11853 | | MONJARAS LUIS A | 1340 GLADSTONE DRIVE | | | | SACRAMENTO | CA | 95864 | USA | TRADE PAYABLE | | | | | $32.55 | |
| 11854 | | MONLUR HOSSEN | 113 KINGS COURT | | | | BATTLE CREEK | MI | 49015 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 11855 | | MONKEY AUTOSPORTS | 3400 HARMON AVE 371 | | | | AUSTIN | TX | 78705 | USA | TRADE PAYABLE | | | | | $185.24 | |
| 11856 | | MONKS CRAIG INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICKY MONKS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11857 | | MONMOUTH COUNTY SPECIAL CIVIL | POST JUDGEMENT UNIT P O BOX 1260 | | | | FREEHOLD | NJ | 07728 | USA | TRADE PAYABLE | | | | | $85.19 | |
| 11858 | | MONOPRICE INC | 1 POINTE DR 400 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $5,979.92 | |
| 11859 | | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | USA | UTILITIES PAYABLE | | | | | $7,494.90 | |
| 11860 | | MONROE CIRCUIT CLERK | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 11861 | | MONROE COUNTY SHERIFF | 130 S PLYMOUTH AVE RM 100 | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $32.82 | |
| 11862 | | MONROE COUNTY SHERIFF | 130 S PLYMOUTH AVE RM 100 | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $54.25 | |
| 11863 | | MONROE COUNTY SHERIFF | 130 S PLYMOUTH AVE RM 100 | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $17.80 | |
| 11864 | | MONROE COUNTY SHERIFFS OFFICE | 130 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $88.39 | |
| 11865 | | MONROE COUNTY SHERIFFS OFFICE | 130 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $21.99 | |
| 11866 | | MONROE COUNTY SHERIFFS OFFICE | 130 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $115.62 | |
| 11867 | | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14240-5158 | USA | UTILITIES PAYABLE | | | | | $100.00 | |
| 11868 | | MONROE CTY SHERIFF | 65 W BROAD ST SUITE 300 | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $33.90 | |
| 11869 | | MONSERRATE ALDEA BALAGUER | HC 06 BOX 59330 | | | | MAYAGUEZ | PR | 00680-9536 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED | |
| 11870 | | MONSERRATE MILLIE | XX | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $31.00 | |
| 11871 | | MONTAGNO SAMUEL AND SANTINA MONTAGANO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11872 | | MONTAGUE DEXTER INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM M MONTAGUE JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11873 | | MONTALZO CARBEN | 1850 MANNHEIM RD | | | | DES PLAINES | IL | 60018 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 11874 | | MONTANA CSED | WAGE WITHHOLDING UNIT PO BOX 8001 | | | | HELENA | MT | 59604 | USA | TRADE PAYABLE | | | | | $161.55 | |
| 11875 | | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | USA | UTILITIES PAYABLE | | | | | $1,671.43 | |
| 11876 | | MONTANO STEPHANIE | 1205 DR AMALIA ST | | | | CALEXICO | CA | 92231 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11877 | | MONTEREY COUNTY SHERIFFS OFFI | SHERIFFS CIVIL UNIT OFFICE O1414 NATIVIDAD ROAD | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $55.21 | |
| 11878 | | MONTGOMERY COUNTY COMMON PLEAS ATTEN: MON | 41 N PERRY STREET | | | | DAYTON | OH | 45422 | USA | TRADE PAYABLE | | | | | $170.14 | |
| 11879 | | MONTGOMERY COUNTY RECORDER OF | ONE MONTGOMERY PLAZA P O BOX | | | | NORRISTOWN | PA | 19404 | USA | TRADE PAYABLE | | | | | $97,563.94 | |
| 11880 | | MONTGOMERY DAVID 1 | 10911 53RD AVENUE W | | | | MUKILTEO | WA | 98275 | USA | TRADE PAYABLE | | | | | $853.42 | |
| 11881 | | MONTGOMERY MARK ASO ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 930 TACOMA AVE S 123 | | | | TACOMA | WA | 98402 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11882 | | MONTOYA | 8109 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033 | USA | TRADE PAYABLE | | | | | $296.96 | |
| 11883 | | MONTOYAIRMA L | 13116 SE POWELL BLVD 6 | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $141.46 | |
| 11884 | | MONTPELIER KRYSTAL | 321 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | USA | TRADE PAYABLE | | | | | $3.66 | |
| 11885 | | MOODY SYDNEY S | 247 N 61 ST 742 N 41 ST | | | | EAST ST LOUIS | IL | 62203 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 11886 | | MOON JOEL | 1231 S SHARON CIRC APT G1 | | | | ANAHEIM | CA | 92804 | USA | TRADE PAYABLE | | | | | $45.72 | |
| 11887 | | MOON ROYEL L | 3900 GEORGE BUSBEE PKWY APT 18 | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $7.77 | |
| 11888 | | MOONDREAM INC | C KV8 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | 10004 | USA | TRADE PAYABLE | | | | | $195.78 | |
| 11889 | | MOONEY CHARLES C AND MADELINE J MOONEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11890 | | MOONEY DEMAURIA D | 1232 CLARENCE STREET | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 11891 | | MOONEY LEONARD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11892 | | MOORE CORAL | 600 MAY ST 2B | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 11893 | | MOORE CRYSTAL N | 460 W GUAVA ST | | | | OXNARD | CA | 93033 | USA | TRADE PAYABLE | | | | | $112.76 | |
| 11894 | | MOORE CRYSTAL T | 950 E RING FACTORY RD | | | | BEL AIR | MD | 21014 | USA | TRADE PAYABLE | | | | | $10.35 | |
| 11895 | | MOORE ERICA NATASHA | 327 N ASHLEY ST | | | | VALDOSTA | GA | 31601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11896 | | MOORE JAMES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11897 | | MOORE JOANNE INDIVIDUALLY AND AS THE EXECUTRIX FOR THE ESTATE OF JOSEPH B MOORE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11898 | | MOORE JR; ALAN EDWARD AND JOANNE MOORE HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11899 | | MOORE KIMBERLY ASO USAA CASUALTY INSURANCE COMPANY | 141 CHURCH ST | | | | NEW HAVEN | CT | 06510 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11900 | | MOORE MARGIE L | 10900 E TAYLOR RD 291 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $9.44 | |
| 11901 | | MOORE MIA S | 560 TONAWANDA ST 24 PALOS PL | | | | BUFFALO | NY | 14207 | USA | TRADE PAYABLE | | | | | $68.32 | |
| 11902 | | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | 90706 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 11903 | | MOOREGLENN L | 440 HARVEY ROAD 1 | | | | MANCHESTER | NH | 03101 | USA | TRADE PAYABLE | | | | | $276.92 | |
| 11904 | | MOOREHEAD CHRIS | 12019 EDENWOOD DR | | | | LOUISVILLE | KY | 40243 | USA | TRADE PAYABLE | | | | | $7.75 | |
| 11905 | | MORA ARNELLE | 1440 NE 125TH STREET | | | | MIAMI | FL | 33162 | USA | TRADE PAYABLE | | | | | $168.08 | |
| 11906 | | MORA JANET | 1929 SUMMERVILLE ST APT 103 | | | | LAS VEGAS | NV | 89106 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11907 | | MORA MIKAELA | 550 W MAIN ST | | | | TAVARES | FL | 32778 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11908 | | MORALES ADAL | 12 SOUTH ST TER | | | | LYNN | MA | 01905 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 11909 | | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $12.50 | |
| 11910 | | MORALES ARMANDO L | HC-03 BOX 11866 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $554.10 | |
| 11911 | | MORALES CAITLIN M | 508 BAHIA TRAIL | | | | OCALA | FL | 34472 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11912 | | MORALES CONTRERAS E | URB VILLA ROSA 3 CALLE 4 CASA | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $406.87 | |
| 11913 | | MORALES ELAVIA E | 2034A SOUTH 15TH ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 11914 | | MORALES IRENE | 5865 STRASBERG TERRACE | | | | ORLANDO | FL | 32807 | USA | TRADE PAYABLE | | | | | $40.70 | |
| 11915 | | MORALES IRENE I | 1100 SAYLES CT | | | | SAN MARCOS | CA | 92069 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 11916 | | MORALES JOHARY A | CALLE BALVINO TRINTA 6135 9N 5C RIO CRISTAL | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $6.45 | |
| 11917 | | MORALES LEONARDO | 1106 E WASHINGTON 9 | | | | ESCONDIDO | CA | 92026 | USA | TRADE PAYABLE | | | | | $1.83 | |

| Row No. | No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11918 | | | MORAN NIEVES CARMEN | AVENIDA MUÑOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11919 | | | MORATAYA DAVID B | 35C MARCH ST | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $1.74 | |
| 11920 | | | MORAVIA CONSTRUCTION | 3906 E DEPOT RD | | | | OAK CREEK | WI | 53154 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 11921 | | | MORDECHAI & BASCIA ROSENFELD | 693 CROWN ST | | | | BROOKLYN | NY | 11213 | USA | INSURANCE CLAIMS | 12/13/2015 | X | X | X | UNDETERMINED | |
| 11922 | | | MOREHEAD JAMES AND FUSAKO MOREHEAD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11923 | | | MORENO ANGELICA J | 17444 LAKEWOOD BLVD 20 | | | | BELLFLOWER | CA | 90706 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11924 | | | MORENO CLARISSA M | 2543 E PARKER CT | | | | VISALIA | CA | 93292 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 11925 | | | MORENO JOHN | 2220 JEFFERSON CT SE | | | | ALBANY | OR | 97322 | USA | TRADE PAYABLE | | | | | $7.16 | |
| 11926 | | | MORENO JOHN F AND WANDA H MORENO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11927 | | | MORENO LUIS U | 701 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $313.59 | |
| 11928 | | | MORENO SANTOS | CARRETERA 859 K1 H5 BO | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $103.92 | |
| 11929 | | | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $3.61 | |
| 11930 | | | MORENONUNEZ ROBERTO I | 10200 CENTRAL AVE SW TRLR 88 | | | | ALBUQUERQUE | NM | 87121 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 11931 | | | MORENTIN MARCUS | 5018 MARCONI AVE APPT 206 | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $20.11 | |
| 11932 | | | MORESELLS INC | 1701 QUINCY AVE STE 2B | | | | NAPERVILLE | IL | 60540 | USA | TRADE PAYABLE | | | | | $310.59 | |
| 11933 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $134.56 | |
| 11934 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $60.93 | |
| 11935 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $60.93 | |
| 11936 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $92.23 | |
| 11937 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $310.16 | |
| 11938 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $157.11 | |
| 11939 | | | MORGAN & POTTINGER | 204 EAST MARKET ST | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $103.98 | |
| 11940 | | | MORGAN BORNSTEIN & MORGAN | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 08034 | USA | TRADE PAYABLE | | | | | $56.74 | |
| 11941 | | | MORGAN COUNTY SUPERIOR COURT | MORGAN COUNTY SUPERIOR COURT PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | USA | TRADE PAYABLE | | | | | $0.55 | |
| 11942 | | | MORGAN CTY DISTRICT CT | P O BOX 668 | | | | DECATUR | AL | 35602 | USA | TRADE PAYABLE | | | | | $345.56 | |
| 11943 | | | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | USA | TRADE PAYABLE | | | | | $116.27 | |
| 11944 | | | MORGAN JOHN S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11945 | | | MORGAN MILLER LLC | 131 W VICTORIA STREET | | | | LONG BEACH | CA | 90805 | USA | TRADE PAYABLE | | | | | $109.03 | |
| 11946 | | | MORGAN SEDLAK | 1268 ROUTE 212 | | | | SAUGERTIES | NY | 12477 | USA | INSURANCE CLAIMS | 10/22/2017 | X | X | X | UNDETERMINED | |
| 11947 | | | MORGAN WHITE M | 8119 MARINERS DR 503 | | | | STOCKTON | CA | 95219 | USA | TRADE PAYABLE | | | | | $353.96 | |
| 11948 | | | MORGANTOWN UTILITY BOARD | PO BOX 852 | | | | MORGANTOWN | WV | 26507 | USA | UTILITIES PAYABLE | | | | | $312.94 | |
| 11949 | | | MORGENROTH DONALD PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD ALFRED MORGENROTH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11950 | | | MORIAH MCCORKLE | 161 S HIGH ST 205 | | | | AKRON | OH | 44308 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11951 | | | MORIN JOANN M | 115 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 11952 | | | MORIN KEVIN M | 226 KINGS MOUNTAIN STREET | | | | YORK | SC | 29745 | USA | TRADE PAYABLE | | | | | $3.84 | |
| 11953 | | | MORINAS ELIZABETH SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN MORIN AND ELIZABETH MORINAS SPOUSE | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11954 | | | MORIZONO ANGELINA | 47-185-E | | | | HONOLULU | HI | 96744 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 11955 | | | MORLEY DONALD J | 19 EMERSON ST | | | | WEYMOUTH | MA | 02189 | USA | TRADE PAYABLE | | | | | $437.92 | |
| 11956 | | | MORPHIS LARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11957 | | | MORRELL CONNIE | 3828 COUNTRY CLUB RD E | | | | WINSTON-SALEM | NC | 27104 | USA | TRADE PAYABLE | | | | | $1,165.46 | |
| 11958 | | | MORRELL JOHN J AND MARY ELLEN MORRELL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11959 | | | MORRIS CLARK | 2403 PORTAL ROAD | | | | CHESAPEAKE | VA | 23324 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 11960 | | | MORRIS JENESHIA S | 3433A N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 11961 | | | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11962 | | | MORRIS JULIA E | 16588 243RD AVE NW | | | | BIG LAKE | MN | 55309 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11963 | | | MORRIS LEE A | 15930 NE 6TH STREET | | | | BELLEVUE | WA | 98008 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 11964 | | | MORRIS LIESSENCE M | 107A NILES HILL ROAD | | | | NEW LONDON | CT | 06320 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 11965 | | | MORRIS MICHAEL D | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11966 | | | MORRIS PATRICIA AND WILLIAM MORRIS HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11967 | | | MORRIS STANLEY W AND KAREN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11968 | | | MORRIS THOMAS AND ELLEN MORRIS HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11969 | | | MORRISON MICHAEL | 934 NARRAGANSETT TRL | | | | BUXTON | ME | 04093 | USA | TRADE PAYABLE | | | | | $37.82 | |
| 11970 | | | MORRISON NATASHA K | 126 FULTON AVENUE | | | | ROCHESTER | NY | 14608 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 11971 | | | MORSBERGER JOHN T | 15 GAITHER MANOR DR 1 | | | | SYKESVILLE | MD | 21784 | USA | TRADE PAYABLE | | | | | $4.94 | |
| 11972 | | | MORSE MAKAYLA | 2607 WEST LACROSSE AVENUE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 11973 | | | MORTEN AMIELLISHA A | 1934 8 12 ST SE UNIT B | | | | ROCHESTER | MN | 55904 | USA | TRADE PAYABLE | | | | | $72.87 | |
| 11974 | | | MORTLEY CRAIG M | 32 IRVING STREET APT 1 | | | | WORCESTER | MA | 01609 | USA | TRADE PAYABLE | | | | | $13.75 | |
| 11975 | | | MORTON ARBORETUM | 4100 ILLINOIS ROUTE 53 | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $3,100.00 | |
| 11976 | | | MORTON ARBORETUM | 4100 ILLINOIS ROUTE 53 | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $1,400.00 | |
| 11977 | | | MORTON CAROLYN AS PERSONAL REPRESENTATIVE TO THE ESTATE OF JAMES MORTON DECEASED | 7741 ROSWELL RD NE 234A | | | | ATLANTA | GA | 30350 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11978 | | | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $33,646.07 | |
| 11979 | | | MOSELEY LELAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11980 | | | MOSES RONALD | 116 JOHN STREET 15TH FLOOR | | | | NEW YORK | N | 10038 | USA | TRADE PAYABLE | | | | | $586.35 | |
| 11981 | | | MOSES ROSENBERG | 51 FOREST RD SUITE 316-117 | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $2,312.81 | |
| 11982 | | | MOSEY DEBRA L | 2859 WALLACE HILLS CT NW | | | | SALEM | OR | 97304 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 11983 | | | MOSKOWITZ JAYEME INDIRA AKA INDERMATIE MOSKOWITZ | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11984 | | | MOSLEY ROBERT L SR AND ROSETTA E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11985 | | | MOSQUEDA BRENDA | 345 APPLE AVE | | | | CAMARILLO | CA | 93004 | USA | TRADE PAYABLE | | | | | $147.21 | |
| 11986 | | | MOSS ROBERT A AND DIANE P CASAGNI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 11987 | | | MOSSEAU MATTHEW | 15 BONNIE BURN RD NONE | | | | GOOSE CREEK | SC | 29445 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 11988 | | | MOSTACCI DANTE J | 24 AMORY STREET | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 11989 | | | MOTON TERRANCE D | 4715 BONNY OAKS DRIVE APT 901 | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $11.70 | |
| 11990 | | | MOTOR CITY LIGHTING | 12345 STARK RD | | | | LIVONIA | MI | 48150 | USA | TRADE PAYABLE | | | | | $20.29 | |

| Row No. No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11991 | MOTORHEAD ZONE INC | 119 NASHVILLE HIGHWAY SUITE 117 | | | | COLUMBIA | TN | 38401 | USA | TRADE PAYABLE | | | | | $993.27 |
| 11992 | MOUGHALIAN | 417 W ALLEN AVE SUITE 108 | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $42.42 |
| 11993 | MOULTON HARRY C AND PHYLLIS E KENT MOULTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11994 | MOUNKES RICHARD AND LAUREN ASO CSAA INSURANCE EXCHANGE | 1 COURT ST | | | | OROVILLE | CA | 95965 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11995 | MOVAZ TECH LLC | 4797 NW 72ND AVE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $788.23 |
| 11996 | MOWRY VERNON W AND MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11997 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | 30152 | USA | TRADE PAYABLE | | | | | $12,385.25 |
| 11998 | MOXLEY JR; WILLIAM AND DEBORAH MOXLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 11999 | MOYA CELINE | 6905 CLEGHORN RD NW NA | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $2.77 |
| 12000 | MOYEDAJESUS M | 8412 ALDER AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $70.46 |
| 12001 | MOYNIHAN ANGELA M | 118 3RD AVENUE | | | | KINGSTON | NY | 12401 | USA | TRADE PAYABLE | | | | | $8.46 |
| 12002 | MOYRA COLON ALERS | BARRIO CAVAN | BUZON 171 | | | AGUADILLO | PR | 00603 | USA | INSURANCE CLAIMS | 9/19/2016 | | X | X | UNDETERMINED |
| 12003 | MOZAFAR TABIBNIA | 1220 S. MAPLE AVE 501 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $15.30 |
| 12004 | MP2 ENERGY TEXAS | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | USA | UTILITIES PAYABLE | | | | | $28,295.45 |
| 12005 | MR DIRECT INT | | | | | | | | | TRADE PAYABLE | | | | | $1,224.10 |
| 12006 | MR LOUS STUFF LLC | 1497 POINSETTIA AVE STE 157 | | | | VISTA | CA | 92081 | USA | TRADE PAYABLE | | | | | $72.32 |
| 12007 | MR VACUUM INC | 610 BROADHOLLOW RD SUITE 3C | | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $32,330.45 |
| 12008 | MRC RECEIVABLES CORP | P O BOX 270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $46.15 |
| 12009 | MRC RECEIVABLES CORP | P O BOX 270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $1,174.55 |
| 12010 | MRC RECEIVABLES CORP | P O BOX 270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $14.74 |
| 12011 | MRS NOHA AZIZ | 7394 KELSHIRE TRACE | | | | MECHANICSVILLE | VA | 23111 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 12012 | MRWATCH | 1967 E MAPLE ST | | | | SUITE 110 | OH | 44720 | USA | TRADE PAYABLE | | | | | $5,098.94 |
| 12013 | MSCEE INC | | | | | | | | | TRADE PAYABLE | | | | | $105.25 |
| 12014 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $8,215.04 |
| 12015 | MT GUARANTEED STUDENT LOAN PGM | CO NATIONAL PROCESSING CENTERPO BOX 9055 | | | | PLEASANTON | C | 94566-90 | | TRADE PAYABLE | | | | | $20.66 |
| 12016 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | USA | TRADE PAYABLE | | | | | $2,031,127.70 |
| 12017 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | USA | TRADE PAYABLE | | | | | $5,006,037.34 |
| 12018 | MTD SOUTHWEST INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | USA | TRADE PAYABLE | | | | | $1,303,082.76 |
| 12019 | MUA DAVID | 5551 LINK AVE | | | | HALETHORPE | MD | 21227 | USA | TRADE PAYABLE | | | | | $63.18 |
| 12020 | MUGHNI SYED S | 7337 S WOODWARD AVE APT 303 | | | | WOODRIDGE | IL | 60517 | USA | TRADE PAYABLE | | | | | $77.05 |
| 12021 | MUHAREB HARV | 8700 S 83RD CT | | | | HICKORY HILLS | IL | 60457 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 12022 | MUJICA RUBEN A | CALLE 5 1E 10 URB LA PROVI | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.26 |
| 12023 | MULKEY NORMA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD MULKEY DECEASED ET AL | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12024 | MULKHEY JOSEPH T | 18878 FORGOTTEN HARBOR COURT | | | | REHOBOTH | DE | 19971 | USA | TRADE PAYABLE | | | | | $583.15 |
| 12025 | MULLEN BRYAN T | 2885 HIGHLAND DRIVE | | | | CARLSBAD | CA | 92008 | USA | TRADE PAYABLE | | | | | $236.49 |
| 12026 | MULLINGS SHANESE | 45 LOTT STREET | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12027 | MULLINS CECILIA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12028 | MULLINS PHASQUTHA | 219 N PARK DR | | | | ARLINGTON | VA | 22203 | USA | TRADE PAYABLE | | | | | $59.63 |
| 12029 | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | CHINA | 214446 | | TRADE PAYABLE | | | | | $208,627.80 |
| 12030 | MULVEY MADDISON A | 147 PINE ST | | | | BROCKTON | MA | 02302 | USA | TRADE PAYABLE | | | | | $26.29 |
| 12031 | MUMINOV DAVRON R | 9 N RITTERS LN | | | | BALTIMORE | MD | 21117 | USA | TRADE PAYABLE | | | | | $174.41 |
| 12032 | MUN WAIAU LLC | 133 BATES ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $165,847.32 |
| 12033 | MUN WAIAU LLC | 133 BATES ST | | | | HONOLULU | HI | 96817 | USA | TRADE PAYABLE | | | | | $74,898.79 |
| 12034 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | USA | TRADE PAYABLE | | | | | $4,682.30 |
| 12035 | MUNCIE SANITARY DISTRICT | PO BOX 2605 | | | | FORT WAYNE | IN | 46801 | USA | UTILITIES PAYABLE | | | | | $152.20 |
| 12036 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | | TRADE PAYABLE | | | | | $156,769.08 |
| 12037 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | USA | TRADE PAYABLE | | | | | $330.64 |
| 12038 | MUNDIS STACY | 1820 DAKOTA DRIVE N APT 302 | | | | FARGO | ND | 58102 | USA | TRADE PAYABLE | | | | | $16.95 |
| 12039 | MUNOZ BLAKE J | 1615 NW 34TH | | | | LAWTON | OK | 73505 | USA | TRADE PAYABLE | | | | | $1,454.39 |
| 12040 | MUNSEY JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12041 | MURFREESBORO ELECTRIC DEPARTMENT MED | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | USA | UTILITIES PAYABLE | | | | | $2,367.12 |
| 12042 | MURIE CROM | 7904 NEVADA STREET | | | | METARIE | LA | 70003 | USA | INSURANCE CLAIMS | 6/10/2018 | X | X | X | UNDETERMINED |
| 12043 | MURPHY CONNOR | 19 AZEL ROAD | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $36.94 |
| 12044 | MURPHY RICHARD AND JACQUELINE MURPHY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12045 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12046 | MURPHY WILLIIAM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELEANOR MURPHY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12047 | MURPHY ZHAIRE | 1035 LINDEN ST | | | | CA | CA | 94607 | USA | TRADE PAYABLE | | | | | $79.06 |
| 12048 | MURRAY AMY | 9322 S LONGBRANCH AVE | | | | INVERNESS | FL | 34452 | USA | TRADE PAYABLE | | | | | $100.00 |
| 12049 | MURRAY GABRIELLE M | 547 COLUMBINE | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $19.94 |
| 12050 | MURRAY JACOB V | 5109 MARWOOD DRIVE | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12051 | MURRAY JEAN L AND MARCUS MURRAY WH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12052 | MURRAY JOHN D | 3822 BAXTER AVE | | | | NASHVILLE | TN | 37216 | USA | TRADE PAYABLE | | | | | $52.00 |
| 12053 | MURRAY RAY | 5620 NORTHWEST DRIVE | | | | OMAHA | NE | 68104 | USA | TRADE PAYABLE | | | | | $1.17 |
| 12054 | MURREN JOHN | 1006 CROSLEY DRIVE | | | | DUNEDIN | FL | 34698 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12055 | MUSA OZTURK | 205 MILLER AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | TRADE PAYABLE | | | | | $966.96 |
| 12056 | MUSA SUMMER A | 2529 NW OVERLOOK DR 226 | | | | HILLSBORO | OR | 97124 | USA | TRADE PAYABLE | | | | | $5.16 |
| 12057 | MUSEMINICOM | 1604 E LAWSON | | | | DURHAM | NC | 27703 | USA | TRADE PAYABLE | | | | | $132.57 |
| 12058 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | USA | TRADE PAYABLE | | | | | $2,618.40 |
| 12059 | MUSKEGON COMMUNITY COLLEGE | JOHND BRADSHAW P C PO BOX 50431 | | | | KALAMAZOO | MI | 49005 | USA | TRADE PAYABLE | | | | | $755.14 |
| 12060 | MUSSELWHITE MILLICENT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AUTLEY MUSSELWHITE & MILLICENT MUSSELWHITE INDIVID | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12061 | MUSTAFA CETIN | MUSTAFA CETIN 13101 FRUIT AVE NE APT2 | | | | ALBUQUERQUE | NM | 87123 | USA | TRADE PAYABLE | | | | | $154.69 |
| 12062 | MWAVECOM | 743 W CRESCENT DR | | | | AZUSA | CA | 91702 | USA | TRADE PAYABLE | | | | | $346.87 |
| 12063 | MY FAVE SHOES | 2640 SOUTH MYRTLE AVE SUITE 10 | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $13.98 |
| 12064 | MY GEAR STORE INC | LONG BEACH | | | | | CA | 90802 | USA | TRADE PAYABLE | | | | | $3,607.85 |
| 12065 | MY ORO USA INC | 62 W 47TH ST SUITE 704 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $8.85 |
| 12066 | MYBECCA INC | 4851 S ALAMEDA STREET | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $231.55 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12067 | | MYERS ARTHUR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOAN MYERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12068 | | MYERS BONNIE J | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12069 | | MYERS MARGARET PEARL PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY L MYERS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12070 | | MYERS STEPHEN P | 306 JACOB TRAIL | | | | ROCKMART | GA | 30153 | USA | TRADE PAYABLE | | | | | $46.15 | |
| 12071 | | MYERS TOM AND FRANCES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12072 | | MYETIESCOM CHRIS BIEDA | | | | | | | | | TRADE PAYABLE | | | | | $285.68 | |
| 12073 | | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $48.06 | |
| 12074 | | MYHRA JOHN | 724 N 32ND STREET | | | | BISMARCK | ND | 58501 | USA | TRADE PAYABLE | | | | | $24.94 | |
| 12075 | | MYHRE JUSTIN | 14030 KRYPTON ST NW | | | | RAMSEY | MN | 55303 | USA | TRADE PAYABLE | | | | | $356.21 | |
| 12076 | | MYLENE PAZMINO | 414 FRANKLIN STREET | | | | ELIZABETH | NJ | 07206 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 12077 | | MYLER DAVID | 5055 LINDENWOOD | | | | ST LOUIS | MO | 63109 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 12078 | | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | USA | TRADE PAYABLE | | | | | $326.29 | |
| 12079 | | MYRA BEATO | 1750 MARION AVE | APT 6A | | | LAS VEGAS | NV | 89115 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 12080 | | MYRA COCHRAN | 6165 GRANDRIDGE POINT DR | | | | PAINESVILLE | OH | 44077-9767 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 12081 | | MYRA LAMBERT | 2837 BLUEBELL ROAD | | | | GILMER | TX | 75644 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 12082 | | MYRA SEKEROGLOU | 106 HUSE DRIVE | | | | ANNE ARUNDEL COUNTY | MD | 21403 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED | |
| 12083 | | MYREX THOMAS W PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS K MYREX | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12084 | | MYRIAM BRUENO | 224 WHITLEY DRIVE | | | | CHAMBERSBURG | PA | 17201 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | X | UNDETERMINED | |
| 12085 | | MYRL STONE | 1909 JUDD HILLSIDE ROAD | | | | HONOLULU | HI | 96822 | USA | INSURANCE CLAIMS | 1/24/2018 | X | X | X | UNDETERMINED | |
| 12086 | | MYRNA & ROY BROWN | 8 SHAMROCK CIRCLE | | | | SANTA ROSA | CA | 95403 | USA | INSURANCE CLAIMS | 11/15/2015 | X | X | X | UNDETERMINED | |
| 12087 | | MYRNA RODRIGUEZ AMBERT | URB BAYAMON GARDENS | O16 CALLE 12 | | | BAYAMON GARDEN | PR | 00957 | USA | INSURANCE CLAIMS | 12/11/2017 | X | X | X | UNDETERMINED | |
| 12088 | | MYRNCZA GARY G | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12089 | | MYRON BRINSON | 2950 NW 68TH STREET | | | | MIAMI | FL | 33147 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 12090 | | MYRTHA CLENDINEN | 14 BARTON RD | | | | MIDDLEBOROUGH | MA | 02346 | USA | INSURANCE CLAIMS | 7/31/2015 | X | X | X | UNDETERMINED | |
| 12091 | | MYRTLE ROSETTO | | | | | | | | | PENDING LITIGATION | | | | | UNDETERMINED | |
| 12092 | | MYTIMEPIECE | | | | | | | | | TRADE PAYABLE | | | | | $1,537.50 | |
| 12093 | | MZRP INC | MCFARLAND CA 93250 | | | | MCFARLAND | CA | 93250 | USA | TRADE PAYABLE | | | | | $1,073.66 | |
| 12094 | | MZRP INC | 31381 POND RD STE 4 | | | | MCFARLAND | CA | 93250-9795 | USA | UTILITIES PAYABLE | | | | | $460.80 | |
| 12095 | | NA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12096 | | NABIL ZAKI | 129 39TH ST | A | | | NEWPORT BEACH | CA | 92663 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 12097 | | NACI PROPERTY MGMT WHISPERING | P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $8.71 | |
| 12098 | | NADEEM MAHNOOR | 803 HIGHLAND COURT | | | | MECHANICSBURG | PA | 17050 | USA | TRADE PAYABLE | | | | | $0.75 | |
| 12099 | | NADER KALKHORAN | 50 JOHN E SMITH DRIVE | | | | TEWKSBURY | MA | 01876 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 12100 | | NADIA & WELDON MILLER | 6705 FAIRGLEN DRIVE | | | | ARLINGTON | TX | 76002 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 12101 | | NADIA GHONEIM | 7419 MAGNOLIA SHADDOWS LN | | | | HOUSTON | TX | 77095 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 12102 | | NADIA QUINONES VELEZ | VILLA CAROLINA | D37 CALLE 2 | | | CAROLINA | PR | 00985-5408 | USA | INSURANCE CLAIMS | 11/30/2015 | X | X | X | UNDETERMINED | |
| 12103 | | NADINE COUNTRYMAN | 2729 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | USA | INSURANCE CLAIMS | 7/24/2015 | X | X | X | UNDETERMINED | |
| 12104 | | NADINE FISHER | 1524 APPLE GROVE LN | | | | WESTMONT | IL | 60559 | USA | TRADE PAYABLE | | | | | $1,337.49 | |
| 12105 | | NADOLNY JOHN AND SANDRA L NADOLNY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12106 | | NAEEM & MAHREEN AHMED | 11061 ULLSWATER LANE | | | | WINDERMERE | FL | 34786 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED | |
| 12107 | | NAEEM MOHAMMAD A | 7537 LEE HIGHWAY APT F | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 12108 | | NAGY RONALD AND CHRISTINE NAGY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12109 | | NAHIA ZORUB | 4616 PRESTWOOD DRIVE | | | | OLNEY | MD | 20832 | USA | INSURANCE CLAIMS | 6/12/2016 | X | X | X | UNDETERMINED | |
| 12110 | | NAIA BONO | 9 BYRON DRIVE | | | | MANCHESTER TOWNSHIP | NJ | 08759 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 12111 | | NAIKA VALLE COLON | 160 CALLE B | | | | ARECIBO | PR | 00612-9408 | USA | INSURANCE CLAIMS | 4/7/2018 | X | X | X | UNDETERMINED | |
| 12112 | | NAISMITH II DAVID | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12113 | | NAJIBA TURKIEH | 1525 CLEVENGER DRIVE | | | | MODESTO | CA | 95356 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 12114 | | NAKANISHI DAVID | 5944 SARATOGA LN | | | | ANACORTES | WA | 98221 | USA | TRADE PAYABLE | | | | | $349.19 | |
| 12115 | | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | USA | TRADE PAYABLE | | | | | $2,967.98 | |
| 12116 | | NAM COLLINS | 94037 KUAHELANI DRIVE | APARTMENT 120 | | | MILILANI | HI | 96789 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 12117 | | NAME BRANDS SOLUTIONS INC | 13492 RESEARCH BLVD STE 120 178 | | | | AUSTIN | TX | 78750 | USA | TRADE PAYABLE | | | | | $10.63 | |
| 12118 | | NAN POTTER | 2041 FORT HARRODS DRIVE | | | | LEXINGTON | KY | 40513 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 12119 | | NANCY & ADRIAN HALL | 12074 SW WHISTLER'S LOOP | | | | TIGARD | OR | 97223 | USA | INSURANCE CLAIMS | 9/19/2016 | X | X | X | UNDETERMINED | |
| 12120 | | NANCY & MICHAEL WOODS | 450 BLUE BEECH WAY | | | | CHESAPEAKE | VA | 23320 | USA | INSURANCE CLAIMS | 2/8/2017 | X | X | X | UNDETERMINED | |
| 12121 | | NANCY & RUSSELL COBURN | 39147 CAMP | | | | HARRISON | MI | 48045 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 12122 | | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 12123 | | NANCY BENDER | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/22/2016 | X | X | X | UNDETERMINED | |
| 12124 | | NANCY BURKHART | 2702 GRAND AVE | | | | NIAGARA FALLS | NY | 14301 | USA | INSURANCE CLAIMS | 11/29/2013 | X | X | X | UNDETERMINED | |
| 12125 | | NANCY CASTILLO | 2716 TISINGER AVE | | | | DALLAS | TX | 75228 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED | |
| 12126 | | NANCY CHRISTIAN | 3328 MAYFLOWER STREET | | | | JACKSONVILLE | FL | 32205 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | UNDETERMINED | |
| 12127 | | NANCY FLAHERTY | UNKNOWN | | | | UNKNOWN | FL | 33431 | USA | INSURANCE CLAIMS | 11/15/2017 | X | X | X | $3,000.00 | |
| 12128 | | NANCY GILBERT | 2108 RIVER RIDGE RD | | | | ARLINGTON | TX | 76017 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 12129 | | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMORE | CA | 93015 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 12130 | | NANCY J WHALEY | NANCY J WHALEY 13TRUSTEE STE 120 303 PEACHTREE CTR AVE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $427.00 | |
| 12131 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $140.00 | |
| 12132 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $138.27 | |
| 12133 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,089.00 | |
| 12134 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $520.06 | |
| 12135 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $557.78 | |
| 12136 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $470.76 | |
| 12137 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $248.31 | |
| 12138 | | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE SUITE 120 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $470.00 | |
| 12139 | | NANCY KLEINSEELD | 2881 SW 22ND CIR | | | | DELRAY BEACH | FL | 13445 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 12140 | | NANCY L GRIGSBY TRUSTEE | PO BOX 853 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $112.62 | |
| 12141 | | NANCY MACK | 160 NEW HOPE LANE | | | | WILLIAMSTOWN | NJ | 08094 | USA | INSURANCE CLAIMS | 9/20/2017 | X | X | X | $15,000.00 | |
| 12142 | | NANCY MAJEROWICZ | P O BOX 7370 | | | | BLOOMFIELD HILLS | MI | 48302 | USA | TRADE PAYABLE | | | | | $18.46 | |
| 12143 | | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | USA | INSURANCE CLAIMS | 10/27/2014 | X | X | X | UNDETERMINED | |
| 12144 | | NANCY OCASIO ORTIZ | HC 03 PO BOX 11828 | | | | COROZAL | PR | 00783-9233 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12145 | | NANCY PIZZUTI | 8174 HONEYSUCKLE DRIVE | | | | LIVERPOOL | NY | 13090-6858 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED |
| 12146 | | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 12147 | | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 12148 | | NANCY SPENCER GRIGSBY TRUSTEE | NANCY SPENCER GRIGSBY TRUSTEEP O BOX 853 | | | | MEMPHIS | TN | 381010853 | USA | TRADE PAYABLE | | | | | $650.00 |
| 12149 | | NANCY TURLEY | 4615 S 151ST ST | | | | OMAHA | NE | 68137 | USA | INSURANCE CLAIMS | 4/2/2018 | X | X | X | UNDETERMINED |
| 12150 | | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | USA | TRADE PAYABLE | | | | | $49.45 |
| 12151 | | NANCY VERMEREN | 720 WEST SANTA MARIA ST 24 | | | | SANTA PAULA | CA | 93060 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 12152 | | NANCY VILLARREAL | 17060 HIGH PINE WAY | | | | CASTRO VALLEY | CA | 94546 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 12153 | | NANCY VON SCHWAB | 2268 BLACK STONE DR | | | | BRENTWOOD | CA | 94513 | USA | INSURANCE CLAIMS | 1/7/2017 | X | X | X | UNDETERMINED |
| 12154 | | NANCY WALL | 231 STONECREST DR | | | | ROEBUCK | SC | 29376 | USA | INSURANCE CLAIMS | 7/6/2016 | X | X | X | UNDETERMINED |
| 12155 | | NANCY YANNUCCI | 31 JOURNEAY ST | | | | STATEN ISLAND | NY | 10303 | USA | INSURANCE CLAIMS | 12/3/2017 | X | X | X | UNDETERMINED |
| 12156 | | NANCY ZEE | 3079 REVERE AVENUE | | | | OAKLAND | CA | 94605 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 12157 | | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | CHINA | 210012 | | TRADE PAYABLE | | | | | $106,932.61 |
| 12158 | | NANN RATHANA | 493 N SABRE DR | | | | FRESNO | CA | 93727 | USA | TRADE PAYABLE | | | | | $28.58 |
| 12159 | | NANO STAR VENTUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | CHINA | 523000 | | TRADE PAYABLE | | | | | $315,174.08 |
| 12160 | | NANTICOKE MEMORIAL HOSP | C-O ADAM GERBER ESG 2255 STATE ST | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $270.40 |
| 12161 | | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | | TRADE PAYABLE | | | | | $244,143.51 |
| 12162 | | NAOMI & WILLIAM MATSUZAKI | 47-704 HALEMANU STREET | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 12163 | | NAPA COUNTY SHELFFS OFFICE | NAPA COUNTY SHEFLFFS OFFICE SHERIFFS CIVIL DIVISION | | | | NAPA | CA | 94558 | USA | TRADE PAYABLE | | | | | $269.92 |
| 12164 | | NAPPER MELISSA | 122 TENNIS CENTER DR APT14A | | | | MARIETTA | OH | 45750 | USA | TRADE PAYABLE | | | | | $77.20 |
| 12165 | | NARAIN BINDOD | 2112 PARK HOLAND COURT | | | | LEESBURG | FL | 34748 | USA | INSURANCE CLAIMS | 7/6/2017 | X | X | X | UNDETERMINED |
| 12166 | | NARAS MAHANDRA | 3016 TEXAS AVE SOUTH | | | | SAINT LOUIS PARK | MN | 55426 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12167 | | NARCIZA ALVAREZ | 1475 W 46TH STREET 210 | | | | HIALEAH | FL | 33012 | USA | INSURANCE CLAIMS | 12/13/2015 | X | X | X | UNDETERMINED |
| 12168 | | NARVAEZ DAMARIS | BO PINA EXT VILLA JUVENT UD PARCELA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $7.49 |
| 12169 | | NASHUA WASTE WATER SYSTEM | 229 MAIN ST | CITY HALL FIRST FLOOR | | | NASHUA | NH | 03061 | USA | UTILITIES PAYABLE | | | | | $860.21 |
| 12170 | | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | USA | UTILITIES PAYABLE | | | | | $9,872.46 |
| 12171 | | NASIR TUKHI | 1412 WALNUT AVE | | | | VOORHEES | NJ | 08043-3657 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 12172 | | NASKA YOUKHANNA | 732 EAST LEXINGTON AVE 17 | | | | EL CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 8/16/2017 | X | X | X | UNDETERMINED |
| 12173 | | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | BANGLA | | | TRADE PAYABLE | | | | | $424,986.48 |
| 12174 | | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | BANGLA DESH | 01208 | | TRADE PAYABLE | | | | | $421,093.98 |
| 12175 | | NATALI PARRAGA | UNKNOWN | | | | HOMESTEAD | FL | | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 12176 | | NATALIA BAEZ | 921 CARR 876 APT E101 | | | | TRUJILLO ALTO | PR | 00976-7501 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 12177 | | NATALIE BAIDEN | 520 CROFT SE | | | | GRAND RAPIDS | MI | 49507 | USA | TRADE PAYABLE | | | | | $3,256.05 |
| 12178 | | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 12179 | | NATALIE MISSION | 4249 LYMAN DRIVE | | | | PHILADELPHIA | PA | 19114 | USA | INSURANCE CLAIMS | 6/2/2016 | X | X | X | UNDETERMINED |
| 12180 | | NATALIE NAEGLE | 234 WOODHILL LANE | | | | NORTH SALT LAKE | UT | 84054 | USA | INSURANCE CLAIMS | 8/17/2019 | X | X | X | UNDETERMINED |
| 12181 | | NATALIE NEALY | 1702 COLONY COURT | | | | LOUISVILLE | KY | 40216 | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED |
| 12182 | | NATALIE PARKER | 760 BARBADOS DRIVE | | | | WILLIAMSTOWN | NJ | 08094 | USA | INSURANCE CLAIMS | 8/21/2015 | X | X | X | UNDETERMINED |
| 12183 | | NATALIE WALLACE | 5941 SUNLIGHT GARDEN WAY | | | | LAS VEGAS | NV | 89118 | USA | INSURANCE CLAIMS | 5/24/2018 | X | X | X | UNDETERMINED |
| 12184 | | NATASHA EHLERS | 4825 CRESTSIDE DR | | | | SPARKS | NV | 89436 | USA | INSURANCE CLAIMS | 6/30/2017 | X | X | X | UNDETERMINED |
| 12185 | | NATASHA FELTON | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/30/2017 | X | X | X | UNDETERMINED |
| 12186 | | NATASHA SCOTT | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 12187 | | NATASHIA SATTERWHITE | 6 CALLAHAN CIRCLE | | | | DURHAM | NC | 27703 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED |
| 12188 | | NATE AND AMES INC | | | | | | | | | TRADE PAYABLE | | | | | $25.14 |
| 12189 | | NATE NGUYEN | 2729 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $2,048.88 |
| 12190 | | NATHAN CORREA | 20900 COSTA BRAVA | | | | SANTA CLARITA | CA | 91321 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 12191 | | NATHAN CORREA | 20900 COSTA BRAVA | | | | SANTA CLARITA | CA | 91321 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 12192 | | NATHAN CRAWFORD | 301 WAYSIDE COURT | | | | WINCHESTER | KY | 40391 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 12193 | | NATHAN CURRY | 1104 TIMBERLEA DR | | | | BEL AIR | MD | 21014 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 12194 | | NATHAN DAY | 717 KIRKWOOD DRIVE | | | | GREENCASTLE | IN | 46135 | USA | TRADE PAYABLE | | | | | $248.18 |
| 12195 | | NATHAN MEUSER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12196 | | NATHAN RICHARDSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12197 | | NATHAN TIMM | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12198 | | NATHAN YOUNG | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12199 | | NATHANIAL VALENCIA | 167 SUNRISE RD | | | | SAN FELIPE PUEBLO | NM | 87001 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 12200 | | NATHANIEL COLEY | 7107 BROOKSHIRE LN | | | | CLARKSVILLE | MD | 21029 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 12201 | | NATHANIEL OSBORN | 10559 WILDERNESS LANE | | | | PENSACOLA | FL | 32534 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 12202 | | NATHANIEL REZA | 10930 ORION AVE | | | | MISSION HILLS | CA | 91345-1336 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 12203 | | NATHANSON MELVILLE AND SHIRLEY JANE NATHANSON | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12204 | | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | USA | TRADE PAYABLE | | | | | $137.15 |
| 12205 | | NATIONAL COLLEGIATE STUDENT LO | SHERMETA ADAMS VON ALLKEN PP O BOX 5016 | | | | ROCHESTER | MI | 48308 | USA | TRADE PAYABLE | | | | | $587.53 |
| 12206 | | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $1,965.50 |
| 12207 | | NATIONAL EMPLOYEE BENEFIT SERVICE | 2711 N HASKELL AVE SUITE 2500 | | | | DALLAS | TX | 75204 | USA | TRADE PAYABLE | | | | | $8,291.94 |
| 12208 | | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | USA | UTILITIES PAYABLE | | | | | $85.85 |
| 12209 | | NATIONAL GRID - BROOKLYN11741 | PO BOX 11741 | | | | NEWARK | NJ | 07101-4741 | USA | UTILITIES PAYABLE | | | | | $58.57 |
| 12210 | | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | USA | UTILITIES PAYABLE | | | | | $427.64 |
| 12211 | | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | USA | UTILITIES PAYABLE | | | | | $31,323.41 |
| 12212 | | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | USA | UTILITIES PAYABLE | | | | | $24,313.09 |
| 12213 | | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | USA | UTILITIES PAYABLE | | | | | $63.62 |
| 12214 | | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $176.38 |
| 12215 | | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $677.76 |
| 12216 | | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $49.31 |
| 12217 | | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $428.25 |
| 12218 | | NATIONAL PROCESSING CENTER | PERFORMANT NATIONAL PROCESSINGP O BOX 9055 | | | | PLEASANTON | CA | 945669055 | USA | TRADE PAYABLE | | | | | $564.03 |
| 12219 | | NATIONAL TRADE SUPPLY LLC | 2011 SOUTHTECH DR SUITE 100 | | | | GREENWOOD | IN | 46143 | USA | TRADE PAYABLE | | | | | $689.85 |
| 12220 | | NATIONWIDE COMMERCIAL LP | 16335 COERO AVENUE | | | | CHICAGO | IL | 60641 | USA | TRADE PAYABLE | | | | | $84.52 |
| 12221 | | NATOLI TED AND KATHLEEN | 71 MONUMENT ST | | | | FREEHOLD | NJ | 07728 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12222 | | NATTI GARRIOTT | 33 JOHNSON PLACE | | | | FREEPORT | NY | 11520 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 12223 | | NATTI GARRIOTT | 33 JOHNSON PLACE | | | | FREEPORT | NY | 11520 | USA | INSURANCE CLAIMS | 5/30/2017 | X | X | X | UNDETERMINED |
| 12224 | | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | | | | SACRAMENTO | CA | 95822 | USA | UTILITIES PAYABLE | | | | | $38.02 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12225 | | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $7,087.50 | |
| 12226 | | NAUD KELLY J | 100 S JEFFERSON ST GREEN BAY | | | | GREEN BAY | WI | 54301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12227 | | NAUSHAD DARU/WALLA | 5715 BAYBERRY WAY | | | | SUGAR LAND | TX | 77479 | USA | TRADE PAYABLE | | | | | $256.64 | |
| 12228 | | NAVARRO ANGELICA L | 378 DOLORES WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $103.14 | |
| 12229 | | NAVARRO NIKOLAI I | 3438 PINE ST | | | | CASTRO VALLEY | CA | 94546 | USA | TRADE PAYABLE | | | | | $190.24 | |
| 12230 | | NAVEDO MILTON | HGF0 | | | | VEGA ALTA | PR | 00692 | USA | TRADE PAYABLE | | | | | $18.50 | |
| 12231 | | NAVEPOINT LLC | 859 E PARK AVENUE | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $63.00 | |
| 12232 | | NAVY DUANE | 322 DARALYN DRIVE | | | | HOUMA | LA | 70363 | USA | TRADE PAYABLE | | | | | $3.56 | |
| 12233 | | NAVY JIM INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ADELEH SHAFIEE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12234 | | NAYLOR KASEY P | 3595 PORT TABACCO RD | | | | NANJEMOY | MD | 20662 | USA | TRADE PAYABLE | | | | | $290.45 | |
| 12235 | | NAZEER YAHYA | 316 GORMAN AVENUE | | | | LAUREL | MD | 20707 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 12236 | | NC CHILD SUP CENTRALIZED COL | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $2,003.58 | |
| 12237 | | NC CHILD SUP CENTRALIZED COL | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $59.00 | |
| 12238 | | NC CHILD SUP CENTRALIZED COL ATTEN: NC CH | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $186.23 | |
| 12239 | | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $107.00 | |
| 12240 | | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $243.50 | |
| 12241 | | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $265.38 | |
| 12242 | | NC CHILD SUPPORT | NC CHILD SUPPORT CENTRALIZED CPO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 12243 | | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $184.60 | |
| 12244 | | NC CHILD SUPPORT ATTEN: NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $152.00 | |
| 12245 | | NC CHILD SUPPORT ATTEN: NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675 | USA | TRADE PAYABLE | | | | | $207.69 | |
| 12246 | | NC STATE EDUCATION ASST AUTH | C0 NCSEAA PMT LOCKBOX PO 14109 | | | | RESEARCH TRIANGLE PA | NC | 27709 | USA | TRADE PAYABLE | | | | | $116.69 | |
| 12247 | | NCEP LLC | LOUDAUN COUNTY GEN DIST CRT 18 EAST MARKET STREET | | | | LEESBURG | VA | 20176 | USA | TRADE PAYABLE | | | | | $1,184.50 | |
| 12248 | | NCHEZ-RAMIREZ JESUS PROGRESSIVE ASO SA | PO BOX 512929 | | | | LOS ANGELES | CA | 90051 | USA | INSURANCE CLAIMS | 11/12/2017 | X | X | X | UNDETERMINED | |
| 12249 | | NCO FINANCIAL SYSTEM INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $110.04 | |
| 12250 | | NCO FINANCIAL SYSTEM INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $222.69 | |
| 12251 | | NCO FINANCIAL SYSTEM INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $718.27 | |
| 12252 | | NCO FINANCIAL SYSTEM INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $276.37 | |
| 12253 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $230.27 | |
| 12254 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $59.26 | |
| 12255 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $1,118.45 | |
| 12256 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $136.89 | |
| 12257 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $151.08 | |
| 12258 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $187.28 | |
| 12259 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $53.35 | |
| 12260 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $67.80 | |
| 12261 | | NCO FINANCIAL SYSTEMS INC | 3911 S WALTON WALKER BLVD FA-TCA | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $146.58 | |
| 12262 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $112.06 | |
| 12263 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $49.97 | |
| 12264 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $103.22 | |
| 12265 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $539.67 | |
| 12266 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $84.07 | |
| 12267 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMIGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $71.90 | |
| 12268 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $31.85 | |
| 12269 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $530.57 | |
| 12270 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $83.67 | |
| 12271 | | NCO FINANCIAL SYSTEMS INC | NCO FINANCIAL SYSTEMS INC POUSH TOWER 1003 BISHPO ST SU | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $4.22 | |
| 12272 | | NCO FINANCIAL SYSTEMS INC | 3911 S WALTON WALKER BLVD FA-TCA | | | | DALLAS | TX | 75236 | USA | TRADE PAYABLE | | | | | $255.62 | |
| 12273 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $224.76 | |
| 12274 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $51.89 | |
| 12275 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $943.05 | |
| 12276 | | NCO FINANCIAL SYSTEMS INC | NCO FINANCIAL SYSTEMS INC POUSH TOWER 1003 BISHPO ST SU | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $131.13 | |
| 12277 | | NCO FINANCIAL SYSTEMS INC | P0 BOX 15109 | | | | WILMIGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $338.14 | |
| 12278 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $268.35 | |
| 12279 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $609.33 | |
| 12280 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $177.74 | |
| 12281 | | NCO FINANCIAL SYSTEMS INC | P O BOX 15109 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $79.32 | |
| 12282 | | NCO PORTFOLIO MANAGEMENT INC | ALDER & ASSOCIATES 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $138.82 | |
| 12283 | | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $405,739.75 | |
| 12284 | | NEAL ALPHONSO L AND MARY A NEAL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12285 | | NEAL DAVID AND NINA SIMMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12286 | | NEAL FRANK AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12287 | | NEAL J LEVITSKY | 919 N MARKET ST | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $149.19 | |
| 12288 | | NEAL J MARKOWITZ | FULTON FRIEDMAN & GULLACE LLP7350-B GRACE DRIVE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $0.02 | |
| 12289 | | NEALE RYAN | 377 JAI DRIVE | | | | SAN JOSE | CA | 95119 | USA | TRADE PAYABLE | | | | | $116.89 | |
| 12290 | | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $3,606.08 | |
| 12291 | | NEBAHAT UVUMENOGLU | 71 HOOKER ST | | | | ALLSTON | MA | 02134 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 12292 | | NEELOFAR PIRZADA | 8547 HOOES RD | | | | SPRINGFIELD | VA | 22153 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 12293 | | NEELY ANGELA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES NEELY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12294 | | NEFERTITI TAYLOR | 2127 OLYMPIC PKWY 1006-235 | | | | CHULA VISTA | CA | 91915 | USA | INSURANCE CLAIMS | 11/24/2015 | X | X | X | UNDETERMINED | |
| 12295 | | NEFF TIM | 6781 FM 92 | | | | SILSBEE | TX | 77656 | USA | TRADE PAYABLE | | | | | $6.31 | |
| 12296 | | NEGRON MARIELA L | PEDREGAL BASALTO 253 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 12297 | | NEICE BERNARD | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12298 | | NEIL & AMY CORBETT | 6818 GRAY WOLF DR | | | | MAINVILLE | OH | 45039 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12299 | | NEIL J BLOOM | 1220A EAST JOPPA RD STE 223 | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $416.12 | |
| 12300 | | NEIL SAVALIA INC | 15 WEST 47TH ST 903 | | | | NEW YORK CITY | NY | 10036 | USA | TRADE PAYABLE | | | | | $28.76 | |
| 12301 | | NEILL SCHUTZER | 2104 N HOLLYWOOD WAY APT 1004 | | | | BURBANK | CA | 91505 | USA | INSURANCE CLAIMS | 8/23/2015 | X | X | X | UNDETERMINED | |
| 12302 | | NEISZ TANYA | 9025 W HWY 14 | | | | BILLINGS | MO | 65610 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 12303 | | NEKTOVA GROUP LLC | 534 WHITESVILLE RD | | | | JACKSON | NJ | 08527 | USA | TRADE PAYABLE | | | | | $652.01 | |
| 12304 | | NELECIA NELSON | 103 TREMONT ST | | | | BRAINTREE | MA | 02184 | USA | INSURANCE CLAIMS | 11/18/2017 | X | X | X | UNDETERMINED | |
| 12305 | | NELIDA CRUZ PEREZ | IBERIA APARTMENT 180 | | | | SAN JUAN | PR | 00920 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 12306 | | NELIDA RUBIO | 1253 F PEDROVA | | | | CALEXICO | CA | 92231 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 12307 | | NELLIE ALLEN | PO BOX 1232 | | | | IVA | SC | 29655 | USA | INSURANCE CLAIMS | 12/5/2015 | X | X | X | UNDETERMINED | |
| 12308 | | NELLIE ELLIOTT | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12309 | | NELSON & ANN MOSTOW | 310 A PADRE BLVD | UNIT 1602 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 12310 | | NELSON BOWERS | 1438 CRESCENT DR STE 206 | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $2,386.72 | |
| 12311 | | NELSON BROCK | 126 DEVILS RIM RD | | | | CROFTON | NE | 68730 | USA | TRADE PAYABLE | | | | | $373.26 | |
| 12312 | | NELSON CRUZ | PASEO DE LAS ROSAS | | | | CAYEY | PR | 00736 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 12313 | | NELSON DAROLD R | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12314 | | NELSON LAKETA | 7094 CRESTSTONE WAY | | | | LITHONIA | GA | 30038 | USA | TRADE PAYABLE | | | | | $25.00 | |
| 12315 | | NELSON THERESE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DANIEL NEUMAIER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12316 | | NELSON VERNA | 35 TH ST | | | | CODY | WY | 82414 | USA | TRADE PAYABLE | | | | | $83.18 | |
| 12317 | | NELSONKENNETH B | 1015 NUGGET CT APT D | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $80.19 | |
| 12318 | | NEMECIO REYNA | 1139 VALERIA DRIVE | | | | MARION | TX | 78124 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED | |
| 12319 | | NEMECIO REYNA | 100 DOLOROSA | | | | SAN ANTONIO | TX | 78205 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12320 | | NEMEH JABBOUR | 8748 SKYMASTER DRIVE | | | | NEW PORT RICHEY | FL | 34654 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 12321 | | NENA MILNER | 7060 NE 85TH ST | UNIT 407 | | | MIAMI | FL | 33138 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 12322 | | NEOBITS INC | 3350 SCOTT BLVD STE 4601 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $3,404.10 | |
| 12323 | | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | USA | TRADE PAYABLE | | | | | $519,761.66 | |
| 12324 | | NESHOBA COUNTY JUSTICE COURT | ADVANCE FINANCE 212FRONTSTEXT705 | | | | MERIDIAN | MS | 39301 | USA | TRADE PAYABLE | | | | | $504.61 | |
| 12325 | | NESLY PACHECO | 391 CLIFFORD AVENUE | | | | WATSONVILLE | CA | 95076 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED | |
| 12326 | | NESS ELECTRONICS INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $681.69 | |
| 12327 | | NESS ROBERT H AND PATTI J NESS HUSBAND AND WIFE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12328 | | NESSER JUSTIN | 9829 JENO ROAD | | | | MILTON | FL | 32583 | USA | TRADE PAYABLE | | | | | $16.87 | |
| 12329 | | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12330 | | NET HEALTH SHOPS LLC | 2020 PRAIRIE LANE 101 | | | | EAU CLAIRE | WI | 54703 | USA | TRADE PAYABLE | | | | | $10,153.80 | |
| 12331 | | NETHERS MARSHA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS NETHERS SRDECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12332 | | NETRELEVANCE INC | | | | | | | | | | TRADE PAYABLE | | | | | $1,600.00 | |
| 12333 | | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | USA | TRADE PAYABLE | | | | | $133,913.48 | |
| 12334 | | NEVE NINA | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12335 | | NEVER ENOUGH AUTO | 191 S MAPLE PO BOX 343 | | | | GRANT | MI | 49327 | USA | TRADE PAYABLE | | | | | $633.88 | |
| 12336 | | NEW ANGLE LLC | 1 CHESTNUT STREET STE 4E | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $223.46 | |
| 12337 | | NEW BRUNSWICK RESTAURANT LLC | 429 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $21,666.66 | |
| 12338 | | NEW CASTLE UNION ASSOCIATES LP | 1717 PENN AVENUE SUITE 5015 | | | | WILKINSBURG | NV | 15221 | USA | TRADE PAYABLE | | | | | $3,388.28 | |
| 12339 | | NEW CASTLE UNION ASSOCIATES LP | 1717 PENN AVENUE SUITE 5015 | | | | WILKINSBURG | NV | 15221 | USA | TRADE PAYABLE | | | | | $888.00 | |
| 12340 | | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | USA | UTILITIES PAYABLE | | | | | $1,672.83 | |
| 12341 | | NEW LONDON PHARMACY INC | 246 8TH AVE | | | | NEW YORK | NY | 10011 | USA | TRADE PAYABLE | | | | | $69.28 | |
| 12342 | | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | USA | UTILITIES PAYABLE | | | | | $202.43 | |
| 12343 | | NEW MOA COLLECTION | 758 E 14TH ST UNIT B 2ND FLOOR | | | | LOS ANGELES | CA | 90021 | USA | TRADE PAYABLE | | | | | $283.23 | |
| 12344 | | NEW MODERN TECH INC | 17 NOTRE DAME AVE | | | | STATEN ISLAND | NY | 10308 | USA | TRADE PAYABLE | | | | | $605.47 | |
| 12345 | | NEW ORIENTAL CRAFTS CORPORTICO | | | | | | | | | | TRADE PAYABLE | | | | | $50.24 | |
| 12346 | | NEW RUSSELL ONE LLC ASO ACE AMERICAN INSURANCE COMPANY | 200 LEWIS AVE | | | | LAS VEGAS | NV | 89101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12347 | | NEW SHINING IMAGE LLC | 1625 ROUTE 211 E | | | | MIDDLETOWN | NY | 10941 | USA | TRADE PAYABLE | | | | | $759.44 | |
| 12348 | | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | USA | TRADE PAYABLE | | | | | $84,074.24 | |
| 12349 | | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $46,573.71 | |
| 12350 | | NEWACME LLC | 13515 STREAMSIDE DR | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $59,189.61 | |
| 12351 | | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $4,926.01 | |
| 12352 | | NEWCOMB EDWARD AND GERALDINE NEWCOMB HIS WIFE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12353 | | NEWCOMER KAREN | 1450 ALA MOANA | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $33.39 | |
| 12354 | | NEWELL MYESHA | 4052 COCO AVE | | | | LOS ANGELES | CA | 90008 | USA | TRADE PAYABLE | | | | | $23.83 | |
| 12355 | | NEWELL TIM | 734 GIRTY RD NONE | | | | SHELOCTA | PA | 15774 | USA | TRADE PAYABLE | | | | | $42.63 | |
| 12356 | | NEWKIRK AVREM LP | 140 ADAMS AVE 308 | | | | MEMPHIS | TN | 38103 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12357 | | NEWMAN REYNOLDS & RIFFEL P A | P O BOX 47068 | | | | WICHITA | KS | 67201 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 12358 | | NEWTON SINA H | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12359 | | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $101,478.65 | |
| 12360 | | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | 29651 | USA | TRADE PAYABLE | | | | | $751.37 | |
| 12361 | | NEXTPHASE INC | 1930 W 2300 S 2 | | | | SALT LAKE CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $5,838.32 | |
| 12362 | | NF INTERNATIONAL INC | 2500 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $82.69 | |
| 12363 | | NG MICHAEL LI & MEI ZHE | 106 HIDDEN VIEW DR | | | | WEST MONT | IL | 60559 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 12364 | | NGAN K TO | | | | | | | | | | TRADE PAYABLE | | | | | $3,404.34 | |
| 12365 | | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | USA | TRADE PAYABLE | | | | | $163.44 | |
| 12366 | | NGUYEN AN | 655 S 34TH ST SPC 34 | | | | SAN JOSE | CA | 95116 | USA | TRADE PAYABLE | | | | | $171.46 | |
| 12367 | | NGUYEN HONG QUAN | | | | | | | | | | TRADE PAYABLE | | | | | $216.98 | |
| 12368 | | NGUYEN QUOC T | 3171 NORWOOD AVE | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 12369 | | NGUYEN STANLEY | 1104 ALVERNAZ DRIVE | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $282.90 | |
| 12370 | | NHD IMPORTING INC | 848 N RAINBOW BLVD 1632 | | | | LAS VEGAS | NV | 89107 | USA | TRADE PAYABLE | | | | | $706.17 | |
| 12371 | | NICHOLAS COVECOURT OFFICER | SUPERIOR COURT OF NEW JERSEY PO BOX 2961 | | | | PETERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $438.44 | |
| 12372 | | NICHOLAS MARTINEZ | 112 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 12373 | | NICHOLAS PICANO | 264 A SHUTE ST | APT 47 | | | EVERETT | MA | 02149 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 12374 | | NICHOLLDELONG BAYLEE S | 2834 WEST FRANCIS AVE | | | | SPOKANE | WA | 99205 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 12375 | | NICHOLS ALEEA | 1127 W 4TH STREET | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $22.55 | |
| 12376 | | NICHOLS DEVON S | 1254 RAMONA AVE | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $45.86 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12377 | | NICHOLS LANE J | 101 LACEY ST | | | | FAIRBANKS | AK | 99701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12378 | | NICHOLSON MELVIN AND RANDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12379 | | NICK & JOY DAVIS | 320 MAPLE HOLLOW ROAD | | | | DUNCANSVILLE | PA | 16635 | USA | INSURANCE CLAIMS | 9/19/2018 | X | | X | UNDETERMINED | |
| 12380 | | NICK HEDRICK | 1103 VINE STREET | | | | WATERLOO | IA | 50703 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 12381 | | NICK MATTHINO | 1011 AVENUE C | | | | FORTDODGE | IA | 50501 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 12382 | | NICKLAS MICHAEL | 409 PATAPSCO AVENUE | | | | BALTIMORE | MD | 21237 | USA | TRADE PAYABLE | | | | | $11.24 | |
| 12383 | | NICKLES LAWRENCE AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12384 | | NICKLOS MARKEY | 67 GLENWOOD ROAD | | | | SOUTH WINDSOR | CT | 06074 | USA | INSURANCE CLAIMS | 2/14/2015 | | | | $20,000.00 | |
| 12385 | | NICOLAS BONNASSIEUX | 489 GOLD STAR HIGHWAY SUITE 209 | | | | GROTON | CT | 06340 | USA | TRADE PAYABLE | | | | | $34.05 | |
| 12386 | | NICOLE AND NATHAN MILEY | 479 CENTRAL STREET | | | | LEOMINSTER | MA | 01453 | USA | INSURANCE CLAIMS | 9/27/2018 | X | | X | UNDETERMINED | |
| 12387 | | NICOLE ASSELBORN | 22613 INDIAN SPRINGS ROAD | | | | SALLINAS | CA | 93908 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 12388 | | NICOLE DIFRANCESCO | | | | | | | | USA | TRADE PAYABLE | | | | | $1,198.61 | |
| 12389 | | NICOLE FOX | 8915 MAVIS AVENUE | | | | NOTTINGHAM | MD | 21236 | USA | INSURANCE CLAIMS | 6/16/2018 | X | | X | UNDETERMINED | |
| 12390 | | NICOLE LAKATOS | 5809 WEST LANADRE WAY | | | | LAS VEGAS | NV | 89130 | USA | INSURANCE CLAIMS | 2/20/2018 | X | X | X | UNDETERMINED | |
| 12391 | | NICOLE LOPEZ | 2566 HARN BOULEVARD | APT 20 | | | CLEARWATER | FL | 33764 | USA | INSURANCE CLAIMS | 7/23/2016 | X | X | X | UNDETERMINED | |
| 12392 | | NICOLE PERKINS | 1020 19TH STREET APARTMENT 6 | | | | SANTA MONICA | CA | 90403 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 12393 | | NICOLE PUGH | 402 N ELM STREET | | | | STONINGTON | IL | 62567-9611 | USA | INSURANCE CLAIMS | 4/16/2014 | X | X | X | UNDETERMINED | |
| 12394 | | NICOLE SIMS | 1411 W 7TH ST | | | | WILMINGTON | DE | 19805 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 12395 | | NICOLE TERZIAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12396 | | NICOLEMALCOM JOHN | 5908 UPPER COURT | | | | BOWIE | MD | 20720 | USA | INSURANCE CLAIMS | 9/14/2018 | X | | X | UNDETERMINED | |
| 12397 | | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | USA | UTILITIES PAYABLE | | | | | $4,271.44 | |
| 12398 | | NIDHI VERMA | 1837 CARILLON PARK DR | | | | OVIEDO | FL | 32765 | USA | INSURANCE CLAIMS | 11/19/2016 | X | X | X | UNDETERMINED | |
| 12399 | | NIERODZIK LORI | 1076 HOOPER RD | | | | RINGGOLD | GA | 30736 | USA | TRADE PAYABLE | | | | | $2.00 | |
| 12400 | | NIES GARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12401 | | NIETO KEVIN | 2817 E VALLEY BLVD APT9A | | | | WEST COVINA | CA | 91792 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 12402 | | NIETO SAMMY | 5733 PRESTON DR | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $28.25 | |
| 12403 | | NIEVES CHRISTIAN | 136 WALNUT ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 12404 | | NIEVES MICHAEL A | BO PLENA CARR 708 PO BOX 2087 | | | | SALINAS | PR | 00751 | USA | TRADE PAYABLE | | | | | $380.81 | |
| 12405 | | NIEVES RODRIGUEZ JOSE | 4690 CARRETERA 167 PR-167 | | | | BAYAMÓN | PR | 00957 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12406 | | NIEVES SAENZ G | 17871 QUIET SPRINGS AVE | | | | NAMPA | ID | 83687 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 12407 | | NIEVESOKEEFE SUE | 114 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $177.91 | |
| 12408 | | NIEVESPONCE GABRIEL | URB VALLES DE SANTA OLAYA CALLE 5 I176 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $2.98 | |
| 12409 | | NIK GOLD JEWELRY | 8902 165TH ST | | | | JAMAICA | NY | 11432 | USA | TRADE PAYABLE | | | | | $5,097.25 | |
| 12410 | | NIKESHA TRUMPED-EASTWOOD | 5 GAGE AVENUE | | | | TORONTO | ON | M1J 1T1 | | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 12411 | | NIKHIL & SONAL SHAH | 8605 LOOMIS DRIVE | | | | PLANO | TX | 75024 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 12412 | | NIKHIL SHARMA | 5821 FURNACE CREEK RD | | | | YORBA LINDA | CA | 92886 | USA | TRADE PAYABLE | | | | | $225.09 | |
| 12413 | | NIKITA GUSHCHENKO | 55 1ST AVE | | | | NEW YORK | NY | 10003 | USA | TRADE PAYABLE | | | | | $706.31 | |
| 12414 | | NIKKI & COLE BENDER | 3045 NORTHWEST 179TH COURT | | | | EDMOND | OK | 73012 | USA | INSURANCE CLAIMS | 9/27/2018 | X | | X | UNDETERMINED | |
| 12415 | | NIKOLAEA GARCIA | 5634 SWEET BRIAR ST | | | | HOUSTON | TX | 77017 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 12416 | | NIKOLIC DEJAN | 20 PINE HAVEN DR | | | | SACO | ME | 04072 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 12417 | | NILIMA ONLINE SERVICES INC | 3422 OLD CAPITOL TRAIL 411 | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $25,574.55 | |
| 12418 | | NILSA IRIZARRY | EXT COLINA PARGUERGERA 9 | | | | LAJAS | PR | 00667 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 12419 | | NILSA MATOS GARCIA | COND SAN JUAN TOWER | C-841 APT 501 | | | SAN JUAN | PR | 00924 | USA | INSURANCE CLAIMS | 12/15/2017 | X | X | X | UNDETERMINED | |
| 12420 | | NIMAL RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12421 | | NIMMER ROGER AND JUDY NIMMER HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12422 | | NINA KELETY | 135 MYRTLE AVE | | | | ANN ARBOR | MI | 48103 | USA | INSURANCE CLAIMS | 11/29/2017 | X | X | X | UNDETERMINED | |
| 12423 | | NINA NEVE | 3226 RT 52 PO BOX 644 | | | | JEFFERSONVILLE | NY | 12748 | USA | INSURANCE CLAIMS | 3/4/2016 | X | X | X | UNDETERMINED | |
| 12424 | | NINA PELLICONE | 2501 BREAKEN AVENUE | | | | WILMINGTON | DE | 19808 | USA | INSURANCE CLAIMS | 2/5/2018 | X | X | X | UNDETERMINED | |
| 12425 | | NINA SILLAH | 319 PLANTATION CIR | | | | FAYETTEVILLE | GA | 30294 | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | X | UNDETERMINED | |
| 12426 | | NINA ZLOTKOWSKI | 818 E HICKORY DRIVE | | | | LANOKA HARBOR | NJ | 08734 | USA | TRADE PAYABLE | | | | | $10.96 | |
| 12427 | | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIAN G | 315326 | USA | TRADE PAYABLE | | | | | $150,956.32 | |
| 12428 | | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $215.93 | |
| 12429 | | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | 46411-3007 | USA | UTILITIES PAYABLE | | | | | $1,234.06 | |
| 12430 | | NIPUR SHAH | 4302 CACTUS DRIVE | | | | TROY | MI | 48085 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 12431 | | NIRON CONSTRUCTION LLC | 1421 DAYTON STREET | | | | AURORA | CO | 80010 | USA | INSURANCE CLAIMS | 11/9/2017 | X | X | X | UNDETERMINED | |
| 12432 | | NITA MARTIN | 118 ANDREA DR | | | | TYBEE ISLAND | GA | 31328-9100 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 12433 | | NITTANY CENTRE REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | USA | TRADE PAYABLE | | | | | $572.00 | |
| 12434 | | NIVEA RUIZ DAVILA | 129 CALLE VILLA REAL | | | | JUANA DIAZ | PR | 00795-9325 | USA | INSURANCE CLAIMS | 2/14/2018 | X | X | X | UNDETERMINED | |
| 12435 | | NJ FAMILY SUPPORT PROCESSING | PO BOX 4880 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $1,060.89 | |
| 12436 | | NJNG | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | USA | UTILITIES PAYABLE | | | | | $187.30 | |
| 12437 | | NLIFE LLC | 9040 VANCE ST APT 301 | | | | BROOMFIELD | CO | 80021 | USA | TRADE PAYABLE | | | | | $2,176.92 | |
| 12438 | | NM STUDENT LOAN GUARANTEE CORP | PERFORMANT RECOVERY INC PO BOX 90504 | | | | PLEASANTON | CA | 94566 | USA | TRADE PAYABLE | | | | | $61.48 | |
| 12439 | | NOEL SUNIGA | 1407 LAS JARDINES COURT | | | | ARLINGTON | TX | 76013 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 12440 | | NOEL TABLER | 4368 VILLAGE LOOP | | | | SANTA FE | NM | 87507 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED | |
| 12441 | | NOLAN DORIS ASO CSAA INSURANCE EXCHANGE | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12442 | | NOLAN J GREEN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12443 | | NOLAN PATRICKS AND ANITA NOLAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12444 | | NONA MASON | 86 MIDDLEBROOK DRIVE | | | | CARTERSVILLE | GA | 30120 | USA | INSURANCE CLAIMS | 7/22/2017 | X | X | X | UNDETERMINED | |
| 12445 | | NOONAN JOCELYN | 181 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 12446 | | NOOR & AMMAR ALTAIY ABDULKAREEM | 3851 ARBOR DR | | | | PEARLAND | TX | 77584 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED | |
| 12447 | | NOR ALDEIN | 11143 W BISCAYNE CANAL RD | | | | MIAMI | FL | 33161 | USA | TRADE PAYABLE | | | | | $5,209.41 | |
| 12448 | | NORA MIRANDA | 9704 NORTHWEST 5TH TERRACE | | | | MIAMI | FL | 33172 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 12449 | | NORA VASQUEZ | 1610 MULBERRY ST | | | | READING | PA | 19064 | USA | INSURANCE CLAIMS | 7/26/2016 | X | X | X | UNDETERMINED | |
| 12450 | | NORBERT NADY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12451 | | NORCA MEDINA | 18645 HATTERAS STREET | APT 162 | | | TARSANA | CA | 91356 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 12452 | | NORDHAUS INC | 950 SE M ST | | | | GRANTS PASS | OR | 97526 | USA | TRADE PAYABLE | | | | | $1,412.04 | |
| 12453 | | NOREEN ELLIOTT | 19 MAGGY COURT | | | | PHENIX CITY | AL | 36867 | USA | INSURANCE CLAIMS | 4/25/2014 | X | X | X | UNDETERMINED | |
| 12454 | | NOREEN HIRAO | 94-169 KUAHELANI AVENUE 170 | | | | MILILANI | HI | 96789 | USA | INSURANCE CLAIMS | 11/27/2016 | X | X | X | UNDETERMINED | |
| 12455 | | NORMA BETANCOURT | 9453 SW 76TH ST | APT 53 | | | MIAMI | FL | 33173 | USA | INSURANCE CLAIMS | 4/23/2016 | X | X | X | UNDETERMINED | |
| 12456 | | NORMA BILLINGS | 1432 MIDDLE ROAD | | | | WOOLWICH | ME | 04579 | USA | INSURANCE CLAIMS | 1/13/2015 | X | X | X | UNDETERMINED | |
| 12457 | | NORMA CUTTING | 5049 STATE HIGHWAY 206 | | | | BAINBRIDGE | NY | 13733-3289 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 12458 | | NORMA DE JESUS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 12/19/2015 | X | X | X | UNDETERMINED | |
| 12459 | | NORMA GROGG | 6215 SW PROSPERITY PARK ROAD | | | | PUALATIN | OR | 97062 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 12460 | | NORMA JONES | 500 S TOWER STREET | A1 | | | LOWRY CITY | MO | 64763 | USA | INSURANCE CLAIMS | 12/22/2016 | X | X | X | UNDETERMINED | |
| 12461 | | NORMA PFAFF | 1528 VIKING AVE | | | | HOLMEN | WI | 54636 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 12462 | | NORMA USERA | 2175 REED MILL LN | APT 4B | | | BRONX | NY | 10473 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12463 | | NORMAN & DEBRA DAWKINS | 400 BARK STREET | | | | PITTSBURGH | PA | | USA | INSURANCE CLAIMS | 9/10/2015 | X | X | X | UNDETERMINED |
| 12464 | | NORMAN GRIER | 1511 PLUM STREET | | | | BOOTHWYN | PA | 19061 | USA | INSURANCE CLAIMS | 4/7/2017 | X | X | X | UNDETERMINED |
| 12465 | | NORMAN NADEAU | 62 PERRY ROAD | | | | EASTON | MD | 21601 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 12466 | | NORMAN NANCE | 1441 ANNANDALE COURT | | | | FAIRFIELD | CA | 94533 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 12467 | | NORMAN TROYER | 5823 HIGHWAY 4 WEST | | | | BAKER | FL | 32531 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 12468 | | NORMAN WEISS | 300 WOODBURY RD 2ND FLOOR | | | | WOODBURY | NY | 11797 | USA | TRADE PAYABLE | | | | | $2,336.85 |
| 12469 | | NORMAN YEH | 2506 BOULDER RIDGE LANE | | | | ROCHESTER | MN | 55901 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED |
| 12470 | | NORMAND BEAUREGARD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12471 | | NORMAND LAURA B | 220 NE BROADWAY | | | | MALDEN | WA | 99149 | USA | TRADE PAYABLE | | | | | $37.51 |
| 12472 | | NORRIS KNOX | 3101 WESTVIEW DRIVE | | | | POWDER SPRINGS | GA | 30127 | USA | INSURANCE CLAIMS | 7/9/2017 | X | X | X | UNDETERMINED |
| 12473 | | NORRIS TODD A | HOLIBROOK & OSBORN PA 7400 W 110TH ST SUITE 600 | | | | OVERLAND PARK | K | 66210 | | TRADE PAYABLE | | | | | $69.55 |
| 12474 | | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | 90040 | USA | TRADE PAYABLE | | | | | $1,750.40 |
| 12475 | | NORTH ATLANTIC GROUP LLC | 1700 POST ROAD SUITE B-2 | | | | FAIRFIELD | CT | 06824 | USA | TRADE PAYABLE | | | | | $658.08 |
| 12476 | | NORTH FLORIDA CARPENTERS | 7552 NAVARRE PKWY 56 | | | | NAVARRE | FL | 32566 | USA | TRADE PAYABLE | | | | | $315.22 |
| 12477 | | NORTHEAST NURSERY INC | 8 DEARBORN ROAD | | | | PEABODY | MA | 01960 | USA | TRADE PAYABLE | | | | | $619.81 |
| 12478 | | NORTHERN TRAIL CORP | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $330.08 |
| 12479 | | NORTHEY JR RICHARD A AND NORTHEY ANGELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12480 | | NORTHFIELD SQUARE MALL REALTY LLC | CO NAMDAR REALTY GROUP | CO NAMDAR REALTY GROUP | | | EMERSON | NJ | 07630 | USA | TRADE PAYABLE | | | | | $147,965.95 |
| 12481 | | NORTHINGTON SYDNEY | 4010 LAKELAND HILLS DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | TRADE PAYABLE | | | | | $38.74 |
| 12482 | | NORTHPOINTE VILLAGE APARTMENTS LLC | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12483 | | NORTHRUP MARTIN O AND LUCILLE NORTHRUP | 317 WASHINGTON ST 10 | | | | WATERTOWN | NY | 13601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12484 | | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345-5909 | USA | TRADE PAYABLE | | | | | $687.00 |
| 12485 | | NORTHWEST FENCE INC | 240 S 1060 W | | | | LINDON | UT | 84042 | USA | TRADE PAYABLE | | | | | $51.46 |
| 12486 | | NORTHWESTERN ENERGY MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | USA | UTILITIES PAYABLE | | | | | $10.03 |
| 12487 | | NORTIER ROBERT J | 12 HEBRON AVE | | | | SHORTSVILLE | NY | 14548 | USA | TRADE PAYABLE | | | | | $105.72 |
| 12488 | | NORTON VERNISHA M | 22 HARRISBURG AVENUE EDEN PARK GARDENS | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $46.53 |
| 12489 | | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVENUE | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $140.23 |
| 12490 | | NOSAR KAMARA L | 852 GALLOWS CT | | | | CULPEPER | VA | 22701 | USA | TRADE PAYABLE | | | | | $84.70 |
| 12491 | | NOSER JEFF INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JIMMIE NOSER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12492 | | NOSTARES CRISBELL | 94-1210 AWALAI ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $9.14 |
| 12493 | | NOTTINGHAM RYAN | 201 NORTH BIRCHWOOD AVENUE | | | | LOUISVILLE | KY | 40206 | USA | TRADE PAYABLE | | | | | $679.96 |
| 12494 | | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | USA | TRADE PAYABLE | | | | | $2,646.40 |
| 12495 | | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | TAIWAN | 41271 | | TRADE PAYABLE | | | | | $290,118.52 |
| 12496 | | NOVAK DONALD J AND KATHY NOVAK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12497 | | NOVAS YARITSSA | 236 JEWETT AVE APT 11 | | | | JERSEY CITY | NJ | 07304 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12498 | | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | TAIWAN | 40255 | | TRADE PAYABLE | | | | | $77,531.32 |
| 12499 | | NOVELTY LIGHTS INC | 9800 E EASTER AVE STE 160 | | | | CENTENNIAL | CO | 80112 | USA | TRADE PAYABLE | | | | | $203.44 |
| 12500 | | NOVNATION | 5700 BRAXTON DR SUITE 165 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $18.54 |
| 12501 | | NOVOA BRYAN A | 16053 MEADOWSIDE ST | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $1.83 |
| 12502 | | NPD-CELSO MARIO AKA MARIO DIAZ COUTINHO | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12503 | | NSF SERVICES INC | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148 | USA | TRADE PAYABLE | | | | | $15,378.92 |
| 12504 | | NSLP | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $78.19 |
| 12505 | | NSLP | CO GC SERVICES L P P O BOX 32500 | | | | COLUMBUS | OH | 43232 | USA | TRADE PAYABLE | | | | | $98.16 |
| 12506 | | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | USA | TRADE PAYABLE | | | | | $2,779.88 |
| 12507 | | NTHENYA MUTHUI | PLEASE ENTER YOUR STREET | | | | WILKES BARRE | PA | 18702 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12508 | | NTM INC | ELROY WI 53929 | | | | ELROY | WI | 53929 | USA | TRADE PAYABLE | | | | | $7,790.94 |
| 12509 | | NU SOURCE INC | 1971 ABBOTT ROAD | | | | BUFFALO | NY | 14218 | USA | TRADE PAYABLE | | | | | $56.97 |
| 12510 | | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $925.00 |
| 12511 | | NUCIFORA FREDERICK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12512 | | NUFOCUSMEDIAGROUP INC | 4300 W LAKE MARY BLVD | | | | LAKE MARY | FL | 32746 | USA | TRADE PAYABLE | | | | | $102.52 |
| 12513 | | NUKO INC | | | | | | | | | | TRADE PAYABLE | | | | | $390.71 |
| 12514 | | JOHNNY J | 6942 GERMAN HILL RD | | | | DUNDALK | MD | 21222 | USA | TRADE PAYABLE | | | | | $25.45 |
| 12515 | | NUNEZ ALEJANDRA | 14664 POLK ST | | | | SYLMAR | CA | 91342 | USA | TRADE PAYABLE | | | | | $1.83 |
| 12516 | | NUNEZ ALICIA | 224 HALF W 27TH ST | | | | LOS ANGELES | CA | 90007 | USA | TRADE PAYABLE | | | | | $113.80 |
| 12517 | | NUNEZ ALMA INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF APOLINAR NUNEZ | 301 N MICHIGAN AVE | | | | PLANT CITY | FL | 33563 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12518 | | NUNEZMINAYA FRANNY | 608 WARBURTON AVENUE APT 2N | | | | YONKERS | NY | 10701 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12519 | | NUNLEY EILEEN | 618 CEDAR LANE | | | | MOORHEAD | MN | 56560 | USA | TRADE PAYABLE | | | | | $3.70 |
| 12520 | | NUNN JR; CHARLES AND WILMA NUNN HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12521 | | NURGALI ZHUMABAY | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 5/30/2013 | X | X | X | UNDETERMINED |
| 12522 | | NUVO ACCENTS BEAUTY | 6565 N MACARTHUR BLVD SUITE 225 | | | | IRVING | TX | 75039 | USA | TRADE PAYABLE | | | | | $2,001.12 |
| 12523 | | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | 14212 | USA | TRADE PAYABLE | | | | | $926.68 |
| 12524 | | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | USA | UTILITIES PAYABLE | | | | | $2,603.88 |
| 12525 | | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | USA | UTILITIES PAYABLE | | | | | $45,214.99 |
| 12526 | | NW GAITHERSBURG HOLDINGS LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | | CHARLOTTE | NC | 28277 | USA | TRADE PAYABLE | | | | | $55,605.44 |
| 12527 | | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | USA | UTILITIES PAYABLE | | | | | $234.18 |
| 12528 | | NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | | WAXHAW | NC | 28173 | USA | TRADE PAYABLE | | | | | $3,640.94 |
| 12529 | | NW SPRINGS HOLDINGS LLC | 8080 PARK LANE SUITE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $23,826.06 |
| 12530 | | NY BABY TRADING INC | 33 W FORDHAM RD | | | | BRONX | NY | 10468 | USA | TRADE PAYABLE | | | | | $22.11 |
| 12531 | | NY HIGHER EDUCATION | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $271.35 |
| 12532 | | NYC FASHION INC | 530E 84 STREET | | | | NEW YORK | NY | 10028 | USA | TRADE PAYABLE | | | | | $29.72 |
| 12533 | | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 12534 | | NYMPHA GRIFFEON | 326 PANORA WAY | | | | UPPER MARLBORO | MD | 20774 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12535 | | NYJA CANADA | 144 DELACY AVE | | | | NORTH PLAINFIELD | NJ | 07060 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 12536 | | NYLEN VICTORIA | 18280 SOUTH NORMAN ROAD | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $49.71 |
| 12537 | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | | BINGHAMTON | NY | 13902 | USA | TRADE PAYABLE | | | | | $69.18 |
| 12538 | | NYS CSPC | P O BOX 15363 | | | | ALBANY | NY | 122125363 | USA | TRADE PAYABLE | | | | | $8.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12539 | | NYS HESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $116.65 | |
| 12540 | | NYS HESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $452.97 | |
| 12541 | | NYS HESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $412.76 | |
| 12542 | | NYS HIGHER EDUCATION SERVICES | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $63.16 | |
| 12543 | | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | USA | UTILITIES PAYABLE | | | | | $13,579.03 | |
| 12544 | | NYSEWANDER CODY M | 353 VIOLET ST | | | | LEBANON | OR | 97355 | USA | TRADE PAYABLE | | | | | $384.70 | |
| 12545 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $1,320.50 | |
| 12546 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $6.97 | |
| 12547 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $66.75 | |
| 12548 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $89.11 | |
| 12549 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $606.02 | |
| 12550 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $8.90 | |
| 12551 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $198.75 | |
| 12552 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $37.80 | |
| 12553 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 12554 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $37.15 | |
| 12555 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $220.60 | |
| 12556 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $1,403.34 | |
| 12557 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $38.82 | |
| 12558 | | NYSHESC | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $16.78 | |
| 12559 | | NYSHESC AZ | CARE OF NYSHESC PROGRESSIVEFINANCIALSERVICES I | | | | TEMPE | AZ | 85285 | USA | TRADE PAYABLE | | | | | $944.36 | |
| 12560 | | O CONNOR JV LLC | FILE 53262? | | | | ATLANTA | GA | 30353-2627 | USA | TRADE PAYABLE | | | | | $5,638.28 | |
| 12561 | | OAGLESBY RICHARD | 4080 COTTOE | | | | SPARTANBURG | SC | 29307 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 12562 | | OAKLAND COUNTY COURTHOUSE | REIMBURSEMANT DIVISION PO BOX 430628 | | | | PONTIAC | MI | 483430628 | USA | TRADE PAYABLE | | | | | $10.00 | |
| 12563 | | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | 90074-5714 | USA | TRADE PAYABLE | | | | | $14,772.47 | |
| 12564 | | OAKS MICHAEL ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 12565 | | OAS | | | | | | | | | TRADE PARABLE | | | | | $933.35 | |
| 12566 | | OATES MARTHA | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12567 | | OBI CRYSTAL | 167 ROSENGARTEN DRIVE | | | | WATERBURY | CT | 06704 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 12568 | | OBREGONASHLEE L | 3003 N ALVERNON APT 135 | | | | TUCSON | AZ | 85712 | USA | TRADE PAYABLE | | | | | $37.90 | |
| 12569 | | O'BRIEN ET AL | 201 W FRONT ST | MEDIA | | | MEDIA | PA | 19063 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12570 | | OBRIEN KASHAWNII | 19 MERRILL ST APT 1 | | | | BOSTON | MA | 02121 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 12571 | | O'CALLAHAN EDWARD AND MARGARET O'CALLAHAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12572 | | OCANSEY SOLOMON A | 3853 LINDELL PARK BLVD APT 504 | | | | SAINT LOUIS | MO | 63108 | USA | TRADE PAYABLE | | | | | $12.35 | |
| 12573 | | OCASIO MARTHA C | 500 SW 33RD AVENUE APT 43B | | | | OCALA | FL | 34474 | USA | TRADE PAYABLE | | | | | $80.65 | |
| 12574 | | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | USA | TRADE PAYABLE | | | | | $82.25 | |
| 12575 | | OCHOA NICOLE R | 4375 TROPAZ LN | | | | TRACY | CA | 95377 | USA | TRADE PAYABLE | | | | | $4.30 | |
| 12576 | | OCONNELL ELAINE | 5651 BLOOMFIELD BLVD | | | | LAKELAND | FL | 33810 | USA | TRADE PAYABLE | | | | | $210.03 | |
| 12577 | | OCSPC | OCSPC PO BOX 182394 | | | | COLUMBUS | OH | 43218 | USA | TRADE PAYABLE | | | | | $59.94 | |
| 12578 | | OCTANE SEATING | 401 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | USA | TRADE PAYABLE | | | | | $2,716.60 | |
| 12579 | | ODENBACH MICHELLE | 14001 WESTERN LOT 11 | | | | DIXMOOR | IL | 60406 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 12580 | | ODOM JEREMY W | 3759 CONRAIL CIRCLE | | | | HORN LAKE | MS | 38637 | USA | TRADE PAYABLE | | | | | $14.19 | |
| 12581 | | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $1,160.54 | |
| 12582 | | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR  70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $209.04 | |
| 12583 | | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12584 | | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | 381010290 | USA | TRADE PAYABLE | | | | | $129.23 | |
| 12585 | | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | 381010290 | USA | TRADE PAYABLE | | | | | $167.50 | |
| 12586 | | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | 381010290 | USA | TRADE PAYABLE | | | | | $220.40 | |
| 12587 | | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | 381010290 | USA | TRADE PAYABLE | | | | | $295.38 | |
| 12588 | | OFFICE OF THE CIRCUIT CLERK | ANSLTRREOPO BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $1,415.01 | |
| 12589 | | OFFICE OF THE SHERIFF | COUNTY OF ONEIDA CIVIL DIVISION 200 ELIZABETH | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $10.41 | |
| 12590 | | OFFICE OF THE SHERIFF | COUNTY OF ONEIDA CIVIL DIVISION 200 ELIZABETH | | | | UTICA | NY | 13501 | USA | TRADE PAYABLE | | | | | $9.88 | |
| 12591 | | OFFICE OF THE STANDING CHAPTE | P O BOX 2561 | | | | PROVIDENCE | RI | 02906 | USA | TRADE PAYABLE | | | | | $207.23 | |
| 12592 | | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | USA | TRADE PAYABLE | | | | | $433.85 | |
| 12593 | | OFFICE OF THE TRUSTEE | P O BOX 10505 | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $369.23 | |
| 12594 | | OFFICE OF THE TRUSTEE | P O BOX 10505 | | | | EUGENE | OR | 97440 | USA | TRADE PAYABLE | | | | | $156.92 | |
| 12595 | | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | 75222 | USA | TRADE PAYABLE | | | | | $137.58 | |
| 12596 | | OFFICER JOSE A VELAZQUEZ | COURT OFFICER SPECIAL CIVIL PAPO BOX 6829 | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $128.13 | |
| 12597 | | OFFICER JOSE A VELAZQUEZ | COURT OFFICER SPECIAL CIVIL PAPO BOX 6829 | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $53.91 | |
| 12598 | | OFFICER JOSE A VELAZQUEZ | COURT OFFICER SPECIAL CIVIL PAPO BOX 6829 | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $80.61 | |
| 12599 | | OFFICER JOSE VELASQUEZ | OFFICER JOSE VELASQUEZ PO BOX 6829 | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 12600 | | OFFICER JOSE VELAZQUEZ | 225 MARKET STREET STE 70 | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $2,779.50 | |
| 12601 | | OFFICER JOSE VELAZQUEZ | 225 MARKET STREET STE 70 | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $356.98 | |
| 12602 | | OFFICER RICHARD BOULTINGHOUSE | PO BOX 38 | | | | WOODSTOWN | NJ | 08098 | USA | TRADE PAYABLE | | | | | $318.01 | |
| 12603 | | O'FIELD WALTER MCLUNG AND MARY ELIZABETH | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12604 | | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 24990 | OGE ENERGY CORP | | | OKLAHOMA CITY | OK | 73124-0990 | USA | UTILITIES PAYABLE | | | | | $890.23 | |
| 12605 | | OGE JACQUES E | 40 RESERVOIR ST  407 | | | | BROCKTON | MA | 02301 | USA | TRADE PAYABLE | | | | | $490.00 | |
| 12606 | | OGERS MARY DAVIS & RANDY R | 1200 A RUIZ CANYON DRIVE | | | | CRESCENT CITY | CA | 95531 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 12607 | | OGGI CORPORATION | 1801 12 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $11,721.96 | |
| 12608 | | OH CHAPTER 13 TRUSTEE | OH CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $761.54 | |
| 12609 | | OHANA HUT LLC AGO NORTH CAROLINA INSURANCE UNDERWRITING ASSOCIATION | PO BOX 910 | | | | KENLY | NC | 27542 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12610 | | OHARA MARI | 420 WILLOW ROAD WEST | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 12611 | | OHDE KAREN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12612 | | OHIO CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $415.50 | |
| 12613 | | OHIO CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $225.30 | |
| 12614 | | OHIO CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $395.94 | |
| 12615 | | OHIO CHAPTER 13 TRUSTEE | P O BOX 71-0795 | | | | COLUMBUS | OH | 43271 | USA | TRADE PAYABLE | | | | | $124.96 | |

Debtor Name: SEARS, ROEBUCK AND CO.

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12616 | | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $220.57 |
| 12617 | | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $1,102.85 |
| 12618 | | OHLIBS STEVE | 2730 CRAIGMILLAR ST | | | | HENDERSON | NV | 89044 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12619 | | OK GUARANTEED STUDENT LOAN | P O BOX 15109 NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $28.62 |
| 12620 | | OKLAHOMA CENTRALIZED SUPPORT | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126 | USA | TRADE PAYABLE | | | | | $2.31 |
| 12621 | | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | USA | UTILITIES PAYABLE | | | | | $152.70 |
| 12622 | | OKSANA NIKOLAYCHUK | 320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $2,498.90 |
| 12623 | | OLADIPUPO SOREMEKUN | | | | | | | | | | TRADE PAYABLE | | | | | $2,777.20 |
| 12624 | | OLALEKAN SOREMEKUN | 706A GLENDALE DRIVE | | | | GREENSBORO | NC | 27406 | USA | TRADE PAYABLE | | | | | $349.30 |
| 12625 | | OLATUNJI MAHALIA A | 3902 COBB RD S W 102-K | | | | HUNTSVILLE | AL | 35805 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12626 | | OLAYINKA WAHAB | 10702 MORNING GLORY WAY | | | | BOWIE | MD | 20720 | USA | TRADE PAYABLE | | | | | $247.44 |
| 12627 | | OLDHAM NATHANIEL A | 9608 E 79TH TERRACE | | | | RAYTOWN | MO | 64138 | USA | TRADE PAYABLE | | | | | $23.67 |
| 12628 | | OLEA CARLOS M | 5959 S KILDARE AVE | | | | CHICAGO | IL | 60629 | USA | TRADE PAYABLE | | | | | $252.09 |
| 12629 | | OLEG KURASHOV | 20095 SILVER HORN LANE | | | | MONUMENT | CO | 80132 | USA | TRADE PAYABLE | | | | | $4,052.17 |
| 12630 | | OLEKSANDR LAZURKA | | | | | | | | | | TRADE PAYABLE | | | | | $9.34 |
| 12631 | | OLGA CURTIS | 2950 CAMERON RD | | | | MOSCOW | ID | 83843 | USA | TRADE PAYABLE | | | | | $304.04 |
| 12632 | | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12633 | | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 7/4/2016 | X | X | X | UNDETERMINED |
| 12634 | | OLGA PISAREVA | 15 ROSEWOOD TERRACE | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $232.01 |
| 12635 | | OLGA SANCHEZ | 512 LONGVIEW DRIVE | | | | ANTIOCH | IL | 60002 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 12636 | | OLGA VILLATORO | | | | | | | | | | TRADE PAYABLE | | | | | $4.26 |
| 12637 | | OLIMPIA MARADIAGA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12638 | | OLIPHANT FINANCIAL LLC | RAUSCH STURM ISRAEL ENERSONHOR250 N SUNNY SLOPE RD STE 300 | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $1.25 |
| 12639 | | OLIVE ELECT LLC | 574 N 24TH STREET APT 10D | | | | ROGERS | AR | 72756 | USA | TRADE PAYABLE | | | | | $11,399.98 |
| 12640 | | OLIVER & OUIDA BARRY | 1850A 74TH ST E | | | | BONNEY LAKE | WA | 98391 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 12641 | | OLIVER BLUM | 5370 BAY POINTE CT | | | | EUREKA | CA | 95503 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 12642 | | OLIVER DYLAN | 21995 OIL WELL RD | | | | DEARBORN | MO | 64439 | USA | TRADE PAYABLE | | | | | $9.24 |
| 12643 | | OLIVER TERESA | 4928 RUGBY ROAD | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $24.06 |
| 12644 | | OLIVERA NICOLAS K | 15435 HIBISCUS AVE | | | | FONTANA | CA | 92335 | USA | TRADE PAYABLE | | | | | $1.82 |
| 12645 | | OLIVERIA SINISHTRAJ | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 12646 | | OLIVIA AND MICHAEL PAYNE | 21698 JASMINE LANE | | | | EAGLE ROCK | MO | 65641 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 12647 | | OLIVIA FREEMAN | 101 HAZELWOOD CIRCLE | | | | WILLOWBROOD | NJ | 08046 | USA | INSURANCE CLAIMS | 7/20/2015 | X | X | X | UNDETERMINED |
| 12648 | | OLIVIA ROGERS | 417 NORTH S STREET | | | | PENSACOLA | FL | 32505 | USA | INSURANCE CLAIMS | 7/11/2016 | X | X | X | UNDETERMINED |
| 12649 | | OLLIEVETTE PERRY | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12650 | | OLSEN DYLAN | 1056 W GRAY ROCK | | | | SPRINGFIELD | MO | 65810 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12651 | | OLSEN JAKE | 557 IDEAL CT | | | | RENO | NV | 89506 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12652 | | OLSEN JERROD | 1 DALE AVENUE | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $12.47 |
| 12653 | | OLSON JAMES | 1684 W WHITE ASH DR | | | | BALSAM LAKE | WI | 54810 | USA | TRADE PAYABLE | | | | | $84.60 |
| 12654 | | OLSON LLOYD | 200 EAST AVENUE R APT NO 8107 | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $32.16 |
| 12655 | | OLSON MARILYN L AS SURVIVING SPOUSE OF WALTER MARVIN OLSON PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12656 | | OLSON MARLIN | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12657 | | OLSON SHANER | P O BOX 3898 | | | | SLC | UT | 84110 | USA | TRADE PAYABLE | | | | | $3.17 |
| 12658 | | OLUKAYODE OLUWASEYI | 170-40 130 AVENUE APT 5C | | | | JAMAICA | NY | 11434 | USA | TRADE PAYABLE | | | | | $24.11 |
| 12659 | | OLYMPIA TOOLS INTERNATIONAL IN | | | | | | | | | | TRADE PAYABLE | | | | | $70,827.83 |
| 12660 | | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $502,979.24 |
| 12661 | | OLZEWSKI JAMES P | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12662 | | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | USA | UTILITIES PAYABLE | | | | | $10,126.84 |
| 12663 | | OMALLEY BRENAN | PO BOX 15548 | | | | WILMINGTON | NC | 28408 | USA | TRADE PAYABLE | | | | | $43.29 |
| 12664 | | OMAR & XORY DELGADO | 7030 DUPAGE DRIVE | | | | WOODRIDGE | IL | 60517 | USA | INSURANCE CLAIMS | 2/11/2018 | X | X | X | UNDETERMINED |
| 12665 | | OMAR KHADRA M | 2065 7TH AVE E | | | | N ST PAUL | MN | 55109 | USA | TRADE PAYABLE | | | | | $22.33 |
| 12666 | | OMAR NEVAREZ | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12667 | | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | USA | TRADE PAYABLE | | | | | $3,035.21 |
| 12668 | | OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | | TAMPA | FL | 33647 | USA | TRADE PAYABLE | | | | | $79.08 |
| 12669 | | OMNIMARK ENTERPRISES LLC | 211 E MAIN ST STE 338 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $107.58 |
| 12670 | | OMTECH PACIFIC INDUSTRIES LTD | 6710 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035 | USA | TRADE PAYABLE | | | | | $70.35 |
| 12671 | | ON WHEELS LLC | | | | | | | | | | TRADE PAYABLE | | | | | $97.27 |
| 12672 | | OND JV LLC | 33297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | USA | TRADE PAYABLE | | | | | $5,741.86 |
| 12673 | | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | 11566 | USA | TRADE PAYABLE | | | | | $213.09 |
| 12674 | | ONE NET ENTERPRISES LLC | PO BOX 1729 | | | | TAMPA | FL | 33601 | USA | TRADE PAYABLE | | | | | $4,971.97 |
| 12675 | | ONE STOP CELL SHOP LLC | 9272 GOLDEN STREET | | | | ALTA LOMA | CA | 91737 | USA | TRADE PAYABLE | | | | | $87.02 |
| 12676 | | ONE SUPER BARGAIN COM INC | | | | | | | | | | TRADE PAYABLE | | | | | $188.73 |
| 12677 | | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | USA | TRADE PAYABLE | | | | | $57,639.70 |
| 12678 | | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | USA | TRADE PAYABLE | | | | | $4,112,809.23 |
| 12679 | | ONEIDA LAZO | 7935 SOUTH WEST 9TH TERRACE | | | | MIAMI | FL | 33144 | USA | INSURANCE CLAIMS | 3/7/2013 | | | | $118,000.00 |
| 12680 | | ONESTOPBUYCOM INC | 401 N 2ND | | | | INDEPENDENCE | KS | 67301 | USA | TRADE PAYABLE | | | | | $5,083.40 |
| 12681 | | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | 91110 | USA | TRADE PAYABLE | | | | | $1,100.57 |
| 12682 | | ONLINEGIFTSTORE | 5031 DOMAN AVE | | | | TARZANA | CA | 91356 | USA | TRADE PAYABLE | | | | | $1,394.24 |
| 12683 | | ONONDAGA CNTY SHERRIFFS DEPT | PO BOX 2787 TAFT RD STATION | | | | SYRACUSE | NY | 13220 | USA | TRADE PAYABLE | | | | | $44.97 |
| 12684 | | ONONDAGA COUNTY SHERIFF | ONONDAGA COUNTY SHERIFF PO BOX 2787 | | | | SYRACUSE | NY | 13220 | USA | TRADE PAYABLE | | | | | $144.33 |
| 12685 | | ONONDAGA COUNTY SHERIFFS OFFI | ONONDAGA COUNTY SHERIFFS OFFIP O BOX 5252 | | | | BINGHAMTON | NY | 139025252 | USA | TRADE PAYABLE | | | | | $3.45 |
| 12686 | | ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $7.32 |
| 12687 | | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | USA | UTILITIES PAYABLE | | | | | $2,529.94 |
| 12688 | | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | USA | TRADE PAYABLE | | | | | $154,109.68 |
| 12689 | | ONWARD ENTERPRISE LLC | 347 BRIDGE STREET SUITE 201 | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $23.93 |
| 12690 | | OPAL ROBERTS | 1912 BAKER AVE | | | | HAINES CITY | FL | 33844 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 12691 | | OPAL TUDOR | 8014 ASPEN GREEN LANE | | | | LOUISVILLE | KY | 40291 | USA | INSURANCE CLAIMS | 2/26/2018 | X | X | X | UNDETERMINED |
| 12692 | | OPALA AVDIU | 2 CONTE PLACE | | | | WESTPORT | CT | 06880 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 12693 | | OPEN DOOR ENTERPRISES LLC | 1625 WALKER AVE NW 140797 | | | | GRAND RAPIDS | MI | 49514-5530 | USA | TRADE PAYABLE | | | | | $6,355.54 |
| 12694 | | OPTICSPLANET INC | 3150 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $13,603.19 |
| 12695 | | OPTIMAL CHEMICAL INC | 1830 RADIUS DRIVE | | | | | FL | 33020 | USA | TRADE PAYABLE | | | | | $241.71 |
| 12696 | | OQUENDO DANIEL | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12697 | | OQUENDO ISOLINA | CASE 35 CALLE 27 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12698 | | OR ACCOUNT SYSTEMS | 5848 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202 | USA | TRADE PAYABLE | | | | | $123.49 |
| 12699 | | OR CREDIT & COLLECTIONS | P O BOX 826 | | | | ALBANY | OR | 97321 | USA | TRADE PAYABLE | | | | | $174.63 |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12700 | | ORALIA GODOY | 27968 MONROE AVE | | | | ROMOLAND | CA | 92585 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 12701 | | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 12702 | | ORAMAS PATRICIA | URB VALLE SAN LUIS I-5 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $72.01 | |
| 12703 | | ORANCHAK KAITLYN E | 339 ARTHUR AVENUE | | | | JOHNSON CITY | NY | 13790 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 12704 | | ORANGE AND ROCKLAND UTILITIES O&R | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | USA | UTILITIES PAYABLE | | | | | $31,749.71 | |
| 12705 | | ORANGE COUNTY BCC | P O BOX 38 | | | | ORLANDO | FL | 32802 | USA | TRADE PAYABLE | | | | | $15.00 | |
| 12706 | | ORANGE TERRI L | 205 WINCHESTER DRIVE | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $19.73 | |
| 12707 | | ORBLUE LLC | 1840 CORAL WAY 4TH FLOOR | | | | MIAMI | FL | 33145 | USA | TRADE PAYABLE | | | | | $103.28 | |
| 12708 | | ORCULLO CHRISTINE M | 197 CHURCH ST | | | | BELFORD | NJ | 07718 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 12709 | | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $4,563.38 | |
| 12710 | | OREGON DEPT OF REV | P O BOX 14725 | | | | PORTLAND | OR | 97309 | USA | TRADE PAYABLE | | | | | $115.81 | |
| 12711 | | ORELLANA ANGIE | 22327 12 FIGUEROA ST | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $16.47 | |
| 12712 | | OREN GINGRICH | 11476 EAST 48TH STREET | | | | REED CITY | MI | 49677 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 12713 | | ORGAIN BUILDING SUPPLY CO | 65 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $70.35 | |
| 12714 | | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | 95381 | USA | TRADE PAYABLE | | | | | $4,680.00 | |
| 12715 | | ORGILL BROTHERS & CO | P O BOX 1000 | | | | MEMPHIS | TN | 38148 | USA | TRADE PAYABLE | | | | | $48,370.26 | |
| 12716 | | ORIEN JEWEL | 4 MAINSAIL CT | | | | RICHMOND | CA | 94804 | USA | TRADE PAYABLE | | | | | $618.98 | |
| 12717 | | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANOSA | | | GURGAON | HARYAN A | 122001 | | TRADE PAYABLE | | | | | $209,754.72 | |
| 12718 | | ORIENTAL FURNISHINGS CLUB | 602 WEST AVE | | | | NORWALK | CT | 06850 | USA | TRADE PAYABLE | | | | | $860.00 | |
| 12719 | | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $7,434.00 | |
| 12720 | | ORION ENTERPRISES INC | 111 WHEELING | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $1,181.46 | |
| 12721 | | ORLANDO ROBERT ASD STATE FARM GENERAL INSURANCE COMPANY | 325 S MELROSE DR | | | | VISTA | CA | 92081 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12722 | | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12723 | | ORLINDA WILLIAMS NATHAN | 13820 S WENTWORTH AVENUE | | | | RIVERDALE | IL | 60827 | USA | INSURANCE CLAIMS | 7/15/2016 | X | X | X | UNDETERMINED | |
| 12724 | | ORMSBY THEODORE L | 6926 RAY RD | | | | RALEIGH | NC | 27613 | USA | TRADE PAYABLE | | | | | $876.00 | |
| 12725 | | O'ROSIA FIGUEROA | 222 ESTWATE GLYNN | | | | KINGSHILL | VI | 00851 | USA | INSURANCE CLAIMS | 6/30/2017 | X | X | X | UNDETERMINED | |
| 12726 | | OROZCO MARVIN J | 1059 S MANHATTAN PL 408 | | | | LOS ANGELES | CA | 90019 | USA | TRADE PAYABLE | | | | | $308.28 | |
| 12727 | | ORR LYLE AND PATTY ORR | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12728 | | ORR MARSHA | 10868 SW COUNTY RD | | | | FT CHARLOTTE | FL | 34269 | USA | TRADE PAYABLE | | | | | $40.00 | |
| 12729 | | ORR NEIL AND BARBARA ORR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12730 | | ORTEGA LOURDES AND ESTEBAN ORTEGA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12731 | | ORTEGA MEGAN | 420 W COLLEGE DR | | | | CHEYENNE | WY | 82007 | USA | TRADE PAYABLE | | | | | $20.31 | |
| 12732 | | ORTEGA-KAMINSKI JONATHAN J | 4525 HENDRY AVE 1005 WEST 5TH STREET | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $26.67 | |
| 12733 | | ORTEGATERESA K | 2632 W MARSHALL AVE | | | | PHOENIX | AZ | 85017 | USA | TRADE PAYABLE | | | | | $1.58 | |
| 12734 | | ORTHOTIC SHOP INC | 14200 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315 | USA | TRADE PAYABLE | | | | | $3,036.04 | |
| 12735 | | ORTIZ ALBA G | PARQUE CENTRO EDF FLAMBOYAN APT P5 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $42.43 | |
| 12736 | | ORTIZ ESPINOZA M | 11060 SW 14TH ST RM 231C | | | | MIAMI | FL | 33174 | USA | TRADE PAYABLE | | | | | $320.17 | |
| 12737 | | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | USA | TRADE PAYABLE | | | | | $36.94 | |
| 12738 | | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | USA | TRADE PAYABLE | | | | | $545.75 | |
| 12739 | | ORTIZ MARIA DEL REFUGIO ET AL INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF EPIFANIO ORITZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12740 | | ORTIZ RICHARD AND MARIE ORTIZ | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12741 | | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | USA | TRADE PAYABLE | | | | | $1.17 | |
| 12742 | | ORTIZ RUTH M | URB VILLA MAR CALLE PACIFICO | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $1.44 | |
| 12743 | | ORTIZ SARAHI I | 2536 E PARK LN APT D | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 12744 | | ORVIC INC | 15922 STRATHERN ST 16 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $335.04 | |
| 12745 | | ORY DUVAL | 319 ORGERON DR | | | | LAFAYETTE | LA | 70506-6845 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 12746 | | ORZDLEK CAROL S PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES F ORZDLEK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12747 | | OSALES | | | | | | | | | TRADE PAYABLE | | | | | $166.10 | |
| 12748 | | OSCAR & EDITH PALOMINO | 6004 TALFORD CT | | | | SPRINGFIELD | VA | 22152 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 12749 | | OSCAR ALEMAN | 1180 NE 165TH ST | | | | NORTH MIAMI BEACH | FL | 33162 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 12750 | | OSCAR PARKER | 716 CANDLE MEADOW BOULEVARD | | | | DESOTO | TX | 75115 | USA | INSURANCE CLAIMS | 2/15/2017 | X | X | X | UNDETERMINED | |
| 12751 | | OSEGUEDA SAMANTHA | 780 DESMARAIS RD | | | | MCKEE | WA | 98936 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 12752 | | OSEMWEGIE MACPHERSON | 1519 RIVER STR | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 12753 | | O'SHEA MICHAEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12754 | | OSI EDUCATION SERVICES INC | OSI EDUCATION SERVICES INC PO BOX 985 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $101.94 | |
| 12755 | | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $124.83 | |
| 12756 | | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $72.81 | |
| 12757 | | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $105.33 | |
| 12758 | | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $2,903.33 | |
| 12759 | | OSI EDUCATION SERVICES INC | P O BOX 929 | | | | BROOKFIELD | WI | 53008 | USA | TRADE PAYABLE | | | | | $80.66 | |
| 12760 | | OSORO JULIAN | 78C PHELPS AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | USA | TRADE PAYABLE | | | | | $54.14 | |
| 12761 | | OSSMAN PIERRE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANN U OSSMAN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12762 | | OSSO OUTLET LLC | 3515 ELLIS LN | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $570.04 | |
| 12763 | | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 12764 | | OSTO TRADING INC | 64W 48TH ST SUITE 1001 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $999.21 | |
| 12765 | | OSWALD DAND | 5303 RICHFIELD CENTER RD | | | | BERKEY | OH | 43504 | USA | TRADE PAYABLE | | | | | $68.75 | |
| 12766 | | OTB ACQUISITION LLC | 2201 WEST ROYAL LANE SUITE 240 | | | | IRVING | TX | 75063 | USA | TRADE PAYABLE | | | | | $22,500.00 | |
| 12767 | | OTC WHOLESALE | 787HILLCREST INDUSTRIAL BLVD STE A | | | | MACON | GA | 31204 | USA | TRADE PAYABLE | | | | | $111.85 | |
| 12768 | | OTERO MIGUEL | RECINTO DE CIENCIAS MEDICAS PISO 3 LAB A 352 | | | | SAN JUAN | PR | 00935 | USA | TRADE PAYABLE | | | | | $75.00 | |
| 12769 | | OTIS RONALD C | 1400 17TH AVE APT D | | | | SANTA CRUZ | CA | 95062 | USA | TRADE PAYABLE | | | | | $127.01 | |
| 12770 | | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | USA | UTILITIES PAYABLE | | | | | $228.01 | |
| 12771 | | OUNI MAMROUT | 1407 BROADWAY STE 2110 DBA WATCH KINGDOM | | | | MANHATTAN | NY | 10018 | USA | TRADE PAYABLE | | | | | $6.38 | |
| 12772 | | OUTDOOR LIVING INC | 3771 CHANNEL DRIVE STE 100 | | | | WEST SACRAMENTO | CA | 95691 | USA | TRADE PAYABLE | | | | | $41,653.71 | |
| 12773 | | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | 63192 | USA | TRADE PAYABLE | | | | | $846.00 | |
| 12774 | | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $17,318.50 | |
| 12775 | | OUTLEY DAIJAH | 41 S SHANNON ROAD 11104 | | | | TUCSON | AZ | 85745 | USA | TRADE PAYABLE | | | | | $4.52 | |
| 12776 | | OUTSOURCING IN ASIA LLC | 9975 WADSWORTH PKWY K-2199 | | | | WESTMINSTER | CO | 80021 | USA | TRADE PAYABLE | | | | | $112.94 | |
| 12777 | | OVERMAN ROBERT J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12778 | | OVERSEAS BEST BUY INC | 172 N BRANDEN DR | | | | GLENDALE HEIGHTS | IL | 60139 | USA | TRADE PAYABLE | | | | | $311.02 |
| 12779 | | OVERSTOCK CLOSEOUTS LLC | 10117 SE SUNNYSIDE RD STE F 1157 | | | | CLACKAMAS | OR | 97015 | USA | TRADE PAYABLE | | | | | $1,114.29 |
| 12780 | | OVERSTOCK DISCOUNT OUTLET | 15923 BLYTHE ST | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $22.98 |
| 12781 | | OVERSTOCKS | 4200 WADE GREEN RD 3 PMB 233 | | | | KENNESAW | GA | 30144 | USA | TRADE PAYABLE | | | | | $13.76 |
| 12782 | | OVERTONMOLLIE A | 609 WATSON ST | | | | BREMEN | GA | 30110 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12783 | | OVERWATER LTD | 1 RADISSON PLAZA SUITE 800 | | | | NEW ROCHELLE | NY | 10801 | USA | TRADE PAYABLE | | | | | $642.64 |
| 12784 | | OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $4,912.37 |
| 12785 | | OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD | | | | OVIEDO | FL | 32765 | USA | TRADE PAYABLE | | | | | $2,218.49 |
| 12786 | | OWEN AND ANN MCQUAID | 37 WEST HILL ROAD | | | | BROOKLINE | NH | 03033 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 12787 | | OWENS AMANDA M | 1609 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | USA | TRADE PAYABLE | | | | | $9.70 |
| 12788 | | OWENS CIMARRON | 181 WAVERLERY DR | | | | VA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12789 | | OWENS JEAN | UNKNOWN | | | | | NJ | | USA | TRADE PAYABLE | | | | | $874.30 |
| 12790 | | OWENS TIFFANY M | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12791 | | OWENS TIFFANY M | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | USA | TRADE PAYABLE | | | | | $5.00 |
| 12792 | | OWNER PAUL NISSEN & TESS D | 2719 ALAN STREET | | | | FORT COLLINS | CO | 80524 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED |
| 12793 | | OWUSU GEORGE | 545 SOUTH STREET APT AA6 | | | | PEEKSKILL | NY | 10566 | USA | TRADE PAYABLE | | | | | $377.67 |
| 12794 | | OXFORD KELVIN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 12795 | | OZARKS ELECTRIC COOPERATIVE CORPORATION | PO BOX 848 | | | | FAYETTEVILLE | AR | 72702-0848 | USA | UTILITIES PAYABLE | | | | | $2,174.04 |
| 12796 | | P SCOTT LOWERY | 4500 CHERRY CK DR S ST 700-710 | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $272.03 |
| 12797 | | P SCOTT LOWERY PC | 4500 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | USA | TRADE PAYABLE | | | | | $192.41 |
| 12798 | | PA AUTOMATED COLLECTION SYSTEM | P O BOX 57 | | | | BENSALEM | PA | 190208514 | USA | TRADE PAYABLE | | | | | $388.91 |
| 12799 | | PABLO HURTADO | 12581 SW 134TH CT STE 102 | | | | MIAMI | FL | 33186 | USA | TRADE PAYABLE | | | | | $123.09 |
| 12800 | | PABON-SANTIAGO SHARON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12801 | | PACE CATHERINE L | 2137 EAST HUDSON BLVD APARTMENT D | | | | GASTONIA | NC | 28054 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12802 | | PACHECO DAVE | 72 FOXBOROUGH ST | | | | NEW BEDFORD | MA | 02746 | USA | TRADE PAYABLE | | | | | $4.99 |
| 12803 | | PACHECO SAMUEL R | 1926 BLUESTONE DR | | | | KALISPELL | MT | 59901 | USA | TRADE PAYABLE | | | | | $75.00 |
| 12804 | | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | TRADE PAYABLE | | | | | $21,563.55 |
| 12805 | | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | USA | UTILITIES PAYABLE | | | | | $186,006.56 |
| 12806 | | PACIFIC IMPORTS INQ | P O BOX 15891 | | | | HONOLULU | HI | 96830 | USA | TRADE PAYABLE | | | | | $2,681.99 |
| 12807 | | PACIFIC NW PROPERTIES LP | BEAVERTON OR 97075-2206 | | | | BEAVERTON | OR | 97075-2206 | USA | TRADE PAYABLE | | | | | $3,797.88 |
| 12808 | | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | USA | UTILITIES PAYABLE | | | | | $5,278.69 |
| 12809 | | PACIFIC SOUVENIR GROUP INC | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | USA | TRADE PAYABLE | | | | | $2,323.88 |
| 12810 | | PACIFIC SPIRIT INC | 800 W PENDER ST 1100 | | | | VANCOUVER | BRITISH COLUMBIA | BC V6C 2V6 | | TRADE PAYABLE | | | | | $132.59 |
| 12811 | | PACIFIC WEST INGREDIENTS LLC | 616 CORPORATE WAY SUITE 2-4881 | | | | VALLEY COTTAGE | NY | 10989 | USA | TRADE PAYABLE | | | | | $0.01 |
| 12812 | | PACO CHINA GARMENT LTD | BUILDING B NO 9 YUEYANG ROAD | | | | QINGDAO | CHINA | 266000 | | TRADE PAYABLE | | | | | $4,803,507.22 |
| 12813 | | PACZAK MICHAEL AND HELEN PACZAK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 12814 | | PADILLA GLORIA | CALLE CARITE PARCELA 191A BO PAJAROS | | | | TOA BAJA | PR | 00949 | USA | TRADE PAYABLE | | | | | $23.48 |
| 12815 | | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756 | USA | TRADE PAYABLE | | | | | $10.00 |
| 12816 | | PADILLA MARIA MARINO | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | USA | PENDING LITIGATION | | | | X | X | UNDETERMINED |
| 12817 | | PADILLA ROSAS H | PO BOX 2408 | | | | MAYAGUEZ | PR | 00680 | USA | TRADE PAYABLE | | | | | $0.04 |
| 12818 | | PADRO MIGUEL T | 210 MOTTERN ST | | | | FORT HUACHUCA | AZ | 85613 | USA | TRADE PAYABLE | | | | | $1.74 |
| 12819 | | PAEZ PRESCILIANO G AND DOLORES GUEVARA HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 12820 | | PAGACAT INC | 99 WASHINGTON AVE SUITE 805D | | | | ALBANY | NY | 12210 | USA | TRADE PAYABLE | | | | | $6,347.53 |
| 12821 | | PAGAN GAMALIEL | LOS MAESTROS MARTIN CORCHADO 8242 | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $0.86 |
| 12822 | | PAGAN MADELINE | CALLE 22 BLQ- 48 SANTA ROSA | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $16.00 |
| 12823 | | PAGE RANDALL | 725 MALLARD LAKES DR | | | | LEXINGTON | SC | 29072 | USA | TRADE PAYABLE | | | | | $244.38 |
| 12824 | | PAGNOTTI JR; MICHAEL S | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 12825 | | PAINESVILLE MUNICIPAL COURT | 7 RICHMOND PO BOX 601 | | | | PAINESVILLE | OH | 44077 | USA | TRADE PAYABLE | | | | | $64.99 |
| 12826 | | PAINTER HOWARD AND SARA PAINTER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 12827 | | PAISLEI GORDON | 36407 BRENNAN ROAD | | | | NEW BALTIMORE | MI | 48047 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 12828 | | PAJET GEORGE | PO BOX 307025 | | | | SAINT THOMAS | VI | 00803 | USA | INSURANCE CLAIMS | 12/16/2017 | | | | $1,200.00 |
| 12829 | | PAK TYLER S | 8A ELLSMERE STREET | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $25.40 |
| 12830 | | PALACE PROPERTIES LLC | CO STIRLING PROPERTIES - AGENT | CO STIRLING PROPERTIES - AGENT | | | COVINGTON | LA | 70433 | USA | TRADE PAYABLE | | | | | $70,030.19 |
| 12831 | | PALACIOS ADELAIDA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | | | X | X | UNDETERMINED |
| 12832 | | PALACIOS ELIZABETH | 1120 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $4.42 |
| 12833 | | PALAFOX JESUS A | 580 HENSLEY AVE APT 4 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $47.27 |
| 12834 | | PALAGANAS CHARLYN | 1112 FROST PL | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $1.83 |
| 12835 | | PALENCIA JESUS E | 44 CROSS ST | | | | EVERETT | MA | 02149 | USA | TRADE PAYABLE | | | | | $3.65 |
| 12836 | | PALISADES ACQUISITION XVI,LLC | SCOTT T WHITEMAN 7350 B GRACE DRIVE | | | | COLUMBIA | MD | 21044 | USA | TRADE PAYABLE | | | | | $81.89 |
| 12837 | | PALISADES ACQUISTION XVI LLC | P O BOX 270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $99.28 |
| 12838 | | PALISADES COLLECTION LLC | BERNDT ASSOCIATES P C 30500 VAN DYKE 702 | | | | WARREN | MI | 48093 | USA | TRADE PAYABLE | | | | | $333.18 |
| 12839 | | PALLAVI SAWHNEY | 5939 SWEET BIRCH DRIVE | | | | RIVERVIEW | FL | 33578 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 12840 | | PALMCO(A) SWEEPING & STRIPING | | | | | | | | | TRADE PAYABLE | | | | | $756.00 |
| 12841 | | PALMER LISA M | 205 DONALD TENNANT CIRCLE | | | | NORTH ATTLEBORO | MA | 02760 | USA | TRADE PAYABLE | | | | | $8.76 |
| 12842 | | PALMER SAMANTHA | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | | X | X | UNDETERMINED |
| 12843 | | PALMERO ENEROLIZA | REPARTO VALENCIA CALLE 11 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $20.00 |
| 12844 | | PALMISANO JOAN K | 79 MOWRY STREET | | | | PROVIDENCE | RI | 02908 | USA | TRADE PAYABLE | | | | | $107.64 |
| 12845 | | PALOMINO ALFREDO | 939 S RIVERSIDE DR APT 95 | | | | CLARKSVILLE | TN | 37040 | USA | TRADE PAYABLE | | | | | $25.00 |
| 12846 | | PALOMO DOLORES | 6000 GARDEN GROVE BLVD APT 266 | | | | WESTMINSTER | CA | 92683 | USA | TRADE PAYABLE | | | | | $43.45 |
| 12847 | | PALURU RADHA | 4 BALSAM FIR ROAD | | | | S WINDSOR | CT | 06074 | USA | TRADE PAYABLE | | | | | $136.50 |
| 12848 | | PAM BASSELCH 13 TRUSTEE | CHAPTER 13 TRUSTEE P O BOX 1201 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $18.46 |
| 12849 | | PAM CARTWRIGHT | 4571 FONGGLEN CIRCLE | | | | COLORADO SPRINGS | CO | 80906 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 12850 | | PAM REEDBIRD | 1405 9TH AVE NW | | | | PUYALLUP | WA | 98371 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 12851 | | PAM ROBERTS | 12754 SOMERDOWNS CT | | | | DRAPER | UT | 84020 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 12852 | | PAM UDZEL | 8829 CAMPFIRE TRAIL | | | | RALEIGH | NC | 27615 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 12853 | | PAMELA & GLENN DUHE | 11417 SPRING CREEK DRIVE | | | | HAMMOND | LA | 70403 | USA | INSURANCE CLAIMS | 2/2/2018 | X | X | X | UNDETERMINED |
| 12854 | | PAMELA & MARK FIECHTNER | 8508 LANCOME | | | | PLANO | TX | 75025 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 12855 | | PAMELA & RICHARD PROFFITT & FOWLER | 12 HILLAIRE LN | | | | RICHMOND | VA | 23229 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 12856 | | PAMELA AVERY | 6944 FOREST TERRACE | | | | HYATTSVILLE | MD | 20785 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 12857 | | PAMELA BAGWELL | 115 HICKS ROAD | | | | GREENVILLE | SC | 29605 | USA | INSURANCE CLAIMS | 4/10/2018 | X | X | X | UNDETERMINED |
| 12858 | | PAMELA BORES | 5725 STATE ROUTE 547 | | | | BELLEVUE | OH | 44811 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 12859 | | PAMELA FELIPE | 619 E MINNEHAHA AVE | | | | ST PAUL | MN | 55130 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |

| Row No. No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12860 | PAMELA HILLIARD | 10604 IGNATIUS BIGGS DRIVE | | | | UPPER MARLBORO | MD | 20772 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 12861 | PAMELA KING | 2144 W 79TH ST | | | | LOS ANGELES | CA | 90047 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 12862 | PAMELA LEZA | 3302 CANDLEWISP CIR | | | | SPRING | TX | 77388 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 12863 | PAMELA LUCAS-HENRY | 729 EAST 219TH STREET APARTMEN | | | | BRONX | NY | 10467 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 12864 | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 12865 | PAMELA MCDOWELL | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | 94111 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12866 | PAMELA PARSON | 7607 LOZIER | | | | WARREN | MI | 48091 | USA | INSURANCE CLAIMS | 7/9/2017 | X | X | X | UNDETERMINED |
| 12867 | PAMELA POLLAK-BECKER | 19331 ROUTE 76 | | | | POPLAR GROVE | IL | 61065 | USA | INSURANCE CLAIMS | 11/29/2013 | X | X | X | UNDETERMINED |
| 12868 | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | USA | INSURANCE CLAIMS | 1/7/2017 | X | X | X | UNDETERMINED |
| 12869 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | USA | TRADE PAYABLE | | | | | $239,656.20 |
| 12870 | PANCHER EUGENE H | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12871 | PANOADO DIGITAL INC | 75 QUIETHILLS RD | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $45.88 |
| 12872 | PANSAN JARED | 1630 FERRY ST 8 | | | | EUGENE | OR | 97401 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12873 | PANOILI HUNTER; AND INFANT UNDER THE AGE OF FOURTEEN; BY HIS MOTHER AND NATURAL GUARDIAN KRISTEN PANOIU; AND KRISTEN PANOIU INDIVIDUALLY | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12874 | PANTELIS CHRYSAFIS | 53 46 196TH STREET | | | | FRESH MEADOWS | NY | 11365 | USA | TRADE PAYABLE | | | | | $63.38 |
| 12875 | PAPAYA SUN LLC | POB 10281 | | | | HONOLULU | HI | 96816 | USA | TRADE PAYABLE | | | | | $17.53 |
| 12876 | PAPPAS SUSAN E | 250 NESMITH ST 18 | | | | LOWELL | MA | 01852 | USA | TRADE PAYABLE | | | | | $1.85 |
| 12877 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | USA | TRADE PAYABLE | | | | | $4,165.92 |
| 12878 | PARAMO CITLALY | 102 NEBABA ST | | | | FAYETTEVILLE | NC | 28304 | USA | TRADE PAYABLE | | | | | $2.00 |
| 12879 | PARCHMAN ORGANIC FARMS LLC | 93 S JACKSON ST PO BOX 34628 22765 | | | | SEATTLE | WA | 98104 | USA | TRADE PAYABLE | | | | | $434.40 |
| 12880 | PAREKH BRIDGEN | 99 BRANDYWINE RD | | | | FORDS | NJ | 08863 | USA | TRADE PAYABLE | | | | | $1.81 |
| 12881 | PARFUMS DE COEUR | P O BOX 6349 | | | | NEW YORK | NY | 10249-6349 | USA | TRADE PAYABLE | | | | | $69,724.21 |
| 12882 | PARHAM KWAN | 902 S ENCINA ST | | | | VISALIA | CA | 93277 | USA | TRADE PAYABLE | | | | | $390.73 |
| 12883 | PARIS RICHARDSON | 3100 NOTTINGHAM LN | | | | MODESTO | CA | 95350 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 12884 | PARK HUEBER | 2887 WILDWOOD HARBOR ROAD | | | | BOYNE CITY | MI | 49712 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED |
| 12885 | PARK YOOJIN | 2540 COUNTRY HILLS RD 185 | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12886 | PARKER ARCHIE | 5755 KERTH RD | | | | SAINT LOUIS | MO | 63128 | USA | TRADE PAYABLE | | | | | $200.00 |
| 12887 | PARKER BRITTANY | 169 EDSON AVENUE | | | | WATERBURY | CT | 06705 | USA | TRADE PAYABLE | | | | | $1.79 |
| 12888 | PARKER CHARLES | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12889 | PARKER CHRISTI L | 107 W COLTON AVE | | | | REDLANDS | CA | 92374 | USA | TRADE PAYABLE | | | | | $199.50 |
| 12890 | PARKER COLLECTION AGENCY | P O BOX 38 | | | | LEBANON | PA | 17042 | USA | TRADE PAYABLE | | | | | $16.44 |
| 12891 | PARKER MICHAEL S | 306 GREY CREEK DR | | | | VICKSBURG | MS | 39183 | USA | TRADE PAYABLE | | | | | $268.99 |
| 12892 | PARKER RITA C PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHARLES M PARKER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12893 | PARKS PATSY P | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12894 | PARMAR GAGANJOT | 82-65 233RD STREET | | | | QUEENS VILLAGE | NY | 11427 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12895 | PARR KERK | 16382 VILLAGE MEADOW DR | | | | RIVERSIDE | CA | 92503 | USA | TRADE PAYABLE | | | | | $267.81 |
| 12896 | PARR RENO WATER COMPANY | 1695 MEADOW WOOD LANE | STE 100 | | | RENO | NV | 89502 | USA | UTILITIES PAYABLE | | | | | $654.44 |
| 12897 | PARRIS JOSEPH | 808 WOODPOINT DR APT F | | | | CHESTERFIELD | MO | 63017 | USA | TRADE PAYABLE | | | | | $74.75 |
| 12898 | PARRISH SIMPSON | 405 W MEADECREST DR | | | | KNOXVILLE | TN | 37923 | USA | INSURANCE CLAIMS | 3/18/2016 | X | X | X | UNDETERMINED |
| 12899 | PART ADVICE LLC | 3524 IRVING BLVD SUITE 105 | | | | DALLAS | TX | 75247 | USA | TRADE PAYABLE | | | | | $59.06 |
| 12900 | PARTRIDGE EDWARD C AND BARBARA ANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12901 | PARTYTOYZCOM | 534 E 12TH STREET | | | | BROWNSVILLE | TX | 78520 | USA | TRADE PAYABLE | | | | | $35.10 |
| 12902 | PASCO COUNTY UTILITIES | PO DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | USA | UTILITIES PAYABLE | | | | | $101.10 |
| 12903 | PASILLAS JUAN | 817 SW 39TH | | | | OKLAHOMA CITY | OK | 73109 | USA | TRADE PAYABLE | | | | | $9.24 |
| 12904 | PAT BLAZINA | 145 EAGLE CIRCLE | | | | ELYRIA | OH | 44035 | USA | INSURANCE CLAIMS | 10/4/2017 | X | X | X | UNDETERMINED |
| 12905 | PAT LARACCA | 96 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 12906 | PAT LITTLE | 46 EAST LEWIS STREET | | | | WINCHESTER | IL | 62694 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 12907 | PAT MARTINEZ | 9829 WHITEMORE STREET | | | | EL MONTE | CA | 91733-1156 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 12908 | PAT SCHROEDER | 889 MALIBU ROAD | 83 | | | OSAGE BEACH | MO | 65065 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 12909 | PAT SHEMETULSKIS | 14956 RICHFIELD ST | | | | LIVONIA | MI | 48154 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED |
| 12910 | PATEL DIVYESHKUMAR T | 250 SOUTH UNIVERSITY AVE | | | | PROVO | UT | 84601 | USA | TRADE PAYABLE | | | | | $1.84 |
| 12911 | PATEL SANDEEP | 1 AGNES COURT MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | USA | TRADE PAYABLE | | | | | $408.18 |
| 12912 | PATERNITY AND CHILD SUPPORT D | 8000 NISKY SHOPPING CTR STE 500 ROOM 525 | | | | ST THOMAS | VI | 00802 | USA | TRADE PAYABLE | | | | | $128.76 |
| 12913 | PATIL MEERA | 1628 MILL ROAD | | | | CHELMSFORD | MA | 01824 | USA | TRADE PAYABLE | | | | | $1.75 |
| 12914 | PATIO GARDEN DIRECT INC | 17800 CASTLETON ST SUITE180 | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $143.77 |
| 12915 | PATIOLAND OUTDOOR LIVING | 2410 WARDLOW RD 110 | | | | CORONA | CA | 92880 | USA | TRADE PAYABLE | | | | | $858.07 |
| 12916 | PATRICE COOKES | 5 GRANADA CRESCENT 5 | | | | WHITE PLAINS | NY | 10603 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 12917 | PATRICE EMERSON | 1582 GERSHWIN AVENUE NORTH | | | | OAKDALE | MN | 55128 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED |
| 12918 | PATRICE HINSON | 4718 CREPE MYRTLE LN | | | | PASADENA | TX | 77505 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 12919 | PATRICIA & CHARLES SMITH | 2857 LITCHFIELD RD | | | | SHAKER HEIGHTS | OH | 44120 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 12920 | PATRICIA & DANN WEBB PRICE | 3742 MARTINELL AVE | | | | ROANOKE | VA | 24017 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 12921 | PATRICIA & IVAN MEDINA | 4846 W VILLAGE GLEN CIRCLE | | | | JORDAN | UT | 84081 | USA | INSURANCE CLAIMS | 4/16/2018 | X | X | X | UNDETERMINED |
| 12922 | PATRICIA & JAMES SLATTEN | PO BOX 442 | | | | LEXINGTON | OK | 73051 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 12923 | PATRICIA & JASON DELGADO | 4003 W SEVILLA ST | | | | TAMPA | FL | 33629 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 12924 | PATRICIA & MITCAELL EARLY | 1097 GREYTON ROAD | | | | CLEVELAND | OH | 44112 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 12925 | PATRICIA & MOHAMMAD SAIDY | 3033 ALA ILIMMA ST | APT 1102 | | | HONOLULU | HI | 96818 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 12926 | PATRICIA & PATRICK HUSSEY | 86 JAMAICA RD | | | | COUPEVILLE | WA | 98239 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 12927 | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 12928 | PATRICIA ALCALDE | 7629 ALMERIA | | | | LAS VEGAS | NV | 89128 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 12929 | PATRICIA ALMANZA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12930 | PATRICIA ARRIGO | 140 MYRTLE STREET | | | | WRENTHAM | MA | 02093 | USA | TRADE PAYABLE | | | | | $120.00 |
| 12931 | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 12932 | PATRICIA BALTIAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12933 | PATRICIA BECHET | 7 BREWSTER ROAD | | | | NORFOLK | MA | 02056 | USA | INSURANCE CLAIMS | 10/8/2014 | X | X | X | UNDETERMINED |
| 12934 | PATRICIA BENTZLEY | 8815 INDIAN RIVER RUN | | | | BOYNTON BEACH | FL | 33472 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 12935 | PATRICIA BOESELAGER | 2810 COUNTRY SIDE BLVD 3 | | | | CLEARWATER | FL | 33761 | USA | INSURANCE CLAIMS | 7/10/2018 | | | | $70,000.00 |
| 12936 | PATRICIA BRADLEY | 40-20 BEACH CHANNEL | | | | FAR LOCK AWAY | NY | 11691 | USA | INSURANCE CLAIMS | 7/26/2016 | X | X | X | UNDETERMINED |
| 12937 | PATRICIA CHAMBERS | 1737 SUNSET BLVD | | | | HOUSTON | TX | 77005 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 12938 | PATRICIA COSTANZO | 29 ALPERT | | | | WAPPINGERS FALLS | NY | 12590 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 12939 | PATRICIA CUCALOM | 8107 NE THIRD PLACE | | | | MIAMI | FL | 33138 | USA | INSURANCE CLAIMS | 10/5/2016 | X | X | X | UNDETERMINED |
| 12940 | PATRICIA DAY | 6496 CROOKED CREEK TRCE | | | | LITHONIA | GA | 30058 | USA | INSURANCE CLAIMS | 4/1/2017 | X | X | X | UNDETERMINED |
| 12941 | PATRICIA DILLON | 640 E HOPOCAN AVE | APT 2 | | | BARBERTON | OH | 44203 | USA | INSURANCE CLAIMS | 6/21/2017 | X | X | X | UNDETERMINED |
| 12942 | PATRICIA DUFFY | 211 SOUTHERN AVENUE | | | | AMBLER | PA | 19002 | USA | INSURANCE CLAIMS | 8/29/2017 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12943 | | PATRICIA DUMAS | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED |
| 12944 | | PATRICIA DUMAS | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED |
| 12945 | | PATRICIA EVANS | UNKNOWN | UNKNOWN | | | UNKNOWN | FL | | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 12946 | | PATRICIA FERGER | 10924 MARYLAND AVENUE | | | | CHAMPLIN | MN | 55316 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 12947 | | PATRICIA GAHAN | 409 6TH AVENUE | | | | BELMAR | NJ | 07719 | | INSURANCE CLAIMS | 10/16/2018 | X | X | X | UNDETERMINED |
| 12948 | | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 12949 | | PATRICIA GOOCH | 412 S 3RD STREET | | | | MARTINSFERRY | OH | 43935 | USA | INSURANCE CLAIMS | 3/10/2018 | X | X | X | UNDETERMINED |
| 12950 | | PATRICIA GRAW | 619 THOMPSON AVE | | | | NORTH AURORA | IL | 60542 | USA | INSURANCE CLAIMS | 3/12/2018 | | | | $661.19 |
| 12951 | | PATRICIA GRAY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12952 | | PATRICIA GREENE | 2912 CLUB HOUSE DR WEST | | | | CLEARWATER | FL | 33761 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 12953 | | PATRICIA GULLIE | 1814 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 12954 | | PATRICIA INGLE | 4300 MCCLELLAND BLVD | | | | JOPLIN | MO | 64804 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 12955 | | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 12956 | | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | USA | INSURANCE CLAIMS | 3/2/2018 | X | X | X | UNDETERMINED |
| 12957 | | PATRICIA KALANY | PO BOX 96 | | | | VALLEY GROVE | WV | 26060 | USA | TRADE PAYABLE | | | | | $133.73 |
| 12958 | | PATRICIA KILKER | 190 CANTERBURY AVENUE | | | | LANGHORNE | PA | 19047 | USA | INSURANCE CLAIMS | 3/5/2016 | X | X | X | UNDETERMINED |
| 12959 | | PATRICIA KIP | 693 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | USA | INSURANCE CLAIMS | 9/18/2011 | X | X | X | UNDETERMINED |
| 12960 | | PATRICIA KUCEWICZ | 171 NETTLETON AVENUE | | | | MILFORD | CT | 06460 | USA | INSURANCE CLAIMS | 7/24/2016 | X | X | X | UNDETERMINED |
| 12961 | | PATRICIA LANDRY | 107 BIRCH STREET | | | | BANGOR | ME | 04401 | USA | INSURANCE CLAIMS | 8/31/2010 | X | X | X | UNDETERMINED |
| 12962 | | PATRICIA LESDKEN | 31 BAY ST COATESVILLE PA 1932 | | | | COATESVILLE | PA | 19320 | USA | INSURANCE CLAIMS | 10/9/2015 | X | X | X | UNDETERMINED |
| 12963 | | PATRICIA MARTIN BUNCH | 4310 WEST RIDGE DRIVE | | | | HOOD RIVER | OR | 97031 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 12964 | | PATRICIA MOYER | 10184 CASTLE TOWER ROAD | | | | MECHANICSVILLE | VA | 23116 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 12965 | | PATRICIA MURER | 1734 MONTGOMERY DR | | | | VISTA | CA | 92084 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 12966 | | PATRICIA NAVARRO | 1647 W KERRY LN | | | | PHOENIX | AZ | 85027 | USA | INSURANCE CLAIMS | 5/7/2016 | X | X | X | UNDETERMINED |
| 12967 | | PATRICIA PAGE | 1815 E 25TH ST | | | | LUBBOCK | TX | 79404 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 12968 | | PATRICIA POWERS | 10713 EGMONT ROAD | | | | SAVANNAH | GA | 31406 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 12969 | | PATRICIA REECE | 4615 WICKFORD CIR NE | | | | ROSWELL | GA | 30075 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 12970 | | PATRICIA RENNER | 3618 CEDAR HAMMOCK CT | | | | NAPLES | FL | 34112 | USA | INSURANCE CLAIMS | 5/8/2014 | | | | $100,000.00 |
| 12971 | | PATRICIA RIEDL | 809 SOUTH MIDPARK DRIVE | | | | APPLETON | WI | 54915 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 12972 | | PATRICIA ROBLES | 1321 W HAZELWOOD STREET | | | | PHOENIX | AZ | 85013 | USA | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 12973 | | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | USA | INSURANCE CLAIMS | 10/19/2014 | X | X | X | UNDETERMINED |
| 12974 | | PATRICIA STEPANSKI | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12975 | | PATRICIA STOVALL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12976 | | PATRICIA STRZELECKI | 200 AMRON DRIVE | | | | BLOOMSBURG | PA | 17815 | USA | INSURANCE CLAIMS | 8/29/2014 | X | X | X | UNDETERMINED |
| 12977 | | PATRICIA TAYLOR-DAVIDSON | | | | | | | | | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED |
| 12978 | | PATRICIA WEAVER | 1878 BOBTAIL DRIVE | | | | MAITLAND | FL | 32751 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 12979 | | PATRICIA WEBB | 1998 GA HIGHWAY 195 N | | | | AMERICUS | GA | 31709 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 12980 | | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 12981 | | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 12982 | | PATRICK & RACHEL HOWARD | 606 NW | | | | GIGHARBOR | WA | 98335 | USA | INSURANCE CLAIMS | 7/12/2017 | X | X | X | UNDETERMINED |
| 12983 | | PATRICK CARLOS AND GLORIA PATRICK HIS WIFE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12984 | | PATRICK COOOMES | PO BOX 356 | | | | WILLIAMATON | MI | 488950356 | USA | TRADE PAYABLE | | | | | $95.43 |
| 12985 | | PATRICK DRURY | 210 MARTIN LUTHER KING JR BLVD ROOM 523 | | | | MADISON | WI | 53703 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12986 | | PATRICK HOLWELL | 867 HAMAL DR | | | | LITTLETON | CO | 80124 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 12987 | | PATRICK J GLOVER | DANFORTH & MEIERHENRY L L P 315 S PHILLIPS AVE | | | | SIOUX FALLS | SD | 57104 | USA | TRADE PAYABLE | | | | | $162.80 |
| 12988 | | PATRICK KAMINS | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | USA | TRADE PAYABLE | | | | | $45.85 |
| 12989 | | PATRICK M CONNELLY ESQUIRE | 30 COURTHOUSE SQUARE 400 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $547.20 |
| 12990 | | PATRICK M CONNELLYESQUIRE | 30 COURTHOUSE SQUARE 400 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $547.20 |
| 12991 | | PATRICK SCANLON ESQUIRE | 203 NE FRONT ST SUITE101 | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $0.03 |
| 12992 | | PATRICK STRADER | | | | | | | | | TRADE PAYABLE | | | | | $2,225.12 |
| 12993 | | PATRIZIA PROSCIA | 13 CHERRY LN | | | | POMONA | NY | 10970 | USA | INSURANCE CLAIMS | 7/18/2014 | X | X | X | UNDETERMINED |
| 12994 | | PATRIZIO CARDOZA | 14212 CEDARWOOD AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 12995 | | PATSY & RAYBURN BRYANT | 179 SAINT ANDREWS DRIVE | | | | OAKLAND | TN | 38060 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED |
| 12996 | | PATSY CURTIS | UNKNOWN | | | | UNKNOWN | TX | 77701 | USA | INSURANCE CLAIMS | 8/6/2016 | X | X | X | UNDETERMINED |
| 12997 | | PATTERSON CHARLES VICTOR AND PATTERSON MARY C | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 12998 | | PATTERSON CURTIS W | 6608 BALBOA CR | | | | OCEAN SPRINGS | MS | 39564 | USA | TRADE PAYABLE | | | | | $72.18 |
| 12999 | | PATTERSON DANIEL L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13000 | | PATTERSON DAVID W | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13001 | | PATTERSON KATE S | 400 SOUTH COLLEGE STREET APT 306 | | | | CARLISLE | PA | 17013 | USA | TRADE PAYABLE | | | | | $36.02 |
| 13002 | | PATTERSON NAKIAYAH | 53 MOUNTAINVIEW AVE | | | | NEWARK | NJ | 07106 | USA | TRADE PAYABLE | | | | | $1.80 |
| 13003 | | PATTERSON NUSS & SEYMOUR PC TR | 5613 DTC PKWY SUITE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $52.24 |
| 13004 | | PATTERSON RICHARD L | 5447 DALLAS MCCLELLAN ROAD | | | | ZOLFO SPRINGS | FL | 33890 | USA | TRADE PAYABLE | | | | | $275.84 |
| 13005 | | PATTERSON SEAN | 400 MISSION RANCH BLVD | | | | CHICO | CA | 95926 | USA | TRADE PAYABLE | | | | | $1.83 |
| 13006 | | PATTI & AL RODRIGUEZ | 516 YOSHIKO WAY | | | | APTOS | CA | 95003-3453 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 13007 | | PATTI ADKINS | 235 CHANDLER ROAD | | | | CHEHALIS | WA | 98532 | USA | INSURANCE CLAIMS | 2/15/2017 | X | X | X | UNDETERMINED |
| 13008 | | PATTI JOSEPH J | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13009 | | PATTI MCCRORY | 525 AUDUBON DR | | | | EVANSVILLE | IN | 47715 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 13010 | | PATTON DONALD K | 84 MILLER LANE | | | | HONEY BROOK | PA | 19344 | USA | TRADE PAYABLE | | | | | $2.38 |
| 13011 | | PATTON LILLY INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE ERSKIN PATTON ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13012 | | PATTY BATISTE | 613 S ST VALERIE | | | | ABBEVILLE | LA | 70510 | USA | INSURANCE CLAIMS | 4/30/2017 | X | X | X | UNDETERMINED |
| 13013 | | PATTY COOK | 2351 YALE BLVD | | | | SPRINGFIELD | IL | 62703 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 13014 | | PAUL & DEBORAH PIENKOWSKI | 9332 TURKEY ROAD | | | | BLACK EARTH | WI | 53515 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 13015 | | PAUL & DEEANN ELLIOTT | 710 MOODY RD | | | | HENDERSON | NC | 27537 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 13016 | | PAUL & MARCIA DUNCAN | 3222 EAST AVE | | | | HAYWARD | CA | 94541 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 13017 | | PAUL A HARTMANN DBA HARTMANN V | | | | | | | | | TRADE PAYABLE | | | | | $86.66 |
| 13018 | | PAUL AND MELINDA VAN ALLEN | 8110 CATAWBA LANE | | | | HANOVER PARK | IL | 60133 | USA | INSURANCE CLAIMS | 3/24/2018 | X | X | X | UNDETERMINED |
| 13019 | | PAUL ARNTZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13020 | | PAUL BROWNFIELD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13021 | | PAUL CRANDALL | | | | | | | | | TRADE PAYABLE | | | | | $792.55 |
| 13022 | | PAUL DAVIDSON TRUSTEE | PO BOX 647 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $180.00 |
| 13023 | | PAUL DOUTHITT | 1801 RITTER STREET | | | | CHESTERTON | IN | 46304 | USA | TRADE PAYABLE | | | | | $9.54 |
| 13024 | | PAUL DOVE | 243 OAK ST | | | | HOLYOKE | MA | 01040-3938 | USA | INSURANCE CLAIMS | 6/27/2018 | | | | $589.46 |

Debtor Name: SEARS, ROEBUCK AND CO.     18-23538-shl   Doc 1711   Filed 01/18/19   Entered 01/18/19 01:00:02   Main Document     Case Number: 18-23537

Schedule E/F: Part 3 Question 1
Pg 806 of 1461

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13025 | | PAUL DOWSAKUL | 5884 PALM FRONT COURT | | | | WEST JORDAN | UT | 84081 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 13026 | | PAUL EDWARDS | 2516 N 78TH AVENUE | | | | ELMWOOD PARK | IL | 60707 | USA | INSURANCE CLAIMS | 1/25/2018 | X | X | X | UNDETERMINED | |
| 13027 | | PAUL ERDMAN | 191 OVERBROOK RD | | | | VALENCIA | PA | 16059 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 13028 | | PAUL GIBA | 217 SEEGAR RD | | | | PITTSBURGH | PA | 15241 | USA | INSURANCE CLAIMS | 12/30/2010 | X | X | X | UNDETERMINED | |
| 13029 | | PAUL HANEY | 10044 CAIRN MOUNTAIN WAY | | | | BRISTOW | VA | 20136 | USA | INSURANCE CLAIMS | 4/18/2016 | X | X | X | UNDETERMINED | |
| 13030 | | PAUL HAYNES | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13031 | | PAUL HOFFMAN | PO BOX 1407 | | | | CLARKSTON | MI | 48347 | USA | TRADE PAYABLE | | | | | $11,132.63 | |
| 13032 | | PAUL HOWARD F AND MARY PAUL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13033 | | PAUL HUEN | 500 S LOS ANGELES ST STE 5 | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $321.71 | |
| 13034 | | PAUL LEWIS C | 15940 S W 290 ST | | | | HOMESTEAD | FL | 33033 | USA | TRADE PAYABLE | | | | | $10.02 | |
| 13035 | | PAUL MCLELLAN | 11621 95TH AVE N | | | | MAPLE GROVE | MN | 55369 | USA | TRADE PAYABLE | | | | | $643.70 | |
| 13036 | | PAUL MINGRER | 3000 TOWN CENTER SUITE 2390 | | | | SOUTHFIELD | MI | 480751387 | USA | TRADE PAYABLE | | | | | $25.11 | |
| 13037 | | PAUL OMASERE | | | | | | | | | TRADE PAYABLE | | | | | $56.44 | |
| 13038 | | PAUL PENNINO | 22 DONNA DR | | | | FAIRFIELD | CT | 06825-1016 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 13039 | | PAUL STOBBE | 13310 JASMINE PEAK CT | | | | PEARLAND | TX | 77584 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 13040 | | PAUL TALBOT | 65 WHITMAN STREET | 1ST FLOOR W | | | NEW BEDFORD | MA | 02745 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED | |
| 13041 | | PAUL W SACCO | BANK OF THE WEST BUILDING 4290 WEST 10 STREET SUITE 110 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $428.05 | |
| 13042 | | PAULA & KENNETH FOSTER | 9250 SOUTH TONI LEE CIRCLE | | | | WEST JORDAN | UT | 84088 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 13043 | | PAULA & ROBERT HARDIN | PO BOX 387 | | | | WARREN | TX | 77664 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 13044 | | PAULA HANKINS | 2871 SOUTH NEWCOMBE WAY | | | | LAKEWOOD | CO | 80227 | USA | INSURANCE CLAIMS | 5/9/2017 | X | X | X | UNDETERMINED | |
| 13045 | | PAULA HENNING | 11262 CALLE DARIO | | | | SAN DIEGO | CA | 92126 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 13046 | | PAULA LEVENHAGEN | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 13047 | | PAULA PRITCHARD | 3524 BRENTWOOD ROAD | | | | RALEIGH | NC | 27604 | USA | INSURANCE CLAIMS | 7/4/2018 | X | X | X | UNDETERMINED | |
| 13048 | | PAULA QUICK | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13049 | | PAULA THOMPSON CLERK | GENERAL SESSIONS COURT 600 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | USA | TRADE PAYABLE | | | | | $114.45 | |
| 13050 | | PAULA WALLACE | 9 SAVAGE LANE | | | | CARTHAGE | TN | 37030-2989 | USA | INSURANCE CLAIMS | 6/22/2016 | X | X | X | UNDETERMINED | |
| 13051 | | PAULA WOLF | 616 WEATHERGREEN DRIVE | | | | RALEIGH | NC | 27615 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED | |
| 13052 | | PAULAUSKAS LISA P | 7932 NASHVILLE AVE NONE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 13053 | | PAULE ROSALINDA I | 1126 CHERRY AVENUE 113 | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $7.32 | |
| 13054 | | PAULETTE BRITTON | 945 MILL STONE COURT | | | | FALLBROOK | CA | 92028 | USA | INSURANCE CLAIMS | 9/1/2017 | X | X | X | UNDETERMINED | |
| 13055 | | PAULETTE BRYANT | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13056 | | PAULINE CARTER | 509 MOUNTAIN VIEW RD | | | | MOLENA | GA | 30258 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 13057 | | PAULINE CHIN | 119-42 221ST ST | | | | CAMBRIA HEIGHTS | NY | 11411 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 13058 | | PAULINE HOWSON | 1619 RICE ROAD | | | | LITHONIA | GA | 30058 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 13059 | | PAULINE MEARS | 1485 CARTWRIGHT LOOP | | | | WHITWELL | TN | 37397 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED | |
| 13060 | | PAULINE MINNIS | 173 PINE LANE | | | | NEW CUMBERLAND | WV | 26047 | USA | INSURANCE CLAIMS | 6/23/2015 | X | X | X | UNDETERMINED | |
| 13061 | | PAULINE MURRAY | 4034A RHODE ISLAND DRIVE | | | | DOVER | DE | 19901 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED | |
| 13062 | | PAULINO AMPARO | DSS | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $45.00 | |
| 13063 | | PAULINO JOHN AND GLORIA PAULINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13064 | | PAVEL BABICHENKO | 12586 W BRIDGERS ST STE 110 | | | | BOISE | ID | 83713 | USA | TRADE PAYABLE | | | | | $40.90 | |
| 13065 | | PAVEL KATHLEEN M INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RONALD L PAVEL | 200 TRADECENTER DRIVE | | | | WOBURN | MA | 01801 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13066 | | PAVNEET SINGH | 815 CORPORATE CIRCLE | | | | SALISBURY | NC | 28147 | USA | TRADE PAYABLE | | | | | $53.54 | |
| 13067 | | PAXTON KENNETH EARL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13068 | | PAY DAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD 2ND FLOOR | | | | OAKBROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $207.69 | |
| 13069 | | PAY DAY NOW | DISTRICT COURT OF JEFFERSON COROOM 500 716 RICHARD ARRINGTO | | | | BLMINGHAM | AL | 35203 | USA | TRADE PAYABLE | | | | | $177.39 | |
| 13070 | | PAYAM POURMEHR | 10302 MULA RD | | | | STAFFORD | TX | 77477 | USA | TRADE PAYABLE | | | | | $275.08 | |
| 13071 | | PAYDAY FINANCIAL LLC | PAYDAY FINANCIAL LLC P O BOX 128 | | | | TIMBER LAKE | SD | 57656 | USA | TRADE PAYABLE | | | | | $2.69 | |
| 13072 | | PAYDAY LOAN STORE | 107 W SIBLEY BLVD | | | | SOUTH HOLLAND | IL | 60473 | USA | TRADE PAYABLE | | | | | $50.28 | |
| 13073 | | PAYDAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $14.88 | |
| 13074 | | PAYNE ANTHONY J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13075 | | PAYNE LARRY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF DONALD PAYNE DECEASED | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13076 | | PAYNE RAYMOND | 5001 22ND ST W | | | | BRADENTON | FL | 34207 | USA | TRADE PAYABLE | | | | | $284.42 | |
| 13077 | | PAYPOPPY | | | | | | | | | TRADE PAYABLE | | | | | $110.16 | |
| 13078 | | PAYTON BAILEY | 808 NEWMONT STREET | | | | FORT WASHINGTON | MD | 20744 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 13079 | | PAYTON BAILEY | 808 NEWMONT STREET | | | | FORT WASHINGTON | MD | 20744 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED | |
| 13080 | | PAZ GONZALEZ | 1446 WEST 59TH PLACE | | | | LOS ANGELES | CA | 90047 | USA | INSURANCE CLAIMS | 5/2/2014 | X | X | X | UNDETERMINED | |
| 13081 | | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $28.81 | |
| 13082 | | PAZUR ROBERT E AND BARBARA PAZUR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13083 | | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | USA | TRADE PAYABLE | | | | | $102.84 | |
| 13084 | | PB KAY INC | S N ROOSEVELT AVE | | | | SPRING VALLEY | NY | 10977 | USA | TRADE PAYABLE | | | | | $29.43 | |
| 13085 | | PC PARTS UNLIMITED | 29603 HALL ST | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $248.43 | |
| 13086 | | PCHEUDRICKSRO | PCHEUDRICKS-RO NORTH CAROLINA DEPARTMENT DR R | | | | GREENSBORO | NC | 27407 | USA | TRADE PAYABLE | | | | | $4,101.14 | |
| 13087 | | PCL CO LIMITED | ROOM 603F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | | TRADE PAYABLE | | | | | $1,477,197.88 | |
| 13088 | | PEA RIDGE PUBLIC SERV DIST | PO BOX 86 | | | | BARBOURSVILLE | WV | 25504 | USA | UTILITIES PAYABLE | | | | | $706.53 | |
| 13089 | | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | | FLOWER MOUND | TX | 75028 | USA | TRADE PAYABLE | | | | | $100,393.96 | |
| 13090 | | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | 75267-0241 | USA | TRADE PAYABLE | | | | | $3,833.00 | |
| 13091 | | PEARL ANDERSON | 309 HOLCOMBE AVENUE | | | | NEWCASTLE | VA | 24127 | USA | INSURANCE CLAIMS | 1/9/2017 | X | X | X | UNDETERMINED | |
| 13092 | | PEARL BINDER | 11106 PARKMONT DR | | | | UPPERMARRBOL | MD | 20772 | USA | INSURANCE CLAIMS | 12/11/2017 | X | X | X | UNDETERMINED | |
| 13093 | | PEARL CARR | 806 SUNSET DRIVE | | | | SOMERDALE | NJ | 08083 | USA | INSURANCE CLAIMS | 9/12/2016 | X | X | X | UNDETERMINED | |
| 13094 | | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | INDIA | 122016 | | TRADE PAYABLE | | | | | $1,105,473.12 | |
| 13095 | | PEARLA PERRA | 545 S BROADWAY ST | | | | AURORA | IL | 60505 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 13096 | | PEARLETHA JOHNSON | 7022 EAST STELLA ROAD | | | | TUCSON | AZ | 85730 | USA | INSURANCE CLAIMS | 11/1/2016 | X | X | X | UNDETERMINED | |
| 13097 | | PEARLRIDGE MERCHANTS ASSOCIATION | P O BOX 31000 | | | | HONOLULU | HI | 96849 | USA | TRADE PAYABLE | | | | | $200.98 | |
| 13098 | | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13099 | | PEARSON SUSAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROL A AMBURG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13100 | | PEASE IV; JAMES W AND MARILYN PEASE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 13101 | | PECK BERNARD J AND ELIZABETH PECK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13102 | | PECK BRYAN S | 10 BUTTONFIELD LANE | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $904.10 |
| 13103 | | PECK BRYAN S | 10 BUTTONFIELD LANE | | | | SOUTH HADLEY | MA | 01075 | USA | TRADE PAYABLE | | | | | $880.57 |
| 13104 | | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | USA | UTILITIES PAYABLE | | | | | $32,949.59 |
| 13105 | | PEDLEY JOE | 304 CALDWELL ROAD | | | | OIL CITY | PA | 16301 | USA | TRADE PAYABLE | | | | | $10.35 |
| 13106 | | PEDRAM YAGHOOBIAN | 1443 WALNUT ST | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $118.24 |
| 13107 | | PEDRO ESCOBEDO | 5335 E BELMONT AVENUE | | | | FRESNO | CA | 93727 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | | UNDETERMINED |
| 13108 | | PEDRO G NUNEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13109 | | PEDRO MATOS | 3050 PARK AVE | APT 4G | | | | NY | | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | | UNDETERMINED |
| 13110 | | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | | UNDETERMINED |
| 13111 | | PEGGY & RENE STAEB | 101 HOGAN BLUFF COURT | | | | GEORGETOWN | TX | 78633 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | | UNDETERMINED |
| 13112 | | PEGGY BORDELON | 18863 HUNTER DR | | | | PONCHATOULLA | LA | 70454 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | | UNDETERMINED |
| 13113 | | PEGGY JONES | 729 E HAINES ST | | | | PHILADELPHIA | PA | 19144-1218 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | | UNDETERMINED |
| 13114 | | PEGGY REGISTER | 10119 STEVENSVILLE LANE | | | | CHARLOTTE | NC | 28277 | USA | INSURANCE CLAIMS | 5/28/2018 | X | X | | UNDETERMINED |
| 13115 | | PEIMAN & ASSANEH HAJIRNHIN & ASGARI | 5270 WELLSLEY BND | | | | ALPHARETTA | GA | 30005 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | | UNDETERMINED |
| 13116 | | PEKAY AND BLITSTEIN PC | 77 WEST WASHINGTON SUITE 719 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $164.82 |
| 13117 | | PELER MARTHA | 1795 BELVIDERE RD | | | | ENGLEWOOD | FL | 34223 | USA | TRADE PAYABLE | | | | | $195.00 |
| 13118 | | PELICAN PRODUCTIONS | 6521 VANALDEN AVE B | | | | RESEDA | CA | 91335 | USA | TRADE PAYABLE | | | | | $302.63 |
| 13119 | | PELKEY LISA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LAWRENCE GALLOP DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13120 | | PELLEGRINO MARY L AND HER HUSBAND ITALO ANTONIO "ANTHONY" PELLEGRINO | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13121 | | PELLICANI LUCILLE | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13122 | | PELOW THOMAS W | 67 DURKAR LANE | | | | ROCHESTER | NY | 14616 | USA | TRADE PAYABLE | | | | | $33.67 |
| 13123 | | PELTIER DENNIS AND GLENORA ANN THOMAS-PELTIER | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13124 | | PEMBROKE ST | 2400 ELLIHAM AVE | | | | RICHMOND | VA | 23237 | USA | TRADE PAYABLE | | | | | $67.07 |
| 13125 | | PENA ALEX | 1516 W ORCHARD ST APT A | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $49.79 |
| 13126 | | PENDERGAST LINDA L AS PERSONAL REPRESENTATIVE IN THE ESTATE OF ROBERT G LOWTHER JR ET AL | GEORGE EDGECOMB COURTHOUSE | 800 E TWIGGS ST | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13127 | | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $777.55 |
| 13128 | | PENFIELD SCOTT | 8606 E 78TH TER | | | | KANSAS CITY | MO | 64138 | USA | TRADE PAYABLE | | | | | $4.57 |
| 13129 | | PENINSULA ANESTHESIA | WILLIAMSBURG JAMES CITY COURT 5201 MONTICELLO AVE SUITE 6 | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $51.83 |
| 13130 | | PENNINGTON DAVID | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13131 | | PENNINGTON DENAE | 5071 PARKLAKE DR 8 | | | | MELBOURNE | FL | 32901 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13132 | | PENNSYLVANIA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | USA | TRADE PAYABLE | | | | | $115.70 |
| 13133 | | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | USA | UTILITIES PAYABLE | | | | | $248.07 |
| 13134 | | PENNY DICKERSON | 758 WEST SIDE DRIVE | | | | GAITHERSBURG | MD | 20878 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED |
| 13135 | | PENNY KEENAN | | | | | | | | | USA | TRADE PAYABLE | | | | | $15.19 |
| 13136 | | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | USA | PENSION PLAN | | X | X | X | UNDETERMINED |
| 13137 | | PEOPLE OF THE STATE OF ILLINOI | ARNOLD SCOTT HARRIS PC 111 W JACKSON BLVD STE 600 | | | | CHICAGO | IL | 60604 | USA | TRADE PAYABLE | | | | | $454.08 |
| 13138 | | PEOPLE OF THE STATE OF ILLINOI | ARNOLD SCOTT HARRIS PC 111 W JACKSON BLVD STE 600 | | | | CHICAGO | IL | 60604 | USA | TRADE PAYABLE | | | | | $273.31 |
| 13139 | | PEOPLES JAMES E AND WILLEAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13140 | | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | USA | UTILITIES PAYABLE | | | | | $163.85 |
| 13141 | | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | USA | UTILITIES PAYABLE | | | | | $32,350.97 |
| 13142 | | PEREDA ROBERT AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SERGIO PEREDA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13143 | | PEREIRA LUCIANA | 3195 MAIN ST | | | | BARNSTABLE | MA | 02630 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13144 | | PEREZ AYESHA P | 3310 SE 159TH AVE | | | | PORTLAND | OR | 97236 | USA | TRADE PAYABLE | | | | | $100.43 |
| 13145 | | PEREZ BURGOS I | VILLAS DEL PRADO CALLE DEL SOL | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $213.51 |
| 13146 | | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $1.82 |
| 13147 | | PEREZ FRANCISCA | 823 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13148 | | PEREZ KIARA N | 60 HANOVER ST | | | | MALDEN | MA | 02148 | USA | TRADE PAYABLE | | | | | $3.47 |
| 13149 | | PEREZ MARIA | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13150 | | PEREZ MARYELA | 6553 CAL BEARS CT | | | | WINTON | CA | 95388 | USA | TRADE PAYABLE | | | | | $1.83 |
| 13151 | | PEREZ MEERA | 92-2015 KULIHI ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $463.54 |
| 13152 | | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $48.98 |
| 13153 | | PEREZ REINA S | 42 NOSTRAND AVE | | | | BRENTWOOD | NY | 11717 | USA | TRADE PAYABLE | | | | | $1.83 |
| 13154 | | PEREZ RENEE N | 5429 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $5.41 |
| 13155 | | PEREZ RODRIGUEZ ALICE M; CIRILO VELEZ BERMUDEZ; AND JIANEL C VELEZ PEREZ | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00716 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13156 | | PEREZ RODRIGUEZ E | CALLE 14 CC14 VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $1.17 |
| 13157 | | PEREZ RODRIGUEZ J | 9341 LENORE | | | | GARDEN GROVE | CA | 92841 | USA | TRADE PAYABLE | | | | | $1.82 |
| 13158 | | PEREZ ZACHARY T | 94 BRAINARD AVENUE | | | | PORT MONMOUTH | NJ | 07758 | USA | TRADE PAYABLE | | | | | $14.89 |
| 13159 | | PERFECT PARTYWARE LLC | | | | | | | | | | TRADE PAYABLE | | | | | $227.67 |
| 13160 | | PERFORMANCE MOTORSPORTS | 11099 WATER TOWER CT | | | | HOLLAND | MI | 49424 | USA | TRADE PAYABLE | | | | | $176.32 |
| 13161 | | PERFORMANT RECOVERYINC | PO BOX 9063 | | | | PLEASANTON | CA | 945669063 | USA | TRADE PAYABLE | | | | | $35.55 |
| 13162 | | PERFUME EMPORIUM | 3440 W WARNER AVE SUITE C | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $8,232.02 |
| 13163 | | PERFUME WORLDWIDE INC | 696 OLD BETHPAGE ROAD | | | | OLD BETHPAGE | NY | 11804 | USA | TRADE PAYABLE | | | | | $3,196.62 |
| 13164 | | PERFUME WORLDWIDE INC | 696 OLD BETHPAGE ROAD | | | | OLD BETHPAGE | NY | 11804 | USA | TRADE PAYABLE | | | | | $18,925.02 |
| 13165 | | PERFUMES 4 ALL INC | 719 SENECA AVE | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $414.63 |
| 13166 | | PERFUMESWORLD COM INC | 252 FERNWOOD AVE | | | | EDISON | NJ | 08837 | USA | TRADE PAYABLE | | | | | $2,014.11 |
| 13167 | | PERILLOUX DALE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CATHERINE PERILLOUX | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13168 | | PERKINS ALIYAH | 106 COLLINWOOD LANE | | | | TAYLORS | SC | 29687 | USA | TRADE PAYABLE | | | | | $5.54 |
| 13169 | | PERKINS CECIL | 2000 REEF LN 100 | | | | HAMPTON | VA | 23666 | USA | TRADE PAYABLE | | | | | $100.00 |
| 13170 | | PERKINS LEE L | 1434 E 97TH ST APT C | | | | KANSAS CITY | MO | 64131 | USA | TRADE PAYABLE | | | | | $35.09 |
| 13171 | | PERKINS MICHAEL A AND GAIL PERKINS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13172 | | PERLENE HALEY | 4745 WHITE PASS DR | | | | COLLIERVILLE | TN | 38017 | USA | INSURANCE CLAIMS | 2/26/2017 | X | X | X | UNDETERMINED |
| 13173 | | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $22,403.46 |
| 13174 | | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | USA | TRADE PAYABLE | | | | | $392,730.99 |
| 13175 | | PEROUTKA & PEROUTKA | 8028 RITCHIE HWY | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $87.66 |
| 13176 | | PEROUTKA & PEROUTKAPA | 8028 RITCHIE HIGHWAY STE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $107.73 |

| Row No. / No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13177 | | PEROUTKA & PEROUTKAPA | 8028 RITCHIE HIGHWAY STE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $77.74 |
| 13178 | | PEROUTKA & PEROUTKAPA | 8028 RITCHIE HIGHWAY STE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $161.89 |
| 13179 | | PERRET SUSAN B | 4035 LEE DRIVE | | | | ALLISON PARK | PA | 15101 | USA | TRADE PAYABLE | | | | | $22.48 |
| 13180 | | PERRITT JESSE AND MARTHA PERRITT HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13181 | | PERRY BABEGENE J | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13182 | | PERRY COUNTY CT ATTEN: PERRY COUNTY CT | PO BOX 207 | | | | NEW LEXINGTON | OH | 43764 | USA | TRADE PAYABLE | | | | | $464.04 |
| 13183 | | PERRY JAMES BRUCE | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13184 | | PERRY KOOKINOS | 9 GAIL COURT | | | | LAKE IN THE HILLS | IL | 60156 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 13185 | | PERRY MATTHEW R | 2300 LINCOLN RD APT 67 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $2.30 |
| 13186 | | PERRY SOLOMON | 9851 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $33.47 |
| 13187 | | PERRY TOWNSHIP OF MARION CTY | 4925 S SHELBY ST  100 SMALL CLAIMS COURT | | | | INDIANPOLIS | IN | 46227 | USA | TRADE PAYABLE | | | | | $65.59 |
| 13188 | | PERRY WILLIAM E AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13189 | | PERSAUD RYAN | 127-14 101 AVE | | | | S RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $26.87 |
| 13190 | | PERSIAN AREA RUGS LLC | 239 OLD NEW BRUNSWICK ROAD BOCK 8 | | | | PISCATAWAY | NJ | 08854 | USA | TRADE PAYABLE | | | | | $658.15 |
| 13191 | | PERSOFSKY JACOB AND ESTELLE PERSOFSKY HW | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13192 | | PERSON ALLEN D | 7101 COACHMAN LANE APT 202 | | | | RICHMOND | VA | 23228 | USA | TRADE PAYABLE | | | | | $1,997.94 |
| 13193 | | PERSON INVESTMENT GROUP LLC | 3771 RAMSEY STREET | | | | FAYETTEVILLE | NC | 28311 | USA | TRADE PAYABLE | | | | | $74.60 |
| 13194 | | PESCADOR FABIAN | 201 THREE CROSSES AVENUE UNIT | | | | LAS CRUCES | NM | 88005 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13195 | | PET POULTRY PRODUCTS | P O BOX 128 | | | | BRIDGEVILLE | NV | 19933 | USA | TRADE PAYABLE | | | | | $1,901.12 |
| 13196 | | PET POULTRY PRODUCTS | P O BOX 128 | | | | BRIDGEVILLE | NV | 19933 | USA | TRADE PAYABLE | | | | | $4,209.63 |
| 13197 | | PETE ROESNER | | | | | | | | | | TRADE PAYABLE | | | | | $76.17 |
| 13198 | | PETER & ANGELA GUTIERREZ | 19762 BOWMAN LN | | | | HUNTINGTON BEACH | CA | 92646 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 13199 | | PETER & ANGELA MORISCO | 8 WESTON PLACE | | | | WOODLAND PARK | NJ | 07424 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | UNDETERMINED |
| 13200 | | PETER & JULIANN KNOOPS | 24 KIMBERLY DR | | | | TEWKSBURY | MA | 01876 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 13201 | | PETER & MICHELLE ANDOLINO | 2335 OLD FORTY FOOT ROAD | | | | HARLEYSVILLE | PA | 19438 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 13202 | | PETER AND DEE FEY | 1520 CUMBERLAND COURT | | | | PHOENIXVILLE | PA | 19460 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED |
| 13203 | | PETER AND JACQUELINE PARHAM | 6510 5TH STREET NW | | | | WASHINGTON DC | DC | 20012 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED |
| 13204 | | PETER ARCHER | 5636 SMITH BAY | | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 11/4/2015 | X | X | X | UNDETERMINED |
| 13205 | | PETER C YOON | 2027 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058 | USA | TRADE PAYABLE | | | | | $214.19 |
| 13206 | | PETER COOKE | 478 HIGH ST | | | | WESTWOOD | MA | 02090-1604 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 13207 | | PETER DOBROWSKI | 1007 MEADOW HILLS DRIVE | | | | MCLEANSBORO | IL | 62859 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 13208 | | PETER E KARPOVICH | 51 CHESTNUT TREE HILL RD EXT | | | | OXFORD | CT | 06478 | USA | TRADE PAYABLE | | | | | $15.00 |
| 13209 | | PETER FIEDELHOLTZ | 649 E 19TH STREET | | | | BROOKLYN | NY | 11230 | USA | INSURANCE CLAIMS | 10/2/2018 | | | | $100.00 |
| 13210 | | PETER KOSLOWSKY | 4579 CYPRESS AVE | | | | FEASTERVILLE-TREVOSE | PA | 19053 | USA | INSURANCE CLAIMS | 10/27/2017 | X | X | X | UNDETERMINED |
| 13211 | | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | USA | INSURANCE CLAIMS | 6/25/2010 | X | X | X | UNDETERMINED |
| 13212 | | PETER PRIVATERA | 1100 CRYSTAL LAKE DRIVE | APT 104 | | | POMPANO BEACH | FL | 33064 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED |
| 13213 | | PETER PSOMAS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13214 | | PETER RODRIGUEZ | 750 NW 13TH AVENUE | APT 408 | | | MIAMI | FL | 33125 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 13215 | | PETER SEIDEL | 949 KAIPUHAA PLACE | | | | HONOLULU | HI | 96825 | USA | INSURANCE CLAIMS | 11/19/2017 | X | X | X | UNDETERMINED |
| 13216 | | PETER W SMULSKI STATE MARSHA | P O BOX 2736 | | | | NEW BRITAIN | CT | 60502736 | USA | TRADE PAYABLE | | | | | $40.00 |
| 13217 | | PETER WINN | 2806 KOLEPA PL | | | | LAHAINA | HI | 96761 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 13218 | | PETER ZABELKA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13219 | | PETERS DEBRA | 3669 N IRVING ST | | | | KINGMAN | AZ | 86409 | USA | TRADE PAYABLE | | | | | $487.24 |
| 13220 | | PETERSON ENTERPRISES INC | BRAD L WILLIAMS PO BOX 142155 | | | | SPOKANE VALLEY | WA | 99214 | USA | TRADE PAYABLE | | | | | $248.68 |
| 13221 | | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | USA | TRADE PAYABLE | | | | | $308.97 |
| 13222 | | PETERSONROBERT F | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | USA | TRADE PAYABLE | | | | | $278.86 |
| 13223 | | PETIT RAYMOND A AND PRISCILLA PETIT HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13224 | | PETRA NIETO | 9502 GLENCANNON DR | | | | PICO RIVERA | CA | 90660 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 13225 | | PETRA ROBERTSON | 6129 S BIRCHWOOD DRIVE | | | | TUCSON | AZ | 85746 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 13226 | | PETRA ROBERTSON | 6129 S BIRCHWOOD DRIVE | | | | TUCSON | AZ | 85746 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED |
| 13227 | | PETRONILA GALAN | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 13228 | | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | USA | TRADE PAYABLE | | | | | $250.00 |
| 13229 | | PETTIE EARL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13230 | | PETTIS MEGHAN | 10420 N MCKINLEY DR APT9111 | | | | TAMPA | FL | 33612 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13231 | | PGG GROUP INC | 100 WALNUT ST | | | | CHAMPLAIN | NY | 12919 | USA | TRADE PAYABLE | | | | | $683.99 |
| 13232 | | PHAM AMY | 2591 GLEN ALAM WAY | | | | SAN JOSE | CA | 95148 | USA | TRADE PAYABLE | | | | | $1.82 |
| 13233 | | PHARMAPACKS  LLC | 1516 MOTOR PKWY | | | | ISLANDIA | NY | 11749 | USA | TRADE PAYABLE | | | | | $12,368.82 |
| 13234 | | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $29.99 |
| 13235 | | PHATSAPHONE COTTRILL | 11 EVENTIDE LANE | | | | ROCHESTER | NY | 14617 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 13236 | | PHENIQUE GARNER | 11231 CRYSTAL AVE | | | | KANSAS CITY | MO | 64134 | USA | INSURANCE CLAIMS | 7/18/2013 | X | X | X | UNDETERMINED |
| 13237 | | PHIL WEBER | 391 MISTICS DRIVE | | | | MARSTONS MILLS | MA | 02648 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 13238 | | PHILIP & ROBERTA REDDY | 31 CALUMET ST | | | | PEABODY | MA | 01960 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 13239 | | PHILIP AND BRANDY SMITH | 417 WHITE ROAD | | | | ROSEBUD | AR | 72137 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 13240 | | PHILIP BENTIVEGNA | 2 JEROME DR | | | | FARMINGDALE | NY | 11735 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 13241 | | PHILIP C POVERO SHERIFF | PHILIP C POVERO SHERIFF 74 ONTARIO ST | | | | CANANDAIGUA | NY | 14424 | USA | TRADE PAYABLE | | | | | $64.81 |
| 13242 | | PHILIP DISPIGNO | 8969 SW 108TH PL | | | | OCALA | FL | 34481 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 13243 | | PHILIP GITTERMAN | 725 ARLINGTON ROAD | | | | NARBERTH | PA | 19072 | USA | INSURANCE CLAIMS | 4/14/2018 | X | X | X | UNDETERMINED |
| 13244 | | PHILIP SCOTT | 936 THORTON ROAD | | | | HOUSTON | TX | 77018 | USA | INSURANCE CLAIMS | 2/12/2016 | X | X | X | UNDETERMINED |
| 13245 | | PHILIP W MARETTE | 2105 BAY COLONY LN | | | | WILMINGTON | NC | 28405 | USA | TRADE PAYABLE | | | | | $5,362.83 |
| 13246 | | PHILIPA ELLIS | 5510 LAKESIDE DR | APT 206 | | | MARGATE | FL | 33063 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 13247 | | PHILIPS ACCESSORIES AND COMPUT | | | | | | | | | | TRADE PAYABLE | | | | | $98,059.74 |
| 13248 | | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $929.88 |
| 13249 | | PHILLIP DACIA | 5215 NEWPORT AVE | | | | OMAHA | NE | 68152 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13250 | | PHILLIP E BURKART JR | 114 ORISKANY BLVD | | | | YORKVILLE | NY | 13495 | USA | TRADE PAYABLE | | | | | $1,927.69 |
| 13251 | | PHILLIP GEDDES TRUSTEE | PO BOX 952 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $115.00 |
| 13252 | | PHILLIP MARKUNAS | 51065 COON BLUFF RD | | | | WISCONSIN DELLS | WI | 53965 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 13253 | | PHILLIP MCINTYRE | 6053 S 4TH ST | | | | KALAMAZOO | MI | 49009 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 13254 | | PHILLIPS FRANCIS AND BEATRICE PHILLIPS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13255 | | PHILLIPS GEORGE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13256 | | PHILLIPS PARKER | 4260 HIAWATHA LANE | | | | REDDING | CA | 96003 | USA | TRADE PAYABLE | | | | | $358.53 |
| 13257 | | PHILLIPS PATRICIA EXECUTRIX OF THE ESTATE OF JOSEPH PHILLIPS AND PATRICIA PHILLIPS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13258 | | PHILLIPS SR; CHARLES A AND RUTH JOYCE PHILLIPS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.  Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13259 | | PHILLIPSBURG MALLLLC | 150 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $32,258.06 | |
| 13260 | | PHILLIPSBURG MALLLLC | 150 GREAT NECK ROAD | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $188,521.02 | |
| 13261 | | PHILLIS WEATHERLY | SAME | | | | | IL | | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | X | UNDETERMINED | |
| 13262 | | PHOENIX ANJON BUILDING MATERIA | | | | | | | | | | TRADE PAYABLE | | | | | $95.37 | |
| 13263 | | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $1,307.85 | |
| 13264 | | PHOENIX TRADING CO INC | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | USA | TRADE PAYABLE | | | | | $5,436.46 | |
| 13265 | | PHOODIBLES LLC | 3122 ASHFORD BEND DR | | | | HOUSTON | TX | 77082 | USA | TRADE PAYABLE | | | | | $32.21 | |
| 13266 | | PHYLLIS BANKS | 5440 MONTGOMERY | | | | PHILADELPHIA | PA | 19131 | USA | INSURANCE CLAIMS | 2/1/2018 | X | X | X | UNDETERMINED | |
| 13267 | | PHYLLIS DISTURCO | 36 CALLINSON DRIVE | | | | NEW PROVIDENCE | NJ | 07974 | USA | INSURANCE CLAIMS | 3/1/2009 | X | X | X | UNDETERMINED | |
| 13268 | | PHYLLIS GOLDSTEIN | 6105 MARLOW DRIVE | | | | CUMMING | GA | 30041 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 13269 | | PHYLLIS MORLANDO | 7 MARBLE LN | | | | MILFORD | CT | 06460 | USA | INSURANCE CLAIMS | 10/7/2018 | X | X | X | UNDETERMINED | |
| 13270 | | PHYLLIS NORWICH | 3049 WEEK CIRCLE | | | | YOUNGSTOWN | NY | 14174 | USA | INSURANCE CLAIMS | 9/6/2017 | X | X | X | UNDETERMINED | |
| 13271 | | PHYLLIS THOMAS | 11425 FLEMING ST | | | | HAMTRAMCK | MI | 48212 | USA | INSURANCE CLAIMS | 3/6/2018 | X | X | X | UNDETERMINED | |
| 13272 | | PHYSICAL MEDICINE C PC | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033 | USA | TRADE PAYABLE | | | | | $1,075.00 | |
| 13273 | | PHYSICIANS & DENTISTS CREDIT BUREAU INC | 30640 PACIFIC HWY SO C-WCA | | | | FEDERAL WAY | WA | 98003 | USA | TRADE PAYABLE | | | | | $1,749.70 | |
| 13274 | | PI HENDERSON | 1418 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 13275 | | PIA ROBERTSON | 1839 S MAIN ST 323 | | | | LOS ANGELES | CA | 90015 | USA | INSURANCE CLAIMS | 2/18/2018 | X | X | X | UNDETERMINED | |
| 13276 | | PIACENTINO DANIEL A | 221 S 12TH ST APT N216 | | | | PHILADELPHIA | PA | 19107 | USA | TRADE PAYABLE | | | | | $462.87 | |
| 13277 | | PICCIONE ROBERT A | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13278 | | PICHAY CHULAPATICHEEVIN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13279 | | PICHE PAUL EDMUND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13280 | | PICILLO JOSEPH | 93 VIRGINIA STREET | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 13281 | | PICKAWAY CTY OF COMMON PLEAS | 207 SOUTH CRT ST PO BOX 280 | | | | CIRCLEVILLE | OH | 43113 | USA | TRADE PAYABLE | | | | | $326.06 | |
| 13282 | | PICKERING MATTHEW J | 78 CHIP OAK DR | | | | MEDON | TN | 38356 | USA | TRADE PAYABLE | | | | | $14.48 | |
| 13283 | | PICKETT RICHARD C III | 412 SECLUDED POST CIRCLE | | | | GLEN BURNIE | MD | 21061 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13284 | | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | USA | TRADE PAYABLE | | | | | $9,287.21 | |
| 13285 | | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | USA | TRADE PAYABLE | | | | | $686.26 | |
| 13286 | | PICQUIC TOOL COMPANY | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $20,680.10 | |
| 13287 | | PIECARA SR; CHARLES A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13288 | | PIEDMONT NATURAL GAS | PO BOX 1246 | PIEDMONT NATURAL GAS COMPANY | | | CHARLOTTE | NC | 28201-1246 | USA | UTILITIES PAYABLE | | | | | $96.16 | |
| 13289 | | PIEKARZ CONSTANCE AND JOSEPH | 56 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13290 | | PIERCE ASHLEY | 856 EMERALD ST | | | | COLUMBUS | GA | 31904 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13291 | | PIERCE EDWIN JOHN AND JUDY PIERCE HIS SPOUSE | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13292 | | PIERCE JAMES M AND DONNA PIERCE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13293 | | PIERRE BENJAMIN | 2132 WREXHAM RD | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $0.09 | |
| 13294 | | PIERRE OMPIRI | PO BOX 2076 | | | | NEW YORK | NY | 11236 | USA | TRADE PAYABLE | | | | | $173.07 | |
| 13295 | | PIERSON MARIA | RR 4 BOX 119 B | | | | DUFFIELD | VA | 24244 | USA | TRADE PAYABLE | | | | | $26.84 | |
| 13296 | | PIGFORD TIFFANY | 5195 FAIRFAX HILLS PLACE | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 13297 | | PIGGEE WILMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ERNEST PIGGEE DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13298 | | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $19,912.22 | |
| 13299 | | PIMKIE APPARELS LTD | PLOT327-328 BLOCKF TONGI | | | | GAZIPUR | BANGLA DESH | | | USA | TRADE PAYABLE | | | | | $2,433.60 | |
| 13300 | | PIN POINT RADIOLOGY | CO ALEXANDER FUNK ESQ 4955 250 DEISER BLVD STE 202 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $91.24 | |
| 13301 | | PINECROFT LLC | 12709 E MIRABEAU PKWY - SUITE 10 | | | | SPOKANE VALLEY | WA | 99216 | USA | TRADE PAYABLE | | | | | $311.18 | |
| 13302 | | PINEDA NOLTHANY | 2928 NW 132 ST APTO 328 | | | | OPA LOCKA | FL | 33054 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13303 | | PINEIRO NILMADY J | HC 03 BOX 20598 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $11.09 | |
| 13304 | | PINELLAS COUNTY VALUE ADJUSTMENT | 315 COURT STREET FIFTH FLOOR | | | | CLEARWATER | FL | 33756 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13305 | | PINEVILLE ELECTRIC AND TELEPHONE - 249 | PO BOX 249 | | | | PINEVILLE | NC | 28134 | USA | UTILITIES PAYABLE | | | | | $11,382.92 | |
| 13306 | | PING WU | | | | | | | | | | TRADE PAYABLE | | | | | $6,287.73 | |
| 13307 | | PINION PATRICIA INDIVIDUALLY AND TAMMY PINION AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD ALLISON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13308 | | PINKNEY JOSHUA | 10311 TRIPLE CROWN AVENUE | | | | JACKSONVILLE | FL | 32257 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 13309 | | PINNACLE PEAK TRADING COMPANY | | | | | | | | | | TRADE PAYABLE | | | | | $1,098.21 | |
| 13310 | | PINTO YVETTE | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13311 | | PIONEER CREDIT RECOVERY | PIONEER CREDIT RECOVERY PO BOX 157 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $21.91 | |
| 13312 | | PIONEER CREDIT RECOVERY | PIONEER CREDIT RECOVERY PO BOX 157 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $14.98 | |
| 13313 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $75.57 | |
| 13314 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $208.57 | |
| 13315 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $119.72 | |
| 13316 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $205.24 | |
| 13317 | | PIONEER CREDIT RECOVERY INC | PO BOX 348 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $123.34 | |
| 13318 | | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $53.30 | |
| 13319 | | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $85.03 | |
| 13320 | | PIONEER CREDIT RECOVERY INC | PO BOX 158 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $79.97 | |
| 13321 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $38.37 | |
| 13322 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $101.63 | |
| 13323 | | PIONEER CREDIT RECOVERY INC | ECMC LOCKBOX 7096 PO BOX 16478 | | | | ST PAUL | MN | 55116 | USA | TRADE PAYABLE | | | | | $81.54 | |
| 13324 | | PIONEER CREDIT RECOVERYINC | PO BOX 217 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $157.66 | |
| 13325 | | PIONEER CREDIT RRECOVERY | PIONEER CREDIT RRECOVERY PO BOX 157 | | | | ARCADE | NY | 14009 | USA | TRADE PAYABLE | | | | | $69.75 | |
| 13326 | | PIPER ISAAC J | 409 READY SECTION RD | | | | HUNTSVILLE | AL | 35750 | USA | TRADE PAYABLE | | | | | $40.30 | |
| 13327 | | PIPER LOIS Y | 3770 WINNEBAGO ST | | | | BATON ROUGE | LA | 70805 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 13328 | | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | USA | TRADE PAYABLE | | | | | $810.20 | |
| 13329 | | PITRUZZELLA AMBER | 705 S DECKER AVE | | | | BATIMORE | MD | 21224 | USA | TRADE PAYABLE | | | | | $222.03 | |
| 13330 | | PITTMAN FAITH A | 702 SILVER FOX DRIVE | | | | JOLIET | IL | 60435 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13331 | | PITTS DUKE | 730 S JASON ST 18 | | | | DENVER | CO | 80223 | USA | TRADE PAYABLE | | | | | $241.62 | |
| 13332 | | PITTS JR; DAVID AND MARY JEAN PITTS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13333 | | PITTS SHIRLEY | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13334 | | PITTSBURGH SPORTS WHOLESALE I | | | | | | | | | | TRADE PAYABLE | | | | | $18.35 | |
| 13335 | | PITZL RICHARD G AND RAMONA PITZL HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13336 | | PIYUSH GOYAL | 10002 NW 50 ST | | | | SUNRISE | FL | 33351 | USA | TRADE PAYABLE | | | | | $203.38 | |
| 13337 | | PIZANO NATHAN | 5532 MARY JO WAY | | | | SAN JOSE | CA | 95124 | USA | TRADE PAYABLE | | | | | $27.43 | |

| Row No. / No. | Account / Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13338 | PIZZA PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTINA BUTTARO DECEASED | BOND COUNTY COURT HOUSE | 200 W COLLEGE | | | GREENVILLE | IL | 62246 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13339 | PJ 2500 LIMITED | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | USA | TRADE PAYABLE | | | | | $58,446.72 |
| 13340 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | USA | TRADE PAYABLE | | | | | $18,781.95 |
| 13341 | PJ SOOD | 7244 RENE STREET | | | | SHAWNEE | KS | 66216 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 13342 | PK INDUSTRIES INC | 1533 OLIVELLA WAY | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $431.18 |
| 13343 | PLANT THERAPY INC | 510 2ND AVE S | | | | TWIN FALLS | ID | 83301 | USA | TRADE PAYABLE | | | | | $52.50 |
| 13344 | PLATINUM SALES & DISTRIBUTION | 20620 LASSEN STREET | | | | CHATSWORTH | CA | 91311-4506 | USA | TRADE PAYABLE | | | | | $177.67 |
| 13345 | PLATT DALE AND MAXINE PLATT | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13346 | PLESHAKOV DENNIS | 3895 NW 3RD ST | | | | GRESHAM | OR | 97030 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13347 | PLOSKER ROBERT | 222 CHAMBERLAIN HWY APT 1 | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $41.22 |
| 13348 | PLOTKIN & PLOTKIN PC | 621 17TH STREET SUITE 1800 | | | | DENVER | CO | 80293 | USA | TRADE PAYABLE | | | | | $140.11 |
| 13349 | PLS COLLECTION CENTER ELGIN | 1020 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | USA | TRADE PAYABLE | | | | | $103.27 |
| 13350 | PLS FINANCIAL SOLUTIONS OF IL | 800 JORIE BLVD | | | | OAK BROOK | IL | 60523 | USA | TRADE PAYABLE | | | | | $66.02 |
| 13351 | PLUM GROUP LLC | 5400 SOUTH UNIVERSITY DRIVE 406 | | | | DAVIE | FL | 33328 | USA | TRADE PAYABLE | | | | | $11,617.30 |
| 13352 | PLUMB HOWARD G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13353 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | USA | TRADE PAYABLE | | | | | $781.59 |
| 13354 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | 97229 | USA | TRADE PAYABLE | | | | | $1,473.20 |
| 13355 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | USA | UTILITIES PAYABLE | | | | | $8,556.57 |
| 13356 | POHL HERBERT AND URSULA POHL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13357 | POINTER SALEH J | 430 STATE STREET COLLEGE ROAD | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $62.80 |
| 13358 | POLICASTRO DONNA | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | 07018 | USA | TRADE PAYABLE | | | | | $107.14 |
| 13359 | POLICIA WILLIAMS | | | | | | | | | TRADE PAYABLE | | | | | $2,811.22 |
| 13360 | POLIN KAYLA | 8212 HYDON DAWN LANE 514 DANIELS ST PMB 330 | | | | CARY | NC | 27518 | USA | TRADE PAYABLE | | | | | $29.56 |
| 13361 | POLING DOUG | 50 HAYWOOD STREET | | | | WEST MIDDLESEX | PA | 16159 | USA | TRADE PAYABLE | | | | | $1,188.67 |
| 13362 | POLKEY MYA C | 12 BAKER STREET | | | | HUDSON | NH | 03051 | USA | TRADE PAYABLE | | | | | $9.23 |
| 13363 | POLLACK & ROSEN P A | 800 DOUGLAS ROAD N TOWER 450 | | | | CORAL GABLES | FL | 33134 | USA | TRADE PAYABLE | | | | | $140.19 |
| 13364 | POLLMAN GARRET | PO BOX 1162 | | | | DUNSEITH | ND | 58329 | USA | TRADE PAYABLE | | | | | $2.70 |
| 13365 | PONCE WILLIAM | 1317 CORDON DR | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $1.82 |
| 13366 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | USA | TRADE PAYABLE | | | | | $878.02 |
| 13367 | POORBAUGH KENNETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13368 | POPE KIMBERLY | 225 SHEETS HOLLOW RD | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $3,610.64 |
| 13369 | POPIK HARRY | 1922 BAY BLVD | | | | LAVALLETTE | NJ | 08735 | USA | TRADE PAYABLE | | | | | $25.00 |
| 13370 | POPULAR MOTORS LLC | 10041 E MARY DR | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $147.00 |
| 13371 | PORFIRIO MARTINEZ | 1940 ANDREWS AVENUE | | | | BRONX | NY | 10453 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED |
| 13372 | PORRAS DANIELA | 853 SW 149TH CT | | | | MIAMI | FL | 33194 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13373 | PORTER GLORIA G | 2613 CLOVER LN | | | | COLUMBUS | GA | 31903 | USA | TRADE PAYABLE | | | | | $77.59 |
| 13374 | PORTER INTERNET SALES LLC | 950 BAY DR | | | | NICEVILLE | FL | 32578 | USA | TRADE PAYABLE | | | | | $10,093.95 |
| 13375 | PORTER SUPERIOR COURT | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | USA | TRADE PAYABLE | | | | | $137.21 |
| 13376 | PORTER SUPERIOR COURT GARN | 16 EAST LINCOLNWAY | | | | VALPARAISO | IN | 46383 | USA | TRADE PAYABLE | | | | | $501.05 |
| 13377 | PORTFOLIO RECOVERY ASSOCIATES | BLATT HASENMILLER LEIBSKER P O BOX 489 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $550.00 |
| 13378 | PORTFOLIO RECOVERY ASSOCIATES | BLATT HASENMILLER LEIBSKER P O BOX 489 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $320.71 |
| 13379 | PORTFOLIO RECOVERY ASSOCIATES | BLATT HASENMILLER LEIBSKER P O BOX 489 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $95.37 |
| 13380 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $107.00 |
| 13381 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $478.12 |
| 13382 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $393.47 |
| 13383 | PORTFOLIO RECOVERY ASSOCIATES | BLATT HASENMILLER LEIBSKER P O BOX 489 | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $81.72 |
| 13384 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $178.36 |
| 13385 | PORTFOLIO RECOVERY ASSOCIATES | HAYT HAYT & LANDAU P L 7765 SW 87 AVE SUITE 101 | | | | MIAMI | FL | 33173 | USA | TRADE PAYABLE | | | | | $265.08 |
| 13386 | PORTFOLIO RECOVERY ASSOCIATES LLC | MACHOL AND JOHANNES LLC 2800 156TH AVENUE SE STE 105 | | | | BELLEVUE | WA | 98007 | USA | TRADE PAYABLE | | | | | $246.07 |
| 13387 | PORTILLO DORA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13388 | PORTILLO SAYBE A | 2420 W CROCUS DR | | | | PHOENIX | AZ | 85023 | USA | TRADE PAYABLE | | | | | $1.81 |
| 13389 | PORTLAND GENERAL ELECTRIC PGE | PO BOX 4438 | | | | PORTLAND | OR | 97208-4438 | USA | UTILITIES PAYABLE | | | | | $1,196.73 |
| 13390 | PORTSMOUTH CITY TREASURER | PORTSMOUTH CITY TREASURER 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | USA | TRADE PAYABLE | | | | | $1,097.31 |
| 13391 | PORTSMOUTH MUNICIPAL COURT | 780 EAST MAIN STREET | | | | JACKSON | O | 45640 | USA | TRADE PAYABLE | | | | | $261.77 |
| 13392 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | USA | TRADE PAYABLE | | | | | $1,586.40 |
| 13393 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | USA | TRADE PAYABLE | | | | | $1,925.35 |
| 13394 | POTCHKA TIMOTHY J | 2710 WESTMORE DRIVE | | | | FORT WAYNE | IN | 46845 | USA | TRADE PAYABLE | | | | | $1.75 |
| 13395 | POTTS STASIE | 49 SAN JACINTO ST 303 | | | | HOSTON | TX | 77002 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13396 | POULOS GLORIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES A POULOS II DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13397 | POUND GERALD | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13398 | POUNDSTONE JR, RONALD H AND DORIS POUNDSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13399 | POUYAN BARZIVAND | 5460 WHITE OAK AVE UNIT C316 | | | | ENCINO | CA | 91316 | USA | TRADE PAYABLE | | | | | $10,901.85 |
| 13400 | POWE ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13401 | POWELL DEBRA DENISE CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF PAUL LOUIS WELSHANS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13402 | POWELL LATESHA | 22 CAMPBELL SCENIC DR 6422D | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $135.86 |
| 13403 | POWELL LOGAN | 137 UNIONMILL RD | | | | MOSCOW | PA | 18444 | USA | TRADE PAYABLE | | | | | $9.12 |
| 13404 | POWELL NANCY | 1138 GA HWY 32 W | | | | LEESBURG | GA | 31763 | USA | TRADE PAYABLE | | | | | $104.00 |
| 13405 | POWELL PENNY | 192 MILL BRANCH HOLLOW R | | | | HELEN | WV | 25853 | USA | TRADE PAYABLE | | | | | $90.09 |
| 13406 | POWELL ROGERS & SPEAKS | P O BOX 930 | | | | HALIFAX | PA | 17032 | USA | TRADE PAYABLE | | | | | $124.59 |
| 13407 | POWELL SESLEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13408 | POWELL SHANNAN L | 207 WEST 27TH ST | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.06 |
| 13409 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | USA | TRADE PAYABLE | | | | | $6,163.58 |
| 13410 | POWER TOOL SUPERSTORE | 845 W 1455 N | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $3,770.65 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13411 | | POWERS JABOIA E | 982 W 8TH STREET | | | | SAN BERNARDINO | CA | 92411 | USA | TRADE PAYABLE | | | | | $79.91 | |
| 13412 | | POWERS MICHAEL L | 1042 N STOKES | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 13413 | | POWERS PATRICIA L | 5424 ASHLAND AVE | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $399.79 | |
| 13414 | | POWERS RALPH ADMINISTRATOR OF THE ESTATE OF LAURA POWERS DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13415 | | POWERS ROBERT R | 705 B OLD DEW WEST | | | | MADISON | TN | 37115 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 13416 | | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | USA | TRADE PAYABLE | | | | | $3,040.95 | |
| 13417 | | PR CROWLEY | PO BOX 2684 | | | | CAROL STREAM | IL | 02684 | USA | TRADE PAYABLE | | | | | $1,435.00 | |
| 13418 | | PR FINANCING LIMITED PARTNERSHIP | C/O US BANK N A AS TRUSTEE | P O BOX 951727 | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $12,500.94 | |
| 13419 | | PR NORTH DARTMOUTH LLC | CLEVELAND OH 44193 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $2,270.22 | |
| 13420 | | PRA LLL LLC | 125 SOUTH WACKER DR SUITE 400 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $141.93 | |
| 13421 | | PRADEEP KOHLI | 10729 PALMS-BL | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $9.25 | |
| 13422 | | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | USA | TRADE PAYABLE | | | | | $2,202.00 | |
| 13423 | | PRAIRIE BUSINESS CREDIT INC | 1220 IROQUOIS AVE SUITE 204 | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $4,200.35 | |
| 13424 | | PRAMAC AMERICA LLC | 1300 GRESHAM RD | | | | MARIETTA | GA | 30062 | USA | TRADE PAYABLE | | | | | $2,132.90 | |
| 13425 | | PRASSE DAVID AND CAROL PRASSE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 13426 | | PRATIK & SHRUTI MEHTA | | | | | | | | | INSURANCE CLAIMS | 7/1/2016 | X | X | X | UNDETERMINED | |
| 13427 | | PRATT JR; PAUL H | 200 TRADECENTER DRIVE | | | | WOBURN | MA | 01801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13428 | | PRAZIN & DEEPIKA DESAI | 2121 CASSIA DR | | | | PLAINFIELD | IN | 46168 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | X | UNDETERMINED | |
| 13429 | | PRECIADO ANA C | 5803 MISSION BLVD 15 | | | | RIVERSIDE | CA | 92509 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 13430 | | PRECILETIA JARAMILLO | 1251 NORTHEAST 108 STREET | APT 309 | | | MIAMI | FL | 33161 | USA | INSURANCE CLAIMS | 10/14/2016 | X | X | X | UNDETERMINED | |
| 13431 | | PREFERRED DOORS | 211 BAKER ROAD UNIT 596 | | | | BARKER | TX | 77413 | USA | TRADE PAYABLE | | | | | $660.95 | |
| 13432 | | PREIT ASSOCIATES LP | PO BOX 392406 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $689.47 | |
| 13433 | | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | 92883 | USA | TRADE PAYABLE | | | | | $1,555.38 | |
| 13434 | | PREMIER CREDIT OF NAMERICALL | P O BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $385.75 | |
| 13435 | | PREMIER GEM CONSULTANTS INC | 1375 NATALIE LN | | | | AURORA | IL | 60504 | USA | TRADE PAYABLE | | | | | $5.59 | |
| 13436 | | PREMIER PRODUCTS LLC | 3970 US HWY 1 | | | | VERO BEACH | FL | 32960 | USA | TRADE PAYABLE | | | | | $506.37 | |
| 13437 | | PREMIER REFRIGERATION INC | | | | | | | | | TRADE PAYABLE | | | | | $150.00 | |
| 13438 | | PREMIER SPORTS MARKETING INC | 2870 N BERKELEY LAKE RD | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $10,660.61 | |
| 13439 | | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $3,091.27 | |
| 13440 | | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $14.59 | |
| 13441 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $104.48 | |
| 13442 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 13443 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 13444 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $86.34 | |
| 13445 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $188.11 | |
| 13446 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $7.57 | |
| 13447 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $122.76 | |
| 13448 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $175.19 | |
| 13449 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $34.35 | |
| 13450 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $37.70 | |
| 13451 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $128.61 | |
| 13452 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $204.44 | |
| 13453 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $40.17 | |
| 13454 | | PREMIERE CREDIT OF NORTH AMERI | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $77.06 | |
| 13455 | | PREP HANOVER MEMBER LLC | DBA PREP HANOVER REAL ESTATE LLC | DBA PREP HANOVER REAL ESTATE LLC | | | CINCINNATI | OH | 45271-4557 | USA | TRADE PAYABLE | | | | | $1,031.93 | |
| 13456 | | PRESTIGE BRANDS INC | 7041 CARR 187 PH 911A PLAYA DORADA | | | | CAROLINA | PR | 00979 | USA | TRADE PAYABLE | | | | | $2,662.20 | |
| 13457 | | PRESS PASS COLLECTIBLES LLC | 15869 N 77TH ST | | | | SCOTTSDALE | AZ | 85260 | USA | TRADE PAYABLE | | | | | $264.98 | |
| 13458 | | PREST-O FIT MANUFACTURING INC | 3191 N WASHINGTON ST SUITE 5 | | | | CHANDLER | AZ | 85225 | USA | TRADE PAYABLE | | | | | $991.02 | |
| 13459 | | PRESTIGE FINANCIAL SERVICES | CHARLES MICHAELS 9820EGRANDAVE | | | | GREENWOOD VILLAGE | CO | 80111 | USA | TRADE PAYABLE | | | | | $1,969.82 | |
| 13460 | | PRESTON SPARKS | 146 COTTONWOOD ROAD | | | | ACME | PA | 15610 | USA | INSURANCE CLAIMS | 3/14/2018 | X | X | X | UNDETERMINED | |
| 13461 | | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | USA | TRADE PAYABLE | | | | | $9,065.52 | |
| 13462 | | PRICE BRIAN | POBOX 27625 | | | | KNOXVILLE | TN | 37927 | USA | TRADE PAYABLE | | | | | $96.03 | |
| 13463 | | PRICE CHRISTINA | 10265 US HWY 50 | | | | COVINGTON | KY | 41018 | USA | TRADE PAYABLE | | | | | $14.22 | |
| 13464 | | PRIEST TABITHA AND WAYNE | 2000 LAKERIDGE DRIVE SOUTHWEST | BLDG 3 | | | OLYMPIA | WA | 98502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13465 | | PRIETO CLAUDIA | 7575 W 5 CT | | | | HIALEAH | FL | 33014 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 13466 | | PRIMAVERA NICHOLAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13467 | | PRIME ART & JEWEL | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | USA | TRADE PAYABLE | | | | | $11.20 | |
| 13468 | | PRIME ELECTRIC COMPANY INC | | | | | | | | | TRADE PAYABLE | | | | | $3,299.64 | |
| 13469 | | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | USA | TRADE PAYABLE | | | | | $1,846.32 | |
| 13470 | | PRIMECLICK LLC | 926 HADDONFIELD RD STE E - 372 | | | | CHERRY HILL | NJ | 08002 | USA | TRADE PAYABLE | | | | | $4,248.34 | |
| 13471 | | PRIMITIVE ARTISAN INC | 40 PECKS ROAD | | | | PITTSFIELD | MA | 01201 | USA | TRADE PAYABLE | | | | | $47.23 | |
| 13472 | | PRIMO CHOICE LLC | 9322 3RD AVENUE SUITE 417 | | | | BROOKLYN | NY | 11209 | USA | TRADE PAYABLE | | | | | $133.18 | |
| 13473 | | PRISCILLA HARLING | UNKNOWN | | | | FORT WASHINGTON | MD | 20744 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 13474 | | PRISCILLA LINDQUIST | 601 N KIRBY ST | 480 | | | HEMET | CA | 92545 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 13475 | | PRISCILLA NTETE | 94150 PANTHER CREEK 1323 | | | | FRISCO | TX | 75035 | USA | TRADE PAYABLE | | | | | $206.43 | |
| 13476 | | PRISCILLA PENIX | 1512 OAKWOOD CIR | | | | MALVERN | AR | 72104 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 13477 | | PRISCILLA RIVERA | 10306 GREEN LINKS DR | | | | TAMPA | FL | 33626 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 13478 | | PRISCILLA SALAS | 5621 S ORIOLE AVE | | | | TUCSON | AZ | 85746 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 13479 | | PRITCHARD ROBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13480 | | PRITCHARD TRACY A | 533 TILMOR DR | | | | WATERFORD | MI | 48328 | USA | TRADE PAYABLE | | | | | $8.03 | |
| 13481 | | PRIVADA LLC | 344 W 38TH STREET SUITE 506 | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 13482 | | PRO AV DEALER INC | 5711 RODMAN STREET | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $223.61 | |
| 13483 | | PRO MASTER GOLF | 7001 HORSEMAN COVE | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $847.41 | |
| 13484 | | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | USA | TRADE PAYABLE | | | | | $566.86 | |
| 13485 | | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | 53597 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 13486 | | PROCTER & GAMBLE DISTRIBUTING | | | | | | | | | TRADE PAYABLE | | | | | $193,092.60 | |
| 13487 | | PROCTOR GEORGE C AND NANCY PROCTOR | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13488 | | PROCTOR MARY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13489 | | PROCTOR SHAQUAYJAH | 80 UNIVERSITY AVE | | | | BRIDGEPORT | CT | 06604 | USA | TRADE PAYABLE | | | | | $1.79 | |
| 13490 | | PROCTORALLISON Y | 205 MIDWAY ST PO BOX 594 | | | | FILER | ID | 83328 | USA | TRADE PAYABLE | | | | | $25.21 | |
| 13491 | | PRODUCT CLOUD | 1000 W DONGES BAY RD STE 100 | | | | MEQUON | WI | 53092 | USA | TRADE PAYABLE | | | | | $3,172.46 | |
| 13492 | | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | 33160 | USA | TRADE PAYABLE | | | | | $330.19 | |
| 13493 | | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632 | USA | TRADE PAYABLE | | | | | $35.53 | |
| 13494 | | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632 | USA | TRADE PAYABLE | | | | | $278.05 | |
| 13495 | | PROFESSIONAL FINANCE CO | PO BOX 1686 | | | | GREELEY | CO | 80632 | USA | TRADE PAYABLE | | | | | $88.42 | |
| 13496 | | PROFESSIONAL FINANCE CO INC | 5754 W 11 STREET SUITE 100 | | | | GREELEY | CO | 80634 | USA | TRADE PAYABLE | | | | | $85.49 | |
| 13497 | | PROGRESSIVE FINANCIAL SERVICES | PO BOX 1290 | | | | NEWARK | NJ | 07101 | USA | TRADE PAYABLE | | | | | $496.35 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13498 | | PROLIVERPC | OLIVER LAW FIRM 208 N STREET STE 228 | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $134.01 | |
| 13499 | | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $2,290.76 | |
| 13500 | | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | USA | TRADE PAYABLE | | | | | $231.04 | |
| 13501 | | PROMKET NEARYRODH | 49 VARNUM AVENUE | | | | LOWELL | MA | 01854 | USA | TRADE PAYABLE | | | | | $142.08 | |
| 13502 | | PROMOLLO GUSTAVE AND DONNA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13503 | | PRONTO PROCESS SERVICE | 500 HIGGINS STE 101 | | | | MISSOULA | MT | 59802 | USA | TRADE PAYABLE | | | | | $5.03 | |
| 13504 | | PRONTO PROCESS SERVICE LLC | PO BOX 9055 | | | | MSLA | MT | 59807 | USA | TRADE PAYABLE | | | | | $998.65 | |
| 13505 | | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | USA | TRADE PAYABLE | | | | | $402,699.51 | |
| 13506 | | PROPHETE ROBINS | 193 TEXAS AVE | | | | BAY SHORE | NY | 11706 | USA | TRADE PAYABLE | | | | | $105.37 | |
| 13507 | | PROPST LOY G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13508 | | PROSCIA PATRIZIA M AND FRANK | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13509 | | PROSOURCE DISCOUNTS | 8955 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311 | USA | TRADE PAYABLE | | | | | $257.23 | |
| 13510 | | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | 28290-6063 | USA | TRADE PAYABLE | | | | | $3,671.63 | |
| 13511 | | PROVENCE OLEN B | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13512 | | PROVIDIAN | MICHAEL R STILLMAN WEST | | | | BLOOMFIELD | MI | 483223651 | USA | TRADE PAYABLE | | | | | $1.95 | |
| 13513 | | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | BANGLADESH | | | TRADE PAYABLE | | | | | $471,946.24 | |
| 13514 | | PRUNTY JOHN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROSA PRUNTY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13515 | | PRYOR DERRICA J | 1110 WALSH ST | | | | NASHVILLE | TN | 37208 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 13516 | | PSC INC | CO ADAMS & ADAMS 2626 N PEARL ST | | | | TACOMA | WA | 98407 | USA | TRADE PAYABLE | | | | | $172.19 | |
| 13517 | | PSE&G-PUBLIC SERVICE ELEC & GAS CO | PO BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | USA | UTILITIES PAYABLE | | | | | $28,348.68 | |
| 13518 | | PSEGLI | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | USA | UTILITIES PAYABLE | | | | | $5,696.73 | |
| 13519 | | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | 47402 | USA | TRADE PAYABLE | | | | | $58,534.80 | |
| 13520 | | PUBLIC SERVICE CREDIT UNION | FRANCY LAW FIRM PLLC 2258 LARIMER STREET STE A | | | | DENVER | CO | 80205 | USA | TRADE PAYABLE | | | | | $496.61 | |
| 13521 | | PUBLIC WORKS & UTILITIES KS | PO BOX 2922 | | | | WICHITA | KS | 67201-2922 | USA | UTILITIES PAYABLE | | | | | $2,426.15 | |
| 13522 | | PUENTE HILLS MALL LLC | P O BOX 602082 AC 3 2000042913768 | | | | CHARLOTTE | NC | 28260 | USA | TRADE PAYABLE | | | | | $1.00 | |
| 13523 | | PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | USA | UTILITIES PAYABLE | | | | | $52,221.29 | |
| 13524 | | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922 | USA | TRADE PAYABLE | | | | | $25,158.14 | |
| 13525 | | PUGET SOUND ENERGY | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | USA | UTILITIES PAYABLE | | | | | $20,763.07 | |
| 13526 | | PUGH CHARLES AND NICOLE | 101 S MAIN ST | | | | TAYLORVILLE | IL | 62568 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13527 | | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | USA | TRADE PAYABLE | | | | | $463.43 | |
| 13528 | | PULIDO ADRIANA | 1666 LOS GATOS WAY | | | | SALINAS | CA | 93906 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 13529 | | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $35,493.37 | |
| 13530 | | PULVERS JOHN | 4277 VIEWCREST RD S | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $274.61 | |
| 13531 | | PUMPHREY JR; VERNON K AND YVONNE PUMPHREY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13532 | | PUMPHREYDOMINIQUE | 11546 S WENTWORTH | | | | CHICAGO | IL | 60628 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 13533 | | PUPA DOMENIC AND ESTRELLA VERGARA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13534 | | PUPO SR; WILLIAM A AND DEANNA PURDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13535 | | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | USA | TRADE PAYABLE | | | | | $11,260.02 | |
| 13536 | | PURE SEASONS INC | 2033 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | USA | TRADE PAYABLE | | | | | $1,814.68 | |
| 13537 | | PURPLE STAR INC | 2044 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | USA | TRADE PAYABLE | | | | | $57.26 | |
| 13538 | | PUTIGNANO CARMELA | 531 E 13THSTREET APT 241 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $560.70 | |
| 13539 | | PUTKKA RUSSELL | 300 S 5TH AVE 121 | | | | VIRGINIA | MN | 55792 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13540 | | PUTNIK NINOSLAV | 9255 RHODES DR | | | | BUNCETON | MO | 65237 | USA | TRADE PAYABLE | | | | | $223.59 | |
| 13541 | | PUTRINO JOSEPH J | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13542 | | PWCSA - PRINCE WILLIAM COUNTY SERVICES | PO BOX 2266 | | | | WOODBRIDGE | VA | 22195-2266 | USA | UTILITIES PAYABLE | | | | | $300.65 | |
| 13543 | | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | 13041 | USA | TRADE PAYABLE | | | | | $8,546.07 | |
| 13544 | | PYEATT GLENNON AND PATRICIA PYEATT HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13545 | | PYLE WENDELL P | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13546 | | PYRAMID MALL OF GLENS FALLS LLC | PO BOX 8000 DEPT 082 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $12,107.44 | |
| 13547 | | QAZIM KRASNIQI | 539 681ST | APT 6F | | | NEW YORK | NY | 10020 | USA | INSURANCE CLAIMS | 1/10/2011 | X | X | X | UNDETERMINED | |
| 13548 | | QC UNLIMITED LLC | 243 EICHEN STRASSE | | | | FREDERICKSBURG | TX | 78624 | USA | TRADE PAYABLE | | | | | $173.33 | |
| 13549 | | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | USA | TRADE PAYABLE | | | | | $42,870.41 | |
| 13550 | | QIANNA ENGLISH | 6552 SW 19TH AVE | APT 209 | | | PORTLAND | OR | 97239 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED | |
| 13551 | | QINGHE ZHANG | | | | | | | | | TRADE PAYABLE | | | | | $10,705.00 | |
| 13552 | | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | 90084-3743 | USA | TRADE PAYABLE | | | | | $49,117.91 | |
| 13553 | | QUADRO CORPORATION | 38 HARLOW STREET | | | | WORCESTER | MA | 01605 | USA | TRADE PAYABLE | | | | | $51.69 | |
| 13554 | | QUAIL SR; HUGH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOANN QUAIL DECEASED | 200 ELIZABETH STREET | | | | UTICA | NY | 13501 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13555 | | QUALIMAX MARKETING INC | 10501 VALLEY BLVD STE 1850 | | | | EL MONTE | CA | 91731 | USA | TRADE PAYABLE | | | | | $878.62 | |
| 13556 | | QUALITY BREWING INC | PO8 1726 | | | | LONGVIEW | WA | 98632 | USA | TRADE PAYABLE | | | | | $50.40 | |
| 13557 | | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | | TRADE PAYABLE | | | | | $488,017.96 | |
| 13558 | | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | USA | TRADE PAYABLE | | | | | $5,457.79 | |
| 13559 | | QUALITY ONE WHOLESALE | | | | | | | | | TRADE PAYABLE | | | | | $3,072.61 | |
| 13560 | | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | 28037 | USA | TRADE PAYABLE | | | | | $3,542.47 | |
| 13561 | | QUARSHIE SAMUEL G | 12639 BLACK SADDLE LN | | | | GERMANTOWN | MD | 20874 | USA | TRADE PAYABLE | | | | | $20.89 | |
| 13562 | | QUARTERMAN SHANNON E | 14 SCHRADER FARM CT | | | | SAINT PETERS | MO | 63376 | USA | TRADE PAYABLE | | | | | $9.90 | |
| 13563 | | QUATTLEBAUM GAIL | 1909 MEADOW CT | | | | SANTA FE | NM | 87505 | USA | TRADE PAYABLE | | | | | $149.95 | |
| 13564 | | QUAYENORTEY TETTEH | 233 E PULTENEY ST | | | | CORNING | NY | 14830 | USA | TRADE PAYABLE | | | | | $224.50 | |
| 13565 | | QUEBEDEAUX MADISYN T | 2960 LAKE STREET APT 407 | | | | LAKE CHARLES | LA | 70601 | USA | TRADE PAYABLE | | | | | $1.81 | |
| 13566 | | QUEEN NELSON | 2500 NE MAIN ST | APT 1116 | | | LONGVIEW | TX | 75605 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 13567 | | QUEEN ROY WELDON AND JUDY QUEEN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13568 | | QUEST PRODUCTS INC | 14052 W PETRONELLLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | USA | TRADE PAYABLE | | | | | $3,674.45 | |
| 13569 | | QUICKIE MANUFACTURING CORP | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | USA | TRADE PAYABLE | | | | | $4,567.85 | |
| 13570 | | QUINN M KOFFORD | 43 NORTH 470 WEST | | | | AMERICAN FORK | UT | 84003 | USA | TRADE PAYABLE | | | | | $8.38 | |
| 13571 | | QUINN SYLVIA | 1082 N CONNIE DRIVE | | | | HANFORD | CA | 93230 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 13572 | | QUINONES VELEZ NADIA; AND LINCOLN CARRASQUILLO HERNANDEZ | AV 65 DE INFANTERÍA | | | | CAROLINA | PR | 00987 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13573 | | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $61,389.57 | |
| 13574 | | QUINTERO TALIA L | 6125 W CORNELIA | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 13575 | | QURESHI MOHAMMAD S | 2654 N MILBURN AVE | | | | FRESNO | CA | 93722 | USA | TRADE PAYABLE | | | | | $109.06 | |
| 13576 | | R & B WHOLESALE DISTRIBUTORS I | | | | | | | | | TRADE PAYABLE | | | | | $105.99 | |

Debtor Name: SEARS, ROEBUCK AND CO.

18-23538-shl    Doc 1711    Filed 01/18/19    Entered 01/18/19 01:00:02    Main Document
Pg 813 of 1461
Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13577 | | R A G INC | PO BOX 266 | | | | SPARKILL | NY | 10976 | USA | TRADE PAYABLE | | | | | $62.12 |
| 13578 | | R C CROCKETT/RCONSTABLE | P O BOX 3197 | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $77.96 |
| 13579 | | R CLINTON STACKHOUSE JR | R CLINTON STACKHOUSE JR CHAPTER 13 TRUSTEE | | | | BALTIMORT | MD | 21279 | USA | TRADE PAYABLE | | | | | $397.38 |
| 13580 | | R ENTERPRISE RENT A CA | 137 CONSTELLATION WAY N | | | | SYRACUSE | NY | 13212 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 13581 | | R ENTERPRISE RENT A CA | 137 CONSTELLATION WAY N | | | | SYRACUSE | NY | 13212 | USA | INSURANCE CLAIMS | 5/25/2018 | X | X | X | UNDETERMINED |
| 13582 | | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | USA | TRADE PAYABLE | | | | | $211,139.98 |
| 13583 | | R HUBER 1934 PR FBO M HALLE | 100 PUBLIC SQUARE SUITE 600 | | | | CLEVELAND | OH | 44113 | USA | TRADE PAYABLE | | | | | $14.45 |
| 13584 | | R&M GROUP | 1100 SHAMES DR SUITE 210 | | | | WESTBURY | NY | 11590 | USA | TRADE PAYABLE | | | | | $15,183.79 |
| 13585 | | R1 CONCEPTS INC | 520 E JAMIE AVE | | | | LA HABRA | CA | 90631 | USA | TRADE PAYABLE | | | | | $1,149.70 |
| 13586 | | RABALAIS JAMES AND JEAN BURKE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13587 | | RAC ENTERPRISES INC | 104 E VINE STREET | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $10,643.50 |
| 13588 | | RACE DRIVEN INC | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829 | USA | TRADE PAYABLE | | | | | $119.63 |
| 13589 | | RACE JOAQUIN P | P O BOX 2055 | | | | HONOKA A | HI | 96727 | USA | TRADE PAYABLE | | | | | $50.00 |
| 13590 | | RACHEAL WHITLAW | 9119 COUNTY ROAD 2434 | | | | ROYSE CITY | TX | 75189 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 13591 | | RACHEL & ROBERT BUSH | 10443 CANYON VILLAGE | | | | SAN ANTONIO | TX | 78245 | USA | INSURANCE CLAIMS | 4/30/2018 | | | | $977.82 |
| 13592 | | RACHEL & RYAN TIETJEN | 8707 TIMBER RIDGE CT | | | | FIRTH | NE | 68358 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 13593 | | RACHEL BRANDT | 357 W 55 | | | | NEW YORK | NY | 10019 | USA | TRADE PAYABLE | | | | | $68.24 |
| 13594 | | RACHEL DE REQUESENS MORALES | MAGDALENA 1155 | APT 1 | | | CONDADO | PR | 00907 | USA | INSURANCE CLAIMS | 4/13/2018 | X | X | X | UNDETERMINED |
| 13595 | | RACHEL KEMPH | 14055 PERSIMMON | | | | ORLAND PARK | IL | 60467 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 13596 | | RACHEL KEMPH | 14055 PERSIMMON | | | | ORLAND PARK | IL | 60467 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 13597 | | RACHEL MORTENSON | 134 PAYNE RD | | | | THOMASVILLE | NC | 27360 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED |
| 13598 | | RACHEL OWENS | 29930 SW MONTEBELLO DR | 20 | | | WILSONVILLE | OR | 97070 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 13599 | | RACHEL SANCHEZ | 11031 DUBLIN LEDGE | | | | SAN ANTONIO | TX | 78254 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 13600 | | RACHEL ZHENG | 8070 GLADE AVE | | | | OKLAHOMA CITY | OK | 73162 | USA | TRADE PAYABLE | | | | | $30.16 |
| 13601 | | RACHELLE SAVITT | 475 PARK AVENUE SO 18TH FLOOR | | | | NEW YORK | NY | 10018 | USA | INSURANCE CLAIMS | 3/13/2015 | X | X | X | UNDETERMINED |
| 13602 | | RACHT JULE INDIVIDUALLY AND AS SURVIVING HEIR OF ROBERT RACHT DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13603 | | RADATTI ANTHONY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13604 | | RADHIKA SINGHANIA | 4281 EXPRESS LN N8116 DBA JEWELOCEAN COM | | | | SARATOSA | FL | 34238 | USA | TRADE PAYABLE | | | | | $0.04 |
| 13605 | | RADHIKA SINGHANIA | 4281 EXPRESS LN N8116 DBA JEWELOCEAN COM | | | | SARATOSA | FL | 34238 | USA | TRADE PAYABLE | | | | | $294.23 |
| 13606 | | RADIAL INC | 935 FIRST AVE | | | | KING OF PRUSSIA | PA | 19406 | USA | TRADE PAYABLE | | | | | $6,972.72 |
| 13607 | | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | INDIA | 201301 | | TRADE PAYABLE | | | | | $6,400.73 |
| 13608 | | RADONICH STEVEN ASD CSAA INSURANCE EXCHANGE | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13609 | | RAFAEL & MIGDALIA LOPEZ | 4623 HORROCKS ST | | | | PHILADELPHIA | PA | 19124 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 13610 | | RAFAEL & ROSA ACOSTA | 6925 S GOFHAWK DRIVE | | | | TUCSON | AZ | 85756 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 13611 | | RAFAEL CRUZ RAMIREZ | COND RIO MAR VILLA | APT 1505 | | | RIO GRANDE | PR | 00745 | USA | INSURANCE CLAIMS | 4/29/2017 | X | X | X | UNDETERMINED |
| 13612 | | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED |
| 13613 | | RAFAEL SANCHEZ | CALLE 1 F 6 VILLA ALEGRE | | | | GURABO | PR | 00778 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13614 | | RAFAELINA RODRIGUEZ | 3545 NE 166 STREET 605 | | | | NORTH MIAMI BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $50.10 |
| 13615 | | RAFAT SHITTABEY | 25934 149TH ROAD | | | | ROSEDALE | NY | 11422 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED |
| 13616 | | RAGHU EXPORTS INDIA PVT LTD | 12 LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR | PUNJAB | 144021 | | TRADE PAYABLE | | | | | $220,225.66 |
| 13617 | | RAGNHILD BAADE | 661 CROSSPOINT ROAD | | | | EDGECOMB | ME | 04556 | USA | INSURANCE CLAIMS | 11/12/2013 | X | X | X | UNDETERMINED |
| 13618 | | RAGUSA SR; CARMEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13619 | | RAHAT SAEED | 679 BILTMORE DR | | | | BARTLETT | IL | 60103 | USA | TRADE PAYABLE | | | | | $854.61 |
| 13620 | | RAHIMI FRESHTA | 5151 GLEASON DR | | | | DUBLIN | CA | 94568 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13621 | | RAHMAN SALMA | 18 BRIARLEAF COURT | | | | BALTIMORE | MD | 21228 | USA | TRADE PAYABLE | | | | | $46.18 |
| 13622 | | RAHUL AGRAWAL | 160 VALLEYBROOK DRIVE | | | | OFALAN | MO | 63368 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 13623 | | RAINES ADAM J | 305 BELLE AVE | | | | BAKERSFIELD | CA | 93308 | USA | TRADE PAYABLE | | | | | $148.32 |
| 13624 | | RAJESH GUPTA | 915 FALKIRK CIRCLE | | | | GREENWOOD | IN | 46143 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED |
| 13625 | | RAJKUMAR PANDY | 308 OLD STATION RD | | | | FRANKFORT | KY | 40601 | USA | INSURANCE CLAIMS | 10/30/2016 | X | X | X | UNDETERMINED |
| 13626 | | RAJU SAGIRAJU | | | | | | | | | TRADE PAYABLE | | | | | $12,017.25 |
| 13627 | | RAKOW JASMINE L | 68 MOUNTAIN VIEW BLVD | | | | BILLINGS | MT | 59101 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13628 | | RALPH & ELLEN BANE | 1021 FOREST AVE | | | | BASTROP | LA | 71220 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 13629 | | RALPH & SANIA MARCOCCIA | 14106 RIVERDOWNS NORTH TERRACE | | | | MIDLOTHIAN | VA | 23113 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 13630 | | RALPH DAHMAN | 2618 E HERDY | | | | SPOKANE | WA | 99207 | USA | INSURANCE CLAIMS | 4/18/2013 | | | | $7,000.00 |
| 13631 | | RALPH E LEWIS II | PO BOX 1535 | | | | LIBERTY | MO | 64069 | USA | TRADE PAYABLE | | | | | $159.34 |
| 13632 | | RALPH S MARCADIS | MARCADIS & ASSOCIATES P A 5104 SOUTH WESTSHORE BLVD | | | | TAMPA | FL | 33611 | USA | TRADE PAYABLE | | | | | $105.48 |
| 13633 | | RALPH STEPHAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13634 | | RAMAKRISHNA CHAGI | 15810 SCOTSGLEN RD | | | | ORLAND PARK | IL | 60462 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 13635 | | RAMAN K PATEL | 120 S 15TH STREET SUITE A | | | | MOUNT VERNON | WA | 98274 | USA | TRADE PAYABLE | | | | | $3,300.00 |
| 13636 | | RAMAN KUMAR | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13637 | | RAMERIEZ PAULA | 2000 PARKWAY | | | | WEST PALM BCH | FL | 33410 | USA | TRADE PAYABLE | | | | | $34.70 |
| 13638 | | RAMEY ANCIL G ADMINISTRATOR OF THE ESTATE OF CAROLL G RAMEY DECEASED AND MABEL J RAMEY IN HER OWN RIGHT | 111 COURT ST | | | | CHARLESTON | WV | 25301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13639 | | RAMI MAZHAR | 729 REGENCY PARK CIRCLE | | | | SACRAMENTO | CA | 95835 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED |
| 13640 | | RAMIAH LAZO | 385 HIGHLAND AVE | | | | MALDEN | MA | 02148 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 13641 | | RAMIN JEWELRY | 706 S HILL ST SUITE 510 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $47.04 |
| 13642 | | RAMIREZ JANICE E | 5009 19TH ST E | | | | BRADENTON | FL | 34203 | USA | TRADE PAYABLE | | | | | $3.70 |
| 13643 | | RAMIREZ PATRIA | URBANIZACION VILLA A/DA CALLE 7 F-11 | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $84.77 |
| 13644 | | RAMIREZMARTINEZ SYLVESTER M | 855 E 7TH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $89.11 |
| 13645 | | RAMIREZNEVAREZ ALYSSA L | 318 CHESTER STREET | | | | DALY CITY | CA | 94014 | USA | TRADE PAYABLE | | | | | $37.72 |
| 13646 | | RAMIRO BARAJAS | 1016 DELFINO LANE | | | | BAKERSFIELD | CA | 93304 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 13647 | | RAMKISSOON NEIL | 806 CASA VERDE ST | | | | BAKERSFIELD | CA | 93306 | USA | TRADE PAYABLE | | | | | $2.89 |
| 13648 | | RAMON VALDOVINOS | 12508 HARRIS AVE | | | | LYNWOOD | CA | 90262 | USA | INSURANCE CLAIMS | 10/22/2017 | X | X | X | UNDETERMINED |
| 13649 | | RAMONA CAMACHO TORRES | 458 CALLE CANEY | | | | YAUCO | PR | 00698-4153 | USA | INSURANCE CLAIMS | 2/6/2018 | | | | $700.00 |
| 13650 | | RAMONA PRICE | 1901 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | USA | INSURANCE CLAIMS | 6/9/2016 | X | X | X | UNDETERMINED |
| 13651 | | RAMONA SINGH | 9106 182 | | | | HOLLIS | NY | 11423 | USA | TRADE PAYABLE | | | | | $280.00 |
| 13652 | | RAMONITA TORRES RODRIGUEZ | HC 01 BOX 16861 | | | | HUMACAO | PR | 00791-9010 | USA | INSURANCE CLAIMS | 6/17/2018 | X | X | X | UNDETERMINED |
| 13653 | | RAMOS ANGEL | NN | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $11.00 |
| 13654 | | RAMOS DANIXIA | BARR RINCON CARR 171 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $222.74 |
| 13655 | | RAMOS GONZALEZ CARMEN JUDITH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13656 | | RAMOS JAISON A | HC 01 BOX 5751 | | | | CAMUY | PR | 00627 | USA | TRADE PAYABLE | | | | | $1.10 |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13657 | | RAMOS JOSE | BOX 1454 | | | | MOROVIS | PR | 00687 | USA | TRADE PAYABLE | | | | | $11.00 |
| 13658 | | RAMOS NATALIA | PASEO 2015 MIRADERO | | | | CABO ROJO | PR | 00623 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13659 | | RAMOTAR BRANDON D | 17108 CHESTNUT W | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $79.79 |
| 13660 | | RAMPAGE REAL ESTATE INC | KENNETH R HOTCHKISS P62467 1000 LAURENCE AVENUE | | | | JACKSON | MI | 49202 | USA | TRADE PAYABLE | | | | | $367.78 |
| 13661 | | RAMSEY AGUILAR | 8811 PRESERVE TRAIL | | | | SAN ANTONIO | TX | 78228 | USA | INSURANCE CLAIMS | 7/27/2016 | X | X | X | UNDETERMINED |
| 13662 | | RANAY & SCOTT GURSKY | 3226 SAINT ANDREWS DRIVE | | | | MT PLEASANT | MI | 48858 | USA | INSURANCE CLAIMS | 1/1/2018 | X | X | X | UNDETERMINED |
| 13663 | | RAND JORDAN | 7113 BREEZE HILL ROAD | | | | WEST JORDAN | UT | 84081 | USA | TRADE PAYABLE | | | | | $3.70 |
| 13664 | | RANDALL ESTES | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13665 | | RANDALL HUGHAN | 2276 WHITE CLOUD ROAD | | | | LEECHBURG | PA | 15656 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 13666 | | RANDALL KIMBERLEY ASO LIBERTY INSURANCE CORPORATION | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13667 | | RANDALL L BOWMAN | 721 NEW POPLAR RIDGE ROAD | | | | TALBOTT | TN | 37877 | USA | TRADE PAYABLE | | | | | $3,805.67 |
| 13668 | | RANDALL TURNER & DAW ASPER | 4329 WENSLEY COURT | | | | WOODBRIDGE | VA | 22192 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 13669 | | RANDOLPH WALLENBORN | 3921 N 22ND ST | | | | TACOMA | WA | 98406 | USA | INSURANCE CLAIMS | 5/16/2018 | X | X | X | UNDETERMINED |
| 13670 | | RANDSTEEL LLC DBA LEDINSIDER | | | | | | | | | | TRADE PAYABLE | | | | | $1,082.98 |
| 13671 | | RANDY & KEELY HAMMOND | 2589 BRIGHTON CIRCLE | | | | BILOXI | MS | 39531 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 13672 | | RANDY AND DARLENE KERSEY | 1731 MONTECINO | | | | SAN ANTONIO | TX | 78258 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 13673 | | RANDY KERSEY | 1731 MONTECINO | | | | SAN ANTONIO | TX | 78258 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 13674 | | RANDY SHERMAN | 1237 LINDEN PLACE NE | | | | WASHINGTON DC | DC | 20002 | USA | INSURANCE CLAIMS | 2/13/2018 | X | X | X | UNDETERMINED |
| 13675 | | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | USA | TRADE PAYABLE | | | | | $1,211.26 |
| 13676 | | RAP PAYPAL | 3615 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | USA | TRADE PAYABLE | | | | | $2,114.61 |
| 13677 | | RAPIDMART LLC | 32 DICAROLIS CT | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $41.82 |
| 13678 | | RAPP JESSE | 5829 SAN JUAN AVE 34 | | | | CITRUS HEIGHTS | CA | 95610 | USA | TRADE PAYABLE | | | | | $0.08 |
| 13679 | | RAQUEL TONER | 323 OREGON STREET | | | | HOLLYWOOD | FL | 33019 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED |
| 13680 | | RAREELECTRICALCOM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | USA | TRADE PAYABLE | | | | | $3,802.55 |
| 13681 | | RASHED RUSUL | 3931 VIA ESCUDA | | | | LA MESA | CA | 91941 | USA | TRADE PAYABLE | | | | | $121.63 |
| 13682 | | RASHIDA JACKSON | 3614 FAIRBURN PL NW | | | | ATLANTA | GA | 30331 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 13683 | | RASKOB DONALD | 2857 GRANT AVE | | | | HATFIELD | PA | 19440 | USA | TRADE PAYABLE | | | | | $1.77 |
| 13684 | | RATHCKE RICHARD | 33501 ORACLE HILLS RD | | | | PALMDALE | CA | 93550 | USA | TRADE PAYABLE | | | | | $237.89 |
| 13685 | | RATION SEARS HOLDINGS CROPO | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | USA | INSURANCE CLAIMS | 4/1/2005 | X | X | X | UNDETERMINED |
| 13686 | | RATLIEF JOHN B AND CAROL J RATLIEF HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13687 | | RAUL CONCEPCION ROSADO | PO BOX 2905 | | | | RIO GRANDE | PR | 00745-5905 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED |
| 13688 | | RAUN CYRIUS | 2734 ROCKPORT LN | | | | NAPERVILLE | IL | 60564 | USA | INSURANCE CLAIMS | 11/17/2017 | X | X | X | UNDETERMINED |
| 13689 | | RAUNAK KHISTY | 310 A PADRE BLVD | UNIT 1402 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 13690 | | RAUPP ALBERT AS EXECUTOR FOR THE ESTATE OF HENRY RAUPP | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13691 | | RAUSCH STURM ISRAEL ENERSO | 922 W BAXTER DR SUITE 130 | | | | SOUTH JORDAN | UT | 84095 | USA | TRADE PAYABLE | | | | | $208.58 |
| 13692 | | RAUSCH STURM ISRAEL HORNIK SC | 250 NORTH SUNNY SLOPE ROAD SUITE 300 | | | | BROOKFIELD | WI | 53005 | USA | TRADE PAYABLE | | | | | $7.41 |
| 13693 | | RAUSCHSTURMISRAEL & HORNIK | 680 SOUTHDALE OFFICE CENTRE 6600 FRANCE AVE SOUTH | | | | MINNEAPOLIS | MN | 55435 | USA | TRADE PAYABLE | | | | | $353.05 |
| 13694 | | RAUSCHSTURMISRAELENERSON&HO | RAUSCH STURM ISRAEL ENERSON&HO3209 W 76TH STREET SUITE 301 | | | | MINNEAPOLIS | MN | 55435 | USA | TRADE PAYABLE | | | | | $1,253.74 |
| 13695 | | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD RD SUITE 130 | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $147.01 |
| 13696 | | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD RD SUITE 130 | | | | SKOKIE | IL | 60077 | USA | TRADE PAYABLE | | | | | $33.09 |
| 13697 | | RAVI PATEL | 7502 NEW BARRENS CT | | | | ROANOKE | VA | 24019 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 13698 | | RAWLS ROBERT | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13699 | | RAY & GRACE LOPEZ | 8408 IRONWOOD RUN | | | | ROUND ROCK | TX | 78681 | USA | INSURANCE CLAIMS | 4/24/2014 | X | X | X | UNDETERMINED |
| 13700 | | RAY KLEIN INC | P O BOX 7548 | | | | SPRINGFIELD | OR | 97475 | USA | TRADE PAYABLE | | | | | $261.36 |
| 13701 | | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $84.52 |
| 13702 | | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $140.85 |
| 13703 | | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $1,767.02 |
| 13704 | | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $614.03 |
| 13705 | | RAY KLEIN INC AN OREGON CORP | RAY KLEIN INC AN OREGON CORPPROFESSIONALCREDITSERVICE 400I | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $90.06 |
| 13706 | | RAY PADULA ENTERPRISES LLC | 4 EAST 34TH STREET | | | | NEW YORK CITY | NY | 10016 | USA | TRADE PAYABLE | | | | | $911.27 |
| 13707 | | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | MELVILLE | NY | 11747 | USA | TRADE PAYABLE | | | | | $36,324.13 |
| 13708 | | RAYBURN SUTHERLAND | 404 CHRISTMAS TREE LANE | | | | PANAMA CITY BEACH | FL | 32413 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 13709 | | RAYMOND & LINDA NECCI | 122 ANTHONY RD | | | | TOLLAND | CT | 06084-3524 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED |
| 13710 | | RAYMOND AND NANCY GREENE | 5457 VILLAGE STATION CIRCLE | | | | BUFFALO | NY | 14221 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 13711 | | RAYMOND AND TENNY LANTZ | 58 HIDDEN BAY DRIVE | | | | DARTMOUTH | MA | 02748 | USA | INSURANCE CLAIMS | 7/4/2015 | X | X | X | UNDETERMINED |
| 13712 | | RAYMOND AND TRINI PACHECO | 2411 HIGHLAND AVENUE | | | | PUEBLO | CO | 81004 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED |
| 13713 | | RAYMOND BOISSONNEAULP | 13310 KATRINKA DRIVE | | | | BOWIE | MD | 20720 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 13714 | | RAYMOND DOUGLAS | 4849 COUNTRYBROOK CT | | | | INDIANAPOLIS | IN | 46254 | USA | TRADE PAYABLE | | | | | $528.68 |
| 13715 | | RAYMOND F WELSH | NEW JERSEY SUPERIOR COURT P O BOX 263 | | | | LINWOOD | NJ | 08221 | USA | TRADE PAYABLE | | | | | $38.93 |
| 13716 | | RAYMOND JOHNSON | 6 SWEETWATER WAY | | | | POWDER SPRINGS | GA | 30127 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 13717 | | RAYMOND KLOEPPER II | | | | | | | | | | TRADE PAYABLE | | | | | $0.01 |
| 13718 | | RAYMOND KRAMER | 3351 STONE VALLEY RD | | | | ALAMO | CA | 94507 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 13719 | | RAYMOND MAUNEY AND MARY LOU MAUNEY | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2018 | | | | $20,000.00 |
| 13720 | | RAYMOND NOWELL | 752 LAKE EDWARD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | USA | INSURANCE CLAIMS | 12/7/2016 | X | X | X | UNDETERMINED |
| 13721 | | RAYMOND OBERLIN | 3367 CANFIELD COURTH | | | | YUBA CITY | CA | 95993 | USA | INSURANCE CLAIMS | 3/13/2018 | X | X | X | UNDETERMINED |
| 13722 | | RAYMOND PARRA | 4352 LOMA TAURINA DR | | | | EL PASO | TX | 79934 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 13723 | | RAYMOND SASSARD | 8218 N SHANNON AVE | | | | CRYSTAL RIVER | FL | 34428-8207 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 13724 | | RAYMOND SEYERLE | | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13725 | | RAYMOND VANN | 15 GENESS STREET | | | | HICKSVILLE | NY | 11801 | USA | INSURANCE CLAIMS | 7/15/2015 | X | X | X | UNDETERMINED |
| 13726 | | RAYNOR WILLIAM N AND BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13727 | | RAZAWI WAHEED | 4574 RODERIGO CT | | | | FREMONT | CA | 94555 | USA | TRADE PAYABLE | | | | | $501.13 |
| 13728 | | RAZIA & ALI MEMON | 18 IRISH | | | | GAITHERSBURG | MD | 20878 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 13729 | | RBIII ASSOCIATES INC | 31805 TEMECULA PARKWAY STE 102 | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $97.40 |
| 13730 | | RC CROCKETT JR CONSTABLE | PO BOX 3197 | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $105.25 |
| 13731 | | RCC ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $286.53 |
| 13732 | | RCCROCKETT JR | RCCROCKETT JR CONSTABLE PO BOX 3197 | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $243.75 |
| 13733 | | RCJ OF WINTER PARK NO 3 LLLP | 1011 N WYMORE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789 | USA | TRADE PAYABLE | | | | | $13,882.48 |

Debtor Name: SEARS, ROEBUCK AND CO.  Case Number: 18-23537

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13734 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $42,905.60 |
| 13735 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $8,571.73 |
| 13736 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $38,238.66 |
| 13737 | RCM ST GEORGE PROPERTIES LLC | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | | CENTERVILLE | UT | 84014 | USA | TRADE PAYABLE | | | | | $4,666.94 |
| 13738 | RCS ECOMMERCE LLC | 997 KENSINGTON RD | | | | KENSINGTON | CT | 06037 | USA | TRADE PAYABLE | | | | | $135.32 |
| 13739 | RCWILLEY HOME FURNISHINGS | THE LAW OFFICES OF KIRK A CULPO BOX 65655 | | | | SALTLAKE CITY | UT | 84165 | USA | TRADE PAYABLE | | | | | $24.38 |
| 13740 | RD FULLER COMPANYLLC | MACHOL & JOHANNES LLC 717 17TH STREET STE 2300 | | | | DENVER | C | 80202-33 | | TRADE PAYABLE | | | | | $425.34 |
| 13741 | RDB HOLDINGS & CONSULTING LLC | 209 RIVER HILLS DRIVE SUITE 1S | | | | NASHVILLE | TN | 37210 | USA | TRADE PAYABLE | | | | | $66.43 |
| 13742 | REAL DEAL SALES LLC | 582 S 1100 W | | | | WOODS CROSS | UT | 84087 | USA | TRADE PAYABLE | | | | | $3,808.21 |
| 13743 | REALE | 1303 CALLE AVANZADO | | | | SAN CLEMENTE | CA | 92673 | USA | TRADE PAYABLE | | | | | $25.19 |
| 13744 | REALE JR; FRANK W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13745 | REARDON MICHAEL J | 127 WHEAT CIRCLE | | | | SCOTT | LA | 70583 | USA | TRADE PAYABLE | | | | | $317.70 |
| 13746 | REBECCA COHEN-JESPERSEN | 1074 EILINITA AVE | | | | GLENDALE | CA | 91208 | USA | INSURANCE CLAIMS | 9/8/2017 | | X | X | UNDETERMINED |
| 13747 | REBECCA DAWSEY | 117 WILLIE GRANGER RD | | | | LAKE CHARLES | LA | 70601 | USA | INSURANCE CLAIMS | 12/14/2016 | | X | X | UNDETERMINED |
| 13748 | REBECCA HERNANDEZ | 13132 9TH STREET | | | | CHINO | CA | 91710 | USA | INSURANCE CLAIMS | 10/7/2016 | | X | X | UNDETERMINED |
| 13749 | REBECCA JAMES | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 13750 | REBECCA KARAS | 901 S AMETIIAN STREET | | | | TULARE | CA | 93274 | USA | INSURANCE CLAIMS | 9/20/2018 | | X | X | UNDETERMINED |
| 13751 | REBECCA LICHT | 670 NORTH STATE ROAD 67 | | | | MUNCIE | IN | 47303 | USA | INSURANCE CLAIMS | 9/29/2018 | | X | X | UNDETERMINED |
| 13752 | REBECCA MANSELL | 16327 WEDDEL | | | | BELLEVILLE | MI | 48111 | USA | INSURANCE CLAIMS | 7/18/2018 | | X | X | UNDETERMINED |
| 13753 | REBECCA PETERS | 407 EL SALTO DRIVE | | | | CAPITOLA | CA | 95010 | USA | INSURANCE CLAIMS | 8/10/2018 | | X | X | UNDETERMINED |
| 13754 | REBECCA POTTS | 1350 BLANDON AVENUE | | | | DELTONA | FL | 32738 | USA | INSURANCE CLAIMS | 8/6/2018 | | X | X | UNDETERMINED |
| 13755 | REBECCA ROUSE | 7207 HIGHWAY 105 | | | | KROTZ SPRINGS | LA | 70750 | USA | INSURANCE CLAIMS | 7/1/2018 | | X | X | UNDETERMINED |
| 13756 | REBECCA SHIELDS | 2554 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80909 | USA | INSURANCE CLAIMS | 10/3/2018 | | X | X | UNDETERMINED |
| 13757 | REBECCA THOMPSON | 3654 SAN PEDRO LN | | | | SANTA BARBARA | CA | 93105 | USA | INSURANCE CLAIMS | 7/5/2015 | | X | X | UNDETERMINED |
| 13758 | REBECCA WATSON | 3008 TAOS COURT | | | | RICHARDSON | TX | 75082 | USA | INSURANCE CLAIMS | 7/20/2018 | | X | X | UNDETERMINED |
| 13759 | REBEL HEAT AND AIR | 704 TALLAHATECHE ST | | | | GREENWOOD | MS | 38930 | USA | TRADE PAYABLE | | | | | $785.69 |
| 13760 | REBIHIC AMIRA | 17307 SE 19TH STREET | | | | VANCOUVER | WA | 98683 | USA | TRADE PAYABLE | | | | | $5.54 |
| 13761 | RECEIL IT INTERNATIONAL INC | 2643 GRAND AVE | | | | BELLMORE | NY | 11710 | USA | TRADE PAYABLE | | | | | $622.17 |
| 13762 | RECEIVABLE SOLUTION SPECIALIST | 264 HIGLAND BLVD | | | | NATCHEZ | MS | 39120 | USA | TRADE PAYABLE | | | | | $112.38 |
| 13763 | RECEIVER OF TAXES - TOWN OF YORKTOWN | PO BOX 703 | WATER DISTRICT | | | YORKTOWN HEIGHTS | NY | 10598-0703 | USA | UTILITIES PAYABLE | | | | | $1,987.79 |
| 13764 | RECHARGE PC LLC | 7061 PRODUCTION CT | | | | FLORENCE | KY | 41042 | USA | TRADE PAYABLE | | | | | $13,523.05 |
| 13765 | RECREATIONAL SPORTING GOODS IN | | | | | | | | | TRADE PAYABLE | | | | | $12.73 |
| 13766 | RECROOMS | 333 MORTON STREET | | | | BAY CITY | MI | 48706 | USA | TRADE PAYABLE | | | | | $8.87 |
| 13767 | REDBURN SHANNON | 15919 SE MCLOUGHLIN BLVD 12 | | | | PORTLAND | OR | 97267 | USA | TRADE PAYABLE | | | | | $0.03 |
| 13768 | REDFEARN SR; JOHN W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13769 | REDONNA DOUGLAS | 3659 CARRIGAN COMMON | | | | LIVERMORE | CA | 94550 | USA | TRADE PAYABLE | | | | | $115.38 |
| 13770 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $295,267.68 |
| 13771 | REECE ROXANNE M | 301 E SIGLER ST | | | | HEBRON | IN | 46341 | USA | TRADE PAYABLE | | | | | $1.77 |
| 13772 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | INDIA | 132103 | | TRADE PAYABLE | | | | | $9,178.80 |
| 13773 | REED CHARLES AND JUDITH REED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13774 | REED-GURR | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 SOUTH STATE ROUTE 157PO BOX 959 | | | EDWARDSVILLE | IL | 62025 | USA | LITIGATION | 9/1/2018 | | | | $5,000.00 |
| 13775 | REED LAWRENCE AND BEVERLY REED | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13776 | REED STANLEY N | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13777 | REES LESLIE E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13778 | REESE SANDRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13779 | REESE TYISHA M | 25 BARRY ST APT 2 | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $101.83 |
| 13780 | RE-FILED-DUNHAM CATHY RENEE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13781 | RE-FILED-HUGHES SCOTT | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13782 | RE-FILED-SOTO-LUNA VERONICA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13783 | RE-FILED-TOWNSEND SAMUEL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13784 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | FIRESTONE | CO | 80504 | USA | TRADE PAYABLE | | | | | $2,149.60 |
| 13785 | REGAL SHOES MFG CO LTD | YUANGANG VILLAGE SANJIANG DIST | SHITAN TOWN | | | GUANGZHOU ZENGCHENG | CHINA | 511325 | | TRADE PAYABLE | | | | | $84,102.48 |
| 13786 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | USA | TRADE PAYABLE | | | | | $148,004.90 |
| 13787 | REGENCY CENTERS LP | DALLAS TX 75267-6473 | | | | DALLAS | TX | 75267-6473 | USA | TRADE PAYABLE | | | | | $155.06 |
| 13788 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | TAIPEITAIWAN | | | TAIWAN ROC | | 10694 | | TRADE PAYABLE | | | | | $39,170.51 |
| 13789 | REGENCY UTILITIES | ONE INDEPENDENT DR STE 3120 | CO THE REGENCY GROUP INC | | | JACKSONVILLE | FL | 32202 | USA | UTILITIES PAYABLE | | | | | $2,533.79 |
| 13790 | REGENT O'HARE LLC | PO BOX 88602 | | | | CHICAGO | IL | 60680 | USA | TRADE PAYABLE | | | | | $1,325.00 |
| 13791 | REGGIE CRENSHAW | 663 WINBURN DRIVE | | | | COLLIERVILLE | TN | 38017 | USA | INSURANCE CLAIMS | 11/4/2016 | | X | X | UNDETERMINED |
| 13792 | REGINA HERNDON | 519 SOUTH JEFFERSON STREET | | | | CLARENDON | TX | 79226 | USA | INSURANCE CLAIMS | 1/1/2018 | | X | X | UNDETERMINED |
| 13793 | REGINA HOUSH | 1451 EAST WOODLAND | APARTMENT 413 | | | SPRINGFIELD | MO | 65804 | USA | INSURANCE CLAIMS | 8/31/2018 | | X | X | UNDETERMINED |
| 13794 | REGINA NELSON | 1618 FOSSIL PARK DRIVE | | | | KATY | TX | 77494 | USA | INSURANCE CLAIMS | 9/17/2018 | | X | X | UNDETERMINED |
| 13795 | REGINALD & HEATHER SMITH | 88 VELA ROAD | | | | HUNTSVILLE | TX | 77340 | USA | INSURANCE CLAIMS | 4/27/2018 | | X | X | UNDETERMINED |
| 13796 | REGION SUPPLY LLC | 1370 JOLIET ST | | | | DYER | IN | 46311 | USA | TRADE PAYABLE | | | | | $202.33 |
| 13797 | REGIONAL ADJUSTMENT BUREAU INC | PO BOX 34111 | | | | MEMPHIS | TN | 38184 | USA | TRADE PAYABLE | | | | | $122.56 |
| 13798 | REGIS ROODY | 205-01 114TH DRIVE | | | | ST ALBANS | NY | 11412 | USA | TRADE PAYABLE | | | | | $1,340.14 |
| 13799 | REGISTRAR OF CONTRACTORS | P O BOX 26000 | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $3,750.00 |
| 13800 | REICHENBACH GERALDINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13801 | REID ABDULATEEF M | 6908 COOOKRIDGE ROAD | | | | CAMP SPRINGS | MD | 20748208 | USA | TRADE PAYABLE | | | | | $10.94 |
| 13802 | REID CLARISSA | 3204 35TH AVENUE | | | | MERIDIAN | MS | 39307 | USA | TRADE PAYABLE | | | | | $36.93 |
| 13803 | REID KEVIN | W RIVER ST | | | | MILFORD | CT | 06460 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13804 | REIFF JEAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALVIN REIFF DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13805 | REIMANN WILLIAM AND JANE REIMANN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13806 | REIS GALE AND CAROL REIS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13807 | REMANY RAJI | 10 GROTON RD D5 | | | | WESTFORD | MA | 01886 | USA | TRADE PAYABLE | | | | | $0.85 |
| 13808 | REN WIL INC | CO KM-SC LLC LEASE 48389 | LEASE 48389 | | | PHILADELPHIA | PA | 19182 | USA | TRADE PAYABLE | | | | | $120.70 |
| 13809 | RENATA CORTEZ | 1477 S CANFIELD AV 202 | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $127.46 |
| 13810 | RENATA JONES | 1404 COLE ROAD | | | | PORTSMOUTH | VA | 23701 | USA | INSURANCE CLAIMS | 8/2/2017 | | X | X | UNDETERMINED |
| 13811 | RENE & YANIRA ZUBIETA | 4234 RAINFALL DRIVE | | | | PASADENA | TX | 77505 | USA | INSURANCE CLAIMS | 9/28/2018 | | X | X | UNDETERMINED |
| 13812 | RENE RODRIGUEZ | 8412 BOER AVENUE | | | | WHITTIER | CA | 90606 | USA | INSURANCE CLAIMS | 9/23/2018 | | X | X | UNDETERMINED |
| 13813 | RENEE CRUMP-DEDMON | 556 SOUTH OCEAN AVE | | | | FREEPORT | NY | 11520-6121 | USA | INSURANCE CLAIMS | 8/13/2018 | | X | X | UNDETERMINED |
| 13814 | RENEE FURLONG | UNKNOWN | | | | UNKNOWN | PA | | USA | INSURANCE CLAIMS | 10/5/2018 | | X | X | UNDETERMINED |
| 13815 | RENEE PHIPPS | 49 STRAIGHT LN | | | | LEVITTOWN | NY | 11756 | USA | INSURANCE CLAIMS | 8/1/2018 | | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13816 | | RENEE STOVALL | 1326 HURON WAY | | | | BOWLING GREEN | KY | 42101 | USA | TRADE PAYABLE | | | | | $322.50 |
| 13817 | | RENEE ZAKIA | 208 BELL ARTHUR DRIVE | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $1,020.00 |
| 13818 | | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193 | USA | TRADE PAYABLE | | | | | $499.04 |
| 13819 | | RENFRO INDIA PVT LTD | GAT NO 1231PART | SANASAWADI TAL - SHIRUR | | | PUNE | INDIA | 412208 | | TRADE PAYABLE | | | | | $88,656.72 |
| 13820 | | RENITA GOODWIN | 5182 WEST SIMPSON AVE | | | | FRESNO | CA | 93722 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 13821 | | REPPERT GLENN G AND MARIANNE REPPERT HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13822 | | RESCH JOHN AS PERSONAL REPRESENTATIVE OF THE ESTATE OF STEPHEN W RESCH DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13823 | | RESTOFF JOSEPH | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13824 | | RESURSZ CORPORATION | 39 HARRISON AVENUE | | | | HARRISON | NJ | 07029 | USA | TRADE PAYABLE | | | | | $10,448.80 |
| 13825 | | RETA HAMPTON | 1807 WEST MILL STREET | | | | BUFFALO | MO | 65622 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED |
| 13826 | | RETAIL OPPORTUNITY INVESTMENTS COR | M S 631099 PO BOX 3953 | | | | SEATTLE | WA | 98124-3953 | USA | TRADE PAYABLE | | | | | $37,500.00 |
| 13827 | | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | 07436 | USA | TRADE PAYABLE | | | | | $175.95 |
| 13828 | | RETAIL VALUE INC | PO BOX 536789 | DBA DDR NORTE LLC SE | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $15.69 |
| 13829 | | REUBEN INEZ WILLIAMS | 1515 COUNTRY CLUB COVE DR | | | | BAYTOWN | TX | 77521 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 13830 | | REUBEN & KIRSTEN DEWAN | 6434 SONORA PASS | | | | ROCKLIN | CA | 95765 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 13831 | | REUBEN CHRISTIE | 513 SURREY PATH TRAIL | | | | WINSTON SALEM | NC | 27104 | USA | INSURANCE CLAIMS | 12/5/2017 | X | X | X | UNDETERMINED |
| 13832 | | REVAMONTE RONALD | 94-472 KIPOU ST | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $725.42 |
| 13833 | | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | USA | TRADE PAYABLE | | | | | $237.34 |
| 13834 | | REX MILNER | 2250 CLAIRMONT DRIVE | | | | LEEDS | AL | 35094 | USA | INSURANCE CLAIMS | 1/7/2016 | X | X | X | UNDETERMINED |
| 13835 | | REX MULDROW | 3828 35TH ST NE | | | | WASHINGTON | DC | 20019 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 13836 | | REYAISLAM RABIA | 142 NORTH 3RD STREET | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $53.22 |
| 13837 | | REYES CENTENO G | HC BOX 50365 PALOMAS COMERIO | | | | COMERIO | PR | 00782 | USA | TRADE PAYABLE | | | | | $33.71 |
| 13838 | | REYES ELAINE C | 17 S MADEIRA AVE 1964 CABERNET WAY | | | | SALINAS | CA | 93905 | USA | TRADE PAYABLE | | | | | $270.40 |
| 13839 | | REYES ERIN | 100 MCLELLAN DR APT 1083 | | | | S SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13840 | | REYES FRANCES R | VILLA DEL CARMEN 2702 TOLEDO | | | | PONCE | PR | 00716 | USA | TRADE PAYABLE | | | | | $0.59 |
| 13841 | | REYES IRMA | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13842 | | REYES JESICA E | 3217 TIMOTHY ST | | | | APOPKA | FL | 32703 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13843 | | REYES POMALES EVELYN; JULIO GARCIA REYES; ET AL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13844 | | REYES SHYLEEN | 1153 KELLY BLVD | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $50.92 |
| 13845 | | REYESMUNOZ DANIEL | 2473 ENGLAND STREET | | | | CHICO | CA | 95928 | USA | TRADE PAYABLE | | | | | $27.44 |
| 13846 | | REYNA DELGADO | 2C HUDSON ST | APT 11 | | | PASSAIC | NJ | 07055 | USA | INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED |
| 13847 | | REYNOLDS ALVIN | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13848 | | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $2,233.00 |
| 13849 | | REYNOLDS CONSTANCE M | 511 NORTH CHERRY ST | | | | MCCOMB | MS | 39648 | USA | TRADE PAYABLE | | | | | $0.83 |
| 13850 | | REYNOLDS LYRIC V | 1194 TRENTON AVE | | | | CHULA VISTA | CA | 91911 | USA | TRADE PAYABLE | | | | | $109.74 |
| 13851 | | REYNOLDS PAUL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13852 | | REYNOSOMONICA | 2371 WINTON WAY | | | | ATWATER | CA | 95301 | USA | TRADE PAYABLE | | | | | $5.11 |
| 13853 | | REYTID INC | 382 NE 191ST ST UNIT 89728 | | | | MIAMI | FL | 33179-3899 | USA | TRADE PAYABLE | | | | | $26.92 |
| 13854 | | REZA AZDEHANI | 2573 ATWOODTOWN RD | | | | VIRGINIA BEACH | VA | 23456 | USA | INSURANCE CLAIMS | 6/10/2018 | X | X | X | UNDETERMINED |
| 13855 | | REZA FASHIONS LIMITED | BAGH BARI GORAT ASHULIA | | | | DHAKA | DHAKA | 01341 | | TRADE PAYABLE | | | | | $138,942.84 |
| 13856 | | REZA ZOUFAN | 2119 BIENVILLE | | | | MONROE | LA | 71201 | USA | INSURANCE CLAIMS | 6/3/2015 | X | X | X | UNDETERMINED |
| 13857 | | RFWELSH COURT OFFICER | POST OFFICE BOX 283 | | | | LINWOOD | NJ | 07054 | USA | TRADE PAYABLE | | | | | $167.62 |
| 13858 | | RG&E - ROCHESTER GAS & ELECTRIC | PO BOX 847813 | | | | BOSTON | MA | 02284-7813 | USA | UTILITIES PAYABLE | | | | | $16,323.88 |
| 13859 | | RGE MOTOR DIRECT INC | 19301 E WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $117,735.52 |
| 13860 | | RHEDA WATTS | 582 EXECUTIVE BLVD | | | | DELAWARE | OH | 43015 | USA | INSURANCE CLAIMS | 7/13/2018 | | | | $3,244.06 |
| 13861 | | RHETT PDX LLC | 1631 NE BROADWAY ST 343 | | | | PORTLAND | OR | 97232 | USA | TRADE PAYABLE | | | | | $4,479.26 |
| 13862 | | RHIANNA KORB | 20222 PLAZA CIRCLE | | | | CROSBY | TX | 77532 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 13863 | | RHINESTONE JEWELRY CORPORATION | 2028 MCDONALD AVE | | | | BROOKLYN | NY | 11223 | USA | TRADE PAYABLE | | | | | $27.94 |
| 13864 | | RHOADESKERSWILL SARAH | 201 SANDSTONE DR | | | | NORMAN | OK | 73071 | USA | TRADE PAYABLE | | | | | $1.84 |
| 13865 | | RHOADS JAYLYNN K | 14390 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | USA | TRADE PAYABLE | | | | | $4.09 |
| 13866 | | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | USA | TRADE PAYABLE | | | | | $2,210.02 |
| 13867 | | RHONDA ANDREWS | 101 JORDAN DRIVE | | | | UZELLA | GA | 31052 | USA | INSURANCE CLAIMS | 1/22/2015 | X | X | X | UNDETERMINED |
| 13868 | | RHONDA BURICH | 909 WALNUT ST | | | | EAU CLAIRE | WI | 54703 | USA | INSURANCE CLAIMS | 1/11/2018 | X | X | X | UNDETERMINED |
| 13869 | | RHONDA CHRISTOPHER | 6009 IRVING ST | | | | METAIRIE | LA | 70003 | USA | INSURANCE CLAIMS | 3/25/2017 | X | X | X | UNDETERMINED |
| 13870 | | RHONDA DALCOUR | 13535 BANYAN RD | | | | OKMULGEE | OK | 74447 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 13871 | | RHONDA DECK | 54 BOROLINE RD | | | | PARKESBURG | PA | 19365 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 13872 | | RHONDA DICKINSON | 1413 TARPEY DR | | | | CLOVIS | CA | 93611 | USA | INSURANCE CLAIMS | 7/17/2017 | X | X | X | UNDETERMINED |
| 13873 | | RHONDA HENRY | 5600 CAPTAINS LANE | | | | WILMINGTON | NC | 28409 | USA | INSURANCE CLAIMS | 3/9/2017 | X | X | X | UNDETERMINED |
| 13874 | | RHONDA N MAYLE | | | | | | | | | TRADE PAYABLE | | | | | $1,367.85 |
| 13875 | | RHONDA NOLAND | 372 FRIDAY RIDGE ROAD | | | | WILLOW CREEK | CA | 95573 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 13876 | | RHONDA SHEPPARD | 637 WESTBROOK LANE | | | | CLAYTON | NC | 27520 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |
| 13877 | | RHYSJONES LAUREN | 1138 LAKESHORE DR | | | | LAKELAND | FL | 33805 | USA | TRADE PAYABLE | | | | | $22.16 |
| 13878 | | RIASE CLINTON | 1322 ALHAMBRA WAY S | | | | ST PETERSBURG | FL | 33705 | USA | TRADE PAYABLE | | | | | $13.64 |
| 13879 | | RIBEIRO QUEZIA | 3001 NW 5TH TERRUNIT 4 | | | | POMPANO BEACH | FL | 33064 | USA | TRADE PAYABLE | | | | | $3.69 |
| 13880 | | RICARDO ALFARD DELGADO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13881 | | RICARDO ALVAREZ | 284 RIO VERDE PLACE | APARTMENT 4 | | | MILPITAS | CA | 95035 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 13882 | | RICARDO BUNDY | 3240 CENTENNIAL WAY | APARTMENT 208 | | | FREDERICK | MD | 21704 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 13883 | | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $155,231.35 |
| 13884 | | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | USA | TRADE PAYABLE | | | | | $70.90 |
| 13885 | | RICARDO MEDINA | | | | | | | | | TRADE PAYABLE | | | | | $2,677.25 |
| 13886 | | RICARDO MEDINA | | | | | | | | | TRADE PAYABLE | | | | | $376.67 |
| 13887 | | RICARDO RIOS | 5160 LORMA VISTA CIRCLE | APT 306 BUILDING 7 | | | OVIEDO | FL | 32765 | USA | INSURANCE CLAIMS | 4/2/2017 | X | X | X | UNDETERMINED |
| 13888 | | RICARDO YEPEZ | | | | | | | | | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 13889 | | RICH AKEEM R | P O BOX 60 | | | | LUMBERTON | MS | 39455 | USA | TRADE PAYABLE | | | | | $0.12 |
| 13890 | | RICHARAD ZIEMBA | 4033 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020-2985 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 13891 | | RICHARD & AGNIESZKA MYCKA | 3039 DOLE STREET | | | | HOLIDAY | FL | 34691 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED |
| 13892 | | RICHARD & CARLENE HENDRY | 9051 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 13893 | | RICHARD & LAUREN MOUNKES | 12 BRITTANY LANE | | | | CHICO | CA | 95926 | USA | INSURANCE CLAIMS | 5/20/2017 | X | X | X | UNDETERMINED |
| 13894 | | RICHARD & MARY CARMELO | 219 LOWER SEESE HILL RD | | | | CANADENSIS | PA | 18325 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 13895 | | RICHARD & TINA BUSBY | 3018 EAST MULBERRY DRIVE | | | | PHOENIX | AZ | 85016 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 13896 | | RICHARD A CAPUANO MARSHAL | 62 59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $24.42 |
| 13897 | | RICHARD A SNOW | 123 W MADISON STE 310 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $230.38 |
| 13898 | | RICHARD AND ELLEN BEBO | 2545 LOWELL COURT | | | | SIMI VALLEY | CA | 93065-5800 | USA | INSURANCE CLAIMS | 1/7/2014 | X | X | X | UNDETERMINED |
| 13899 | | RICHARD AND HARRIET SPIVACK | 244-24 THORNHILL AVE | | | | DOUGLASTON | NY | 11362 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |

| Row No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13900 | RICHARD AND MARTHA PFEIFFER | 23029 TUQUE RD | | | | WRIGHT CITY | MO | 63390 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 13901 | RICHARD ANTEROCOURT OFFICER | PO BOX 65 | | | | GREENDELL | NJ | 07839 | USA | TRADE PAYABLE | | | | | $219.03 |
| 13902 | RICHARD BARBARA | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13903 | RICHARD BEACH | 166 MADISON ST | | | | MONDOVI | WI | 54755 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 13904 | RICHARD BEER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13905 | RICHARD BOYD | 2246 LEEWAY LANDING | | | | AUGUSTA | GA | 30904 | USA | INSURANCE CLAIMS | 7/30/2014 | X | X | X | UNDETERMINED |
| 13906 | RICHARD BROSS | 144 PINE RUN DRIVE | | | | SOUTH HAMPTON | PA | 18966 | USA | INSURANCE CLAIMS | 8/1/2016 | X | X | X | UNDETERMINED |
| 13907 | RICHARD C GENABITH OFFICER | P O BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | USA | TRADE PAYABLE | | | | | $100.40 |
| 13908 | RICHARD C GENABITH OFFICER | POST OFFICE BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | USA | TRADE PAYABLE | | | | | $199.02 |
| 13909 | RICHARD C GENABITH OFFICER | P O BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | USA | TRADE PAYABLE | | | | | $818.96 |
| 13910 | RICHARD C GENABITHOFFICER | POST OFFICE BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | USA | TRADE PAYABLE | | | | | $187.95 |
| 13911 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $25.60 |
| 13912 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $33.30 |
| 13913 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $3.37 |
| 13914 | RICHARD CAPUANO CITY MARSHAL | 62-59 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | $102.03 |
| 13915 | RICHARD COFFEY | 34281 DOHENY PARK ROAD 2176 | | | | CAPISTRANO BEACH | CA | 92624 | USA | TRADE PAYABLE | | | | | $6,881.40 |
| 13916 | RICHARD COROVESSIS | UNKNOWN | | | | UNKNOWN | | | | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 13917 | RICHARD DEANS | 1709 GOVERNMENT ROAD | | | | CLAYTON | NC | 27520 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 13918 | RICHARD DOERR | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13919 | RICHARD DOIBAN | 4521 PGA BLVD 456 | | | | PALM BEACH GARDENS | FL | 33418 | USA | TRADE PAYABLE | | | | | $207,126.65 |
| 13920 | RICHARD GOLDBERG | 3060 SHANE DRIVE | | | | RICHMOND | CA | 94806 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 13921 | RICHARD HOFFMAYER | 172 FIRE CREEK RD | | | | WRIGHTSTOWN | PA | 18940 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 13922 | RICHARD J DALEY CENTER | ROOM 601 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $3,614.42 |
| 13923 | RICHARD J DALEY CENTER | ROOM 601 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $299.76 |
| 13924 | RICHARD J NORMAN | P O BOX 750 | | | | WOODBURY | NJ | 08090 | USA | TRADE PAYABLE | | | | | $15.56 |
| 13925 | RICHARD J NORMAN | P O BOX 750 | | | | WOODBURY | NJ | 08090 | USA | TRADE PAYABLE | | | | | $851.63 |
| 13926 | RICHARD JENKINS | 11749 CAPRI DR | | | | WHITTIER | CA | 90601 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 13927 | RICHARD JONES | 430 SHIVER BOULEVARD | | | | COVINGTON | GA | 30016 | USA | INSURANCE CLAIMS | 8/15/2017 | X | X | X | UNDETERMINED |
| 13928 | RICHARD KUCHINSKAS | 20028 STATE ROAD | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $781.49 |
| 13929 | RICHARD MATHIS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13930 | RICHARD PONCIA | 105 FREEDOM DRIVE | | | | ST ROBERT | MO | 65584 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 13931 | RICHARD RAJKOWSKI | 246 PERIMETER STREET | | | | HOLBROOK | NY | 11741 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 13932 | RICHARD RIMLER | 9011 NORTHWEST 7TH COURT | | | | PEMBROKE PINES | FL | 33024 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 13933 | RICHARD ROESER | 102 OLIVIA AVE | | | | MARS | PA | 16046 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 13934 | RICHARD RUNDQUIST | 2525 ALASKA AVE | | | | PORT ORCHARD | WA | 98366 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 13935 | RICHARD TATE | 3884 BLISS DR | | | | JAMESVILLE | GA | 30507 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 13936 | RICHARD TREVINO | 817 E SIBLEY ST | | | | HAMMOND | IN | 46320 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 13937 | RICHARD VLADIMIR ROUSSEAU | 1213 HAZEL AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $168.45 |
| 13938 | RICHARD ZEIGLER | 7611 SE JEB LANE | | | | LAWSON | MO | 64062 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED |
| 13939 | RICHARDS CANAL STREET PROPERTY | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $2,768.00 |
| 13940 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD SUITE 1000 | | | | METAIRIE | LA | 70006 | USA | TRADE PAYABLE | | | | | $2,768.00 |
| 13941 | RICHARDSON CLIFTON AND RICHARDSON JOAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13942 | RICHARDSON GRISSEL | 7 ELM ST | | | | METHUEN | MA | 01844 | USA | TRADE PAYABLE | | | | | $1.76 |
| 13943 | RICHARDSON JORDAN I | 10925 SW DERRY DELL CT | | | | TIGARD | OR | 97223 | USA | TRADE PAYABLE | | | | | $42.46 |
| 13944 | RICHARDSON SASHA | 272 PALM VALLEY BLVD APT 204 | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $263.74 |
| 13945 | RICHARDSON TASHA L | 11460 SW BULL MOUNTAIN RD | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $104.17 |
| 13946 | RICHARDSON WILLIE JR AND DENISE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13947 | RICHEY JOY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DANIEL RICHEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13948 | RICHIE VLIESE | 3453 VALLEY GREEN DRIVE | | | | DREXEL HILL | PA | 19026 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 13949 | RICHIE YOLINDA F | P O BOX 6572 | | | | GAINESVILLE | GA | 30504 | USA | TRADE PAYABLE | | | | | $1.85 |
| 13950 | RICHLAND COUNTY FAMILY SUPPORT | POST OFFICE BOX 192 | | | | COLUMBIA | SC | 29202 | USA | TRADE PAYABLE | | | | | $93.44 |
| 13951 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | USA | TRADE PAYABLE | | | | | $503,131.16 |
| 13952 | RICHMIX DISTRIBUTORS LLC | 1313 E MAPLE ST STE 201 552 | | | | BELLINGHAM | WA | 98225 | USA | TRADE PAYABLE | | | | | $657.90 |
| 13953 | RICK AUCH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13954 | RICK AUCH | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13955 | RICK GOMEZ | 3120 ROYAL CREST STREET | | | | EL PASO | TX | 79936 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 13956 | RICK ROBERSON | 125 SUNSET LANE | | | | TEMPLE | TX | 76502 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 13957 | RICKABAUGH DAVID L AND GWENDOLYN RICKABAUGH HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13958 | RICKSON RUTH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13959 | RICKY CAMPBELL | 723 FERN HILL RD | | | | MOORESVILLE | NC | 28117 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 13960 | RICKY DONALD AND DIANA ASO ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13961 | RIDENHOWER SARAH M | 7 BRAMBLETT HOLLOW | | | | OFALLON | MO | 63366 | USA | TRADE PAYABLE | | | | | $26.49 |
| 13962 | RIDGE TOOL COMPANY | PO BOX 730138 | | | | DALLAS | TX | 75373-0136 | USA | TRADE PAYABLE | | | | | $34,765.65 |
| 13963 | RIFHAT MALIK | 6610 PARR AVENUE | | | | BALTIMORE | MD | 21215 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 13964 | RIFKY ZULIANSYAH | 2120 SO RESERVE ST PMB 702 | | | | MISSOULA | MT | 59801 | USA | TRADE PAYABLE | | | | | $5,369.22 |
| 13965 | RIGALI TIFFANY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL A DERUOSI JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13966 | RIGEO COSTO | 6224 NW 170 TERRACE | | | | MIAMI | FL | 33015 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 13967 | RIGGIN RODNEY AND CAROL RIGGIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13968 | RIGGLE ROY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13969 | RIGHT CHOICE BEDDING CORP | 206 WEMBLY ROAD | | | | NEW WINDOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $35.99 |
| 13970 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | USA | TRADE PAYABLE | | | | | $1,064.54 |
| 13971 | RIKKENA MCLEAN | 2905 FOREST GLEN DR | | | | SANFORD | NC | 27330 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 13972 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | USA | TRADE PAYABLE | | | | | $27,393.50 |
| 13973 | RILEY CAROLYN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHNNIE RILEY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13974 | RILEY SARA LOUISE INDIVIDUALLY AND BARBARA A WALKER AS EXECUTRIX FOR THE ESTATE OF JOSEPH A RILEY JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 13975 | RILEY-LUSTER MARY | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13976 | | RINEHART ROBERT E AND CAROLYN RINEHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13977 | | RING IRENE S INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF GORDON A RING SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13978 | | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | USA | TRADE PAYABLE | | | | | $413.75 | |
| 13979 | | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $1,664,562.64 | |
| 13980 | | RIOS ALICE | NA | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 13981 | | RIOS ROSE | 315 | | | | MAYAQUEZ | PR | 00682 | USA | TRADE PAYABLE | | | | | $129.77 | |
| 13982 | | RIOS WILBERT J | HC-1 BOX 1041-7 CERCADILLO | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 13983 | | RISAVEENA INC | 57 STARGAZER WAY | | | | MISSION VIEJO | CA | 92692 | USA | TRADE PAYABLE | | | | | $6,732.03 | |
| 13984 | | RISO FRANK AND ROSE RISO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13985 | | RISPO WHOLESALE LLC | 14091 WEST HIGHWAY 326 | | | | MORRISTON | FL | 32668 | USA | TRADE PAYABLE | | | | | $11.04 | |
| 13986 | | RITA AND JAMES ADAMS | 4219 MADDEN LANE | | | | HOUSTON | TX | 77047 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED | |
| 13987 | | RITA ERSCHEN | 4564 WEST MOUNTAINVIEW DRIVE | | | | WALNUTPORT | PA | 18088 | USA | INSURANCE CLAIMS | 7/5/2017 | X | X | X | UNDETERMINED | |
| 13988 | | RITA FAYE FRACTION | RITA FAYE FRACTION 65TH STREET | | | | LOS ANGELES | CA | 90047 | USA | TRADE PAYABLE | | | | | $173.27 | |
| 13989 | | RITA FEOLA | 19 CEDARLAND COURT | | | | CROMWELL | CT | 06416 | USA | INSURANCE CLAIMS | 9/28/2015 | X | X | X | UNDETERMINED | |
| 13990 | | RITA MORENO | 28 KELSEY AVE | | | | | | | | INSURANCE CLAIMS | 9/7/2015 | X | X | X | UNDETERMINED | |
| 13991 | | RITA PARELYA | 115951 COMPASS POINT DRIVE N | | | | SAN DIEGO | CA | 92126 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 13992 | | RITA PAYOUWAY | 3424 BUCKMAN ROAD 103 | | | | ALEXANDRIA | VA | 22309 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 13993 | | RITA VARGAS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13994 | | RITCHIE ADRIED | 1628 DAHLIA AVENUE | | | | SAN DIEGO | CA | 92154 | USA | TRADE PAYABLE | | | | | $98.30 | |
| 13995 | | RITCHIE TRUCKING SERVICES INC | 2724 E ANNADALE AVE | | | | FRESNO | CA | 93706 | USA | TRADE PAYABLE | | | | | $37,742.10 | |
| 13996 | | RITZ JERRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 13997 | | RIVA LLC | | | | | | | | | TRADE PAYABLE | | | | | $64.97 | |
| 13998 | | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | USA | TRADE PAYABLE | | | | | $86,427.13 | |
| 13999 | | RIVAS CRISTINA | 82-764 KENNER AVE | | | | INDIO | CA | 92201 | USA | TRADE PAYABLE | | | | | $99.53 | |
| 14000 | | RIVERA ACEVEDO A | CALLE 64 2K-31 METROPOLIS | | | | CAROLINA | PR | 00987 | USA | TRADE PAYABLE | | | | | $97.45 | |
| 14001 | | RIVERA ALEXANDER | CALLE 9 K7 URB BERWIND ESTATE | | | | SAN JUAN | PR | 00924 | USA | TRADE PAYABLE | | | | | $0.23 | |
| 14002 | | RIVERA ANASTASIA M | 14451 E BURNSIDE STREET APT 215 | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $93.43 | |
| 14003 | | RIVERA BOBBI | 4415 DARDEN AVE | | | | TITUSVILLE | FL | 32780 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 14004 | | RIVERA GIOVANNA A | COND VISTA REAL I J101 | | | | CAGUAS | PR | 00727 | USA | TRADE PAYABLE | | | | | $1.46 | |
| 14005 | | RIVERA GORDILLO JOSE RICARDO AND MARIA RIVERA | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14006 | | RIVERA JAURIDE BALOI | BARRIO NAVARRO HC-02 BOX 13826 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $854.73 | |
| 14007 | | RIVERA JUAN B | URB LAS MERCEDES CALLE 1 102 PO BOX 1595 | | | | JUNCOS | PR | 00777 | USA | TRADE PAYABLE | | | | | $512.30 | |
| 14008 | | RIVERA MELISSA I | PO BOX 460 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $2,230.71 | |
| 14009 | | RIVERA MIGUEL M | 34 EDGEWOOD AVE | | | | CHICOPEE | MA | 01013 | USA | TRADE PAYABLE | | | | | $192.03 | |
| 14010 | | RIVERA NATALIA Y | HC 2 BOX 9010 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $20.32 | |
| 14011 | | RIVERA NEGRON J | URB RIVER VALLE Y PARK C YAGUEZ I 104 | | | | CANOVASAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $588.00 | |
| 14012 | | RIVERA OLGA I | BO NARANJITO ARRIB | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $21.38 | |
| 14013 | | RIVERA RAMOS A | 1785 CALLEFERRER Y FERRER CONDMILLENIA PARK1 APT1602 | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $2.42 | |
| 14014 | | RIVERA REYES J | VILLA FONTANA 4VS2 VIA 38 | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $5.17 | |
| 14015 | | RIVERA RIVERA E | 165 MARIA MOCZO ST | | | | SAN JUAN | PR | 00911 | USA | TRADE PAYABLE | | | | | $1.29 | |
| 14016 | | RIVERA RIVERA M | HC 1 BOX 7448 | | | | AGUAS BUENAS | PR | 00703 | USA | TRADE PAYABLE | | | | | $10.12 | |
| 14017 | | RIVERA ROSA D | G - 11 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $53.99 | |
| 14018 | | RIVERA ROSARIO FERNANDO | RR3 BUZON 4693 | | | | SAN JUAN | PR | 00928 | USA | TRADE PAYABLE | | | | | $73.88 | |
| 14019 | | RIVERA YESENIA C | HC 3 BOX 20427 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $413.04 | |
| 14020 | | RIVERA ZAIDA L | BO GUAYABAL SECTOR LOS ROSALES | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $114.52 | |
| 14021 | | RIVERA ZORYBETH | PO BOX 457 | | | | GUAYAMA | PR | 00785 | USA | TRADE PAYABLE | | | | | $41.51 | |
| 14022 | | RIVERAMERCEDES S | 32 CHANEL DRIVE EAST | | | | SHIRLEY | NY | 11967 | USA | TRADE PAYABLE | | | | | $567.87 | |
| 14023 | | RIVERS BARBARA INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE TOM RIVERS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14024 | | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $66.33 | |
| 14025 | | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $189.65 | |
| 14026 | | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $536.45 | |
| 14027 | | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $155.73 | |
| 14028 | | RIVERSIDE COUNTY SHERIFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $19.48 | |
| 14029 | | RIVERSIDE COUNTY SHERIFFF | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $69.66 | |
| 14030 | | RIVERSIDE COUNTY SHERIFFS OFF | SHERIFFS CIVIL DIVISION - WES4095 LEMON ST 4TH FLOOR | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $20.86 | |
| 14031 | | RIYAZ MEHTA | 1837 CARILLON PARK DRIVE | | | | OVIEDO | FL | 32765 | USA | INSURANCE CLAIMS | 11/19/2016 | X | X | X | UNDETERMINED | |
| 14032 | | RIZNO INC | 205 BELL PL | | | | WOODSTOCK | GA | 30188-1671 | USA | TRADE PAYABLE | | | | | $14,082.41 | |
| 14033 | | RIZZUTI KEVIN R | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14034 | | RJ CONSTRUCTION | 370 HIGHWAY AT | | | | VILLA RIDGE | MO | 63089 | USA | TRADE PAYABLE | | | | | $428.80 | |
| 14035 | | RJM ACQUISITIONS LLC | JOHN S ZHANG P72310 MEYER & NJUS P-A | | | | SOUTHFIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $1,054.38 | |
| 14036 | | RL COPE | 1963 E 7700 S | | | | SOUTH WEBER | UT | 84405 | USA | INSURANCE CLAIMS | 11/1/2017 | X | X | X | UNDETERMINED | |
| 14037 | | RLB WORLDWIDE LLC | 12015 SW LAUSANNE ST | | | | WILSONVILLE | OR | 97070 | USA | TRADE PAYABLE | | | | | $348.22 | |
| 14038 | | RMM MOTORS LLC | 1280 BLUE RIBBON DRIVE | | | | OCONOMOWOC | WI | 53066 | USA | TRADE PAYABLE | | | | | $2,821.16 | |
| 14039 | | ROACH JAMES | 208 CHARLOTTE | | | | GRAY SUMMIT | MO | 63039 | USA | TRADE PAYABLE | | | | | $4.67 | |
| 14040 | | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | USA | TRADE PAYABLE | | | | | $532.48 | |
| 14041 | | ROAF KYLE | 22612 SW 106TH AVE | | | | TUALATIN | OR | 97062 | USA | TRADE PAYABLE | | | | | $37.81 | |
| 14042 | | ROANE MELISSA | 222 WEST STREET APT D | | | | WILMINGTON | DE | 19801 | USA | TRADE PAYABLE | | | | | $10.94 | |
| 14043 | | ROANOKE COUNTY DIST CT | PO BOX 997 | | | | SALEM | VA | 24153 | USA | TRADE PAYABLE | | | | | $11.37 | |
| 14044 | | ROB GANTT | 406 WEST HOUSTON STREET | | | | HIGHLANDS | TX | 77562 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 14045 | | ROB PERRY | PO BOX 35 | | | | SWEET VALLEY | PA | 18656 | USA | TRADE PAYABLE | | | | | $67.95 | |
| 14046 | | ROBBIE SMITH | 2330 WILDCAT DR | | | | JUNCTION CITY | KS | 66441 | USA | INSURANCE CLAIMS | 9/23/2013 | X | X | X | UNDETERMINED | |
| 14047 | | ROBBINS BILLY J AND DENISE ROBBINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14048 | | ROBBINS LARRY | 3048 CAPITAL HILL LN | | | | VIRGINIA BEACH | VA | 23452 | USA | TRADE PAYABLE | | | | | $4.34 | |
| 14049 | | ROBBY & MANDEEP KOCHHAR | 1217 WOODCHASE TRAIL | | | | BATAVIA | OH | 45103 | USA | INSURANCE CLAIMS | 5/20/2018 | X | X | X | UNDETERMINED | |
| 14050 | | ROBERSON PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14051 | | ROBERT & SUSAN NAWFEL | 3325 E KIMBALL ROAD | | | | GILBERT | AZ | 85297 | USA | INSURANCE CLAIMS | 11/26/2015 | X | X | X | UNDETERMINED | |
| 14052 | | ROBERT & APRIL WIDMEIER | 106 BENCHVIEW DRIVE | | | | TOOELE | UT | 84074 | USA | INSURANCE CLAIMS | 5/23/2015 | X | X | X | UNDETERMINED | |
| 14053 | | ROBERT & BETTY KAY | 2274 N 500 E | | | | OGDEN | UT | 84414 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 14054 | | ROBERT & DEBORAH BARROW | 1347 BREWTON DRIVE | | | | STAPLETON | GA | 30823 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14055 | | ROBERT & DIANE SMITH | 8412 HEDGES AVE | | | | RAYTOWN | MO | 64138 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 14056 | | ROBERT & ELIZABETH ANGUS | 18280 JUSTICE WAY | | | | LAKEVILLE | MN | 55044 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 14057 | | ROBERT & EVELYN REARK | 9356 CROCKER RD | | | | GRANITE BAY | CA | 95746 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 14058 | | ROBERT & GINA ANDERSON | 2603 LAZY HAMMOCK LN | | | | FORT PIERCE | FL | 34981 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 14059 | | ROBERT & JILL KAIL | 78 WINDSOR MEWS | | | | CHERRY HILL | NJ | 08002 | USA | INSURANCE CLAIMS | 11/22/2016 | X | X | X | UNDETERMINED |
| 14060 | | ROBERT & JOANNE WARMUTH | 111 SHAFFER RD | | | | ANTWERP | OH | 45813 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 14061 | | ROBERT & JOYCE SUMNER | 256 EDGAR RD | | | | BENTLEYVILLE | PA | 15314-2029 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 14062 | | ROBERT & KAREN BENTON | 404 N SWEETGUM AVE | | | | BROKEN ARROW | OK | 74012 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 14063 | | ROBERT & LANETTE HICKMAN | 2272 HARTFORD ST | | | | SAN DIEGO | CA | 92110 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 14064 | | ROBERT & SUSAN HESS | 3 GLADE CT | | | | WALKERSVILLE | MD | 21793 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 14065 | | ROBERT A BROTHERS CHAP 13 TRUS- | P O BOX 2405 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $335.00 |
| 14066 | | ROBERT A BROTHERS TRUSTEE | PO BOX 2405 | | | | MEMPHIS | TN | 381012405 | USA | TRADE PAYABLE | | | | | $120.00 |
| 14067 | | ROBERT ALEXANDER | 16409 BRISTOX AVE | | | | BATON ROUGE | LA | 70816 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 14068 | | ROBERT AND ELLEN PETERS | 74 S KELLNER RD | | | | COLUMBUS | OH | 43209 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 14069 | | ROBERT AND HELENE DOLAN | 17263 BALLINGER STREET | | | | NORTHRIDGE | CA | 91325 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED |
| 14070 | | ROBERT AND MARIA ORLANDO | 6992 SWEETWATER STREET | | | | CARLSBAD | CA | 92011 | USA | INSURANCE CLAIMS | 12/20/2014 | X | X | X | UNDETERMINED |
| 14071 | | ROBERT AND RACHEL BENEDICT | 32 BRIARCLIFF DRIVE | | | | MERRICK | NY | 11566 | USA | INSURANCE CLAIMS | 8/17/2015 | X | X | X | UNDETERMINED |
| 14072 | | ROBERT ASKREN | 3240 SW 32ND ST | | | | IOCALA | FL | 34474 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 14073 | | ROBERT BAUMBERGER | 311 EAST 83RD STREET | A | | | NEW YORK | NY | 10028 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 14074 | | ROBERT BOSCH TOOL CORP | 1800 W CENTRAL RD | | | | MOUNT PROSPECT | IL | 60056 | USA | TRADE PAYABLE | | | | | $133,603.04 |
| 14075 | | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 14076 | | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14077 | | ROBERT BROWNE COURT OFFICER | P O BOX 10 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $2,785.08 |
| 14078 | | ROBERT BROWNE COURT OFFICER | P O BOX 10 | | | | BRIDGETON | NJ | 08302 | USA | TRADE PAYABLE | | | | | $720.00 |
| 14079 | | ROBERT C WRAY AND JANET J WRAY | NASS CANCELLIERE BRENNER | 1515 MARKET STREET SUITE 2000 | | | PHILADELPHIA | PA | 19102 | USA | LITIGATION | 6/1/2018 | | | | $10,000.00 |
| 14080 | | ROBERT CARDONE | 10225 SHERRILL STREET | | | | WHITTIER | CA | 90601 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 14081 | | ROBERT CELIS | 2529 BLACK TERN WAY | | | | ELK GROVE | CA | 95757 | USA | INSURANCE CLAIMS | 5/30/2015 | X | X | X | UNDETERMINED |
| 14082 | | ROBERT CERCEA | 4720 39TH AVE | | | | SACRAMENTO | CA | 95824 | USA | INSURANCE CLAIMS | 1/15/2018 | X | X | X | UNDETERMINED |
| 14083 | | ROBERT CIMMINO | 73 CRISPI LANE | | | | STATEN ISLAND | NY | 10308 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED |
| 14084 | | ROBERT CLEGHORN AND JOYCE CLEGHORN | THORTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 | USA | LITIGATION | | | | | $150,000.00 |
| 14085 | | ROBERT CROSSER | 1301 EAST E STREET | | | | LA PORTE | TX | 77571 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 14086 | | ROBERT D MUELLER | P O BOX 27557 | | | | ALBUQUERQUE | NM | 87125 | USA | TRADE PAYABLE | | | | | $117.23 |
| 14087 | | ROBERT DANIELS | 7685 SKYLINE DRIVE | | | | SAN DIEGO | CA | 92114 | USA | INSURANCE CLAIMS | 8/9/2017 | X | X | X | UNDETERMINED |
| 14088 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 14089 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 14090 | | ROBERT DAVIS | 822 HENDEE ST | | | | NEW ORLEANS | LA | 70114 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED |
| 14091 | | ROBERT DEVITA | 54 RIDGELINE DRIVE | | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 14092 | | ROBERT DIETL | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/17/2015 | X | X | X | UNDETERMINED |
| 14093 | | ROBERT DIXON | 927 DURARO ST | | | | PHILADELPHIA | PA | 19150 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 14094 | | ROBERT E HYMAN TRUSTEE | PO BOX 983 | | | | MEMPHIS | TN | 381010983 | USA | TRADE PAYABLE | | | | | $122.31 |
| 14095 | | ROBERT E HYMAN TRUSTEE | PO BOX 983 | | | | MEMPHIS | TN | 381010983 | USA | TRADE PAYABLE | | | | | $73.85 |
| 14096 | | ROBERT ELLIS | NONE | | | | NEWARK | DE | 19711 | USA | INSURANCE CLAIMS | 9/25/2012 | X | X | X | UNDETERMINED |
| 14097 | | ROBERT FEAGAIN | 371 ALVORD STREET | | | | HAMILTON | IL | 62341 | USA | INSURANCE CLAIMS | 5/27/2017 | X | X | X | UNDETERMINED |
| 14098 | | ROBERT FERN | 10660 AVONDALE DRIVE | | | | MANASSAS | VA | 20111 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 14099 | | ROBERT FRANK | 30 MORGAN ROAD | | | | EAST GREENBUSH | NY | 12061 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 14100 | | ROBERT G WHEELER | 17501 WEST 98TH STREET | PILLAR 17-56 | | | LENEXA | KS | 66219 | USA | TRADE PAYABLE | | | | | $24,267.79 |
| 14101 | | ROBERT GALLARDO | 19061 WOODWARD | | | | HUNTINGTON PARK | CA | 92646 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14102 | | ROBERT GIRARDO | 75 EAST WEST JERSEY AVENUE | | | | PLEASANTVILLE | NJ | 08232 | USA | INSURANCE CLAIMS | 6/5/2017 | X | X | X | UNDETERMINED |
| 14103 | | ROBERT GONZALEZ | 1732 TAVERN RD  NONE | | | | ALPINE | CA | 91901 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 14104 | | ROBERT GONZALEZ | 1732 TAVERN RD  NONE | | | | ALPINE | CA | 91901 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED |
| 14105 | | ROBERT HAGENS | 3976 WIND ROCK COURT | | | | DENVER | NC | 28037 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 14106 | | ROBERT HALL | 917 LONG ST | | | | SWEET HOME | OR | 97386 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14107 | | ROBERT HAMLET | 34025 WEST OLD US HIGHWAY 40 | | | | DUCHESNE | UT | 84021 | USA | INSURANCE CLAIMS | 4/1/2016 | X | X | X | UNDETERMINED |
| 14108 | | ROBERT HAWTHORNE | 26005 KING ROAD | | | | BROWNSTOWN | MI | 48174 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 14109 | | ROBERT HEARD | 12 HANCOCK CIRCLE | | | | METHUEN | MA | 01844 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 14110 | | ROBERT HOPKINS | 406 PANDORA CT | | | | SAINT PETERS | MO | 63376-5234 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 14111 | | ROBERT HOUSTON | 81 PINE STREET | | | | PINE HILL | AL | 36769 | USA | INSURANCE CLAIMS | 8/6/2016 | X | X | X | UNDETERMINED |
| 14112 | | ROBERT HUME | 5750 WALCOTT AVENUE | | | | FAIRFAX | VA | 22030 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 14113 | | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | USA | TRADE PAYABLE | | | | | $6,221.64 |
| 14114 | | ROBERT J MCCASLAND | | | | | | | | | TRADE PAYABLE | | | | | $5,764.37 |
| 14115 | | ROBERT JR TAYLOR | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14116 | | ROBERT LANE IV | 40673 HAYES RD | | | | SLIDELL | LA | 70461 | USA | INSURANCE CLAIMS | 11/8/2017 | X | X | X | UNDETERMINED |
| 14117 | | ROBERT LARGENT | 3430 WEST BEECHWOOD | | | | SPRINGFIELD | MO | 65807 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED |
| 14118 | | ROBERT LYLE | 1440 N PEARL ST | | | | JACKSONVILLE | FL | 32206 | USA | INSURANCE CLAIMS | 7/31/2014 | X | X | X | UNDETERMINED |
| 14119 | | ROBERT MALOUIN | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14120 | | ROBERT MATTHEW | 1900 BATES AVE SUITE K | | | | CONCORD | CA | 94520 | USA | TRADE PAYABLE | | | | | $68.65 |
| 14121 | | ROBERT MBROWNE COURT OFFICER | ROBERT MBROWNE CT OFFICER SUPERIOR CT OF NJ PO BOX 2356 | | | | SO VINELAND | NJ | 08362 | USA | TRADE PAYABLE | | | | | $437.83 |
| 14122 | | ROBERT MBROWNE COURT OFFICER | ROBERT MBROWNE CT OFFICER SUPERIOR CT OF NJ PO BOX 2356 | | | | SO VINELAND | NJ | 08362 | USA | TRADE PAYABLE | | | | | $170.67 |
| 14123 | | ROBERT MBROWNE COURT OFFICER | ROBERT MBROWNE CT OFFICER SUPERIOR CT OF NJ PO BOX 2356 | | | | SO VINELAND | NJ | 08362 | USA | TRADE PAYABLE | | | | | $81.76 |
| 14124 | | ROBERT MCCLAIN | 1316 UTAH ST | | | | TOLEDO | OH | 43605 | USA | INSURANCE CLAIMS | 12/1/2014 | X | X | X | UNDETERMINED |
| 14125 | | ROBERT MCDANIELCONSTABLE | THIRD WARD COURT 150812THAVE | | | | FRANKLINTON | LA | 70438 | USA | TRADE PAYABLE | | | | | $23.30 |
| 14126 | | ROBERT MCKAY | 4822 G FORKS ROAD SUITE 202 | | | | RALEIGH | NC | 27609 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 14127 | | ROBERT N KILBERG | PADONIA CENTRE SUITES 400-40130 E PADONIA RD | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $180.12 |
| 14128 | | ROBERT N KILBERG S366 | PADONIA CENTRE SUITES 400-401PADONIA ROAD | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $55.84 |
| 14129 | | ROBERT NESTOR | 814 MAHOGANY RUN DR | | | | KATY | TX | 77494 | USA | INSURANCE CLAIMS | 3/12/2015 | X | X | X | UNDETERMINED |
| 14130 | | ROBERT ONATIS | 2224 W HARRISON AVE | | | | COTTAGE GROVE | OR | 97424 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 14131 | | ROBERT PFEIFFER | 1328 SHERBROOKE ROAD | | | | SAINT CHARLES | MO | 63303 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 14132 | | ROBERT PIPPY | 800 MAIN ST | LOT 4A | | | DUNEDIN | FL | 34698 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 14133 | | ROBERT PLACE | 949 CAVESSON TERRACE | | | | LAWRENCEVILLE | GA | 30045 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 14134 | | ROBERT POMALES | 40 JONES STREET | APT 102 | | | JERSEY CITY | NJ | 07306 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 14135 | | ROBERT ROBERTS | 600 CENTRAL AVENUE - UNIT 4 | | | | MINOTOLA | NJ | 08341 | USA | INSURANCE CLAIMS | 9/21/2014 | X | X | X | UNDETERMINED |
| 14136 | | ROBERT ROBERTS | 600 CENTRAL AVENUE - UNIT 4 | | | | MINOTOLA | NJ | 08341 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED |
| 14137 | | ROBERT ROBERTSON | 6230 NORTH SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91775 | USA | INSURANCE CLAIMS | 11/22/2017 | X | X | X | UNDETERMINED |

| Row No. | No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14138 | | | ROBERT ROCCO | 201 PARK LANE | | | | GLENSHAW | PA | 15116 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | | UNDETERMINED |
| 14139 | | | ROBERT S MILLERMARSHAL | 205 CHURCH ST RM 429 | | | | NEW HAVEN | CT | 06510 | USA | TRADE PAYABLE | | | | | | $314.49 |
| 14140 | | | ROBERT SABAGH | | | | | | | | | TRADE PAYABLE | | | | | | $94.73 |
| 14141 | | | ROBERT SANCHIRICO | 6 MOUNTAIN LAUREL BLVD | | | | WINGDALE | NY | 12594-1330 | USA | INSURANCE CLAIMS | 8/29/2015 | X | X | X | | UNDETERMINED |
| 14142 | | | ROBERT SCHNEIDER | 3344 LONG BEACH RD | | | | OCEANSIDE | NY | 11572 | USA | TRADE PAYABLE | | | | | | $63.60 |
| 14143 | | | ROBERT SHIVNER | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/28/2018 | X | X | X | | UNDETERMINED |
| 14144 | | | ROBERT TADCHIEV | 98 30 67TH AVE SUITE  2C | | | | REGO PARK | NY | 11374 | USA | TRADE PAYABLE | | | | | | $348.50 |
| 14145 | | | ROBERT TERZIAN | 4231 SLEEPY HOLLOW LANE | | | | AMANDALE | VA | 22003 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | | UNDETERMINED |
| 14146 | | | ROBERT THOMAS MARK GRANATO AND BARBARA | WYLDER CORWIN KELLY LLP | 207 E WASHINGTON SUITE 102 | | | BLOOMINGTON | IL | 61701 | USA | LITIGATION | 8/1/2018 | | | | | $50,000.00 |
| | | | GRANATO | | | | | | | | | | | | | | | |
| 14147 | | | ROBERT VAZQUEZ | 1606 13TH AVE | | | | DELANO | CA | 93215 | USA | INSURANCE CLAIMS | 10/16/2018 | X | X | X | | UNDETERMINED |
| 14148 | | | ROBERT WALKER | 29905 LACY DR | | | | WESTLAND | MI | 48186 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | | UNDETERMINED |
| 14149 | | | ROBERT WOODS | 6259 POTTSBURG PLANTATION | | | | JACKSONVILLE | FL | 32216 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | | UNDETERMINED |
| 14150 | | | ROBERTA GIOVANAZZI | 2625 PIRINEOS WAY UNIT 227 | | | | CARLSBAD | CA | 92009 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | | UNDETERMINED |
| 14151 | | | ROBERTA KOLB | 6950 46TH ST AVE N | 53 | | | ST PETERSBURG | FL | 33709 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | | UNDETERMINED |
| 14152 | | | ROBERTA LEVIN | 105 BUCK HORN ROAD | | | | RICHBORO | PA | 18954 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | | UNDETERMINED |
| 14153 | | | ROBERTHA OWENS | 18105 NORTH BRADSHAW COURT | | | | ACCOKEEK | MD | 20607 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | | UNDETERMINED |
| 14154 | | | ROBERTO CORONA | | | | | | | | | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14155 | | | ROBERTO DUCOS MIRANDA | PO BOX 399 | | | | AGUADILLA | PR | 00605-0399 | USA | INSURANCE CLAIMS | 12/21/2017 | X | X | X | | UNDETERMINED |
| 14156 | | | ROBERTO ROMO | 11730 FLORENCE AVE | APT 4 | | | SANTE FE SPRINGS | CA | 90670 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | | UNDETERMINED |
| 14157 | | | ROBERTO SOBALVARRO-CHEVEZ | 519 SOUTH 6TH STREET | | | | READING | PA | 19602 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | | UNDETERMINED |
| 14158 | | | ROBERTS CLOVIS C AND HARRIET R ROBERTS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14159 | | | ROBERTS MATTIE INDIVIDUALLY AND AS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | PERSONAL REPRESENTATIVE OF THE ESTATE OF | | | | | | | | | | | | | | | |
| | | | GEORGE P ROBERTS | | | | | | | | | | | | | | | |
| 14160 | | | ROBERTS RANCH VENTURE LP | 6140 THURMAN WAY SUITE 140 | | | | LAS VEGAS | NV | 89148 | USA | TRADE PAYABLE | | | | | | $11,843.00 |
| 14161 | | | ROBERTSON GRANVEL AND CLAUDINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | ROBERTSON | | | | | | | | | | | | | | | |
| 14162 | | | ROBERTSON WETZEL B AND BARBARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | ROBERTSON | | | | | | | | | | | | | | | |
| 14163 | | | ROBERTSONERICA C | 392 S HARRISON | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | | $193.72 |
| 14164 | | | ROBERTTORCHY CHANDLER | 10042 CAMBRIC COURT | | | | COLUMBIA | MD | 21046 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | | UNDETERMINED |
| 14165 | | | ROBIN BAGLEY | 1948 NEWHAVEN RD | | | | JACKSONVILLE | FL | 32211 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | | UNDETERMINED |
| 14166 | | | ROBIN FIELD | 7 WOODSIDE WAY | | | | ATKINSON | NH | 03811 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | | UNDETERMINED |
| 14167 | | | ROBIN FREEMAN | | | | | | | | | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14168 | | | ROBIN JAEGGE | | | | | | | | | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14169 | | | ROBIN L BRODINSKY | 1100 N EUTAW ST 202 | | | | BALTIMORE | MD | 21201 | USA | TRADE PAYABLE | | | | | | $50.00 |
| 14170 | | | ROBIN MEGELA | 3441 MILL RUN LANE | | | | PFAFFTOWN | NC | 27040 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | | $145.00 |
| 14171 | | | ROBIN ROSENZWEIG | 98 TOYON TER | | | | DANVILLE | CA | 94526 | USA | INSURANCE CLAIMS | 2/12/2016 | X | X | X | | UNDETERMINED |
| 14172 | | | ROBIN VEST | 48 MAGNOXIA LANE | | | | INDEPENDENCE | VA | 24348 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | | UNDETERMINED |
| 14173 | | | ROBIN WAIAU | PO BOX 1336 | | | | HILO | HI | 96721 | USA | INSURANCE CLAIMS | 5/30/2018 | X | X | X | | UNDETERMINED |
| 14174 | | | ROBIN WHITE | 2708 AFTON ST | | | | TEMPLE HILLS | MD | 20748 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | | UNDETERMINED |
| 14175 | | | ROBINSON & HOOVER | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CITY | OK | 73102 | USA | TRADE PAYABLE | | | | | | $197.11 |
| 14176 | | | ROBINSON & HOOVER | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CITY | OK | 73102 | USA | TRADE PAYABLE | | | | | | $409.12 |
| 14177 | | | ROBINSON ALLIS J PERSONAL REPRESENTATIVE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | OF THE ESTATE OF JAMES BE ROBINSON ET AL | | | | | | | | | | | | | | | |
| 14178 | | | ROBINSON GERALD | 16 SWAN LANE | | | | BEECHER | IL | 60401 | USA | TRADE PAYABLE | | | | | | $4.42 |
| 14179 | | | ROBINSON JAMES B AND ROBINSON ALLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14180 | | | ROBINSON KASHANNA | 3 CANNON MILL DRIVE | | | | DOVER | DE | 19904 | USA | TRADE PAYABLE | | | | | | $94.06 |
| 14181 | | | ROBINSON KATLIN | 1014 S 15TH STREET | | | | ST JOSEPH | MO | 64503 | USA | TRADE PAYABLE | | | | | | $4.62 |
| 14182 | | | ROBINSON MICHAEL L SR; AND JOAN R ASO | 930 TACOMA AVE S 123 | | | | TACOMA | WA | 98402 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | STATE FARM FIRE AND CASUALTY | | | | | | | | | | | | | | | |
| 14183 | | | ROBINSON RAKEEM | 22 CAMPBELL SCENIC DRIVE APT | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | | $66.50 |
| 14184 | | | ROBINSON RHONDA | 6200 N KINGS HIGHWAY UNIT 465 | | | | ALEXANDRIA | VA | 22303 | USA | TRADE PAYABLE | | | | | | $6.53 |
| 14185 | | | ROBINSON RICHARD AND KATHERINE ROBINSON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | HIS WIFE | | | | | | | | | | | | | | | |
| 14186 | | | ROBINSON ROBERT DALE AND PATRICIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | ROBINSON HIS WIFE | | | | | | | | | | | | | | | |
| 14187 | | | ROBINSON SAM AND ROBINSON PEGGY LEE HIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| | | | WIFE | | | | | | | | | | | | | | | |
| 14188 | | | ROBINSON TYRONE R | 5514JANET AVE | | | | ST LOUIS | MO | 63136 | USA | TRADE PAYABLE | | | | | | $23.26 |
| 14189 | | | ROBINSONS NO 1 RIBS | 848 MADISON ST | | | | OAK PARK | IL | 60302 | USA | TRADE PAYABLE | | | | | | $242.81 |
| 14190 | | | ROBLES ROLANDO | URB PALACIOS DE MAR BELLA G-13 CALLE SAN | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | | $5.00 |
| | | | | BERNABE | | | | | | | | | | | | | | |
| 14191 | | | ROBY QUINCY | 1706 CANDLENUT CIRCLE | | | | APOPKA | FL | 32712 | USA | TRADE PAYABLE | | | | | | $135.75 |
| 14192 | | | ROBYN AVINO | 1900 CROOKED CREEK CT | | | | WYLIE | TX | 75098 | USA | INSURANCE CLAIMS | 5/7/2017 | X | X | X | | UNDETERMINED |
| 14193 | | | ROBYN DOWNING | PO BOX 1318-2025 | | | | SACRAMENTO | CA | 95812 | USA | TRADE PAYABLE | | | | | | $118.57 |
| 14194 | | | ROBYN LEWIS | 782 EAST AVENUE K4 | | | | LANCASTER | CA | 93535 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | | UNDETERMINED |
| 14195 | | | ROCCI RYAN | 225 LAKESHORE DR | | | | FALMOUTH | MA | 02536 | USA | TRADE PAYABLE | | | | | | $414.28 |
| 14196 | | | ROCCO NICHOLAS | 3949 NW 85 TERR | | | | KANSAS CITY | MO | 64154 | USA | TRADE PAYABLE | | | | | | $0.33 |
| 14197 | | | ROCCO PATRICK | 1712 DIXIE HIGHWAY 221 | | | | CRETE | IL | 60417 | USA | TRADE PAYABLE | | | | | | $10.54 |
| 14198 | | | ROCHE MARCELINA | 6635 N 75TH ST | | | | MILWAUKEE | WI | 53222 | USA | TRADE PAYABLE | | | | | | $13.85 |
| 14199 | | | ROCHEFORD EDMUND | 225 MAIN ST | | | | WORCESTER | MA | 01608 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14200 | | | ROCHELLE AND MICHAEL DELFINO | 3316 PLATEAU DRIVE | | | | BELMONT | CA | 94002 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | | UNDETERMINED |
| 14201 | | | ROCHELLE RAMONA | 20 LUBY HILL RD | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | | $20.01 |
| 14202 | | | ROCK MARTIN G | 10624 ALSON WAY | | | | INVER GROVE HEIGHTS | MN | 55077 | USA | TRADE PAYABLE | | | | | | $1,620.00 |
| 14203 | | | ROCK RIVER WATER RECLAMATION | PO BOX 6207 | | | | ROCKFORD | IL | 61125 | USA | UTILITIES PAYABLE | | | | | | $2,672.41 |
| 14204 | | | ROCKAWAY TOWNSHIP MUNICIPAL UTILITY | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | USA | UTILITIES PAYABLE | | | | | | $1,285.00 |
| 14205 | | | ROCKLAND COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | | $191.60 |
| 14206 | | | ROCKSTEP CAPITAL OPPORTUNITY FUND | ATTN PROPERTY MANAGER | 4501 CENTRAL AVENUE | | | HOT SPRINGS | AR | 71913 | USA | TRADE PAYABLE | | | | | | $235.31 |
| 14207 | | | ROCKY RIVER MUNICIPAL COURT | ROCKY RIVER MUNICIPAL COURT 21012 | | | | ROCKY RIVER | OH | 44116 | USA | TRADE PAYABLE | | | | | | $61.80 |
| | | | | HILLIARD BLVD | | | | | | | | | | | | | | |
| 14208 | | | ROCKY WEIGER | 18629 OLD MAPLEWOOD DRIVE | | | | PRAIRIEVILLE | LA | 70769 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | | UNDETERMINED |
| 14209 | | | ROD STERLING | | | | | | | | | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14210 | | | RODMAN JAMES AND MARIAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14211 | | | RODNEY ADAMS | 2207 N 145TH TERRACE | | | | BASEHOR | KS | 66007 | USA | TRADE PAYABLE | | | | | | $3,625.97 |
| 14212 | | | RODNEY BRETHAUER | 2461 CANADIAN WAY | UNIT 49 | | | CLEARWATER | FL | 33763 | USA | INSURANCE CLAIMS | 7/8/2018 | X | X | X | | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14213 | | RODNEY DAVIS | 1177 STILLWOOD DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | | UNDETERMINED |
| 14214 | | RODNEY GARCIA | 2807 DINASTIA DORADO | | | | MISSION | TX | 78572 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | | UNDETERMINED |
| 14215 | | RODNEY OVERMAN | 1603 W MOUNTAIN ST | | | | KERNERSVILLE | NC | 27284 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | | UNDETERMINED |
| 14216 | | RODNEY REED | 2212 GALA DR NW | | | | HUNTSVILLE | AL | 35810 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | | UNDETERMINED |
| 14217 | | RODOLFO GARCIA | 1457 EAST 49TH STREET | UNIT 3 | | | LOS ANGELES | CA | 90011 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | | UNDETERMINED |
| 14218 | | RODOLFO J MIRO | PO BOX 9065 | | | | BRANDON | F | | 33509 | | TRADE PAYABLE | | | | | $178.91 |
| 14219 | | RODOLFO J MIRO | PO BOX 9065 | | | | BRANDON | F | | 33509 | | TRADE PAYABLE | | | | | $1,321.36 |
| 14220 | | RODRIGUEZ ANGEL R | ITALIA ST 401 APT 1 FLORAL PARK | | | | SAN JUAN | PR | 00917 | USA | TRADE PAYABLE | | | | | $78.60 |
| 14221 | | RODRIGUEZ ARTURO | 237 CALLE HIMALAYA URB MONTEREY | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $188.40 |
| 14222 | | RODRIGUEZ DENNYS | CALLE RIO GRANDE F 8 URB MONTE CASINO HEIGH | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $482.57 |
| 14223 | | RODRIGUEZ DIANA L | 12121 OLD NACHES HWY | | | | NACHES | WA | 98937 | USA | TRADE PAYABLE | | | | | $44.34 |
| 14224 | | RODRIGUEZ EDWIN JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14225 | | RODRIGUEZ ELIJAH | 829 HALL AVE | | | | GRAND JUNCTION | CO | 81501 | USA | TRADE PAYABLE | | | | | $98.93 |
| 14226 | | RODRIGUEZ GONZALEZ K | CALLE LOS ANGELES BZS SANTANA | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $70.61 |
| 14227 | | RODRIGUEZ IRMA | 9420 S HARVARD BVLRD | | | | LOS ANGELS | CA | 90047 | USA | TRADE PAYABLE | | | | | $752.48 |
| 14228 | | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | USA | TRADE PAYABLE | | | | | $19.25 |
| 14229 | | RODRIGUEZ JENNIFER | BO 158 SABANA SECA PR | | | | MANATI | PR | 00674 | USA | TRADE PAYABLE | | | | | $1.85 |
| 14230 | | RODRIGUEZ JOANLY | HC 10 BOX 7893 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $4.98 |
| 14231 | | RODRIGUEZ JUAN V | VILLA GUADALUPE CALLE 18 FF6 | | | | SAN JUAN | PR | 00918 | USA | TRADE PAYABLE | | | | | $393.58 |
| 14232 | | RODRIGUEZ JULIO A | 2012 SIERRA VISTA DRIVE | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $1,079.20 |
| 14233 | | RODRIGUEZ KARINA | 5879 HERMA STREET | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $151.16 |
| 14234 | | RODRIGUEZ LORIMAR | COND BAYAMONTE APT 512 | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $13.54 |
| 14235 | | RODRIGUEZ LUIS | -A9 CALLE 1 | | | | CAGUAS | PR | 00725 | USA | TRADE PAYABLE | | | | | $79.14 |
| 14236 | | RODRIGUEZ MARIA E | 576 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $1.76 |
| 14237 | | RODRIGUEZ MARLENY G | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | USA | TRADE PAYABLE | | | | | $9.24 |
| 14238 | | RODRIGUEZ NOEL A | COND MONTESOL E1 10 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $66.95 |
| 14239 | | RODRIGUEZ PURCELL V | PO BOX 51339 | | | | TOA BAJA | PR | 00950 | USA | TRADE PAYABLE | | | | | $6.95 |
| 14240 | | RODRIGUEZ STEVE | 6555 BOULDER HWY 1220B | | | | LAS VEGAS | NV | 89002 | USA | TRADE PAYABLE | | | | | $53.56 |
| 14241 | | RODRIGUEZ TOMAS A | P O BOX 1447 | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $133.91 |
| 14242 | | RODRIGUEZ VIOLETA | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94142 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14243 | | RODRIQUEZ CAMPBELL | | | | | | | | | | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14244 | | RODRIQUEZ JUAN | APARTADO 489 | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $330.21 |
| 14245 | | ROGER BYRD | 502 MARION COUNTY 4005 | | | | YELLVILLE | AR | 72687 | USA | INSURANCE CLAIMS | 5/9/2016 | X | X | X | | UNDETERMINED |
| 14246 | | ROGER HURLBUTT | 4442 YUPON RD | | | | PENSACOLA | FL | 32526 | USA | INSURANCE CLAIMS | 8/6/2017 | X | X | X | | UNDETERMINED |
| 14247 | | ROGER NARAYAN | 8210 STONETOWN AVE | | | | RALEIGH | NC | 27612 | USA | INSURANCE CLAIMS | 10/2/2017 | X | X | X | | UNDETERMINED |
| 14248 | | ROGER SERRANO | 13400 SW 62ND ST | UNIT A101 | | | MIAMI | FL | 33183 | USA | INSURANCE CLAIMS | 6/9/2018 | X | X | X | | UNDETERMINED |
| 14249 | | ROGER T RIGNEY | P O BOX 761 | | | | ELIZABETHTOWN | KY | 42702 | USA | TRADE PAYABLE | | | | | $266.89 |
| 14250 | | ROGER WOODSON | 1020 W 1ST ST | | | | ELK CITY | OK | 73644 | USA | INSURANCE CLAIMS | 10/21/2017 | X | X | X | | UNDETERMINED |
| 14251 | | ROGERS BENJAMIN C | 582 MALIBU CIRCLE S | | | | BULLHEAD CITY | AZ | 86442 | USA | TRADE PAYABLE | | | | | $120.63 |
| 14252 | | ROGERS BETTY | 331 N BROADWAY ST | | | | TUPELO | MS | 38804 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14253 | | ROGERS CARLISA | 2600 N 64TH ST W NONE | | | | MUSKOGEE | OK | 74401 | USA | TRADE PAYABLE | | | | | $229.19 |
| 14254 | | ROGERS DOUGLAS R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14255 | | ROGERS MARLENA S | 21751 TIMBER LN PO BOX 48 | | | | AMBERSON | PA | 17210 | USA | TRADE PAYABLE | | | | | $1,438.26 |
| 14256 | | ROGERS SR; BILLY R AND JOYCE D ROGERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14257 | | ROGERS TANYA K | 508 RYAN AVE | | | | BRANDON | MS | 39042 | USA | TRADE PAYABLE | | | | | $81.66 |
| 14258 | | ROGERS TIMOTHY W JR | 731 EMMAUS CHURCH RD | | | | DUDLEY | NC | 28333 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14259 | | ROHR LESLIE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD MCGRATH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14260 | | ROHRS HOWARD B AND FRANCIS M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14261 | | ROIGNANT GEORGE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14262 | | ROJAS NESTOR | 6759 SW 19675 AVE | UNKNOWN | | | FORT LAUDERDALE | FL | 33332 | USA | INSURANCE CLAIMS | 4/11/2018 | X | X | X | | UNDETERMINED |
| 14263 | | ROJER AND JILL POWELL | ROGER AND JILL POWELL 1310 RANCHERO DR | | | | LAWRENCE | KS | 66049 | USA | TRADE PAYABLE | | | | | $86.01 |
| 14264 | | ROKSIEWICZ RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14265 | | ROLAND ALEXANDER | 1608 YUHAS COURT | | | | UPPER MARLBORO | MD | 20774 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | | UNDETERMINED |
| 14266 | | ROLAND KURTH | 502 S ST LOUIS AVE | | | | JOPLIN | MO | 64801 | USA | TRADE PAYABLE | | | | | $193.94 |
| 14267 | | ROLANDO CABALLERO | | | | | | | | | | TRADE PAYABLE | | | | | $5,442.94 |
| 14268 | | ROLF BRNE | 80 PINE STREET FLOOR 24 | | | | NEW YORK | NY | 10005 | USA | TRADE PAYABLE | | | | | $3,904.10 |
| 14269 | | ROLFES CHARLES AND LORETTA ASO HASTINGS MUTUAL INSURANCE COMPANY | 110 E MACK ST | | | | CORUNNA | MI | 48817 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14270 | | ROLLBACKDEALCOM LLC | 34 E MAIN ST STE 153 | | | | SMITHTOWN | NY | 11749 | USA | TRADE PAYABLE | | | | | $5,552.74 |
| 14271 | | ROLLER DERBY SKATE CORP | P O BOX 2999 | | | | PHOENIX | AZ | 85062 | USA | TRADE PAYABLE | | | | | $26,157.15 |
| 14272 | | ROLLERSON KELVIN | 2934 CASCADE LANE | | | | FAIRFIELD | CA | 94533 | USA | TRADE PAYABLE | | | | | $150.66 |
| 14273 | | ROLLING HILLS TRADING INC | 2020 SW 5TH STREET | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $1,064.81 |
| 14274 | | ROMA THIBAUT | 8454 N 400TH WEST | | | | MICHIGAN CITY | IN | 46360 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | | UNDETERMINED |
| 14275 | | ROMAN ANGEL G | CALLE 3 B 13 VICTORIA HEIGHTS | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $9.43 |
| 14276 | | ROMAN BRENDA | P O BOX 141613 | | | | ARECIBO | PR | 00618 | USA | TRADE PAYABLE | | | | | $170.00 |
| 14277 | | ROMAN EDITH MARIA AND CANUTO | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | USA | PENDING LITIGATION | | X | X | X | | UNDETERMINED |
| 14278 | | ROMAN JAIME J | EXT STA TERESITA 4120 CALLE SANTA CATALINA | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $34.08 |
| 14279 | | ROMAN MIRELYS E | PO BOX 954 | | | | GURABO | PR | 00778 | USA | TRADE PAYABLE | | | | | $2.06 |
| 14280 | | ROMAN NIEVES D | HC03 BOX 16632 | | | | QUEBRADILLAS | PR | 00678 | USA | TRADE PAYABLE | | | | | $396.58 |
| 14281 | | ROMAN SUEHELEN | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $38.81 |
| 14282 | | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | 98229 | USA | TRADE PAYABLE | | | | | $59.37 |
| 14283 | | ROMERO DANNIS | 8007 BRIDGEWOOD CT | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $1.85 |
| 14284 | | ROMEROLEWIS A | 3324 NOLL DRIVE | | | | PARK CITY | IL | 60085 | USA | TRADE PAYABLE | | | | | $40.70 |
| 14285 | | ROMIAS CHERISH | 1111 ACACIA RD APT 128 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $53.12 |
| 14286 | | RON & FRANCINE JUDD | 6 APPLESEED DRIVE | | | | WESTBOROUGH | MA | 01581 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | | UNDETERMINED |
| 14287 | | RON & JUNE GOSS | 9 BOB WHITE TRAIL | | | | CARTERSVILLE | GA | 30120 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | | UNDETERMINED |
| 14288 | | RON & MARYELLEN BOYER | 1036 W FALLEN LAKE DRIVE | | | | WATERLOO | IL | 62298 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | | UNDETERMINED |
| 14289 | | RON AND BEVERLY GARRIDO | 310 COOPER LANE | | | | EUREKA | CA | 95503 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | | UNDETERMINED |
| 14290 | | RON AND KATHLEEN MENOLD | 707 VARGA CIRCLE | | | | FLORENCE | NJ | 08518 | USA | INSURANCE CLAIMS | 12/27/2017 | X | X | X | | UNDETERMINED |
| 14291 | | RON FURTAK | 423 HAZEL AVENUE | | | | HIGHLAND PARK | IL | 60035 | USA | INSURANCE CLAIMS | 4/6/2018 | X | X | X | | UNDETERMINED |
| 14292 | | RON HAGEN | 2410 QUEETS AVE | | | | HOQUIAM | WA | 98550 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | | UNDETERMINED |
| 14293 | | RON HENDRY | 5069 NORTH RAVINCREST LANE | | | | LEHI | UT | 84043 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | | UNDETERMINED |
| 14294 | | RON KELLEHER | 2156 NORTHEAST 64TH STREET | | | | FORT LAUDERDALE | FL | 33308 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | | UNDETERMINED |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14295 | | RON KIRKLAND | 811 PATHFINDER WAY | | | | CORONA | CA | 92880 | USA | INSURANCE CLAIMS | 5/20/2014 | X | X | X | UNDETERMINED |
| 14296 | | RON MORGAN | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14297 | | RON OVERTON | 1617 CLARK STREET | | | | HONOLULU | HI | 96822 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 14298 | | RON WHITEHEAD | 49292 SHENANDOAH DRIVE | | | | MACOMB | MI | 48044 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 14299 | | RON ZIMMER | 7400 167TH ST E | | | | PRIOR LAKE | MN | 55372-2653 | USA | INSURANCE CLAIMS | 11/12/2017 | X | X | X | UNDETERMINED |
| 14300 | | RONALD & WANETA PETREE | 1918 EUCALYPTUS RD NE | | | | RIO RANCHO | NM | 87144 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 14301 | | RONALD AND CYNTHIA SHELDON | PO BOX 1789 | | | | ROSAMOND | CA | 93650 | USA | INSURANCE CLAIMS | 3/9/2017 | X | X | X | UNDETERMINED |
| 14302 | | RONALD AND ELIZABETH ROTH | 4511 E 18TH ST | | | | CASPER | WY | 82609 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 14303 | | RONALD AND PAMELA DAVIS | 404 GUMTREE DRIVE | | | | ST CHARLES | MO | 63301 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 14304 | | RONALD ANSTANDIG | 24 WEST HURON | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $76.28 |
| 14305 | | RONALD B KLINIEWSKI AND CAROL M KLINIEWSKI HW | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14306 | | RONALD BROOKS | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14307 | | RONALD BROWN | 868 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | USA | INSURANCE CLAIMS | 1/10/2017 | X | X | X | UNDETERMINED |
| 14308 | | RONALD CHAFF | RINERK SCHMIOT & SETHI PLLC | 1790 EAST RIVER ROAD SUITE 300 | | | TUCSON | AZ | 85718 | USA | LITIGATION | 7/1/2018 | | | | $5,000.00 |
| 14309 | | RONALD GUMPPER | 803 49TH B AVE E | | | | BRADENTON | FL | 34203 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 14310 | | RONALD J GATES | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $10.17 |
| 14311 | | RONALD J GERTS ATTORNEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $145.75 |
| 14312 | | RONALD JACKSON | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14313 | | RONALD JONES | 5943 SAWTON RD | | | | RICHMOND | VA | 23225 | USA | INSURANCE CLAIMS | 8/8/2016 | X | X | X | UNDETERMINED |
| 14314 | | RONALD JR BRUNELL | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14315 | | RONALD KIP GATES | 1905 ROYAL AVENUE | | | | MONROE | LA | 71201 | USA | TRADE PAYABLE | | | | | $495.04 |
| 14316 | | RONALD L KONOVE | 301 OLD TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10603 | USA | TRADE PAYABLE | | | | | $4.85 |
| 14317 | | RONALD M ANSTANDIG | 24 WEST HURON | | | | PONTIAC | MI | 48342 | USA | TRADE PAYABLE | | | | | $183.25 |
| 14318 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $0.08 |
| 14319 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $87.50 |
| 14320 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $74.80 |
| 14321 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $127.48 |
| 14322 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $35.89 |
| 14323 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $39.72 |
| 14324 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $188.36 |
| 14325 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $87.81 |
| 14326 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $11.55 |
| 14327 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $0.09 |
| 14328 | | RONALD MOSES | 111 JOHN STREET SUITE 500 | | | | NEW YORK | NY | 10038 | USA | TRADE PAYABLE | | | | | $43.44 |
| 14329 | | RONALD MOSES M | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $178.61 |
| 14330 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $33.47 |
| 14331 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $14.13 |
| 14332 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $52.76 |
| 14333 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $70.48 |
| 14334 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $10.35 |
| 14335 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $23.26 |
| 14336 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $4.16 |
| 14337 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $40.22 |
| 14338 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $128.74 |
| 14339 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $348.60 |
| 14340 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $26.34 |
| 14341 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $31.17 |
| 14342 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $15.52 |
| 14343 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $29.65 |
| 14344 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $12.04 |
| 14345 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $96.05 |
| 14346 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $34.10 |
| 14347 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $80.60 |
| 14348 | | RONALD MOSES MARSHALL | 116 JOHN ST 15TH FLOOR | | | | NEW YORK | N | 10038 | | TRADE PAYABLE | | | | | $47.42 |
| 14349 | | RONALD RADOCAY | 317 N HAMILTON ST | | | | HARRICK | PA | 15049 | USA | INSURANCE CLAIMS | 3/15/2018 | X | X | X | UNDETERMINED |
| 14350 | | RONALD SPIELMANN | 5408 96TH AVENUE PORT WEST | | | | UNIVERSITY PLACE | WA | 98467 | USA | INSURANCE CLAIMS | 3/14/2017 | X | X | X | UNDETERMINED |
| 14351 | | RONALD TEBBUTT | 95 DENISON STREET | | | | FREDERICKSBURG | VA | 22406 | USA | INSURANCE CLAIMS | 1/21/2016 | X | X | X | UNDETERMINED |
| 14352 | | RONAN TOOLS INC | 1290 S SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $59,165.66 |
| 14353 | | RONAN TOOLS INC | 1290 S SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | USA | TRADE PAYABLE | | | | | $100,848.67 |
| 14354 | | RONDA J WINNECOUR | CHAPTER 13 TRUSTEE W D PA P O BOX 1132 | | | | MEMPHIS | TN | 381011132 | USA | TRADE PAYABLE | | | | | $150.00 |
| 14355 | | RONDA J WINNECOUR TRUSTEE | PO BOX 1132 | | | | MEMPHIS | TN | 381011132 | USA | TRADE PAYABLE | | | | | $613.38 |
| 14356 | | RONDA J WINNECOUR TRUSTEE | PO BOX 1132 | | | | MEMPHIS | TN | 381011132 | USA | TRADE PAYABLE | | | | | $110.00 |
| 14357 | | RONDA J WINNECOUR TRUSTEE | PO BOX 1132 | | | | MEMPHIS | TN | 381011132 | USA | TRADE PAYABLE | | | | | $484.15 |
| 14358 | | RONDA WINNECOUR | RONDA WINNECOUR TRUSTEE PO BOX 1132 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $554.00 |
| 14359 | | RONNIE & ANNETTE GARNER | 6815 KENSINGTON DRIVE | | | | BENTON | AR | 72015 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 14360 | | RONNIE ARTIS | 202 CHARLES STREET | AOT 203 | | | FREDERICKSBURG | VA | 22401 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 14361 | | RONNIE EVANS | UNKNOWN | UNKNOWN | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 14362 | | RONNIE HARPER | 1 MCDONALD ROAD EAST | | | | PINEHURST | NC | 28374 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 14363 | | RONNIE NELSON | 2660 SUPREME AVE | | | | MEMPHIS | TN | 38114 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 14364 | | RONS AUTO SALES 2 INC | RONS AUTO SALES 2 INC 1801 W NORTH AVE | | | | MELBROSE PARK | IL | 60160 | USA | TRADE PAYABLE | | | | | $3.95 |
| 14365 | | ROOF LINDA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MILDRED C HYATT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14366 | | ROOFING SUPPLY GROUP - BAY AREA LLC | 1202 SOUTH 6TH STREET | | | | SAN JOSE | CA | 95112 | USA | TRADE PAYABLE | | | | | $50,000.00 |
| 14367 | | ROOR SAMUEL N AND HILDEGARD ROOK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14368 | | RODNEY JOSHUA | 586 PROVIDENCE RD | | | | SOMERSET | KY | 42501 | USA | TRADE PAYABLE | | | | | $25.00 |
| 14369 | | ROOP ROBERT | 644 RADNOR LN | | | | JACKSONVILLE | FL | 32221 | USA | TRADE PAYABLE | | | | | $854.97 |
| 14370 | | ROOSEVELT COHENS | 1718 5TH STREET NW | | | | WASHINGTON | DC | 20001 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 14371 | | ROPER MATTIE | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 14372 | | RORRIE JAMES | 423 BRUTON ST | | | | BISCOE | NC | 27209 | USA | TRADE PAYABLE | | | | | $151.00 |
| 14373 | | ROS LLC | 117 SOUTH COOK STREET | SUITE 160 | | | BARRINGTON | IL | 60010 | USA | TRADE PAYABLE | | | | | $10,191.20 |
| 14374 | | ROSA ALBARRAN MENDEZ | URB RIVERSIDE PARK | E27 CALLE 2 | | | BAYAMON | PR | 00961-8595 | USA | INSURANCE CLAIMS | 5/5/2017 | | | | $1,800.00 |
| 14375 | | ROSA HILL | 15415 TAYLOR ST | | | | OMAHA | NE | 68116 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 14376 | | ROSA JACK | 421 THOMAS DR | | | | LOGANVILLE | GA | 30052 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 14377 | | ROSA JACK | 421 THOMAS DR | | | | LOGANVILLE | GA | 30052 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED |
| 14378 | | ROSA JOHNSON | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/23/2016 | X | X | X | UNDETERMINED |
| 14379 | | ROSA L GIBERSON LLC | 2007 DIAMOND LOOP SE | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $76.89 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14380 | ROSA MELGAR | 70 MANCHESTER STREET | | | | ELIZABETHPORT | NJ | 07206 | USA INSURANCE CLAIMS | 4/2/2015 | X | X | X | UNDETERMINED |
| 14381 | ROSA PACHECO | 3700 SELBY CT | | | | BAKERSFIELD | CA | 93309 | USA INSURANCE CLAIMS | 8/16/2016 | X | X | X | UNDETERMINED |
| 14382 | ROSA REYES | 1062 E LAUREL APT 8 | | | | SALINAS | CA | 93905 | USA INSURANCE CLAIMS | 2/24/2018 | X | X | X | UNDETERMINED |
| 14383 | ROSA RIVERA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | USA INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 14384 | ROSA RODRIGUEZ | 2313 N DOVER RD | | | | DOVER | FL | 33627 | USA INSURANCE CLAIMS | 7/7/2016 | X | X | X | UNDETERMINED |
| 14385 | ROSA ROMAN ACEVEDO | HC 9 BOX 12667 | | | | AGUADILLA | PR | 00603-9100 | USA INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED |
| 14386 | ROSA SHARP | 5731 A COACH HOUSE CIR | | | | BOCA RATON | FL | 33486 | USA INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED |
| 14387 | ROSA VELEZ CINTRON | 267 CALLE ALFREDO QUINTANA | | | | MAYAGUEZ | PR | 00680-5231 | USA INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED |
| 14388 | ROSADO BIANCA | 109 PHILLIPS AVE | | | | SPRINGFIELD | MA | 01119 | USA TRADE PAYABLE | | | | | $96.60 |
| 14389 | ROSADO DANIEL M | 3511 BRIEL ST APT 102 | | | | RICHMOND | VA | 23223 | USA TRADE PAYABLE | | | | | $83.21 |
| 14390 | ROSADO NOEMI | 1438 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | USA TRADE PAYABLE | | | | | $29.78 |
| 14391 | ROSALIA SANCHEZ | 2025 N CICERO | | | | CHICAGO | IL | 60639 | USA INSURANCE CLAIMS | 6/22/2014 | X | | X | UNDETERMINED |
| 14392 | ROSALIE MICHAELS | 5337 SALLWAY DRIVE | | | | MELBOURNE | FL | 32951 | USA INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 14393 | ROSALIND & YAREIAH STARKS | 5719 SOUTH PARK AVE | | | | TACOMA | WA | 98408 | USA INSURANCE CLAIMS | 7/8/2018 | X | X | X | UNDETERMINED |
| 14394 | ROSALVA AND ARMANDO BERNABE | 4503 MIRA LOMA WAY | | | | SAN JOSE | CA | 95111 | USA INSURANCE CLAIMS | 9/24/2016 | X | X | X | UNDETERMINED |
| 14395 | ROSALYN BAILEY | 7981 LAZELLE WOODS DRIVE | | | | WESTERVILLE | OH | 43081 | USA INSURANCE CLAIMS | 5/13/2018 | X | X | X | UNDETERMINED |
| 14396 | ROSALYN GLENN | 25920 MENDOZA DRIVE | | | | VALENCIA | CA | 91355 | USA INSURANCE CLAIMS | 11/10/2017 | X | X | X | UNDETERMINED |
| 14397 | ROSAMAR FIGUEROA NAVARRO | 1306 AVE MONTE CARLO | COND BORT | | | SAN JUAN | PR | 00924 | USA INSURANCE CLAIMS | 12/21/2017 | X | X | X | UNDETERMINED |
| 14398 | ROSAMARIA ZAYAS | | | | | | | | USA INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 14399 | ROSANNE BRODSKY | 24 DOWNING PL | | | | LIVINGSTON | NJ | 07039 | USA INSURANCE CLAIMS | 11/28/2017 | X | X | X | UNDETERMINED |
| 14400 | ROSARIO ANABEL | HC 03 BOX 39003 | | | | CABO ROJO | PR | 00623 | USA TRADE PAYABLE | | | | | $380.46 |
| 14401 | ROSARIO GARCIA | PO BOX 71452 | | | | CORPUS CHRISTI | TX | 78467 | USA INSURANCE CLAIMS | 7/29/2016 | X | X | X | UNDETERMINED |
| 14402 | ROSARIO MELLY D | 377 DONEGAN AVENUE | | | | EAST PATCHOGUE | NY | 11772 | USA TRADE PAYABLE | | | | | $4.03 |
| 14403 | ROSARIO MELVIN | 10720 NW 66TH ST APT 311 | | | | DORAL | FL | 33178 | USA TRADE PAYABLE | | | | | $19.79 |
| 14404 | ROSARIO QUIRANTE | 4000 BLACKBERRY LN | | | | PORT ARTHUR | TX | 77642 | USA INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 14405 | ROSARIO VALLES DEL RIO | JARDINES DE CAPARRA | A10 CALLE 1 | | | BAYAMON | PR | 00959-7834 | USA INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 14406 | ROSAS ALEJANDRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14407 | ROSAS CLAUDETT | 10074 MEADOWS CT | | | | FELLSMERE | FL | 32948 | USA TRADE PAYABLE | | | | | $1.85 |
| 14408 | ROSATO EDWARD AND BARBARA WILLIAMS AS CO-PERSONAL REPRESENTATIVES OF THE ESTATE OF ANTHONY E ROSATO ET AL | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14409 | ROSAURA QUINONES | URB DIPLO | L24 CALLE 15 | | | NAGUABO | PR | 00718 | USA INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 14410 | ROSE CASKEY | 10919 COUNTY RD 200 | | | | ALVIN | TX | 77511 | USA INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 14411 | ROSE ENTERPRISES | 1006 COTTONWOOD DR | | | | ROSEVILLE | CA | 95661 | USA TRADE PAYABLE | | | | | $268.20 |
| 14412 | ROSE GIROLAMO | 88-24 69TH ROAD | | | | FOREST HILLS | NY | 11375 | USA INSURANCE CLAIMS | 5/31/2012 | X | X | X | UNDETERMINED |
| 14413 | ROSE MARIE DUA | 7 STEVEN COURT | | | | DEER PARK | NY | 11729 | USA INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 14414 | ROSE MORALES | 100 AVENIDA SAN PATRICIO APART | | | | GUAYNABO | PR | 00921 | USA INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 14415 | ROSE SMITH | 724 AURORA ST | | | | COCO | FL | 32922 | USA INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 14416 | ROSE UPSHAW | 1617 FENWICK STREET | | | | AUGUSTA | GA | 30904 | USA INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 14417 | ROSE WILLIAMS | 859 W 54TH STREET | | | | LOS ANGELES | CA | 90037 | USA INSURANCE CLAIMS | 7/29/2017 | X | X | X | UNDETERMINED |
| 14418 | ROSE ZUNIGA | 535 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | USA INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 14419 | ROSEANN ESSICK | 6 JANNSEN COURT | | | | BEAR | DE | 19701 | USA INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 14420 | ROSEBORO XIOMARA | 3235 PLEASANT GARDEN RD | | | | GREENSBORO | NC | 27406 | USA TRADE PAYABLE | | | | | $85.61 |
| 14421 | ROSELLEN HOGAN | 220 B BURKE DR MONTCLAM APTS | | | | QUEENSBURY | NY | 12804 | USA INSURANCE CLAIMS | 12/5/2015 | X | X | X | UNDETERMINED |
| 14422 | ROSEMARIE & JOSEPH LOMBARDI | PO BOX 544 | | | | BERWYN | IL | 60402 | USA INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 14423 | ROSEMARIE AND JAMES DAVIS | 746 ESTATE BLVD APT 103 | | | | HAMILTON | NJ | | USA INSURANCE CLAIMS | 7/25/2015 | X | X | X | UNDETERMINED |
| 14424 | ROSEMARIE BRANCACCIO | 127 LINCOLN AVENUE | | | | YONKERS | NY | 10704 | USA INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 14425 | ROSEMARIE HENDRICKX | 418 1ST ST | | | | WINTERS | CA | 95694-1925 | USA INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 14426 | ROSEMARIE KSIAZEK | 2756 AARAN QUAY TERRACE | | | | VALPARAISO | IN | 46385 | USA INSURANCE CLAIMS | 9/29/2014 | X | X | X | UNDETERMINED |
| 14427 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | USA TRADE PAYABLE | | | | | $202,582.93 |
| 14428 | ROSEMARY CLARK | 1112 MASHIE LANE | | | | ROCKY MOUNT | NC | 27804 | USA INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 14429 | ROSEMARY PEDRETTI | 8929 75TH AVENUE | | | | GLENDALE | NY | 11385 | USA INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 14430 | ROSEMARY ROYAL | | | | | | | | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14431 | ROSEMARY ZEMANTAUSKI | 207 STONE ST | | | | SCRANTON | PA | 18507 | USA INSURANCE CLAIMS | 11/5/2012 | X | X | X | UNDETERMINED |
| 14432 | ROSEN LESTER J INDEPENDENT EXECUTOR OF THE ESTATE OF FRANK POWERS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14433 | ROSENBLITH ELIJAH | 280 SAINT JOHNS PLACE 2A | | | | BROOKLYN | NY | 11238 | USA TRADE PAYABLE | | | | | $1.84 |
| 14434 | ROSENFELD BASCIA ASO ALLSTATE INSURANCE COMPANY | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14435 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | USA TRADE PAYABLE | | | | | $9,774.34 |
| 14436 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | USA TRADE PAYABLE | | | | | $21,965.44 |
| 14437 | ROSENTHAL & ROSENTHAL INC | P O BOX 88926 | | | | CHICAGO | IL | 60695-1926 | USA TRADE PAYABLE | | | | | $92,711.50 |
| 14438 | ROSENZWEIG ROBIN AND MARTY | 725 COURT ST | | | | MARTINEZ | CA | 94553 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14439 | ROSERO LUIS F | 7951 NW 169 TERR | | | | MIAMILAKES | FL | 33016 | USA TRADE PAYABLE | | | | | $2.77 |
| 14440 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | USA TRADE PAYABLE | | | | | $1,003.65 |
| 14441 | ROSHNI CHOPRA | 79 OVERLOOK CIRCLE | | | | GARNET VALLEY | PA | 19060 | USA TRADE PAYABLE | | | | | $2,216.38 |
| 14442 | ROSIE HERNANDEZ | 2997 CHEVY WAY | | | | SAN PABLO | CA | 94806 | USA INSURANCE CLAIMS | 8/10/2017 | X | X | X | UNDETERMINED |
| 14443 | ROSIE JOHNSON | 6341 S SEELEY AVE | | | | CHICAGO | IL | 60636 | USA INSURANCE CLAIMS | 4/6/2018 | X | X | X | UNDETERMINED |
| 14444 | ROSS CASIANO J | CARR 358 KM 2 1 INT HOCONUCO BAJO | | | | SAN GERMAN | PR | 00683 | USA TRADE PAYABLE | | | | | $394.79 |
| 14445 | ROSS JOY T | 317 NORTH 6TH ST | | | | PADUCAH | KY | 42001 | USA TRADE PAYABLE | | | | | $274.49 |
| 14446 | ROSS KAREN M | 1185 MONROE STREET APT 58 | | | | SALINAS | CA | 93906 | USA TRADE PAYABLE | | | | | $1.82 |
| 14447 | ROSS MOSELEY | 1563 S PERSHING ST | | | | WICHITA | KS | 67218 | USA INSURANCE CLAIMS | 10/30/2017 | | | | $25,000.00 |
| 14448 | ROSSANNE ALVARADO | 846 WILCOX AVENUE | | | | BRONX | NY | 10465 | USA INSURANCE CLAIMS | 8/30/2017 | X | X | X | UNDETERMINED |
| 14449 | ROSSI LAW OFFICE | 28 THURBER BLVD | | | | SMITHFIELD | RI | 02917 | USA TRADE PAYABLE | | | | | $81.85 |
| 14450 | ROSSITER STEVEN | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14451 | ROSTON | 1778 NW 78TH AVE | | | | HOLLYWOOD | FL | 33024 | USA TRADE PAYABLE | | | | | $324.55 |
| 14452 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | USA TRADE PAYABLE | | | | | $340,047.38 |
| 14453 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | USA TRADE PAYABLE | | | | | $264,597.79 |
| 14454 | ROTHMICHAEL | 10275 BAR HILL ROAD | | | | PENN VALLEY | CA | 95946 | USA TRADE PAYABLE | | | | | $144.76 |
| 14455 | ROUND HILL FURNITURE INC | 3640 ZANE TRACE DRIVE | | | | COLUMBUS | OH | 43228 | USA TRADE PAYABLE | | | | | $39,367.24 |
| 14456 | ROUNDS ALYSSA M | 6791 M-66 SOUTH | | | | EAST LEROY | MI | 49051 | USA TRADE PAYABLE | | | | | $93.26 |
| 14457 | ROUSE PROPERTIES LLC | P O BOX 860510 | | | | MINNEAPOLIS | MN | 55486-0510 | USA TRADE PAYABLE | | | | | $1,408.26 |
| 14458 | ROUTTE IRENE | 5416 SE TOLMAN STREET | | | | PORTLAND | OR | 97206 | USA TRADE PAYABLE | | | | | $1.84 |
| 14459 | ROWAN BRIDAL MICHAEL ROWAN RHO | 135 BOYD STREET | | | | CONNELLSVILLE | PA | 15425 | USA TRADE PAYABLE | | | | | $4,021.59 |
| 14460 | ROWAN JOE | 92 KENDALL BLVD | | | | OAKLYN | NJ | 08107 | USA TRADE PAYABLE | | | | | $1.80 |
| 14461 | ROWE JOHN & JOYCE ROWE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14462 | ROWLAND WATER DISTRICT | PO BOX 513225 | | | | LOS ANGELES | CA | 90051-3225 | USA UTILITIES PAYABLE | | | | | $1,394.03 |
| 14463 | ROWLING ALEXIS M | 711 COBBLESTONE TRAIL | | | | MACEDON | NY | 14502 | USA TRADE PAYABLE | | | | | $1.84 |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14464 | | ROXANNE GODFREY | 300 EDGEWOOD PL | | | | MINOA | NY | 13116-1518 | USA | INSURANCE CLAIMS | 5/14/2018 | X | X | X | UNDETERMINED | |
| 14465 | | ROXANNE MCCARTHY | 9516 67TH STREET | | | | KENOSHA | WI | 53142 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 14466 | | ROXIE AND TIM BROWN | 1010 25TH AVENUE SOUTH | | | | WISCONSIN RAPIDS | WI | 54495 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 14467 | | ROY BAKER OFFICER | P O BOX 91 | | | | ALLENHURST | NJ | 07711 | USA | TRADE PAYABLE | | | | | $190.90 | |
| 14468 | | ROY BRANTLY | 110 HICKORY LN | | | | GREER | SC | 29651 | USA | INSURANCE CLAIMS | 1/2/2018 | X | X | X | UNDETERMINED | |
| 14469 | | ROY COHEN | 16850 COLLINS AVENUE | | | | SUNNY ISLES BEACH | FL | 33160 | USA | TRADE PAYABLE | | | | | $43.56 | |
| 14470 | | ROY GABALDON | 315 PASEO DE ONATE | | | | ESPAÑOLA | NM | 87532 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14471 | | ROY JAMISON | 4734 SOMERSET DRIVE | | | | RIVERSIDE | CA | 92507 | USA | INSURANCE CLAIMS | 6/14/2018 | | | | $10,551.60 | |
| 14472 | | ROY MATHEW | 47 EUCLID AVENUE | | | | ARDSLEY | NY | 10502 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 14473 | | ROY STAAB JR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14474 | | ROY WRIGHT | 3435 BAPTIST VALLEY ROAD | | | | CEDAR BLUFF | VA | 24609 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 14475 | | ROY ZAHN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14476 | | ROYAL APPLIANCE MANUFACTURING | | | | | | | | | | TRADE PAYABLE | | | | | $33,805.44 | |
| 14477 | | ROYAL PLAZA TEXTILES | 14750 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $5,224.13 | |
| 14478 | | ROYAL TINESHIA | 7518 S SAN PEDRO 6 | | | | LOS ANGELES | CA | 90003 | USA | TRADE PAYABLE | | | | | $1,231.62 | |
| 14479 | | ROYBAL JOSHUA | 8150 SW BARNES RD K205 | | | | PORTLAND | OR | 97225 | USA | TRADE PAYABLE | | | | | $55.44 | |
| 14480 | | ROYCE & JOYCE CARR | 44 PINEHURST STREET | | | | ABILENE | TX | 79606 | USA | INSURANCE CLAIMS | 2/6/2017 | X | X | X | UNDETERMINED | |
| 14481 | | ROYCE KYLE | 230 SE 199TH AVE | | | | PORTLAND | OR | 97233 | USA | TRADE PAYABLE | | | | | $53.11 | |
| 14482 | | ROZEL JEWELERS INC DEBTOR IN P | | | | | | | | | | TRADE PAYABLE | | | | | $43.92 | |
| 14483 | | ROZZA AMBER J | 4405 BRIGHTON BLVD | | | | MIMS | FL | 32754 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 14484 | | ROZZEN ROBERT F | RFD 336 EAST RD | | | | WEST BROOKFIELD | MA | 01585 | USA | TRADE PAYABLE | | | | | $7.39 | |
| 14485 | | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | USA | TRADE PAYABLE | | | | | $40,165.44 | |
| 14486 | | RPM AUTO SALES INC | RPM AUTO SALES INC DARRYL J CHIMKO P31016 P O | | | | BERKLEY | MI | 48072 | USA | TRADE PAYABLE | | | | | $169.54 | |
| 14487 | | RUANE SARAH E | 1111 W 9TH STREET | | | | WILMINGTON | DE | 19806 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 14488 | | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | USA | TRADE PAYABLE | | | | | $294,394.80 | |
| 14489 | | RUBEN AND SANDRA MEDRANO | 8504 MOUNTAIN ASH DRIVE | | | | EL PASO | TX | 79904 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED | |
| 14490 | | RUBEN MARTINEZ | 1983 WRIGHT STREET | | | | POMONA | CA | 91766 | USA | INSURANCE CLAIMS | 8/26/2016 | X | X | X | UNDETERMINED | |
| 14491 | | RUBEN WATKINS | 3475 SHEILA DRIVE | | | | BIRMINGHAM | AL | 35216 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 14492 | | RUBENSTEIN COGAN & QUICK PC | 12 S SUMMIT AVENUE STE 250 | | | | GAITHERSBURG | MD | 20877 | USA | TRADE PAYABLE | | | | | $29.11 | |
| 14493 | | RUBIE JOHNSON | 185 SALEM CHURCH ROAD | | | | NEWARK | DE | 19713 | USA | INSURANCE CLAIMS | 6/15/2017 | X | X | X | UNDETERMINED | |
| 14494 | | RUBIN & ROTHMAN | 1787 VETERANS HIGHWAYS | | | | ISLANDIA | NY | 11749 | USA | TRADE PAYABLE | | | | | $25.82 | |
| 14495 | | RUBIO CRYSTAL | 1005 ANCHOR AVE | | | | ORANGE COVE | CA | 93646 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 14496 | | RUBIO MARINA | ROYAL PALM A45TROMELIA IG-36 | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $1,149.30 | |
| 14497 | | RUBY GADDIS | 1316 WHITEFORD RD | | | | STREET | MD | 21154 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 14498 | | RUBY GALAXY | 26893 BOUQUET CANYON RD 314 | | | | SANTA CLARITA | CA | 91350 | USA | TRADE PAYABLE | | | | | $6.75 | |
| 14499 | | RUBY GAZA | 4004 SHEFFIELD DR | | | | ANTIOCH | CA | 94531 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 14500 | | RUBY MORRIS | 3085 CHURCHILL DRIVE | | | | FLORISSANT | MO | 63033 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 14501 | | RUBYRED GARMENT MANUFACTURING SAE | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | USA | TRADE PAYABLE | | | | | $631,703.51 | |
| 14502 | | RUCH LESTER F AND LINDA C | BOND COUNTY COURT HOUSE | 200 W COLLEGE | | | GREENVILLE | IL | 62246 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14503 | | RUCKMAN JUSTIN | 694 ARGONNE AVE N 1 | | | | ATLANTA | GA | 30308 | USA | TRADE PAYABLE | | | | | $238.10 | |
| 14504 | | RUDY DOLORES PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E RUDY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14505 | | RUDY SANCHEZ | 77 LEMAN RD | | | | LOVINGTON | NM | 88260 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED | |
| 14506 | | RUELAS GARCIA E | 1358 PARK PLEASANT CIRCLE | | | | SAN JOSE | CA | 95127 | USA | TRADE PAYABLE | | | | | $3.67 | |
| 14507 | | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14508 | | RUFARO PAIGE | 163 CITY HILL ST | | | | NAUGATUCK | CT | 06770 | USA | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED | |
| 14509 | | RUFF BACARI | 4 DOWNEY COURT | | | | BOSTON | MA | 02125 | USA | TRADE PAYABLE | | | | | $0.41 | |
| 14510 | | RUFFIN DANIEL L | 33 LAMONT COURT FIRST FLOOR | | | | BROOKLYN | NY | 11225 | USA | TRADE PAYABLE | | | | | $946.53 | |
| 14511 | | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $125,474.46 | |
| 14512 | | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | 28205 | USA | TRADE PAYABLE | | | | | $255.63 | |
| 14513 | | RUIZ ARCANGEL | CALLE TORTOSA 193 ESTANCIAS CHALETS APARTAD | | | | SAN JUAN | PR | 00926 | USA | TRADE PAYABLE | | | | | $2.59 | |
| 14514 | | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | 00952 | USA | TRADE PAYABLE | | | | | $42.78 | |
| 14515 | | RUIZ CONSUELO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14516 | | RUIZ EMMANUEL | HC 4 BOX 9418 | | | | UTUADO | PR | 00641 | USA | TRADE PAYABLE | | | | | $6.86 | |
| 14517 | | RUIZ FELICIANO J | HC 80 BOX 7365 | | | | DORADO | PR | 00646 | USA | TRADE PAYABLE | | | | | $0.52 | |
| 14518 | | RUIZ JULIO E | 16 MASSASOIT ROAD | | | | WORCESTER | MA | 01604 | USA | TRADE PAYABLE | | | | | $48.20 | |
| 14519 | | RUIZ MANDY | 100 SE 3RD AVE STE 2020 ONE FINANCIAL PLAZA | | | | FT LAUDERDALE | FL | 33394 | USA | TRADE PAYABLE | | | | | $100.00 | |
| 14520 | | RUIZ MARTINEZ E | 91 MURRAY AVE APT 33 | | | | WORCESTER | MA | 01610 | USA | TRADE PAYABLE | | | | | $152.67 | |
| 14521 | | RUIZ-ESTURBAN CARMEN A | 6 BROOKWAY TERR 340 | | | | ROSLINDALE | MA | 02131 | USA | TRADE PAYABLE | | | | | $26.29 | |
| 14522 | | RUIZVAZQUEZ XENIA | 469 ROLLSTONE STREET | | | | FITCHBURG | MA | 01420 | USA | TRADE PAYABLE | | | | | $1.12 | |
| 14523 | | RUKHSANA RIZWAN | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $389.22 | |
| 14524 | | RUMIDIFIER HOME COMFORTS INC | | | | | | | | | | TRADE PAYABLE | | | | | $46.98 | |
| 14525 | | RUMYANA GOCHEVA | 41 MURTLE TERRACE | | | | EAST BRIDGEWATER | MA | 02333-1159 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 14526 | | RUQAYYAH KARIM | 6512 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | USA | INSURANCE CLAIMS | 9/7/2016 | X | X | X | UNDETERMINED | |
| 14527 | | RUSH A COVER INC | 4243 W THIRD | | | | BATTLEFIELD | MO | 65619 | USA | TRADE PAYABLE | | | | | $2,076.34 | |
| 14528 | | RUSHTON EVELYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JACK RUSHTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14529 | | RUSSEL FRANK | 544 NORTH ALMA SCHOOL RD UNIT | | | | MESA | AZ | 85201 | USA | TRADE PAYABLE | | | | | $191.40 | |
| 14530 | | RUSSELL C SIMON | CHAPTER 13 TRUSTEE PO BOX 1898 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $788.31 | |
| 14531 | | RUSSELL C SIMONCHAPTER 13 TRU | RUSSELL C SIMON CHAPTER 13 TRUSTEE P O BOX 18 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $1,045.98 | |
| 14532 | | RUSSELL LAURA D | 25677 CORNELIA ST | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $6.28 | |
| 14533 | | RUSSELL MARTINEZ | 17628 ALBURTIS AVE UNIT 27 | | | | ARTESIA | CA | 90701 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 14534 | | RUSSELL RENEE L | 1711 E 111TH PLACE | | | | LOS ANGELES | CA | 90059 | USA | TRADE PAYABLE | | | | | $23.78 | |
| 14535 | | RUSSELL WARD | 393 SE 11TH ROAD | | | | WARRENSBURG | MO | 64093 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 14536 | | RUSSOMANNO VITO | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14537 | | RUTH A STIEBIG | | | | | | | | | | TRADE PAYABLE | | | | | $2,607.58 | |
| 14538 | | RUTH ANN ALLEN | 10 BELIN VILLAGE | RR2 | | | AVOCA | PA | 18641 | USA | INSURANCE CLAIMS | 6/8/2016 | X | X | X | UNDETERMINED | |
| 14539 | | RUTH CHARAMUT | 142 DAVIS STREET | | | | OAKVILLE | CT | 06795 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 14540 | | RUTH EDWARDS-POWERS | 154 EDWARDS RD | | | | JONESBOROUGH | TN | 37659 | USA | INSURANCE CLAIMS | 3/21/2018 | X | X | X | UNDETERMINED | |
| 14541 | | RUTH FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | USA | INSURANCE CLAIMS | 10/27/2014 | X | X | X | UNDETERMINED | |
| 14542 | | RUTH FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | USA | INSURANCE CLAIMS | 10/27/2014 | X | X | X | UNDETERMINED | |
| 14543 | | RUTH FILOMENO | 40 WOODPOINT DRIVE 31 | | | | GREENVILLE | SC | 29615 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 14544 | | RUTH MAAS | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14545 | | RUTHIE JONES | 744 TURTLE CREEK | | | | SAINT ROSE | LA | 70087 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 14546 | | RUTHIE KING | 205 JACKSON ST C112 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 14547 | | RUTHIE KING | 205 JACKSON ST C112 | | | | GULFPORT | MS | 39503 | USA | TRADE PAYABLE | | | | | $16.39 | |
| 14548 | | RUTHIE NORRIS | 2561 STILLMAN ST 117 | | | | SELMA | CA | 93662 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 14549 | | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 08550 | USA | TRADE PAYABLE | | | | | $119,069.64 | |
| 14550 | | RUZE INC | 5436 ARROW HIGHWAY STE H | | | | MONTCLAIR | CA | 91763 | USA | TRADE PAYABLE | | | | | $796.35 | |
| 14551 | | RUZZANO CATHERINE INDIVIDUALLY AND AS THE EXECUTOR FOR THE ESTATE OF JOHN RUZZANO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14552 | | RWL MARKETS | 8868 RESEARCH BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $299.69 | |
| 14553 | | RYAN BALA | 17676 BAY CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 14554 | | RYAN BAUMAN | 9306 PAUL DRIVE | | | | MANASSAS PARK | VA | 20111 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 14555 | | RYAN DANIEL | 326 COUNTY ROUTE 93 | | | | SLATE HILL | NY | 10973 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 14556 | | RYAN DOSETAREH | 1268 ARBORVISTA DR | | | | ATLANTA | GA | 30329 | USA | TRADE PAYABLE | | | | | $319.90 | |
| 14557 | | RYAN FORTNER | 1104 CULPEPPER LN | | | | RALEIGH | NC | 27610 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 14558 | | RYAN GIBB | P O BOX 2046 | | | | SALEM | OR | 97308 | USA | TRADE PAYABLE | | | | | $86.55 | |
| 14559 | | RYAN GIOFFRE | 1812 HUNTINGTON RD | | | | GREENSBORO | NC | 27408-7226 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 14560 | | RYAN KATS | 311 9TH ST | | | | SHELDON | IA | 51201 | USA | TRADE PAYABLE | | | | | $65.75 | |
| 14561 | | RYAN KEODALAH | 9636 50TH AVENUE SOUTH | | | | SEATTLE | WA | 98118 | USA | INSURANCE CLAIMS | 8/14/2018 | | | | $1,892.66 | |
| 14562 | | RYAN NALASCHI | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 3/17/2018 | X | X | X | UNDETERMINED | |
| 14563 | | RYAN ORTIZ | NA | | | | PROVO | UT | 84601 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 14564 | | RYAN REED | | | | | | | | | | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 14565 | | RYAN SCALES | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14566 | | RYAN SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 14567 | | RYAN SIEBERT | 600 OLD COUNTRY ROAD | SUITE 323 | | | GARDEN CITY | NY | 11530 | USA | INSURANCE CLAIMS | 9/25/2015 | X | X | X | UNDETERMINED | |
| 14568 | | RYAN TOBIN | 2860 CARRIE TRACE | | | | SEMMES | AL | 36575 | USA | INSURANCE CLAIMS | 7/16/2017 | X | X | X | UNDETERMINED | |
| 14569 | | RYAN VANESSA M | 21084 ATLANTA RD | | | | SEAFORD | DE | 19973 | USA | TRADE PAYABLE | | | | | $0.93 | |
| 14570 | | RYDZEWSKI RICHARD R | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14571 | | RYLES JOSEPH W | 9808 CLANFORD ROAD | | | | RANDALLSTOWN | MD | 21133 | USA | TRADE PAYABLE | | | | | $1.09 | |
| 14572 | | RYSTON SNYDER | 674 SOUTH BAYWOOD AVENUE | | | | SAN JOSE | CA | 95128 | USA | INSURANCE CLAIMS | 7/15/2012 | X | X | X | UNDETERMINED | |
| 14573 | | RYZNAL LISA | 920 RICHLAND DR | | | | VIRGINIA BEACH | VA | 23464 | USA | TRADE PAYABLE | | | | | $300.00 | |
| 14574 | | RZ ALTERNATOR INC | 73 E PROVIDENCIA AVE | | | | BURBANK | CA | 91502 | USA | TRADE PAYABLE | | | | | $143.58 | |
| 14575 | | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $21,754.80 | |
| 14576 | | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | USA | TRADE PAYABLE | | | | | $3,029.00 | |
| 14577 | | S ASSOCIATION ROCKPOINTE HOMEOWNER | | | | | | | | | | INSURANCE CLAIMS | 7/4/2017 | X | X | X | UNDETERMINED | |
| 14578 | | S AYODEJI | | | | | | | | | | TRADE PAYABLE | | | | | $2,282.71 | |
| 14579 | | S CROMWELL MARY PALMER AND DOBB | 3638 LOVEJOY CT NE | | | | OLYMPIA | WA | 98506 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED | |
| 14580 | | S DELAWARE SURGERY CENTER | CO ALEXANDER FUNK ESQUIRE 4 | | | | DOVER | DE | 19901 | USA | TRADE PAYABLE | | | | | $327.41 | |
| 14581 | | S H LEE CORP DBA MICOMP | 1930 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | USA | TRADE PAYABLE | | | | | $375.67 | |
| 14582 | | S M DIAMOND CORPORATION | 542 ALMEDA MALL | | | | HOUSTON | TX | 77075 | USA | TRADE PAYABLE | | | | | $42.68 | |
| 14583 | | S&B COMMERCE INC | PO BOX 221 | | | | PANACEA | FL | 32346 | USA | TRADE PAYABLE | | | | | $3,275.26 | |
| 14584 | | S&L CLASSICS INC | 251 WALSH AVE SUITE 300 | | | | NEW WINDSOR | NY | 12553 | USA | TRADE PAYABLE | | | | | $52.68 | |
| 14585 | | S&S SUPPLY INC | 10368 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814 | USA | TRADE PAYABLE | | | | | $84.82 | |
| 14586 | | SAACHI INC | 364 JENNIFER LANE | | | | ROSELLE | IL | 60172 | USA | TRADE PAYABLE | | | | | $149.33 | |
| 14587 | | SAAD MOAKHER | 840 VERMONT ST | | | | OAKLAND | CA | 94610 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 14588 | | SAAD MOAKHER | 840 VERMONT ST | | | | OAKLAND | CA | 94610 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 14589 | | SAADATU DAUDA | 2793 SPRINGBLUFF LN | | | | BUFORD | GA | 30519 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED | |
| 14590 | | SABAHATE MUSTAFAJ | 26 LARKSPUR LN | | | | YONKERS | NY | 10704 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 14591 | | SABRINA GRISSOM | 215 OAKDALE ST | | | | MARTINSVILLE | VA | 24112 | USA | INSURANCE CLAIMS | 7/18/2017 | X | X | X | UNDETERMINED | |
| 14592 | | SABRINA JENKS | 1860 AMBROSE ROAD | | | | AMBROSE | GA | 31512 | USA | INSURANCE CLAIMS | 5/22/2018 | X | X | X | UNDETERMINED | |
| 14593 | | SAC EDMUND | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14594 | | SAC-ANDERSON SVETLANA | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14595 | | SAC-BAKER TRISTA | 175 MAIN ST | | | | BURLINGTON | VT | 05401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14596 | | SAC-BREAUX MICHELLE A | 118 W MILL ST | | | | LAKE CHARLES | LA | 70601 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14597 | | SAC-FATALITY-MORAN ESTHER; INDIVIDUALLY AND NEXT OF KIN TO TONY MORAN; DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF TONY MORAN | 3677 US-2 | | | | NORTH HERO | VT | 05474 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14598 | | SAC-FISHBURN CLAUDE | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14599 | | SAC-GREEN TREMELLE | 500 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14600 | | SAC-GREEN TREMELLE E ASO STATE FARM MUTUAL AUTOMOTIVE INSURANCE COMPANY | 924 DAVID DR | | | | METAIRIE | LA | 70003 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14601 | | SACHA JOSEPH | 10181 CLAIRINA WAY | | | | ELK GROVE | CA | 95757 | USA | INSURANCE CLAIMS | 8/30/2017 | X | X | X | UNDETERMINED | |
| 14602 | | SAC-HANSEN KURT | 417 S CLINTON ST | | | | IOWA CITY | IA | 52240 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14603 | | SAC-JONES ALICE AND GABRIEL | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14604 | | SAC-MABRY BRITTANY | 4 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14605 | | SAC-MARKEY NICKLOS | 95 WASHINGTON ST | | | | HARTFORD | CT | 06106 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14606 | | SACOLIC CARROL INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF KENNETH R SACOLIC | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14607 | | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14608 | | SACRAMENTO DEPARTMENT OF CSS | P O BOX 419058 | | | | RANCHO CORDOVA | CA | 957419058 | USA | TRADE PAYABLE | | | | | $155.54 | |
| 14609 | | SACRAMENTO SUBURBAN WATER DISTRICT | 3701 MARCONI AVE | ATTN: CUSTOMER SERVICE | | | SACRAMENTO | CA | 95821 | USA | UTILITIES PAYABLE | | | | | $153.58 | |
| 14610 | | SAC-READER BRANDY M; AND MAZY READER A MINOR; BNF BRANDY M READER | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14611 | | SAC-RODRIGUEZ MADELALUZ INDIVIDUALLY AND AS THE ADMINISTRATOR OF THE ESTATE OF GERARDO RODRIGUEZ ZONIGA DECEASED AND CHRISTINA RODRIGUEZ INDIVIDUALLY | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14612 | | SAC-TRAPANI JOSEPH A | 1 GRANITE PL N400 | | | | CONCORD | NH | 03301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14613 | | SADIE BROWN | 1004 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 14614 | | SADLER AHMAD J | 3941 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 14615 | | SADLER SR; ALLEN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14616 | | SAED AHMAD S | 22671 VIA SANTA ROSA | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 14617 | | SAENZ LAURA | 16 ODYSSEY LN | | | | DEDHAM | MA | 02026 | USA | TRADE PAYABLE | | | | | $0.84 | |
| 14618 | | SAETERN LOU | 8258 FIELDPOPPY CIRCLE | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $825.91 | |
| 14619 | | SAEYANG MARIE | 7810 BETTY LOU DR | | | | SACRAMENTO | CA | 95828 | USA | TRADE PAYABLE | | | | | $27.44 | |
| 14620 | | SAFA KYLIE | 5415 STILL BROOKE AVE NW | | | | ALBUQUERQUE | NM | 87120 | USA | TRADE PAYABLE | | | | | $424.96 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14621 | | SAGE GROUP CORP | 333 MAPLE AVE E 200 | | | | VIENNA | VA | 22180 | USA | TRADE PAYABLE | | | | | $6,812.84 |
| 14622 | | SAGITTARIUS SPORTING GOODS CO LTD | NO 1 INDUSTRIAL DISTRICT | XINCUN HOUXI JIMEI | | | XIAMEN | FUJIAN | | | TRADE PAYABLE | | | | | $51,516.48 |
| 14623 | | SAGON CHRISTEN | 1304 MCDANIEL LANE SE APT 101 | | | | LACEY | WA | 98503 | USA | TRADE PAYABLE | | | | | $3.69 |
| 14624 | | SAH VIJAY K | 304GARTH TER | | | | GAITHERSBURG | MD | 20879 | USA | TRADE PAYABLE | | | | | $125.32 |
| 14625 | | SAHIL JAIN | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $100.76 |
| 14626 | | SAID ROUCHDY FATIMA YAMOUN KHALIL ROUCHDY AIMAN ROUCHDY FATIMA ROUCHDY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14627 | | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | USA | UTILITIES PAYABLE | | | | | $1,473.59 |
| 14628 | | SAINT-GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | 75391-1662 | USA | TRADE PAYABLE | | | | | $24,138.70 |
| 14629 | | SAINTVILME STEPHANIE | 3720 OLEANDER TERRACE | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14630 | | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | USA | TRADE PAYABLE | | | | | $86,389.47 |
| 14631 | | SAKEENA ALIKHAN | 7697 MICAWBER ROAD NE | | | | WARREN | OH | 44484 | USA | INSURANCE CLAIMS | 11/1/2016 | X | X | X | UNDETERMINED |
| 14632 | | SAKEENA DANIEL | 2611 WEST 42ND STREET | | | | LOS ANGELES | CA | 90008 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 14633 | | SAL & CLAIRE ABRAHAM | 702 WARBURTON AVE | | | | YONKERS | NY | 10701 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 14634 | | SAL AND SHARON MODICA | 75 COMPTON AVE | | | | HAZLET TOWNSHIP | NJ | 07734 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 14635 | | SALAH SALMA | 188 MOUNT AIRY STREET | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14636 | | SALAMANCA JENNIFER J | 212 SECOR RD | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $87.90 |
| 14637 | | SALAMEH AHMED S | 8658 W SUNSHINE LN | | | | ORLAND PARK | IL | 60462 | USA | TRADE PAYABLE | | | | | $5.55 |
| 14638 | | SALAS ADRIANA M | 1070 DUNDAS ST | | | | LOS ANGELES | CA | 90063 | USA | TRADE PAYABLE | | | | | $28.81 |
| 14639 | | SALAS JONELL E | 427 BORDER STREET UNIT 2 | | | | EAST BOSTON | MA | 02128 | USA | TRADE PAYABLE | | | | | $1.85 |
| 14640 | | SALAS MARCOS A | HC-01- BOX 6164 | | | | CANOVANAS | PR | 00729 | USA | TRADE PAYABLE | | | | | $574.42 |
| 14641 | | SALAZAR EDGAR | 1802 BARBARA WORTH DR APT 4 | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $36.58 |
| 14642 | | SALAZAR LETICIA G | 27524 SPENCER CT UNIT 202 | | | | CANYON COUNTRY | CA | 91387 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14643 | | SALDANA MARIBEL | 717 S FORD BLVD A | | | | LOS ANGELES | CA | 90022 | USA | TRADE PAYABLE | | | | | $252.62 |
| 14644 | | SALDANA SARAH | 141 DRIFTWOOD DR | | | | EL CENTRO | CA | 92243 | USA | TRADE PAYABLE | | | | | $1.83 |
| 14645 | | SALDANACLARISA R | 9315 JORWOODS | | | | SAN ANTONIO | TX | 78250 | USA | TRADE PAYABLE | | | | | $178.53 |
| 14646 | | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | USA | TRADE PAYABLE | | | | | $124,164.70 |
| 14647 | | SALIDO FLOR | 210 CARRIZO | | | | SUNLAND PARK | NM | 88063 | USA | TRADE PAYABLE | | | | | $11.06 |
| 14648 | | SALIM JENNY A | 4528 BRIDGETON LANE | | | | ORLANDO | FL | 32817 | USA | TRADE PAYABLE | | | | | $16.16 |
| 14649 | | SALINA RODRIGUEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14650 | | SALINAS JOHANNA A | 158 BLAINE ST APT D | | | | SANTA CRUZ | CA | 95060 | USA | TRADE PAYABLE | | | | | $245.61 |
| 14651 | | SALINE COUNTY DISTRICT COURT | 300 WEST ASH ROOM 307 PO BOX 1760 | | | | SALINE | KS | 67402 | USA | TRADE PAYABLE | | | | | $39.28 |
| 14652 | | SALIRAI PRO LLC | 2522 KODIAK CRICLE | | | | EULESS | TX | 76039 | USA | TRADE PAYABLE | | | | | $0.76 |
| 14653 | | SALLIE GREGORY | 9436 RIDGE RD | | | | ARVONIA | VA | 23004 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 14654 | | SALLY & MIKE BOYER | 19 BENJAMIN ROAD | | | | SHIRLEY | MA | 01464 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED |
| 14655 | | SALLY CARDENAS | 1313 PARKHILL STREET | | | | COLUSA | CA | 95932 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 14656 | | SALLY CLARKE | 5232 EAST VALENCIA DRIVE | | | | ORANGE | CA | 92869 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 14657 | | SALLY HARREN | 1016 BRAMBLE TRAIL | | | | MURFREESBORO | TN | 37129 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 14658 | | SALLY ROSCOE | 135BD ANNULET DR | | | | ROCKTON | IL | 61072 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 14659 | | SALLY SOMMA | UNKNOWN | | | | | NJ | | | INSURANCE CLAIMS | 8/16/2014 | X | X | X | UNDETERMINED |
| 14660 | | SALMON RUN SHOPPING CENTER LLC | P O BOX 8000  DEPT  237 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $12,062.99 |
| 14661 | | SALT RIVER PROJECT80062 | PO BOX 80062 | | | | PRESCOTT | AZ | 86304-8062 | USA | UTILITIES PAYABLE | | | | | $56,850.17 |
| 14662 | | SALUD HERNANDEZ | 16 JEHL AVE | | | | FREEDOM | CA | 95019 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 14663 | | SALUSTINA GOMEZ DE PERALTA | 1031 NEWTON STREET | | | | NORTH BRUNSWICK | NJ | 08902 | USA | INSURANCE CLAIMS | 8/5/2016 | X | X | X | UNDETERMINED |
| 14664 | | SALVADOR & ELIZABETH DIMAGGIO | 2108 BUR COURT | | | | METAIRIE | LA | 70001 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 14665 | | SALVADOR FERRARO | 3006 E BRAINERD ST | | | | PENSACOLA | FL | 32503-6403 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED |
| 14666 | | SALVATI LOUIS | 1204 EST COURT ST | | | | TARPON SPRINGS | FL | 34689 | USA | TRADE PAYABLE | | | | | $240.45 |
| 14667 | | SALVATORE YOVIENE | 4464 SHADDYRIDGE DRIVE | | | | HAMBURG | NY | 14075 | USA | INSURANCE CLAIMS | 1/25/2017 | X | X | X | UNDETERMINED |
| 14668 | | SALWA TAWIL | 106 HOLIDAY LANE | | | | RIVER VALE | NJ | 07675 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 14669 | | SAM & BRENDA BARBAT | 1718 JAMACHA ROAD | | | | EL CAJON | CA | 92019 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 14670 | | SAM ASH MUSIC CORPORATION | 278 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $1,507.62 |
| 14671 | | SAM CASSANDRA REED | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14672 | | SAM KUMAR | 310 A PADRE BLVD | UNIT 1302 | | | SOUTH PADRE ISLAND | TX | 78597 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 14673 | | SAM SPERON | 950 N NW HIGHWAY SUITE 102 | | | | PARK RIDGE | IL | 60088 | USA | TRADE PAYABLE | | | | | $1,948.08 |
| 14674 | | SAM TUCKER LLC | 2625 KOTTER AVE | | | | EVANSVILLE | IN | 47715 | USA | TRADE PAYABLE | | | | | $525.77 |
| 14675 | | SAM YAGUDAEV | 71 W 47ST SUITE 703 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $107.96 |
| 14676 | | SAMAD & NAUSHEEN SAJANLAL | 6505 TAPROCK DRIVE | | | | MCKINNEY | TX | 75070 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 14677 | | SAMANTHA LEBARON | 2665 S 1880 E | | | | CANE BEDS | AZ | | USA | INSURANCE CLAIMS | 3/22/2014 | X | X | X | UNDETERMINED |
| 14678 | | SAMANTHA MOORE | 4100 W 21ST PLACE | | | | CHICAGO | IL | 60623 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 14679 | | SAMANTHA SCOTTI | | | | | | | | | INSURANCE CLAIMS | | X | X | X | UNDETERMINED |
| 14680 | | SAMANTHA TIEFENTHALER | 16 BARDSEY DRIVE | | | | SCHAUMBURG | IL | 60194 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 14681 | | SAMD LIMITED | ROOM 1302 XIN CHUANGJU BUILDING | NO 123 TIYUXI RD | | | GUANGZHOU | GUANG DONG | 510623 | | TRADE PAYABLE | | | | | $214,776.07 |
| 14682 | | SAMEER AWEIDAH | 2881 W 133 AVE | | | | BROOMFIELD | CO | 80020 | USA | INSURANCE CLAIMS | 2/13/2016 | X | X | X | UNDETERMINED |
| 14683 | | SAMI UMIT D | 106 CAMBON AVE | | | | ST JAMES | NY | 11780 | USA | TRADE PAYABLE | | | | | $99.49 |
| 14684 | | SAMIA DORI J  AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN C DEGRAZIA DECEASED AND ELIZABETH DEGRAZIA INDIVIDUALLY AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14685 | | SAMIL SOLUTION COLTD | RIO BUILDING 6F YEOKSAM-RO 170 | GANGNAM-GU | | | SEOUL | | 06240 | | TRADE PAYABLE | | | | | $174,777.00 |
| 14686 | | SAMIRA MASOED | 337 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED |
| 14687 | | SAMMIE WICKS | 2710 N GRAND AVE | | | | CONNERSVILLE | IN | 47331 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 14688 | | SAMMY CHAN | 4700 MILLER DRIVE SUITE H | | | | TEMPLE CITY | CA | 91780 | USA | TRADE PAYABLE | | | | | $605.11 |
| 14689 | | SAMOA EDWARD | 1564 AVALANCH LOOP UN B | | | | CLOVIS | NM | 88101 | USA | TRADE PAYABLE | | | | | $10.59 |
| 14690 | | SAMPLE OMARI H | 594 ROBIN RIDGE | | | | STONE MOUNTAIN | GA | 30087 | USA | TRADE PAYABLE | | | | | $83.58 |
| 14691 | | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | USA | TRADE PAYABLE | | | | | $71.72 |
| 14692 | | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $8,057,238.73 |
| 14693 | | SAMUEL & JANE HOWARD | 214 HIGHBOURNE DR | | | | GREENVILLE | SC | 29615 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 14694 | | SAMUEL ANTWAYNIA | 3736 SALENA STREET | | | | SAINT LOUIS | MO | 62203 | USA | TRADE PAYABLE | | | | | $92.95 |
| 14695 | | SAMUEL BLIBAUM | 40 YORK ROAD 300 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $139.26 |
| 14696 | | SAMUEL BRITO | 8714 N MEADOWVIEW CIRCLE | | | | TAMPA | FL | 33625 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 14697 | | SAMUEL BRYANT P AND ANNETTE E SAMUEL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14698 | | SAMUEL K AMEYAW | 327 ST MARYS AVE E | | | | LA PLATA | MD | 20646 | USA | TRADE PAYABLE | | | | | $705.07 |
| 14699 | | SAMUEL LUCINE | 4111 NW 88TH AVENUE APT 103 | | | | CORAL SPRINGS | FL | 33065 | USA | TRADE PAYABLE | | | | | $1.85 |
| 14700 | | SAMUEL SOTELO | 3402 WEST BLOOMFIELD ROAD | | | | PHOENIX | AZ | 85029 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 14701 | | SAMUEL TOWNSEND | 11554 SOUTH PERRY AVE | | | | CHICAGO | IL | 60628 | USA | INSURANCE CLAIMS | 7/12/2013 | X | X | X | UNDETERMINED |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14702 | | SAMUEL WEECATLER | 45-438 PUAHUULA PLACE | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 6/10/2018 | X | X | X | UNDETERMINED |
| 14703 | | SAMUELS CAMERON S | 413 BOWLINE DRIVE | | | | VACAVILLE | CA | 95687 | USA | TRADE PAYABLE | | | | | $10.96 |
| 14704 | | SAN ANTONIO WATER SYSTEM TX | PO BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | USA | UTILITIES PAYABLE | | | | | $1,535.77 |
| 14705 | | SAN BENITO DCSS | 220 SAN FELIPE ROAD | | | | HOLLISTER | CA | 950233023 | USA | TRADE PAYABLE | | | | | $600.08 |
| 14706 | | SAN BERNARDINO CNTY SHERIFF | 157 W 5TH ST 3RD FL | | | | SAN BERNARDINO | CA | 92415 | USA | TRADE PAYABLE | | | | | $1,020.05 |
| 14707 | | SAN BERNARDINO COUNTY SHERIFF | 8303 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $304.99 |
| 14708 | | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | SDG&E | | | SANTA ANA | CA | 92799-5111 | USA | UTILITIES PAYABLE | | | | | $510.59 |
| 14709 | | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC CO BOOKKEEPING | BLUMENFELD ASSOC CO BOOKKEEPING | | | WOODLAND | CA | 95776 | USA | TRADE PAYABLE | | | | | $13,312.50 |
| 14710 | | SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | USA | UTILITIES PAYABLE | | | | | $3,028.46 |
| 14711 | | SAN JOAQUIN COUNTY SHERIFF | 7000 MICHAEL N CANLIS BLVD | | | | FRENCH CAMP | CA | 95231 | USA | TRADE PAYABLE | | | | | $39.56 |
| 14712 | | SAN JOSE EVERGREEN COMM COLL | | | | | | | | | | TRADE PAYABLE | | | | | $50.00 |
| 14713 | | SAN MATEO SHERIFF | 400 COUNTY CTR | | | | REDWOOD CITY | CA | 94016 | USA | TRADE PAYABLE | | | | | $12.75 |
| 14714 | | SAN SOPHNAREE | 5828 BURRELL AVE | | | | NORFOLK | VA | 23518 | USA | TRADE PAYABLE | | | | | $1.34 |
| 14715 | | SANCHEZ ANTHONY | RES BENIGNO FERNANDEZ GARCIA EDIF 12 APT 91 | | | | CAYEY | PR | 00736 | USA | TRADE PAYABLE | | | | | $3,897.20 |
| 14716 | | SANCHEZ DENNIS | 4142 W KAMERLING | | | | CHICAGO | IL | 60651 | USA | TRADE PAYABLE | | | | | $1.76 |
| 14717 | | SANCHEZ GARCIA JUAN E | MANSIONES DE MONTE CASINO II CALLE GAVIOTA G-16 BUZON 627 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14718 | | SANCHEZ HECTOR | 1715 WOOD DUCK DRIVE | | | | JOHNSTOWN | CO | 80534 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14719 | | SANCHEZ ISABEL | 7887 LHL1215 | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $28.86 |
| 14720 | | SANCHEZ JOSE A | 2900 REDWOOD NATIONAL DRIVE 6806 | | | | ORLANDO | FL | 32837 | USA | TRADE PAYABLE | | | | | $414.76 |
| 14721 | | SANCHEZ JUAN R | 1791 S SAN JACINTO DR | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $72.54 |
| 14722 | | SANCHEZ JUSTINE | 954 W DUARTE ROAD | | | | MONROVIA | CA | 91016 | USA | TRADE PAYABLE | | | | | $1.83 |
| 14723 | | SANCHEZ KIMBERLI S | 745 S TUDOR PL | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $3.63 |
| 14724 | | SANCHEZ LOURDES M | 904 SOUTH 16TH STREET | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $22.82 |
| 14725 | | SANCHEZ MARIBEL | 2952 N PARKSIDE | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14726 | | SANCHEZ MONICA | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14727 | | SANCHEZ ROBERTO | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | USA | PENDING LITIGATION | | | | | UNDETERMINED |
| 14728 | | SANCHEZ SOPHIA | 1855 SOUTH WILSON RD LOT 325 | | | | RADCLIFF | KY | 40160 | USA | TRADE PAYABLE | | | | | $9.10 |
| 14729 | | SANCHEZ VANESSA | 402 SOUTH B STREET | | | | LAKE WORTH | FL | 33460 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14730 | | SANCHRICO ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | | | $76.11 |
| 14731 | | SANDE L MACALUSO MARSHAL | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $1.39 |
| 14732 | | SANDE L MACALUSO MARSHAL | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | USA | TRADE PAYABLE | | | | | $33.13 |
| 14733 | | SANDEEP LULLA | 4015 ROBERT CREST LANE | | | | SUWANNEE | GA | 30024 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 14734 | | SANDERS ANNETTE INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE DONALD SANDERS ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14735 | | SANDERS BRENNAN C | 1475 NE FITH ST 101 | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $3.87 |
| 14736 | | SANDERS COLLECTION | PO BOX 575 | | | | HILLBURN | NY | 10931 | USA | TRADE PAYABLE | | | | | $2,534.96 |
| 14737 | | SANDERS GROVER | 11811 BEACON AVE | | | | KANSAS CITY | MO | 64134 | USA | TRADE PAYABLE | | | | | $5.40 |
| 14738 | | SANDERS SYMPHONI | 9229 SOUTH FOREST AVENUE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $33.59 |
| 14739 | | SANDERS TAUNA | 281 NIGHTINGALE RD | | | | COLUMBUS | GA | 31907 | USA | TRADE PAYABLE | | | | | $12.92 |
| 14740 | | SANDERSON KIMBERLY | 15382 EAGLE BAY WAY | | | | APPLE VALLEY | MN | 55124 | USA | TRADE PAYABLE | | | | | $100.00 |
| 14741 | | SANDIE KIDD | 336 CIMARRON DRIVE | | | | FLORESVILLE | TX | 78114 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 14742 | | SANDOVAL VICTOR | 1405 ELLINGTON ST | | | | DELANO | CA | 93215 | USA | TRADE PAYABLE | | | | | $6.44 |
| 14743 | | SANDRA & EARL WHITE | 2121 JEFFERSON HIGHWAY | | | | LOUISA | VA | 23093 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 14744 | | SANDRA & ROBERT WALIZER & HOLTZAPFEL | 417 KARIN STREET | | | | IRONTON | OH | 45638 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED |
| 14745 | | SANDRA & SHERWIN GOLDSOBEL | 6511 W OLYMPIC BOULEVARD | | | | LOS ANGELES | CA | 90048 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED |
| 14746 | | SANDRA AND ARNOLD FOX | 8618 S KINGSTON AVENUE | | | | CHICAGO | IL | 60617 | USA | INSURANCE CLAIMS | 12/17/2018 | X | X | X | UNDETERMINED |
| 14747 | | SANDRA BAGWELL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14748 | | SANDRA BALLESTEROS & THOMAS MCGEE | 10124 PASSARO WAY | | | | ELK GROVE | CA | 95757 | USA | INSURANCE CLAIMS | 11/11/2017 | X | X | X | UNDETERMINED |
| 14749 | | SANDRA BECERRA | 12854 ALONA ST | | | | MORENO VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 5/6/2018 | | | | $23.63 |
| 14750 | | SANDRA BEE | 270 WEST CANYON ROAD | | | | BLOOMINGTON | ID | 83223 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 14751 | | SANDRA BLEVINS | 147 PHEDON PKWY | | | | MIDDLETOWN | CT | 06457 | USA | INSURANCE CLAIMS | 10/15/2018 | X | X | X | UNDETERMINED |
| 14752 | | SANDRA CARR | 2050 S GARNET ST | | | | PHILADELPHIA | PA | 19145 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 14753 | | SANDRA CASTILLO | 125 ROOSEVELT STREET | | | | PORT ISABEL | TX | 78578 | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | X | UNDETERMINED |
| 14754 | | SANDRA CHRISTENBURY | 123 ADAMS COURT | | | | NEWPORT | NC | 28570 | USA | INSURANCE CLAIMS | 3/18/2010 | | | | $8,000.00 |
| 14755 | | SANDRA DELANEY | PO BOX 16 | | | | WAMPSVILLE | NY | 13163 | USA | TRADE PAYABLE | | | | | $18.62 |
| 14756 | | SANDRA DOUGLAS | 3109 66TH AVENUE | | | | GREELEY | CO | 80634 | USA | INSURANCE CLAIMS | 10/6/2016 | X | X | X | UNDETERMINED |
| 14757 | | SANDRA ELAMON | 201 EAST JACKSON STREET | | | | FAIRLAND | IN | 46126 | USA | INSURANCE CLAIMS | 12/29/2016 | | | | $60,000.00 |
| 14758 | | SANDRA FABIAN | 7 BROOKFIELD AVENUE | | | | SINKING SPRING | PA | 19608 | USA | INSURANCE CLAIMS | 6/27/2014 | X | X | X | UNDETERMINED |
| 14759 | | SANDRA FULLILOVE | 5223 SOUTHERN CYPRESS COURT | | | | NORTH LAS VEGAS | NV | 89031 | USA | INSURANCE CLAIMS | 12/2/2017 | X | X | X | UNDETERMINED |
| 14760 | | SANDRA GUERRA | 2921 BLUEBIRD AVE | | | | MCALLEN | TX | 78504 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED |
| 14761 | | SANDRA J MALICE | | | | | | | | | | TRADE PAYABLE | | | | | $2,339.28 |
| 14762 | | SANDRA JEFFCOAT | 120 JUNCTION PEAK AVENUE | | | | NORTH LAS VEGAS | NV | 89031 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 14763 | | SANDRA JIMENEZ | 8909 GEYSER AVE | | | | NORTHRIDGE | CA | 91324 | USA | INSURANCE CLAIMS | 6/4/2018 | | | | $25.00 |
| 14764 | | SANDRA KALIES | 423 NORTHRUP DR | | | | UTICA | NY | 13502 | USA | INSURANCE CLAIMS | 1/6/2016 | X | X | X | UNDETERMINED |
| 14765 | | SANDRA KRAUS | 22814 CRANBERRY TRAIL | | | | SPRING | TX | 77373 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 14766 | | SANDRA L SWEENEY | 755 ALMAR PARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | USA | TRADE PAYABLE | | | | | $561.84 |
| 14767 | | SANDRA LEONETTI | PO BOX 1153 | | | | JACKSON | CA | 95642 | USA | INSURANCE CLAIMS | 10/16/2016 | X | X | X | UNDETERMINED |
| 14768 | | SANDRA LOPEZ | 5618 TILTON AVE | 148 | | | RIVERSIDE | CA | 92509 | USA | INSURANCE CLAIMS | 4/11/2018 | X | X | X | UNDETERMINED |
| 14769 | | SANDRA M ALVAREZ | 1324 WINN DRIVE APT A | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $119.31 |
| 14770 | | SANDRA MASSOL NIEVES | LA OLYMPIA B16 | | | | ADJUNTAS | PR | 00601 | USA | INSURANCE CLAIMS | 12/27/2016 | X | X | X | UNDETERMINED |
| 14771 | | SANDRA MCCARTER | 619 E WILL DAVID PARKWAY | | | | METAIRE | LA | 70005 | USA | INSURANCE CLAIMS | 1/5/2016 | X | X | X | UNDETERMINED |
| 14772 | | SANDRA MCFARLAND | 5255 LAS FLORES VIA | | | | NEW PORT RICHEY | FL | 34655 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 14773 | | SANDRA MELENDEZ CRUZ | RR 3 BOX 10155-25 | | | | TOA ALTA | PR | 00953-8047 | USA | INSURANCE CLAIMS | 5/3/2018 | X | X | X | UNDETERMINED |
| 14774 | | SANDRA MORROW | 18 REGENCY CD | | | | BELLEVILLE | IL | 62223 | USA | INSURANCE CLAIMS | 4/22/2016 | X | X | X | UNDETERMINED |
| 14775 | | SANDRA PATTERSON | 2156 FEATHERWOOD DRIVE | | | | JACKSONVILLE | FL | 32233 | USA | INSURANCE CLAIMS | 4/10/2018 | | | | $3,987.00 |
| 14776 | | SANDRA PORTIS | 46 SAN CARLOS PLACE | | | | PITTSBURG | CA | 94565 | USA | INSURANCE CLAIMS | 6/7/2017 | X | X | X | UNDETERMINED |
| 14777 | | SANDRA PRICE | 2724 BALDWIN BROOK DR | | | | MONTGOMERY | AL | 36116 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 14778 | | SANDRA RIDEOUT | 14 CLARENCE ST | | | | BILLERICA | MA | 01821 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 14779 | | SANDRA STAUDT | 165 OGDEN AVENUE | | | | JERSEY CITY | NJ | 07307-1325 | USA | INSURANCE CLAIMS | 5/5/2006 | X | X | X | UNDETERMINED |
| 14780 | | SANDRA STAUDT | 165 OGDEN AVENUE | | | | JERSEY CITY | NJ | 07307-1325 | USA | INSURANCE CLAIMS | 5/5/2006 | X | X | X | UNDETERMINED |
| 14781 | | SANDRA TULLER | 500 S WEST STREET | | | | HILL CITY | KS | 67642 | USA | INSURANCE CLAIMS | 3/20/2018 | X | X | X | UNDETERMINED |
| 14782 | | SANDRA VELEZ ROURA | URB INTERAMERICANA | Z18 CALLE 24 | | | TRUJILLO ALTO | PR | 00976-3401 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 14783 | | SANDRA WALL | 1275 BLUEBIRD AVE | | | | MIAMI SPRINGS | FL | 33166 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 14784 | | SANDRICK JOSEPH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | | | UNDETERMINED |
| 14785 | | SANDSTED JOHN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14786 | | SANDUSKY MUNICIPAL COURT | 222 MEIGS STREET | | | | SANDUSKY | OH | 44870 | USA | TRADE PAYABLE | | | | | $173.03 |
| 14787 | | SANDY FRUSCELLA | 1497 VILLAGE VIEW RD | | | | ENCINITAS | CA | 92024 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 14788 | | SANDY HANSON | 12215 OAKSHADE LANE | | | | MATTHEWS | NC | 28105 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED |
| 14789 | | SANDY MOON | 1633 CHARLES STREET | | | | ERIE | PA | 16509 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED |
| 14790 | | SANDY PITTS | 662 GRANT 807 | | | | SHERIDAN | AR | 72150 | USA | INSURANCE CLAIMS | 5/26/2017 | X | X | X | UNDETERMINED |
| 14791 | | SANDY SAUDERS | 6575 GENTRY CIR | APT 103 | | | CLEMMONS | NC | 27012 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 14792 | | SANFORD & LINDA HERSKOVITZ | 7923 ARBOR MEADOW DR | | | | HOUSTON | TX | 77071 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 14793 | | SANFORD LAVONDRE S | 2607 N INDIANA AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $31.17 |
| 14794 | | SANFORD SHEFTEL MARSHALL | 370 BROWNSTONE RIDGE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $66.88 |
| 14795 | | SANGALLI LYDIA G | 804 WOODS BROOKE DRIVE | | | | MAHOPAC | NY | 10541 | USA | TRADE PAYABLE | | | | | $669.27 |
| 14796 | | SANJAY S JULTA ALLEN GUNN | 55 EAST JACKSON 16TH FLOOR | | | | CHICAGO | IL | 60604 | USA | TRADE PAYABLE | | | | | $241.32 |
| 14797 | | SANKU NEHAN | 3273 EVERGLADE AVENUE | | | | CLOVIS | CA | 93619 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 14798 | | SANSO JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14799 | | SANTA CLARA CO DEPT OF CSS | PO BOX 7622 | | | | SAN FRANCISCO | CA | 941297622 | USA | TRADE PAYABLE | | | | | $56.62 |
| 14800 | | SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION 55 W YOUNGER AVE | | | | SAN JOSE | CA | 951101722 | USA | TRADE PAYABLE | | | | | $275.93 |
| 14801 | | SANTA CLARA COUNTY SHERIFF | CIVIL DIVISION 55 W YOUNGER AVE | | | | SAN JOSE | CA | 951101722 | USA | TRADE PAYABLE | | | | | $457.42 |
| 14802 | | SANTA DE LEON SALAS | URB LOIZA VALLEY | 265G CALLE CANARIO | | | CANOVANAS | PR | 00729-3510 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED |
| 14803 | | SANTANA JOHN | CALLE LA LIGA 54 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $103.32 |
| 14804 | | SANTANA KATHERINE M | URB SAN ANTONIO BUZN 136 | | | | SABANA GRANDE | PR | 00637 | USA | TRADE PAYABLE | | | | | $0.01 |
| 14805 | | SANTANGELO DONALD AND CONCETTA SANTANGELO INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14806 | | SANTE MARCOCCIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14807 | | SANTIAGO ADAN | 1190 UNION AVE N E APT F-5 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $205.76 |
| 14808 | | SANTIAGO ALEX | 30 GAY ST | | | | MARLBOROUGH | MA | 01752 | USA | TRADE PAYABLE | | | | | $56.34 |
| 14809 | | SANTIAGO ANTHONY R | URBANIZACION DOS PINOS CALLE LLINCE 833 APT 304A | | | | SAN JUAN | PR | 00923 | USA | TRADE PAYABLE | | | | | $5.00 |
| 14810 | | SANTIAGO DAMIAN | 4995 WASHINGTON STREET | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $31.52 |
| 14811 | | SANTIAGO DANIELA | P O BOX 1543 | | | | GUAYNABO | PR | 00970 | USA | TRADE PAYABLE | | | | | $43.25 |
| 14812 | | SANTIAGO JUAN | 328 S INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | USA | TRADE PAYABLE | | | | | $169.34 |
| 14813 | | SANTIAGO LEARSI | 17 OCTAVIO RIVERA | | | | PATILLAS | PR | 00723 | USA | TRADE PAYABLE | | | | | $521.45 |
| 14814 | | SANTIAGO MARISOL | BRISAS DE ANASCO CALLE 12 | | | | ANASCO | PR | 00610 | USA | TRADE PAYABLE | | | | | $120.89 |
| 14815 | | SANTIAGO RICARDO L | URB COCO BEACH 619 | | | | RIO GRANDE | PR | 00745 | USA | TRADE PAYABLE | | | | | $20.02 |
| 14816 | | SANTIAGO RODRIGUEZ PEDRO J | URB VILLA DEL ENCANTO CALLE 5 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $138.52 |
| 14817 | | SANTINO VINCENT AND FRANCES SANTINO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14818 | | SANTO BAUTISTA | 15640 BRYDEN DR | | | | SOUTH BELOIT | IL | 61080 | USA | INSURANCE CLAIMS | 1/2/2016 | X | X | X | UNDETERMINED |
| 14819 | | SANTORA FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14820 | | SANTOS ANGEL | 5260 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $1,270.97 |
| 14821 | | SANTOS DANIEL | PO BOX 1006 | | | | CIDRA | PR | 00739 | USA | TRADE PAYABLE | | | | | $1.85 |
| 14822 | | SAR NELSON K | 1709 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | USA | TRADE PAYABLE | | | | | $1.82 |
| 14823 | | SARA CANON | 4001 NORTHWEST 91ST TERRACE | | | | SUNRISE | FL | 33351 | USA | INSURANCE CLAIMS | 8/25/2018 | X | X | X | UNDETERMINED |
| 14824 | | SARA CARVALHO | 943 BROADWAY | | | | EVERETT | MA | 02149 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 14825 | | SARA DE CARRERO | 762 ONE AND HALF | | | | LOS ANGELES | CA | 90022 | USA | INSURANCE CLAIMS | 12/28/2015 | X | X | X | UNDETERMINED |
| 14826 | | SARA ESPINOZA | 79 JJUNEBERRY | | | | IRVINE | CA | 92606 | USA | INSURANCE CLAIMS | 5/4/2017 | X | X | X | UNDETERMINED |
| 14827 | | SARA KALEY | 651 S MAPLE ST | | | | FRUITA | CO | 81521 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED |
| 14828 | | SARA METZGER | 308 8TH STREET SW | APARTMENT 9 | | | WEST BEND | IA | 50597 | USA | INSURANCE CLAIMS | 4/19/2018 | X | X | X | UNDETERMINED |
| 14829 | | SARA MONTANEZ | JARDINES DE LAS CATALINAS | APT 620 | | | CAGUAS | PR | 00725 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 14830 | | SARA THOMPSON | 503 CONSTANTINE ST | APT B | | | ESSINGTON | PA | 19029 | USA | INSURANCE CLAIMS | 7/15/2017 | X | X | X | UNDETERMINED |
| 14831 | | SARAH BUSPIEH | 962 WALNUT STREET APT A | | | | MACON | GA | 31201 | USA | INSURANCE CLAIMS | 8/28/2017 | X | X | X | UNDETERMINED |
| 14832 | | SARAH CARRIERE | 16 EXCHANGE ST | | | | EAST GREENWICH | RI | 02818 | USA | INSURANCE CLAIMS | 2/4/2014 | X | X | X | UNDETERMINED |
| 14833 | | SARAH DELOY | 2103 6TH AVENUE | | | | PHENIX CITY | AL | 36867 | USA | INSURANCE CLAIMS | 1/27/2017 | X | X | X | UNDETERMINED |
| 14834 | | SARAH HANNA | 695 QUIETWATER | | | | SANTA ROSE | CA | 95404 | USA | INSURANCE CLAIMS | 9/6/2016 | X | X | X | UNDETERMINED |
| 14835 | | SARAH HEARD | | | | | | | | | INSURANCE CLAIMS | 2/6/2018 | X | X | X | UNDETERMINED |
| 14836 | | SARAH JAMES | 907 CHOCTAW DRIVE | | | | LAUREL | MS | 39440 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED |
| 14837 | | SARAH LEIGHTON | 6539 108TH STREET APT B4 | | | | FOREST HILLS | NY | 11375 | USA | INSURANCE CLAIMS | 8/27/2014 | X | X | X | UNDETERMINED |
| 14838 | | SARAH LOVETT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14839 | | SARAH MAIDEN | 6200 HIXSON PIKE | APT 281 | | | HIXSON | TN | 37343 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 14840 | | SARAH MANNING | 2304 NORTHWEST 118TH STREET | | | | OKLAHOMA CITY | OK | 73120 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 14841 | | SARAH NORTH | 2843 HAMPSHIRE STREET | | | | SAGINAW | MI | 48601 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 14842 | | SARAH ROBERTSON | 277 OAK SPRINGS DR | | | | AYLETT | VA | 23009 | USA | INSURANCE CLAIMS | 7/15/2015 | X | X | X | UNDETERMINED |
| 14843 | | SARAH SAWIN | 21302 11TH PLACE W | | | | LYNNWOOD | WA | 98036 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 14844 | | SARAH SHURIGARMEYER | PO BOX 3068 | | | | BLOOMINGTON | IL | 61702 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 14845 | | SARAH WESTFALL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14846 | | SARALA GORUKANTI | 35 LONG VALLEY ROAD | | | | LODI | NJ | 07644 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 14847 | | SARFRAZ UMAIR | 19-21 HIMROD STREET | | | | RIDGEWOOD | NY | 11385 | USA | TRADE PAYABLE | | | | | $1.84 |
| 14848 | | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | USA | TRADE PAYABLE | | | | | $1,513.34 |
| 14849 | | SARGOLIS DEAN ALLEN AND CINDY MARIE SARGOUS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14850 | | SARINEH DADOU | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14851 | | SARITA LITTLE | SWMK LAW LLC | 701 MARKET STREET SUITE 1575 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 8/1/2018 | | | | $100,000.00 |
| 14852 | | SARKHANI MOHAMMAD REZA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14853 | | SARKISIANS ANI O | 8914 HELEN AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $1.83 |
| 14854 | | SARMED ALZUBAIDI | 26958 MOUNTAIN GLEN DRIVE | | | | MENIFEE | CA | 92584 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 14855 | | SARNICKI THEODORE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14856 | | SARRIA TOWNSEND | 103 E GULVER STREET | | | | ROME | GA | 30161 | USA | INSURANCE CLAIMS | 7/3/2016 | X | X | X | UNDETERMINED |
| 14857 | | SASCHA & DAVID WEISS | 785 EUCLID AVE | | | | GLEN ELLYN | IL | 60137 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 14858 | | SASHA SANTIAGO CRUZ | 1003 CALLE NAVARRA | | | | CAROLINA | PR | 00983-1642 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 14859 | | SATAY INTERNATIONAL | 2000 S YALE STREET STE B | | | | SANTA ANA | CA | 92704 | USA | TRADE PAYABLE | | | | | $307.10 |
| 14860 | | SATBINBER BAJWA | 921 AVIAN DR | | | | MCKINNEY | TX | 75071 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 14861 | | SATURNINO LOPEZ | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14862 | | SAUER MELLISA | 414 E 700 N | | | | JEROME | ID | 83338 | USA | TRADE PAYABLE | | | | | $10.00 |
| 14863 | | SAUERESSIG LINDA | 132 HOME AVE | | | | SILT | CO | 81652 | USA | TRADE PAYABLE | | | | | $309.99 |
| 14864 | | SAUL CABRAL | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 14865 | | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | 21297 | USA | TRADE PAYABLE | | | | | $70,998.48 |
| 14866 | | SAULS RACHEL | 805 WOOD AVE | | | | PANAMA CITY | FL | 32401 | USA | TRADE PAYABLE | | | | | $50.06 |
| 14867 | | SAUNDERS CYNTHIA L | 1523 NORTH 122ND STREET | | | | SEATTLE | WA | 98133 | USA | TRADE PAYABLE | | | | | $0.11 |
| 14868 | | SAUNDERS MARSHELL | 1140 42ND ST | | | | NEWPORT NEWS | VA | 23607 | USA | TRADE PAYABLE | | | | | $800.00 |
| 14869 | | SAVAGE ANDREW | 35 CHURCH ST | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $3.69 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14870 | | SAVAGE BURTICE AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14871 | | SAVAGE DIANE D PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W SAVAGE AND ESTELLE SAVAGE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES W SAVAGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14872 | | SAVANNAH SANTIAGO | 614 MAIN STREET UNIT 6 | | | | BENNINGTON | VT | 05201 | USA | INSURANCE CLAIMS | 7/2/2015 | X | X | X | UNDETERMINED | |
| 14873 | | SAVARINO JOHN AS EXECUTOR OF THE ESTATE OF SALVATORE SAVARINO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14874 | | SAVINGS ACCOUNT | | | | | | | | | TRADE PAYABLE | | | | | $47.85 | |
| 14875 | | SAVIO RODRIGUES | 25 SUSANNAH'S XING | | | | DOVER | NH | 03820 | USA | INSURANCE CLAIMS | 2/16/2015 | X | X | X | UNDETERMINED | |
| 14876 | | SAVITREE VAUGHN | 2759 NEW ENGLAND DRIVE | | | | NAZARETH | PA | 18064 | USA | TRADE PAYABLE | | | | | $149.37 | |
| 14877 | | SAVITT RACHELLE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14878 | | SAWESOME TOY COMPANY | 56082 CLOVER CT | | | | SHELBY TOWNSHIP | MI | 48316 | USA | TRADE PAYABLE | | | | | $353.58 | |
| 14879 | | SAWICKI PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY SAWICKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14880 | | SAWYER BUSINESS GROUP INC | 5520 PEBBLE VILLAGE LN  100 | | | | NOBLESVILLE | IN | 46062 | USA | TRADE PAYABLE | | | | | $3,585.00 | |
| 14881 | | SAWYER PORSHA | 701 W REDBANK AVE APT R9 | | | | WEST DEPTFORD | NJ | 08096 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 14882 | | SAXTON TIAUNNA R | 809 S ESTELLE | | | | WICHITA | KS | 67211 | USA | TRADE PAYABLE | | | | | $20.08 | |
| 14883 | | SAYON MAGDALENA | 3131 ARROW ST | | | | BAKERSFIELD | CA | 93308 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14884 | | SAYRA BARRERA | 400 LONDON STREET | | | | MONON | IN | 47959 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 14885 | | SAYYAD MOHAMMED K | 11385 COLUMBIA PIKE B2 | | | | SILVER SPRING | MD | 20904 | USA | TRADE PAYABLE | | | | | $438.61 | |
| 14886 | | SC STATE EDUCATION ASSTISTANCE | PO BOX 102425 | | | | COLUMBIA | SC | 29224 | USA | TRADE PAYABLE | | | | | $524.36 | |
| 14887 | | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | USA | TRADE PAYABLE | | | | | $565.38 | |
| 14888 | | SCAFE EVA | 200 STATE STREET | | | | HOLMEN | WI | 54636 | USA | TRADE PAYABLE | | | | | $25.83 | |
| 14889 | | SCAGGS JO INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IVAN SCAGGS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14890 | | SCALZI MARIE | 4035 NE 60TH STREET | | | | GLADSTONE | MO | 64119 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 14891 | | SCARAMUZZINO JOHN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14892 | | SCEPANSKI DORIS | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14893 | | SCHACKART DUSTIN K | 765 HINKLEY HOLLOW ROAD | | | | PORTSMOUTH | OH | 45662 | USA | TRADE PAYABLE | | | | | $134.09 | |
| 14894 | | SCHAFFER JR; WILLIAM J AND SALLY A MEISNER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14895 | | SCHAFFER NORMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14896 | | SCHANZ ROBERT J AND PATRICIA SCHANZ HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14897 | | SCHELLER RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14898 | | SCHEMEL WILLIAM E AND MARGARET SCHEMEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14899 | | SCHENECTADY COUNTY OFFICE OF T | 320 VEEDER AVENUE | | | | SCHENECTADY | N | 12307 | USA | TRADE PAYABLE | | | | | $70.17 | |
| 14900 | | SCHENECTADY CTY | 320 VEEDER AVE | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $27.98 | |
| 14901 | | SCHENECTADY CTY | 320 VEEDER AVE | | | | SCHENECTADY | NY | 12307 | USA | TRADE PAYABLE | | | | | $67.67 | |
| 14902 | | SCHEPSKE ROLAND W JR AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14903 | | SCHERR NORMAN AND SANDRA SCHERR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14904 | | SCHERRIANNE WILSON | 11213 KETTERING PLACE | | | | UPPERMARLBO | MD | 20773 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 14905 | | SCHIFF IRWIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14906 | | SCHILLER-PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | USA | TRADE PAYABLE | | | | | $2,303.17 | |
| 14907 | | SCHIMUNEK EDWARD AND DONNA SCHIMUNEK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14908 | | SCHLEE & STILLMAN LLC | PO BOX 2780 | | | | FARMINGTON HILLS | MI | 48334 | USA | TRADE PAYABLE | | | | | $71.25 | |
| 14909 | | SCHMALL KATHERINE M | 637 PALMETTO DRIVE | | | | EAGLE | ID | 83706 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 14910 | | SCHMARGON SEMEN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14911 | | SCHMITT GILBERT AND ROSE MARY SCHMITT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14912 | | SCHNEIDER ERIC | 180 FALCON DRIVE | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $9.23 | |
| 14913 | | SCHNITKER KENNETH W | 2621 LISA LANE | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $740.11 | |
| 14914 | | SCHREIBER THOMAS AND HELEN SCHREIBER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14915 | | SCHRIER & TOLIN LLC | 51 MONROE STREET STE 1109 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $114.37 | |
| 14916 | | SCHRIER & TOLIN LLC | 51 MONROE STREET STE 1109 | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $339.90 | |
| 14917 | | SCHULTE KEVIN | 2210 ROSALIA DR | | | | FULLERTON | CA | 92835 | USA | TRADE PAYABLE | | | | | $227.71 | |
| 14918 | | SCHULTZ CARROLL G AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14919 | | SCHULZ JR; BERNARD R AND CONNIE S SCHULZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14920 | | SCHULZ-GOSS KIMBERLY A AND KENNETH M GOSS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14921 | | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | USA | TRADE PAYABLE | | | | | $276,303.93 | |
| 14922 | | SCHWALM COLIN J | 9468 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925 | USA | TRADE PAYABLE | | | | | $264.55 | |
| 14923 | | SCHWEINHART DAVID AND KAREN SCHWEINHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14924 | | SCHWEITZER RICHARD S AND MARY SCHWEITZER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 14925 | | SCHWINGMICHAEL J | 1404 BROWNING DRIVE APT G | | | | ESSEX | MD | 21221 | USA | TRADE PAYABLE | | | | | $47.27 | |
| 14926 | | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | USA | TRADE PAYABLE | | | | | $52,238.63 | |
| 14927 | | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | USA | TRADE PAYABLE | | | | | $89.62 | |
| 14928 | | SCORPION PROTECTIVE COATINGS I | | | | | | | | | TRADE PAYABLE | | | | | $11.02 | |
| 14929 | | SCOTLAND SHAWN | 1932 SOUTH EVERETT ST | | | | VALLEY STREAM | NY | 11580 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 14930 | | SCOTT | 2128 EAST HUNTINGTON DRIVE | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $1,315.86 | |
| 14931 | | SCOTT & AMY WOOTERS | 6082 SOUTHCREST WAY | | | | ST LOUIS | MO | 63129 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 14932 | | SCOTT & JANA CRYAN | 4611 JADE GREEN CT | | | | HOUSTON | TX | 77059 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 14933 | | SCOTT & RISA BRODBECK-ABRAHAM | 3830 N AVINGDON ST | | | | ARLINGTON | VA | 22207 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 14934 | | SCOTT ANDERSON | 19513 ESTUARY DRIVE | | | | BOCA RATON | FL | 33498 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 14935 | | SCOTT BARNETTE | PRODUCT FULFILLMENT CENTER | | | | NEWNAN | GA | 30271 | USA | TRADE PAYABLE | | | | | $4.31 | |
| 14936 | | SCOTT BURKEY | 4821 RIDGEDALE LANE | | | | CONYERS | GA | 30094 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 14937 | | SCOTT CARTER | 3403 50TH AVE | | | | KENOSHA | WI | 53144 | USA | INSURANCE CLAIMS | 5/15/2017 | X | X | X | UNDETERMINED | |
| 14938 | | SCOTT COHN | 2139 PENASQUITAS DR | | | | APTOS | CA | 95003 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED | |
| 14939 | | SCOTT COUNTY GENERAL SESSIONS | PO BOX 330 | | | | HUNTSVILLE | TN | 37756 | USA | TRADE PAYABLE | | | | | $2,033.79 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14940 | | SCOTT COUNTY SHERIFFS OFFICE | 301 FULLER STREET SOUTH | | | | SHAKOPEE | MN | 55379 | USA | TRADE PAYABLE | | | | | $124.89 |
| 14941 | | SCOTT DANIEL B | 10010 MARSHALL CORNER RD | | | | WHITE PLAINS | MD | 20695 | USA | TRADE PAYABLE | | | | | $311.64 |
| 14942 | | SCOTT DOMBEK | 15904 SW 15TH AVE | | | | NEWBERRY | FL | 32669-3107 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED |
| 14943 | | SCOTT EGEBRECHT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14944 | | SCOTT EGEBRECHT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14945 | | SCOTT EILEEN H ADMINISTRATRIX OF THE ESTATE OF CHARLES SCOTT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14946 | | SCOTT FRANK | 4980 W 145TH ST | | | | SAVAGE | MN | 55378 | USA | TRADE PAYABLE | | | | | $21.88 |
| 14947 | | SCOTT HEATHER | 113 CASTILE | | | | STEWARTSVILLE | MO | 64490 | USA | TRADE PAYABLE | | | | | $315.81 |
| 14948 | | SCOTT HUGHES | 210 JAMES DRIVE | | | | WEST CHESTER | PA | 19380 | USA | INSURANCE CLAIMS | 8/29/2016 | X | X | X | UNDETERMINED |
| 14949 | | SCOTT JAMES W | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14950 | | SCOTT LAVELLA C | 10682 KNOTT AVE 20 | | | | STANTON | CA | 90680 | USA | TRADE PAYABLE | | | | | $36.15 |
| 14951 | | SCOTT MA | 16192 COASTAL HWY DBA E2E | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $16.98 |
| 14952 | | SCOTT MARK INDEPENDENT ADMINISTRATOR OF THE ESTATE OF MICHAEL SCOTT DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14953 | | SCOTT MARY AND DUNCAN SCOTT HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14954 | | SCOTT PHILIP B | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14955 | | SCOTT R ARCHER | | | | | | | | | TRADE PAYABLE | | | | | $321.47 |
| 14956 | | SCOTT ROBERT JACOB | 50 W WASHINGTON ST 1303 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14957 | | SCOTT ROBINSON | 8274 LINE COVE CT | | | | SACRAMENTO | CA | 95828 | USA | INSURANCE CLAIMS | 12/26/2016 | X | X | X | UNDETERMINED |
| 14958 | | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | USA | TRADE PAYABLE | | | | | $6,785.94 |
| 14959 | | SCOTT WALKER | 219 OAK HILL DRIVE | | | | LEBANON | TN | 37087 | USA | INSURANCE CLAIMS | 11/22/2015 | X | X | X | UNDETERMINED |
| 14960 | | SCRUGGS DEVIN | 9911 WHITEHURST DR APT 416 | | | | DALLAS | TX | 75243 | USA | TRADE PAYABLE | | | | | $570.38 |
| 14961 | | SCUBA MONKEY DIVE CENTER LLC | 13570 NW 101ST DR STE 300 | | | | ALACHUA | FL | 32615 | USA | TRADE PAYABLE | | | | | $33.63 |
| 14962 | | SCZERBINSKI JANE AND JOSEPH SCZERBINSKI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14963 | | SD I | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | USA | UTILITIES PAYABLE | | | | | $2,587.87 |
| 14964 | | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $231,077.62 |
| 14965 | | SDS INTERNATIONAL LTD | 56 MALIBU CT | | | | OLD BRIDGE | NJ | 08857 | USA | TRADE PAYABLE | | | | | $479.20 |
| 14966 | | SEA EDWARD J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14967 | | SEA PACIFIC INVESTMENTS LLC | 1106 WEST ISABEL STREET | | | | BURBANK | CA | 91506 | USA | TRADE PAYABLE | | | | | $211.43 |
| 14968 | | SEALED UNIT PARTS CO INC | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | USA | TRADE PAYABLE | | | | | $12,510.63 |
| 14969 | | SEAMLESS DEVELOPMENT INC | 1814 MARLTON PIKE EAST SUITE 350 | | | | CHERRY HILL | NJ | 08003 | USA | TRADE PAYABLE | | | | | $17,246.02 |
| 14970 | | SEAN & LINDSAY HAGGERTY | 16412 89TH AVE E | | | | PUYALLUP | WA | 98375 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED |
| 14971 | | SEAN & MARY JO BELLEW | 2985 HIGHLAND AVE | | | | BROOMALL | PA | 19008 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 14972 | | SEAN AND LAURA FITZGERALD | 2229 WEST COLUMBIA ST | | | | ALLENTOWN | PA | 18104 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 14973 | | SEAN BRANDT | 19521 LEWIS ORCHARD LANE | | | | POOLESVILLE | MD | 20837 | USA | INSURANCE CLAIMS | 6/28/2017 | X | X | X | UNDETERMINED |
| 14974 | | SEAN DOHR | 9770 ROSE ARBOR DRIVE | | | | CENTERVILLE | OH | 45458 | USA | INSURANCE CLAIMS | 6/10/2017 | X | X | X | UNDETERMINED |
| 14975 | | SEAN MCCLOUD | 1700 BONNIE BRAE DR | | | | HUNTINGTON VALLEY | PA | 19006 | USA | INSURANCE CLAIMS | 11/12/2015 | X | X | X | UNDETERMINED |
| 14976 | | SEAN MCLOUGHLIN | 14905 NW DOMINION DRIVE | | | | PORTLAND | OR | 97229 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 14977 | | SEAN ROONEY | 11114 KIRBY DRIVE | | | | PHILADELPHIA | PA | 19154 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED |
| 14978 | | SEAN TANG | 1750 BRECKENRIDGE PKWY STE 200 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $741.39 |
| 14979 | | SEARS | SEARS HR - PAYROLL FINANCE 2400 4528 F STREET | | | | OMAHA | NE | 68117 | USA | TRADE PAYABLE | | | | | $100.00 |
| 14980 | | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $7.86 |
| 14981 | | SEARS ONBOARDING TEST | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $2.03 |
| 14982 | | SEARS ROEBUCK & CO | 21415 CIVIC CENTER DRIVE SUITE 301 | | | | SOUTH FIELD | MI | 48076 | USA | TRADE PAYABLE | | | | | $191.74 |
| 14983 | | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $2,551.19 |
| 14984 | | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $127,912.02 |
| 14985 | | SEARS ROEBUCK AND CO FL BLDRS | | | | | | | | | TRADE PAYABLE | | | | | $5,150.24 |
| 14986 | | SEARS ROEBUCK AND COMPANY | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | USA | TRADE PAYABLE | | | | | $14,780.33 |
| 14987 | | SEARS SR; RONALD T AND HELEN J SEARS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14988 | | SEATON SHEILAH | 625 W 1ST APT 111 | | | | TEMPE | AZ | 85281 | USA | TRADE PAYABLE | | | | | $5.42 |
| 14989 | | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $8,292.00 |
| 14990 | | SEBS FASHIONS INC | 6461 SW 98 ST | | | | MIAMI | FL | 33156 | USA | TRADE PAYABLE | | | | | $42.24 |
| 14991 | | SECK SOULEYE | HAMILTON COUNTY COURTHOUSE | 1000 MAIN ST 315 | | | CINCINNATI | OH | 45202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 14992 | | SECRETARIO DE HACIENDA | P O BOX 272 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $100.00 |
| 14993 | | SECRETARIO DE HACIENDA | P O BOX 272 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $159.17 |
| 14994 | | SECRETARIO DE HACIENDA | P O BOX 272 | | | | CAROLINA | PR | 00986 | USA | TRADE PAYABLE | | | | | $159.17 |
| 14995 | | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | USA | TRADE PAYABLE | | | | | $408.02 |
| 14996 | | SECURITY FINANCE INC 828 | 2191 STEVENSON DRIVE | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $340.00 |
| 14997 | | SEDA APONTE T | LAS MARGARITAS EDF47 708 | | | | SAN JUAN | PR | 00915 | USA | TRADE PAYABLE | | | | | $0.82 |
| 14998 | | SEDANO MARTHA | 10328 HILDRETH AVE | | | | SOUTH GATE | CA | 90280 | USA | TRADE PAYABLE | | | | | $7.33 |
| 14999 | | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $118.48 |
| 15000 | | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | USA | TRADE PAYABLE | | | | | $519.35 |
| 15001 | | SEGAL ARTEMY | 528 HOLLY OAK RD | | | | WILMINGTON | DE | 19809 | USA | TRADE PAYABLE | | | | | $51.94 |
| 15002 | | SEIDBERG LAW OFFICES | PO BOX 7290 | | | | PHOENIX | AZ | 85011 | USA | TRADE PAYABLE | | | | | $175.59 |
| 15003 | | SEIDMAN PETER | 7246 SW GARDEN HOME RD | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $153.42 |
| 15004 | | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | USA | TRADE PAYABLE | | | | | $161,278.51 |
| 15005 | | SEIN TOGETHER CO LTD | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL GANGNAM-GU | | | SEOUL | SOUTH KOREA | 06107 | | TRADE PAYABLE | | | | | $508,617.07 |
| 15006 | | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | USA | TRADE PAYABLE | | | | | $104,191.05 |
| 15007 | | SEISMIC AUDIO INC | 3980 PREMIER | | | | MEMPHIS | TN | 38118 | USA | TRADE PAYABLE | | | | | $11.61 |
| 15008 | | SELDOMRIDGE JACK AND MARION SELDOMRIDGE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15009 | | SELECT JEWELT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $155,248.88 |
| 15010 | | SELENA CORTEZ | 25 KEER AVENUE | | | | NEWARK | NJ | 07112 | USA | INSURANCE CLAIMS | 12/24/2017 | X | X | X | UNDETERMINED |
| 15011 | | SELENA NICKLAS | 150 GRANT AVENUE | | | | EAST NEWARK | NJ | 07029 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 15012 | | SELENA SMITH | 21451 W HAMPSTON ST | | | | OAK PARK | MI | 48237 | USA | INSURANCE CLAIMS | 12/14/2016 | X | X | X | UNDETERMINED |
| 15013 | | SELF KEVIN | 424 S SPRING APT K | | | | CAPE GIRARDEAU | MO | 63703 | USA | TRADE PAYABLE | | | | | $38.71 |
| 15014 | | SELINET FONTANEZ | 118 COURTLANDT STREET | | | | BELLEVILLE | NJ | 07109 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 15015 | | SELITA TRIME | 34 FOREST ROAD | | | | STATEN ISLAND | NY | 10304 | USA | TRADE PAYABLE | | | | | $63.87 |
| 15016 | | SELLERSBURG HEATING & AIR COND | | | | | | | | | TRADE PAYABLE | | | | | $938.32 |
| 15017 | | SELMA TRADING LLC | 16530 VENTURA BLVD D122 | | | | ENCINO | CA | 91436 | USA | TRADE PAYABLE | | | | | $5,328.00 |
| 15018 | | SELS USA LLC | 165 PORTSAIL RD | | | | SALISBURY | NC | 28146 | USA | TRADE PAYABLE | | | | | $233.40 |
| 15019 | | SEMAN JAMES MICHAEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15020 | | SEMEN SCHMARGON | 720 DESMOND COURT | | | | BROOKLYN | NY | 11235 | USA | INSURANCE CLAIMS | 8/22/2012 | X | X | X | UNDETERMINED |
| 15021 | | SENAYA AKOSUA | 7224 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | USA | TRADE PAYABLE | | | | | $5.06 |

Debtor Name: SEARS, ROEBUCK AND CO.    Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15022 | | SENIC MARY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15023 | | SENISE MELISSA SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK SENISE DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 15024 | | SE'NIYA-MONAE HODGE | PO BOX 12425 | | | | ST THOMAS | VI | | USA | INSURANCE CLAIMS | 4/8/2017 | X | X | X | UNDETERMINED | |
| 15025 | | SENSCA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | USA | TRADE PAYABLE | | | | | $32.64 | |
| 15026 | | SENYX LLC | 1470 MOONSTONE | | | | BREA | CA | 92821 | USA | TRADE PAYABLE | | | | | $1,341.33 | |
| 15027 | | SEPIDEH SAGHIZADEH | 5220 AVENIDA ORIENTE | | | | TARZANA | CA | 91356 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 15028 | | SEPULVEDA FIGUEROA J | URB HACIENDA TOLEDO CALLE Q 1 | | | | ARECIBO | PR | 00612 | USA | TRADE PAYABLE | | | | | $0.13 | |
| 15029 | | SERAPIA VEGA | 221 BÓCKIUS ST | | | | WATSONVILLE | CA | 95076 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 15030 | | SERENA MA | 130 OCEAN PARK BOULEVARD | UNIT 434 | | | SANTA MONICA | CA | 90405 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 15031 | | SERENA OWEN | 1315 CHARLESTON CT | | | | FLORENCE | KY | 41042 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 15032 | | SERENITY MERCADO | 731 NW 41ST ST | | | | MIAMI | FL | 33127 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 15033 | | SERGIO & OFELIA RUIZ | 1211 TETFORD | | | | SAN ANTONIO | TX | 78253 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED | |
| 15034 | | SERGIO AMARO | 2735 W ARMITAGE AVE | APRT 108 | | | CHICAGO | IL | 60647 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 15035 | | SERGIO ORTEGA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15036 | | SERGIO RIVERA TORRES | NUEVO MAMEYES | 813 CALLE LA JOYA | | | PONCE | PR | 00730-9014 | USA | INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED | |
| 15037 | | SERIOUS DETECTING | 1206 LINWOOD AVE | | | | ANN ARBOR | MI | 48103 | USA | TRADE PAYABLE | | | | | $1,647.45 | |
| 15038 | | SERIOUS STEEL LCC | 1807 MURRY RD SW SUITE A | | | | ROANOKE | VA | 24018 | USA | TRADE PAYABLE | | | | | $1,947.11 | |
| 15039 | | SERMON WILLIAM | 2559 BRANDON DR | | | | IDAHO FALLS | ID | 84023 | USA | TRADE PAYABLE | | | | | $516.29 | |
| 15040 | | SERPIE ALEXANDER J SR AND ROSE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15041 | | SERRANO KARINA | 3939 BARONET CT | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $421.40 | |
| 15042 | | SERRANO OLGA | 6300 ARAGON WAY UNIT 103 | | | | FORT MYERS | FL | 33966 | USA | TRADE PAYABLE | | | | | $72.02 | |
| 15043 | | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | USA | TRADE PAYABLE | | | | | $1,093,797.67 | |
| 15044 | | SERUYA LAWRENCE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15045 | | SETA CORPORATION | 6400 EAST ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | USA | TRADE PAYABLE | | | | | $718.10 | |
| 15046 | | SETH & HEATHER LEVANEN | 5846 MCQUADE RD | | | | DULUTH | MN | 55804 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 15047 | | SETH & RHONDA DEYULIS | 620 HIGHLAND AVE | | | | REVLOC | PA | 15948 | USA | INSURANCE CLAIMS | 4/12/2018 | X | X | X | UNDETERMINED | |
| 15048 | | SEUBERT SR; ROBERT D AND GERALDINE L SEUBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15049 | | SEUBERT SR; ROBERT D AND GERALDINE L SEUBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15050 | | SEVDALIS GEORGE ASO PHILADELPHIA CONTRIBUTION INSURANCE COMPANY | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15051 | | SEWAK NICHOLAS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15052 | | SEWARD DEBRAH | 5 GROUNDTREE CIRCLE | | | | HAMPTON | VA | 23661 | USA | TRADE PAYABLE | | | | | $16.98 | |
| 15053 | | SEWER & WATER UTILITY BILL | PO BOX 830269 | | | | BIRMINGHAM | AL | 35283-0269 | USA | UTILITIES PAYABLE | | | | | $76.00 | |
| 15054 | | SEXTON CHRISTOPHER G SR | 3900 N RED RUBY LN | | | | TUCSON | AZ | 85749 | USA | TRADE PAYABLE | | | | | $923.67 | |
| 15055 | | SEYED KHALAFI | 2230 FAIRFAX DRIVE | | | | ARLINGTON | VA | 22201 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 15056 | | SEYED M ZAGHIR ZADEH | | | | | | | | | USA | TRADE PAYABLE | | | | | $33.78 | |
| 15057 | | SEYMORE GREGORY L | 222 DR SAMUEL MCCREE WAY | | | | ROCHESTER | NY | 14611 | USA | TRADE PAYABLE | | | | | $49.54 | |
| 15058 | | SF CABLE INC | 28300 INDUSTRIAL BLVD STE F | | | | HAYWARD | CA | 94545 | USA | TRADE PAYABLE | | | | | $44.84 | |
| 15059 | | SFMNY LLC | 1200 6TH AVENUE | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $432.92 | |
| 15060 | | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $230,443.08 | |
| 15061 | | SGI RETAIL INC | | | | | | | | | | TRADE PAYABLE | | | | | $16.10 | |
| 15062 | | SGS MECHANICAL CONTRACTORS LLC | 100 BENNINGTON DR | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 15063 | | SGTROBERT SCHIFFMAN | CLERK OF THE SPECIAL CIVIL PAR71 HAMILTON ST | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $34.38 | |
| 15064 | | SH NEX-T INTL CO LTD | 7FSHENGGAO BLDG137 XIANXIA RD | CHANGNING DIST | | | SHANGHAI | | 200051 | | TRADE PAYABLE | | | | | $22,874.95 | |
| 15065 | | SHAARON BARNEYS | 70 MANHATTAN AVENUE | | | | AVENEL | NJ | 07001 | USA | INSURANCE CLAIMS | 10/6/2016 | X | X | X | UNDETERMINED | |
| 15066 | | SHADOW M CLARK AND MARY LORENZO-AMATO | MAUNE RAICHLE HARTLEY FRENCH & MUDD LLC | 1015 LOCUST STREET SUITE 1200 | | | ST LOUIS | MO | 63101 | USA | LITIGATION | 6/1/2017 | | | | $40,000.00 | |
| 15067 | | SHADY OAKS TRAILER PARK | PO BOX 541 N 2770 PARK RD | | | | MARKESAN | WI | 53946 | USA | TRADE PAYABLE | | | | | $110.35 | |
| 15068 | | SHAE BUXTON | 9947 SIEGEN LANE | | | | BATON ROUGE | LA | 70810 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 15069 | | SHAFTIC LINDA L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15070 | | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | USA | TRADE PAYABLE | | | | | $75,155.55 | |
| 15071 | | SHAHNAD RAFAEL SHARF | 4500 CONCHITA WAY | | | | TARZANA | CA | 91356 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 15072 | | SHAHNAWAZ ABDULLAH | 18427 STUDEBAKER RD APT 269 | | | | CERRITOS | CA | 90703 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 15073 | | SHAHRAM FARD | 24 CALAVERA | | | | IRVINE | CA | 92606 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 15074 | | SHAHZAD KHAN | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15075 | | SHAILESH SAWANT | 7481 LEE HWY UNIT 322 | | | | FALLS CHURCH | VA | 22042 | USA | TRADE PAYABLE | | | | | $13.00 | |
| 15076 | | SHAKESPEARE WINDSONG R | 922 JUANITA LN | | | | ALBUQUERQUE | NM | 87107 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15077 | | SHALESA CHAPMAN | 2454 W JACKSON BLVD | APT 1 A | | | CHICAGO | IL | 60612 | USA | INSURANCE CLAIMS | 4/18/2018 | X | X | X | UNDETERMINED | |
| 15078 | | SHALONDA TOMLINSON | 902 TRUNDY | | | | MERKEL | TX | 79536 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 15079 | | SHAMAN CAPITAL MANAGEMENT LLC DBA | SHARMAN CAPITAL MANAGEMENT LLP O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $47.40 | |
| 15080 | | SHAMEEM NOORAIN | 43638 BUCKEYE TERRACE | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15081 | | SHAMILA VARNER | 11315 SMOKE TREE LANE | | | | CHARLOTTE | NC | 28201 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 15082 | | SHAMIMA RAHMAN | 1309 CHELTENHAM DRIVE | | | | BENSALEM | PA | 19020 | USA | INSURANCE CLAIMS | 8/12/2017 | X | X | X | UNDETERMINED | |
| 15083 | | SHAMLEE KANKAM | 6510 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 15084 | | SHAMROCK INDUSTRIES | 3796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | USA | TRADE PAYABLE | | | | | $4,838.58 | |
| 15085 | | SHAMS MERCHANTS | 1203 GABLES DR NE | | | | ATLANTA | GA | 30319 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 15086 | | SHAMS MERCHANTS | 1203 GABLES DR NE | | | | ATLANTA | GA | 30319 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 15087 | | SHAMSHAD AHMAD | 14811 EARLSWOOD DR | | | | HOUSTON | TX | 77083 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 15088 | | SHANA BENSON | 11646 222ND STREET | | | | CAMBRIA HEIGHTS | NY | 11411 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 15089 | | SHANA SPEARS | 7598 RICKMEYER ROAD | | | | ROME | NY | 13440 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 15090 | | SHANAZ RAWOOF AHMED | PO BOX 962 | | | | FRISCO | TX | 75034 | USA | TRADE PAYABLE | | | | | $548.61 | |
| 15091 | | SHANDS FLOYD G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15092 | | SHANE BALKOWITSCH | 4419 CENTURION DR | | | | BISMARCK | ND | 58504 | USA | TRADE PAYABLE | | | | | $1,578.64 | |
| 15093 | | SHANE BURR | 12662 SOUTH NEBRASKA | HIGHWAY 11 | | | WOOD RIVER | NE | 68883 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 15094 | | SHANE CAVINEE | 5452 US HIGHWAY 68 | | | | KENTON | OH | | USA | INSURANCE CLAIMS | 6/1/2016 | X | X | X | UNDETERMINED | |
| 15095 | | SHANE MCDONOUGH | 1366 AVONDALE DRIVE | | | | GREEN BAY | WI | 54313 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED | |
| 15096 | | SHANE SMITH | | | | | | | | | | TRADE PAYABLE | | | | | $69.02 | |
| 15097 | | SHANE WORKMAN | 2817 W BONNIE BROOK LN | | | | WAUKEGAN | IL | 60087 | USA | INSURANCE CLAIMS | 3/31/2018 | X | X | X | UNDETERMINED | |
| 15098 | | SHANG HAI CAMG YUE SHI YE FA Z | | | | | | | | | | TRADE PAYABLE | | | | | $2,794.60 | |
| 15099 | | SHANGHAI EAST BEST FOREIGN TRADE CO | ROOM 20A NO10 SHUNCHANG RD | | | | SHANGHAI | CHINA | 200021 | | TRADE PAYABLE | | | | | $323,110.49 | |
| 15100 | | SHANGHAI FOCHIER INTL TRADE CO LTD | RM403BUILDING 1 | NO33 LESHAN ROADKUHUI DISTRICT | | | SHANGHAI | SHANGHAI | | | TRADE PAYABLE | | | | | $451,244.05 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15101 | | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | SHANGHAI | 200436 | | TRADE PAYABLE | | | | | $142,731.46 | |
| 15102 | | SHANGHAI KINGTON TRADING CO LTD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $84,468.00 | |
| 15103 | | SHANGHAI NEOENT INDUSTRIAL CO LTD | NO340 GUANGMING VILLAGE | NANQIAO TOWN FENGXIAN DISTRICT | | | SHANGHAI | SHANGHAI | 201406 | | TRADE PAYABLE | | | | | $96,112.66 | |
| 15104 | | SHANGHAI STYLE FASHION ACCESSORIES | 5TH FLOOR NO21 LANE 28 | DANBA ROAD | | | SHANGHAI | | 200062 | | TRADE PAYABLE | | | | | $16,814.05 | |
| 15105 | | SHANGHAI XIYUAN IMP & EXP CO LTD | FL9 NO 111 BAIXIANG ROAD | | | | YANGZHOU | CHINA | | | TRADE PAYABLE | | | | | $304,388.07 | |
| 15106 | | SHANITA GOODEN | 87 TALCOTT AVE | | | | VERNON | CT | 06066 | USA | INSURANCE CLAIMS | 4/15/2018 | X | X | X | UNDETERMINED | |
| 15107 | | SHANNON BISRAM | 1581 SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227 | USA | TRADE PAYABLE | | | | | $420.79 | |
| 15108 | | SHANNON BRABHAM | 103 ASPEN DRIVE | | | | WAYNESBORO | MS | 39367 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED | |
| 15109 | | SHANNON BROWN | 1210 WALLS RD | | | | SPARTA | GA | 31087 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 15110 | | SHANNON CASADAY | 290 SOUTH 1368 EAST | | | | VALPARAISO | IN | 46383 | USA | INSURANCE CLAIMS | 3/31/2016 | X | X | X | UNDETERMINED | |
| 15111 | | SHANNON E WOOD | 325 S SAN DIMAS CYN RD 156 | | | | SAN DIMAS | CA | 91771 | USA | TRADE PAYABLE | | | | | $457.72 | |
| 15112 | | SHANNON ROCHFORD | 6 KONSCHAK AVE | | | | DOVER | DE | 19904 | USA | INSURANCE CLAIMS | 12/4/2017 | X | X | X | UNDETERMINED | |
| 15113 | | SHANNON VRELAND | 3413 HIGHWAY 26 | | | | WIGGINS | MS | 39577 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 15114 | | SHANNON WATSON | 632 EAST 49TH STREET | | | | LOS ANGELES | CA | 90001 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 15115 | | SHANTI CORPORATION | 1212 AVENUE OF THE AMERICAS 23RD F | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $66,991.78 | |
| 15116 | | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | 33010 | USA | TRADE PAYABLE | | | | | $172.78 | |
| 15117 | | SHAPLEY LEON ET AL | 900 WASHINGTON AVE 2 | | | | GREENVILLE | MS | 38701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15118 | | SHARA TOOBERT | 98 CANTON ST | | | | WEST HAVEN | CT | 06516-2203 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 15119 | | SHARAD MITTAL | 8573 154TH AVE NE | | | | REDMOND | WA | 98052 | USA | TRADE PAYABLE | | | | | $66.94 | |
| 15120 | | SHARAD SAINI | 44280 ACUSHNET TERRACE | | | | ASHBURN | VA | 20147 | USA | TRADE PAYABLE | | | | | $623.39 | |
| 15121 | | SHARADA GANESAN | 25 LINDEN HEIGHTS | | | | NORWALK | CT | 06851 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 15122 | | SHARDA OLSEN | 54 ELM STREET | | | | ISLIP | NY | 11751 | USA | INSURANCE CLAIMS | 1/22/2016 | X | X | X | UNDETERMINED | |
| 15123 | | SHARHAN YVONNE S | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15124 | | SHARI ISRAEL | 1230 46TH STREET | | | | BROOKLYN | NY | 11219 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 15125 | | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | USA | TRADE PAYABLE | | | | | $19,399.39 | |
| 15126 | | SHARMA WALKER | | | | | | | | | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 15127 | | SHARON & CLIFFORD POSMAN | 1676 CORDOVA ROAD | | | | GERMANTOWN | TN | 38138 | USA | INSURANCE CLAIMS | 11/17/2015 | X | X | X | UNDETERMINED | |
| 15128 | | SHARON & JOEY SMELSER | 1530 PLANTATION RD | | | | TUSCALOOSA | AL | 35405 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 15129 | | SHARON ADAMS | 548 TREMAIN DR | | | | HINESVILLE | GA | 31313-1048 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 15130 | | SHARON BOLDEN | 325 WORTHINGTON STREET | | | | SPRING VALLEY | CA | 91977 | USA | INSURANCE CLAIMS | 7/7/2018 | X | X | X | UNDETERMINED | |
| 15131 | | SHARON BRYAN | 5 FISKE AVENUE | | | | STONEHAM | MA | 02180 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 15132 | | SHARON COLEMAN | 1419 BILOXI DRIVE | | | | CINCINNATI | OH | 45231 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 15133 | | SHARON COSTANZA | 130 SOUTH OCEAN BOULEVARD | UNIT 505 | | | POMPANO BEACH | FL | 33062 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 15134 | | SHARON COSTANZA | 130 SOUTH OCEAN BOULEVARD | UNIT 505 | | | POMPANO BEACH | FL | 33062 | USA | INSURANCE CLAIMS | 3/1/2018 | X | X | X | UNDETERMINED | |
| 15135 | | SHARON DENNEN | 19127 HALSTED ST | | | | NORTHRIDGE | CA | 91324 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 15136 | | SHARON DOSS | 3710 WEST STREET | | | | LITTLE ROCK | AR | 72204 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 15137 | | SHARON FREEMAN | 228 WILLIAMS RD | | | | ANDERSON | SC | 29626 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 15138 | | SHARON FYFFE | 203 BECK STREET | | | | SOMERSET | KY | 42501 | USA | INSURANCE CLAIMS | 7/11/2017 | X | X | X | UNDETERMINED | |
| 15139 | | SHARON HERMAN | 3018 STARR AVE | | | | OREGON | OH | 43616 | USA | INSURANCE CLAIMS | 2/18/2016 | | | | $12,500.00 | |
| 15140 | | SHARON JACKSON | 1355 S SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90019 | USA | INSURANCE CLAIMS | 7/21/2017 | X | X | X | UNDETERMINED | |
| 15141 | | SHARON JACKSON-MCDONALD | 8G-28 LYTTON SANCY | | | | ST THOMAS | VI | 00802 | USA | INSURANCE CLAIMS | 12/7/2017 | X | X | X | UNDETERMINED | |
| 15142 | | SHARON KESSLER | 397 GREENWICH ST | | | | MICKLETON | NJ | 08056 | USA | INSURANCE CLAIMS | 12/10/2016 | X | X | X | UNDETERMINED | |
| 15143 | | SHARON KLUNDT | 161 SUN PRAIRIE ROAD | | | | GREAT FALLS | MT | 59404 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 15144 | | SHARON PABON SANTIAGO | PO BOX 2132 | | | | GUAYANA | PR | 00785 | USA | INSURANCE CLAIMS | 12/6/2016 | X | X | X | UNDETERMINED | |
| 15145 | | SHARON SIMMONS | 421 W 60TH ST APT A | | | | LOS ANGELES | CA | 90003 | USA | INSURANCE CLAIMS | 4/25/2017 | X | X | X | UNDETERMINED | |
| 15146 | | SHARON SMITH | 13390E CR1200N | | | | DUNKIRK | IN | 47336 | USA | INSURANCE CLAIMS | 2/16/2018 | X | X | X | UNDETERMINED | |
| 15147 | | SHARON STOMM | 223 AUTUMN HILL DRIVE | | | | AVILLA | IN | 46710 | USA | INSURANCE CLAIMS | 12/29/2016 | X | X | X | UNDETERMINED | |
| 15148 | | SHARON WAGERS | 10157 PIPPIN MEADOWS DRIVE | | | | CINCINNATI | OH | 45231 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 15149 | | SHARON WALBERGER | 6122 THUNDERHEAD LANE | | | | JAMESVILLE | NY | 13078 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 15150 | | SHARONNE HANSON | 11140 PAINE FIELD WAY | | | | EVERETT | WA | 98204 | USA | INSURANCE CLAIMS | 4/4/2017 | X | X | X | UNDETERMINED | |
| 15151 | | SHARP ARWEN S | 18 N MAIN ST APT 66 | | | | BROCKPORT | NY | 14420 | USA | TRADE PAYABLE | | | | | $118.77 | |
| 15152 | | SHARP BUSINESS SOLUTIONS LLC | 623 DEVONSHIRE RD | | | | STOUGHTON | WI | 53589 | USA | TRADE PAYABLE | | | | | $255.70 | |
| 15153 | | SHARPE KAREN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STEPHEN SHARPE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15154 | | SHASHANK CHITNIS | 787 ELEPAIO STREET | | | | HONOLULU | HI | 96816 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED | |
| 15155 | | SHATAYSHIA BRUNSON | 3719 WIGGINS LEAF STREET | | | | TAMPA | FL | 33810 | USA | INSURANCE CLAIMS | 1/21/2015 | X | X | X | UNDETERMINED | |
| 15156 | | SHATIERAH BRUNSON | 1154 E WILLCOCK STREET | | | | HAMMOND | IN | 46320 | USA | INSURANCE CLAIMS | 5/23/2016 | X | X | X | UNDETERMINED | |
| 15157 | | SHAUGHNESSY WHITE | 1423 SE GLENWOOD STREET | | | | PORTLAND | OR | 97202 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED | |
| 15158 | | SHAUNAMARC PANZELLA | 5 LISA DRIVE | | | | HIGHLAND | NY | 12528 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 15159 | | SHAVON BASKIN | 37 N DUDLEY ST | | | | CAMDEN | NJ | 08105 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 15160 | | SHAW KEVIN W | 2505 COACH HOUSE WAY 1A | | | | FREDERICK | MD | 21702 | USA | TRADE PAYABLE | | | | | $68.54 | |
| 15161 | | SHAWHAN PHYLLIS INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT SHAWHAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15162 | | SHAWN DIETRICH | 133 SANTA BARBARA BLVD | | | | GEORGETOWN | KY | 40324 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 15163 | | SHAWN FORTNER | 6 VANTAGE VIEW CIRCLE | | | | COVINGTON | KY | 41017 | USA | INSURANCE CLAIMS | 6/26/2018 | X | X | X | UNDETERMINED | |
| 15164 | | SHAWN POTOCEK | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15165 | | SHAYBANI AHSNN | 1800 JEFFERSON PARK AVE | | | | CHARLOTTESVLE | VA | 22903 | USA | TRADE PAYABLE | | | | | $79.00 | |
| 15166 | | SHAYNE DOORN | 2561 AUDREY STREET | | | | JENISON | MI | 49428 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 15167 | | SHDARIA FILMORE | 3009 ALA MAKAHALA PL 901 | | | | SALT LAKE | HI | 96818 | USA | INSURANCE CLAIMS | 11/3/2017 | X | X | X | UNDETERMINED | |
| 15168 | | SHEA MEREDITH W AND MARTHA J WOODS CO-EXECUTRICES FOR THE ESTATE OF THOMAS R WOODS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15169 | | SHEARER JONATHAN D | 109 UNIVERSITY SQUARE PMB 405 | | | | ERIE | PA | 16541 | USA | TRADE PAYABLE | | | | | $1.52 | |
| 15170 | | SHECHTMAN HALPERIN SAVAGE LLP | 1080 MAIN STREET | | | | PAWTUCKET | RI | 02860 | USA | TRADE PAYABLE | | | | | $361.58 | |
| 15171 | | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | USA | TRADE PAYABLE | | | | | $1,056.11 | |
| 15172 | | SHEEHAN THOMAS R | 280 NORTH AVE | | | | ROCHESTER | MA | 02770 | USA | TRADE PAYABLE | | | | | $78.23 | |
| 15173 | | SHEEKH WALI N | 5845 NE HOYT ST APT 102 | | | | PORTLAND | OR | 97213 | USA | TRADE PAYABLE | | | | | $26.96 | |
| 15174 | | SHEENA TOLENTINO | 362 NORTH 13TH STREET | | | | LEBANON | PA | 17046 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 15175 | | SHEERAN EDMUND J JR | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15176 | | SHEESLEY JORDYN E | 157 HALES LYON ROAD | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 15177 | | SHEESLEY MACKENZIE G | 157 HALES LYON RD | | | | MONTOURSVILLE | PA | 17754 | USA | TRADE PAYABLE | | | | | $14.39 | |
| 15178 | | SHEIKHS TRADING LLC | 207 ASHLAND DRIVE | | | | WOODSTOCK | GA | 30189 | USA | TRADE PAYABLE | | | | | $26.51 | |
| 15179 | | SHEILA & DAVID GILPIN | 123 S YOUNG AVE | | | | KENNETT SQUARE | PA | 19348 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 15180 | | SHEILA DIGGS | 409 WINTERS CIRCLE | | | | LAKE CITY | SC | 29560 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15181 | | SHEILA FRANK | 2323 EARNEST ST | | | | LAKE CHARLES | LA | 70602 | USA | INSURANCE CLAIMS | 6/20/2014 | X | X | X | UNDETERMINED |
| 15182 | | SHEILA HUGHES | 8310 WILLIS CIRCLE | | | | GREENSBORO | NC | 27455 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED |
| 15183 | | SHEILA JETTON | 350 DAISY LANE | | | | DRIPPING SPRINGS | TX | 78620 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED |
| 15184 | | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 15185 | | SHEILA JOHNSON | 585 BRIARHURST COURT | | | | LAWRENCEVILLE | GA | 30046 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 15186 | | SHEILA POLLETT | 5511 129TH PLACE SE | | | | EVERETT | WA | 98208 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 15187 | | SHELDON ASHLEY | 246-25 52ND AVENUE | | | | DOUGLASTON | NY | 11362 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED |
| 15188 | | SHELIA CELESTINE | 635 HENDEE STREET | | | | NEW ORLEANS | LA | 70114 | USA | INSURANCE CLAIMS | 2/22/2016 | X | X | X | UNDETERMINED |
| 15189 | | SHELIA WOODSON | 7551 NEWBURY LANE | | | | LANHAM | MD | 20706 | USA | INSURANCE CLAIMS | 2/23/2015 | X | X | X | UNDETERMINED |
| 15190 | | SHELINBARGER RACHEAL A | 906 E ASH | | | | PUEBLO | CO | 81001 | USA | TRADE PAYABLE | | | | | $599.25 |
| 15191 | | SHELLEY LIORENTE | 579 SW 15TH STREET | | | | POMPANO BEACH | FL | 33060 | USA | INSURANCE CLAIMS | 10/16/2015 | X | X | X | UNDETERMINED |
| 15192 | | SHELLY ROTHSCHILD | 8131 CLEARIDGE AVE NW | 4 | | | SILVERDALE | WA | 98383 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED |
| 15193 | | SHELLI CONNELLY | 100 COVEWOOD ST S | | | | MARCO ISLAND | FL | 34145-6735 | USA | INSURANCE CLAIMS | 3/16/2018 | X | X | X | UNDETERMINED |
| 15194 | | SHELLOND HARVEY | 750 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | USA | INSURANCE CLAIMS | 3/1/2018 | | | | $13,000.00 |
| 15195 | | SHELLY GALRIA-BULL | 113 BIRDIE DR | | | | THE HILLS | TX | 78783 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED |
| 15196 | | SHELLY HARRISINGH | 17318 NW 74TH AVE | UNIT 203 | | | HIALEAH | FL | 33015 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 15197 | | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $29,990.94 |
| 15198 | | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | USA | TRADE PAYABLE | | | | | $57,892.24 |
| 15199 | | SHELTON JOHN | 112 EAST VIEW DR | | | | LARIMORE | ND | 58251 | USA | TRADE PAYABLE | | | | | $329.67 |
| 15200 | | SHELTON LAVETA | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15201 | | SHELTON MARGARET AND JERRY SHELTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15202 | | SHENANDOAH VALLEY ELECTRIC CO-OP | PO BOX 49001 | | | | BALTIMORE | MD | 21297-4901 | USA | UTILITIES PAYABLE | | | | | $9,883.78 |
| 15203 | | SHENG LI | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15204 | | SHENG-CHYUNG JOU | 11631 CLARK STREET | | | | ARCADIA | CA | 91006 | USA | TRADE PAYABLE | | | | | $2,692.63 |
| 15205 | | SHENZHEN EVERBEST MACHINERY IND | 19 BLDGS REGIONBAIWANGXIN IND PK | SONGBAI RD BAIMANG XILI NANSHAN | | | SHENZHEN NANSHAN | GUANG DONG | 518108 | CHINA | TRADE PAYABLE | | | | | $1,812,440.95 |
| 15206 | | SHEPPARD EVERETT R | 2708 NW 4TH ST | | | | BLUE SPRINGS | MO | 64014 | USA | TRADE PAYABLE | | | | | $209.78 |
| 15207 | | SHEPPARD ISIAH N | 333 PATCHEN AVENUE APT 7C | | | | BROOKLYN | NY | 11233 | USA | TRADE PAYABLE | | | | | $33.07 |
| 15208 | | SHERANA CONNOR | 4432 16TH PL NE | | | | WASHINGTON | DC | 20017 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 15209 | | SHERI CRAVEN | 1722 MANCHESTER STREET | | | | RICHLAND | WA | 99352 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED |
| 15210 | | SHERI EMERSON | 15347 CATALINA DRIVE | | | | ORLAND PARK | IL | 60462 | USA | INSURANCE CLAIMS | 7/15/2017 | X | X | X | UNDETERMINED |
| 15211 | | SHERIDAN CIRCUIT COURT | 224S MAIN ST SUITE B7 | | | | SHERIDAN | WY | 82801 | USA | TRADE PAYABLE | | | | | $236.05 |
| 15212 | | SHERIFF COURT SRVS CENTRAL | 157 W 5TH ST 3RD FLOOR | | | | SAN BERNARDINO | CA | 92415 | USA | TRADE PAYABLE | | | | | $15.00 |
| 15213 | | SHERIFF COURT SRVS CENTRAL | 157 W 5TH ST 3RD FLOOR | | | | SAN BERNARDINO | CA | 92415 | USA | TRADE PAYABLE | | | | | $130.70 |
| 15214 | | SHERIFF DEPARTMENT | 14400 ERWIN ST | | | | VAN NUYS | CA | 91401 | USA | TRADE PAYABLE | | | | | $103.50 |
| 15215 | | SHERIFF DEPT LOS ANGELES COUNT | 42011 4TH STREET WEST | | | | LANCASTER | CA | 93534 | USA | TRADE PAYABLE | | | | | $92.37 |
| 15216 | | SHERIFF GARNISHMENT SEC | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | C | 90012 | USA | TRADE PAYABLE | | | | | $90.12 |
| 15217 | | SHERIFF GARNISHMENT SEC | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | | 90012 | USA | TRADE PAYABLE | | | | | $233.04 |
| 15218 | | SHERIFF OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $17.82 |
| 15219 | | SHERIFF OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CENTER 10 MAIN ST | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $360.03 |
| 15220 | | SHERIFF OF ERIE CTY | PO BOX 8000 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $17.35 |
| 15221 | | SHERIFF OF JEFFERSON COUNTY | 753 WATERMAN DRIVE | | | | WATERTOWN | NY | 13601 | USA | TRADE PAYABLE | | | | | $126.00 |
| 15222 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $54.00 |
| 15223 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $32.24 |
| 15224 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $40.35 |
| 15225 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $989.76 |
| 15226 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $78.64 |
| 15227 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $91.82 |
| 15228 | | SHERIFF OF MERCER COUNTY | OFFICE OF THE SHERIFF 175SBROAD ST PO BOX 8068 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $32.13 |
| 15229 | | SHERIFF OF MONROE CTY | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | 14614 | USA | TRADE PAYABLE | | | | | $72.18 |
| 15230 | | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MTNEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $170.62 |
| 15231 | | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MTNEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $155.49 |
| 15232 | | SHERIFF OF NASSAU COUNTY | 240 OLD COUNTRY ROAD | | | | MTNEOLA | NY | 11501 | USA | TRADE PAYABLE | | | | | $5.75 |
| 15233 | | SHERIFF OF PASSAIC COUNTY | SHERIFF OF PASSAIC COUNTY ATTN: WAGE EXECUTION SECTION | | | | PATERSON | NJ | 07505 | USA | TRADE PAYABLE | | | | | $496.12 |
| 15234 | | SHERIFF OF ROCKLAND COUNTY | 55 NEW HEMPSTEAD ROAD | | | | NEW CITY | NY | 10956 | USA | TRADE PAYABLE | | | | | $266.97 |
| 15235 | | SHERIFF OF SUFFOLK CIVIL BUREA | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $64.60 |
| 15236 | | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $37.64 |
| 15237 | | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE 1A | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $118.12 |
| 15238 | | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE 1A | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $5.91 |
| 15239 | | SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVE 1A | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $46.18 |
| 15240 | | SHERIFF OF WESTCHESTER CO | 110 DR MARTIN LUTHER KING JR B | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $46.13 |
| 15241 | | SHERIFF S DEPARTMENT OF L A C | 350 W MISSION BLVD | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $100.00 |
| 15242 | | SHERIFF SUFFOLK COUNTY | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $45.49 |
| 15243 | | SHERIFF SUFFOLK COUNTY | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $31.80 |
| 15244 | | SHERIFF SUFFOLK COUNTY | 360 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $52.40 |
| 15245 | | SHERIFFCIVIL | 920 MELLUS ST | | | | MARTINEZ | CA | 94553 | USA | TRADE PAYABLE | | | | | $163.35 |
| 15246 | | SHERIFFLIVINGSTON PPARISH | PO BOX 850 | | | | LIVINGSTON | LA | 70754 | USA | TRADE PAYABLE | | | | | $446.20 |
| 15247 | | SHERIFFS CIVIL BUREAU | 312 EAST COOK ST 0 | | | | SANTA MARIA | CA | 93454 | USA | TRADE PAYABLE | | | | | $138.38 |
| 15248 | | SHERIFFS CIVIL BUREAU WEST | 4095 LEMON ST 4TH FL | | | | RIVERSIDE | CA | 92501 | USA | TRADE PAYABLE | | | | | $258.43 |
| 15249 | | SHERIFFS CIVIL DIV | P O BOX 2208 | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $155.21 |
| 15250 | | SHERIFFS CIVIL DIVISION | P O BOX 2208 1415 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93303 | USA | TRADE PAYABLE | | | | | $12.46 |
| 15251 | | SHERIFFS COURT SERVICES CTRL | 30755-DAULD RD STE L067 | | | | MURRIETA | CA | 92563 | USA | TRADE PAYABLE | | | | | $123.70 |
| 15252 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $312.86 |
| 15253 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $371.61 |
| 15254 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $645.09 |
| 15255 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $125.77 |
| 15256 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $131.02 |
| 15257 | | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF -S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $9.85 |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15258 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF-S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $114.90 | |
| 15259 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF-S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $120.22 | |
| 15260 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF-S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $54.86 | |
| 15261 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF-S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $834.46 | |
| 15262 | SHERIFFS DEPARTMENT | LOS ANGELES COUNTY SHERIFF-S OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $397.35 | |
| 15263 | SHERIFFS DEPARTMENT LA COUNTY | 350 W MISSION BLVD | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $928.75 | |
| 15264 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $99.81 | |
| 15265 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $26.39 | |
| 15266 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $72.75 | |
| 15267 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $249.68 | |
| 15268 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $185.10 | |
| 15269 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $150.00 | |
| 15270 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $731.70 | |
| 15271 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $180.56 | |
| 15272 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $267.24 | |
| 15273 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $462.52 | |
| 15274 | SHERIFFS DEPARTMENT LOS ANGEL | SHERIFFS DEPARTMENT LOS ANGELES COUNTY 350 W MI | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $207.55 | |
| 15275 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $674.70 | |
| 15276 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $304.63 | |
| 15277 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $210.69 | |
| 15278 | SHERIFFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $732.30 | |
| 15279 | SHERIFFS DEPT LA COUNTY | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $267.41 | |
| 15280 | SHERIFFS DEPT LA COUNTY | 200 W COMPOTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $26.78 | |
| 15281 | SHERIFFS DEPT LA COUNTY | 200 W COMPOTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $98.18 | |
| 15282 | SHERIFFS DEPT LA COUNTY CA 3 | 1427 WEST COVINA PKWY | | | | WEST COVINA | CA | 91790 | USA | TRADE PAYABLE | | | | | $68.22 | |
| 15283 | SHERIFFS DEPT LA COUNTY CA 4 | 200 W COMPOTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $6.55 | |
| 15284 | SHERIFFS DEPT LA COUNTY CA 4 | 200 W COMPOTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $200.93 | |
| 15285 | SHERIFFS DEPT LA COUNTY CA 4 | 200 W COMPOTON BLVD | | | | COMPTON | CA | 90220 | USA | TRADE PAYABLE | | | | | $128.26 | |
| 15286 | SHERIFFS OFFICE CIVIL DIVISIO | SHERIFFS OFFICE CIVIL DIVISIO110 N GRAND AVENUE | | | | LOS ANGELES | CA | 90012 | USA | TRADE PAYABLE | | | | | $166.11 | |
| 15287 | SHERIFFS OFFICE LA COUNTY | 415 W OCEAN OFFICE | | | | LONG BEACH | CA | 90802 | USA | TRADE PAYABLE | | | | | $262.48 | |
| 15288 | SHERILYN EDDINGS | 1021 W 99TH ST | | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 6/18/2015 | X | X | X | UNDETERMINED | |
| 15289 | SHERLYN HILT | 226 COVENTRY WAY | | | | VELLEJO | CA | 94591 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 15290 | SHERMAN & LORETTA LINNING | 109 PEBBLE CREEK ROAD | | | | SUMMERVILLE | SC | 29486 | USA | INSURANCE CLAIMS | 4/26/2017 | X | X | X | UNDETERMINED | |
| 15291 | SHERMAN ACQUISITION LP | EDUARDO M PALLARES P-63559 BLATT HASENMILLER LEIBSKER&MOO | | | | BINGHAM FARMS | MI | 48025 | USA | TRADE PAYABLE | | | | | $524.80 | |
| 15292 | SHERMAN LEONEL | 9420 S JUSTINE ST | | | | CHICAGO | IL | 60620 | USA | TRADE PAYABLE | | | | | $493.14 | |
| 15293 | SHERMETA CHIMKO & ADAMS | P O BOX 5016 | | | | ROCHESTER | MI | 48308 | USA | TRADE PAYABLE | | | | | $161.91 | |
| 15294 | SHERRI SWINKIN | 436 RUDGEFIELD ROAD | | | | ORANGE | CT | 06477 | USA | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED | |
| 15295 | SHERRI WELLS | 1 OAK DR | | | | ROSELAND | NJ | 07068 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 15296 | SHERRIE HENDERSON-ADAMS | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15297 | SHERRIE ILG | 1441 BETHEL PARK CT NE | | | | OLYMPIA | WA | 98506 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 15298 | SHERRIE NICHOLSON | 7913 BOONE TRACE | | | | NASHVILLE | TN | 37221 | USA | INSURANCE CLAIMS | 8/9/2018 | X | X | X | UNDETERMINED | |
| 15299 | SHERRILL DELGUIDICE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15300 | SHERRY & ADAM VOGT | 150 VINE STREET | | | | LOGAN | OH | 43138 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 15301 | SHERRY ANDERSON | 1889 SALIDA ST | | | | AURORA | CO | 80011 | USA | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED | |
| 15302 | SHERRY GREER | 1407 E RESERVOIR STREET | | | | SPRINGFIELD | IL | 62702 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 15303 | SHERRY HAGEN | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 15304 | SHERRY HUTH | 547 PATRICIA | | | | SAN ANTONIO | TX | 78216 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 15305 | SHERRY JEROME-BERRY | 3991 HICKORY VALLEY ROAD | | | | ANDERSONVILLE | TN | 37705 | USA | INSURANCE CLAIMS | 3/28/2018 | X | X | X | UNDETERMINED | |
| 15306 | SHERWOOD GEORGE D JR AND GERTRUDE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15307 | SHERYL FIDINO | 5946 SOUTH KLINE STREET | | | | LITTLETON | CO | 80127 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 15308 | SHEYLA MORALES VAZQUEZ | REPTO VALENCIA | AL7 CALLE 11 | | | BAYAMON | PR | 00959-3744 | USA | INSURANCE CLAIMS | 11/15/2016 | X | X | X | UNDETERMINED | |
| 15309 | SHI WEIMIN | 10520 JUDICIAL DR | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15310 | SHI YI FOOTWEAR MFG FACTORY | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $40,133.88 | |
| 15311 | SHIEL DAVID AND VICKI RICHARDS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15312 | SHIEL RICHARD AND JOAN SHIEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15313 | SHIFFER TIMOTHY AND DEBORAH ASO GRANGE INSURANCE ASSOCIATION | 1500 COURT ST | | | | REDDING | CA | 96001 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15314 | SHIFFLETT ALFRED L AND ROSE R SHIFFLETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15315 | SHIFFLETT WILBERT T | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15316 | SHIMIZU DON M | 45-463 LIPALU STREET | | | | KANEOHE | HI | 96744 | USA | TRADE PAYABLE | | | | | $40.67 | |
| 15317 | SHIMUNOVA MAFRAT | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15318 | SHINN FU COMPANY OF AMERICA IN | | | | | | | | | TRADE PAYABLE | | | | | $612.49 | |
| 15319 | SHIRLEY & EDWARD SANDERS | 1001 WILLOWBROOK RD | | | | BIRMINGHAM | AL | 35215 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 15320 | SHIRLEY AND LUKE JOHNSON | 99 MYERS AVE | | | | HICKSVILLE | NY | 11801-2423 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 15321 | SHIRLEY BEAN | 1709 NORTH FOSTER AVE | | | | DECATUR | IL | 62526 | USA | INSURANCE CLAIMS | 7/7/2016 | | | | $30,000.00 | |
| 15322 | SHIRLEY BLAGG | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15323 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15324 | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15325 | SHIRLEY DAVENPORT | 3618 RIVERVIEW DRIVE | | | | KNOXVILLE | TN | 37914 | USA | INSURANCE CLAIMS | 8/24/2015 | X | X | X | UNDETERMINED | |
| 15326 | SHIRLEY DOCK | PO BOX 221 | | | | SARDIS | GA | 30456 | USA | INSURANCE CLAIMS | 7/25/2018 | | | | $331.00 | |
| 15327 | SHIRLEY DOVERSPIKE | 14 HINE STREET | | | | FALCONER | NY | 14733 | USA | INSURANCE CLAIMS | 1/20/2018 | X | X | X | UNDETERMINED | |
| 15328 | SHIRLEY DRAPER | 14558 E BACON ROAD | | | | ALBION | NY | 14411 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 15329 | SHIRLEY FERGUSON | 1027 STARCREEK CIRCLE | | | | MYRTLE BEACH | SC | 29588 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 15330 | SHIRLEY FRENCH | 2221 FRENCH STORE RAOD | | | | BIG SANDY | TN | 38221 | USA | INSURANCE CLAIMS | 6/25/2017 | | | | $1,750.00 | |

| Row No. No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15331 | | SHIRLEY HAMPTON | 216 CHANABERRY LN | | | | MOULTRIE | GA | 31788 | USA | INSURANCE CLAIMS | 12/17/2017 | X | X | X | UNDETERMINED |
| 15332 | | SHIRLEY HODGE | 619 FITZHUGH STREET | | | | RAVENSWOOD | WV | 26164 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 15333 | | SHIRLEY JONES | 1142 BARNABY TERRES SE | | | | WASHINGTON | DC | 20032 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED |
| 15334 | | SHIRLEY KIRCHMAIER | 741 TEAK DR | | | | MELBOURNE | FL | 32923 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED |
| 15335 | | SHIRLEY MATTHEWS | 2645 HAMILTON PL | | | | WALDORF | MD | 20602 | USA | INSURANCE CLAIMS | 1/25/2017 | X | X | X | UNDETERMINED |
| 15336 | | SHIRLEY PITTS | 1184 NORTHWEST 48TH STREET | | | | MIAMI | FL | 33127 | USA | INSURANCE CLAIMS | 12/26/2014 | | | | $20,000.00 |
| 15337 | | SHIRLEY RAYMER | | | | | | | | | | INSURANCE CLAIMS | 4/12/2017 | X | X | X | UNDETERMINED |
| 15338 | | SHIRLEY RHYMER | PO BOX 10196 | | | | ST THOMAS | VI | 00801 | USA | INSURANCE CLAIMS | 8/13/2009 | X | X | X | UNDETERMINED |
| 15339 | | SHIRLEY RUTH | 504 GARDENIA LANE NORTHEAST | | | | MARIETTA | GA | 30068 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED |
| 15340 | | SHIRLEY SPENCER | 713 S LOVELL AVENUE | | | | EAST RIDGE | TN | 37412 | USA | INSURANCE CLAIMS | 5/12/2018 | X | X | X | UNDETERMINED |
| 15341 | | SHIRLEY THOMPSON | 33 PARKSIDE AVE | | | | BUFFALO | NY | 14214 | USA | INSURANCE CLAIMS | 1/2/2017 | X | X | X | UNDETERMINED |
| 15342 | | SHIRLYN HUNROE | 708 WOODGROVE STREET | | | | CHESAPEAKE | VA | 23320 | USA | INSURANCE CLAIMS | 8/28/2010 | X | X | X | UNDETERMINED |
| 15343 | | SHITAL DAFTARI | 3836 MISTFLOWER LANE | | | | NAPERVILLE | IL | 60564 | USA | TRADE PAYABLE | | | | | $1,397.62 |
| 15344 | | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYAN A | 121006 | | TRADE PAYABLE | | | | | $118,105.14 |
| 15345 | | SHLOMO LAZAR | 199 LEE AVE SUITE 1040 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $47.23 |
| 15346 | | SHNAIDER NATAN | 1833 S OCEAN DR 507 | | | | HALLANDALE | FL | 33009 | USA | TRADE PAYABLE | | | | | $877.92 |
| 15347 | | SHOE DIAMOND | | | | | | | | | | TRADE PAYABLE | | | | | $2,955.66 |
| 15348 | | SHOE DIAMOND INC | 8216 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $1,498.69 |
| 15349 | | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | USA | TRADE PAYABLE | | | | | $8,192.41 |
| 15350 | | SHOEBUYCOM | ONE CONSTITUTION WHARF SUITE 200 | | | | CHARLESTOWN | MA | 02129 | USA | TRADE PAYABLE | | | | | $84,804.60 |
| 15351 | | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | | SAN DIEGO | CA | 92103 | USA | TRADE PAYABLE | | | | | $26,856.33 |
| 15352 | | SHOEMAKER WILLIAM G AND GERTRUDE SHOEMAKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15353 | | SHOESOURCE OF BIRMINGHAM LLC | 135 W ONMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | USA | TRADE PAYABLE | | | | | $2,792.55 |
| 15354 | | SHOEZOO COM LLC | 727 E KINGSHILL PLACE | | | | CARSON | CA | 90746 | USA | TRADE PAYABLE | | | | | $15,174.77 |
| 15355 | | SHO-GB-BERRY MALINDA ASO FARMERS INSURANCE EXCHANGE | 225 W OLIVE ST | | | | NEWPORT | OR | 97365 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15356 | | SHO-GB-DEHAVEN WILLIAM | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15357 | | SHO-GB-FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 235 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15358 | | SHO-GB-FLATHMANN EUGENE R AND CINDY R | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15359 | | SHO-GB-FUGLESTAD DAVID AND PATRICIA | OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15360 | | SHO-GB-JOHNSON MATTHEW BLAKE | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15361 | | SHO-GB-LANTZ RAYMOND AND TENNY ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON STREET | EDWARD W BRODKE COURTHOUSE | | | BOSTON | MA | 02114 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15362 | | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15363 | | SHO-GB-TASSEY MICHAEL EUGENE | | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15364 | | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15365 | | SHO-GB-WILLIS JEFF ASO ALLSTATE INSURANCE COMPANY | | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15366 | | SHOKOOR MATTIN J | 4727 GROVES LN | | | | FAIRFAX | VA | 22030 | USA | TRADE PAYABLE | | | | | $1.85 |
| 15367 | | SHONDA BABLES | 154 W 108TH STREET | | | | LOS ANGELES | CA | 90061 | USA | INSURANCE CLAIMS | 6/17/2015 | X | X | X | UNDETERMINED |
| 15368 | | SHONTELLE CHARLES | | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15369 | | SHOOTERS OF JACKSONVILLE INC | 5085 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216 | USA | TRADE PAYABLE | | | | | $99.09 |
| 15370 | | SHOP DEALS USA | 44 MAIN ST | | | | PORT WASHINGTON | NY | 11050 | USA | TRADE PAYABLE | | | | | $7.72 |
| 15371 | | SHOP123GOCOM INC | PO BOX 1690 | | | | UPLAND | CA | 91785 | USA | TRADE PAYABLE | | | | | $167.12 |
| 15372 | | SHOP247COM INC | 16 SUNSET WAY 110 | | | | HENDERSON | NV | 89014 | USA | TRADE PAYABLE | | | | | $16,619.08 |
| 15373 | | SHOPCHIMNEYCOM INC | 25 ROBERT PITT DR SUITE 103A | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $20,788.16 |
| 15374 | | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | USA | TRADE PAYABLE | | | | | $7,287.81 |
| 15375 | | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $420.80 |
| 15376 | | SHORT STEVEN D | 98 AZALEA DR | | | | COLUMBUS | MS | 39705 | USA | TRADE PAYABLE | | | | | $10.36 |
| 15377 | | SHORT WILLIAM L | 11340 HOLLY TREE RD | | | | LINCOLN | DE | 19960 | USA | TRADE PAYABLE | | | | | $1.20 |
| 15378 | | SHORTER DAVID AND GUY SHORTER JR HEIRS OF THE LATE GUY SHORTER SR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15379 | | SHOURNETT BROWN | 955 E 220TH STREET | | | | BRONX | NY | 10469 | USA | INSURANCE CLAIMS | 2/3/2015 | X | X | X | UNDETERMINED |
| 15380 | | SHOW CRYSTL | 430 COURT STREET | | | | NEW CASTLE | PA | 16101 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15381 | | SHRAGY BENDER | 1572 61ST STREET | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $2,188.65 |
| 15382 | | SHU ADRIAN | 8628 SW MULEDEER DR | | | | BEAVERTON | OR | 97007 | USA | TRADE PAYABLE | | | | | $53.87 |
| 15383 | | SHU PING TSENG | 6345 PERKINS ST | | | | DETROIT | MI | 48210 | USA | TRADE PAYABLE | | | | | $76.46 |
| 15384 | | SHUBERT SR; THOMAS E AND SHARON SHUBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15385 | | SHULTS TAMMY J | 907 WOODSIDE DR | | | | NEW ALBANY | IN | 47150 | USA | TRADE PAYABLE | | | | | $159.92 |
| 15386 | | SHULTZ DENNIS P AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15387 | | SHULTZ MALCOLM | 576 GRAVEL POINT ROAD | | | | HOWARD | PA | 16841 | USA | TRADE PAYABLE | | | | | $2.34 |
| 15388 | | SHUMPERT DASHIA S | 1161 MARTIN LUTHER KING ROAD | | | | FULTON | MS | 38843 | USA | TRADE PAYABLE | | | | | $1.66 |
| 15389 | | SHUN HUNT | 2860 PARK SWAIN RD | | | | GRAND JUNCTION | TN | 38039 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 15390 | | SHUN HUNT | 2860 PARK SWAIN RD | | | | GRAND JUNCTION | TN | 38039 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 15391 | | SHUNUN WU | 250 N COLLEGE PARK DR APT 037 | | | | UPLAND | CA | 91786 | USA | TRADE PAYABLE | | | | | $74.08 |
| 15392 | | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $3,584.99 |
| 15393 | | SHUSHENG FANG | 370 OVERPECK AVE | | | | ENGEWOOD | NJ | 07631 | USA | TRADE PAYABLE | | | | | $145.17 |
| 15394 | | SHUTTERBUG CAMERAS | 2701 AERIAL CNT PKWY | | | | MORRISVILLE | NC | 27560 | USA | TRADE PAYABLE | | | | | $30.40 |
| 15395 | | SHYAMA MUKHERJEE | 112 N FERN LANE | | | | CARRIE | NC | 27518 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 15396 | | SI JIA XU | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | USA | TRADE PAYABLE | | | | | $81.70 |
| 15397 | | SIBILIAARCHIE V | P O BOX 900 | | | | MORRISTOWN | NJ | 07963 | USA | TRADE PAYABLE | | | | | $256.30 |
| 15398 | | SIBLEY KAILA J | 520 SOUTH MOLLISON | | | | EL CAJON | CA | 92020 | USA | TRADE PAYABLE | | | | | $65.67 |
| 15399 | | SIBRIAN ALYSA M | 578 W NINTH ST | | | | POMONA | CA | 91766 | USA | TRADE PAYABLE | | | | | $1.82 |
| 15400 | | SIDDONS JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15401 | | SIDNEY MORI | | | | | | | | | | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15402 | | SIEBERT RYAN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15403 | | SIEGLER DONALD AND ROSE A SIEGLER | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15404 | | SIGMA ELECTRIC MFG CORP | 3626 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $93.40 |
| 15405 | | SIGNATURE BANK | 5308 13TH AVE STE 365 | | | | BROOKLYN | NY | 11219 | USA | TRADE PAYABLE | | | | | $64.58 |
| 15406 | | SILANY FERNANDES | 9123 DUPONT PLACE | | | | WELLINGTON | FL | 33414 | USA | INSURANCE CLAIMS | 1/28/2018 | X | X | X | UNDETERMINED |
| 15407 | | SILER PAULETTE AND DENNIS WILSON | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | | X | X | X | UNDETERMINED |
| 15408 | | SILLCO INC | 7635 ST CLAIR AVE | | | | MENTOR | OH | 44060 | USA | TRADE PAYABLE | | | | | $172.73 |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15409 | | SILVA GEORGE AND BARBARA SILVA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15410 | | SILVA GEZALYAN | 216 W TUJUNGA AVE | APT F | | | BURBANK | CA | 91502 | USA | INSURANCE CLAIMS | 10/8/2015 | X | X | X | UNDETERMINED |
| 15411 | | SILVA JAN C | HC 866 BUZON 9772 BO FLORENCIO | | | | FAJARDO | PR | 00738 | USA | TRADE PAYABLE | | | | | $604.25 |
| 15412 | | SILVA KAITLIN | 61920 LORRIN PLACE | | | | BEND | OR | 97702 | USA | TRADE PAYABLE | | | | | $1.85 |
| 15413 | | SILVA KHACHIKIAN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15414 | | SILVA MAGDA | 3309 SE BRYANT ST | | | | TOPEKA | KS | 66605 | USA | TRADE PAYABLE | | | | | $1.85 |
| 15415 | | SILVA MARIA | 307 BARBRA RD | | | | RALEIGH | NC | 27650 | USA | TRADE PAYABLE | | | | | $47.28 |
| 15416 | | SILVA TRENTON | 3004 DEER PARK CIRCLE | | | | LOUISVILLE | KY | 40014 | USA | TRADE PAYABLE | | | | | $157.01 |
| 15417 | | SILVER CITY JEWELRY INC | 444 S HILL ST | | | | LOS ANGELES | CA | 90013 | USA | TRADE PAYABLE | | | | | $3,531.61 |
| 15418 | | SILVER STAR BRANDS | 250 CITY CENTER | | | | OSHKOSH | WI | 54906 | USA | TRADE PAYABLE | | | | | $4,235.12 |
| 15419 | | SILVIA & ROBERT SHORT | 9277 PENOBSCOTT CT | | | | COLORADO SPRINGS | CO | 80924 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 15420 | | SILVIA AND JOHN TROMBLEY | 63 SAUNDERS LANE | | | | HACKETTSTOWN | NJ | 07840 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 15421 | | SILVIA MINCE | 808 W 3RD ST | | | | KYLE | TX | 78640 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED |
| 15422 | | SILVIA RUIZ | 1093 E SANTA ROSA STREET | | | | REEDLEY | CA | 93654 | USA | INSURANCE CLAIMS | 2/20/2018 | X | X | X | UNDETERMINED |
| 15423 | | SILVIA YEAGER | 6513 SEFTON AVE | | | | BALTIMORE | MD | 21214 | USA | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED |
| 15424 | | SIM SUPPLY INC | 1001 7TH AVENUE E | | | | HIBBING | MN | 55746 | USA | TRADE PAYABLE | | | | | $13,687.55 |
| 15425 | | SIMEON JENNY F | 1555 MARTIN LUTHER KING JR BLV | | | | RIVIERA BEACH | FL | 33404 | USA | TRADE PAYABLE | | | | | $22.86 |
| 15426 | | SIMI KAPOOR | | | | | | | | | | TRADE PAYABLE | | | | | $36.64 |
| 15427 | | SIMMONS ALVIN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15428 | | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE 600 | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $19,509.04 |
| 15429 | | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977-1630 | USA | TRADE PAYABLE | | | | | $91,379.90 |
| 15430 | | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $1,063,768.40 |
| 15431 | | SIMMONS GEANISE S | 3125 OAK FOREST DR | | | | JACKSON | MS | 39212 | USA | TRADE PAYABLE | | | | | $59.05 |
| 15432 | | SIMMONS SHARON | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15433 | | SIMON CASSIDY | 2 PARKWOOD DR | | | | ATHERTON | CA | 94027 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED |
| 15434 | | SIMON PROPERTY GROUP | 14202 COLLECTIONS CENTER DR | CO SIMON PROPERTIES-NSHORE MALL | | | CHICAGO | IL | 60693 | USA | UTILITIES PAYABLE | | | | | $2,446.42 |
| 15435 | | SIMON PROPERTY GROUP LP | PO BOX 83388 | | | | CHICAGO | IL | 60691-3388 | USA | TRADE PAYABLE | | | | | $132,117.74 |
| 15436 | | SIMONE ASHMAN | 72 BROOKSIDE AVE | | | | MT VERNON | NY | 10553 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 15437 | | SIMPLE CELL INC | 1533 PROGRESS WAY SUITE 116 | | | | | MD | 21784 | USA | TRADE PAYABLE | | | | | $494.31 |
| 15438 | | SIMPLY ELEGANT ENTERPRISES LLC | 411 SUTHERLAND RD | | | | EWING | NJ | 08618 | USA | TRADE PAYABLE | | | | | $23.49 |
| 15439 | | SIMPSON & CYBAK | 100 W MONROE ST STE 800 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $168.80 |
| 15440 | | SIMPSON ALFRED AND JENNIFER SIMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15441 | | SIMPSON DALE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DORIS WALLACE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15442 | | SIMPSON KATHRYN A | 1608 WILDSPRING PKWY | | | | JOLIET | IL | 60431 | USA | TRADE PAYABLE | | | | | $8.86 |
| 15443 | | SIMPSON PARRISH ASO LIBERTY INSURANCE COMPANY | 800 MARKET ST 311 | | | | KNOXVILLE | TN | 37902 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15444 | | SIMRAN KAUR | 1595 MONSECCO ST | | | | TULARE | CA | 93274 | USA | INSURANCE CLAIMS | 10/5/2013 | X | X | X | UNDETERMINED |
| 15445 | | SINA NEWTON | 3381 LENA ST | | | | PAULINA | LA | 70763 | USA | INSURANCE CLAIMS | 12/13/2017 | X | X | X | UNDETERMINED |
| 15446 | | SING HUI | 19939 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 15447 | | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | USA | TRADE PAYABLE | | | | | $28,990.50 |
| 15448 | | SINGH NAVDEEP | 19019 SW CHRISTOPHER DRIVE | | | | BEAVERTON | OR | 97006 | USA | TRADE PAYABLE | | | | | $66.52 |
| 15449 | | SINGLETON ISAAC AND SINGLETON OZELL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15450 | | SINK DENNIS AND ELLEN SINK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15451 | | SIOUX FALLS UTILITIES | 1201 NORTH WESTERN AVENUE | | | | SIOUX FALLS | SD | 57104 | USA | UTILITIES PAYABLE | | | | | $54.39 |
| 15452 | | SISIC ALDINA | 6438 JUNIPER RD | | | | PORT RICHEY | FL | 34668 | USA | TRADE PAYABLE | | | | | $1.85 |
| 15453 | | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | USA | TRADE PAYABLE | | | | | $19.75 |
| 15454 | | SISTER MOON BOUTIQUE | 1116 OLD HWY 99 SOUTH | | | | ASHLAND | OR | 97520 | USA | TRADE PAYABLE | | | | | $84.39 |
| 15455 | | SIVAK TRACY AS EXECUTRIX FOR THE ESTATE OF COLLEEN H PENNELL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15456 | | SIVANISCHAL MYLAM | 6993 PINE CIRCLE | | | | COCONUT CREEK | FL | 33073 | USA | INSURANCE CLAIMS | 3/21/2018 | X | X | X | UNDETERMINED |
| 15457 | | SJBENZ INC | 1579 THREE PL | | | | MEMPHIS | TN | 38116 | USA | TRADE PAYABLE | | | | | $20.80 |
| 15458 | | SKALA RONALD | 6747 BLACK LAKE RD | | | | LAKE TOMAHAWK | WI | 54539 | USA | TRADE PAYABLE | | | | | $9.97 |
| 15459 | | SKAR AUDIO LLC | 5424 W CRENSHAW ST | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $65.09 |
| 15460 | | SKARECKY & HOLDER PA | SKARECKY & HOLDER PA 3130 N THIRD AVE | | | | PHOENIX | AZ | 85013 | USA | TRADE PAYABLE | | | | | $337.62 |
| 15461 | | SKECHER'S USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237-7989 | USA | TRADE PAYABLE | | | | | $331,559.50 |
| 15462 | | SKELL INC | 2401 LINCOLN BLVD SUITE C | | | | SANTA MONICA | CA | 90405 | USA | TRADE PAYABLE | | | | | $926.87 |
| 15463 | | SKELTON JAMES D | 225 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | USA | TRADE PAYABLE | | | | | $60.95 |
| 15464 | | SKENANDORE SCOTT | 601 S OAKLAND AVE | | | | ONEIDA | WI | 54155 | USA | TRADE PAYABLE | | | | | $212.38 |
| 15465 | | SKILLERN JOYCE | 301 N CENTER ST  301 | | | | LONDON | AR | 72086 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15466 | | SKILLMAN GEORGE AND PAULINE SKILLMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15467 | | SKILLMAN GEORGE AND PAULINE SKILLMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15468 | | SKILLMAN GEORGE AND SHIRLEY SKILLMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15469 | | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180 | USA | TRADE PAYABLE | | | | | $5,025.60 |
| 15470 | | SKINNER JESSICA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICK TYREE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15471 | | SKY BILLIARDS INC | 5642 E ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764 | USA | TRADE PAYABLE | | | | | $534,139.87 |
| 15472 | | SKY BLUE TELEMARKETING INC | 720 S MILLIKEN AVE SUITE G | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $700.08 |
| 15473 | | SKY DOMAIN INC | 11335 JERSEY BLVD SUITE A | | | | RANCHO CUCAMONGA | CA | 91730 | USA | TRADE PAYABLE | | | | | $25.50 |
| 15474 | | SKYE FISHER | 45448 STADIUM LANE | | | | LANCASTER | CA | 93535 | USA | TRADE PAYABLE | | | | | $230.77 |
| 15475 | | SKYLINEWEARS LLC | 11407 WOODLAND VIEW DRIVE | | | | FREDERICKSBURG | VA | 22407 | USA | TRADE PAYABLE | | | | | $3,900.20 |
| 15476 | | SL DAVIS | 702 CHAPLIN ST SE | | | | WASHINGTON | DC | 20019 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 15477 | | SLACK MOP COMPANY | PO BOX 624 | | | | WOODSTOCK | VT | 05091 | USA | TRADE PAYABLE | | | | | $26.53 |
| 15478 | | SLEEPER FRANK AND CAROL | 100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15479 | | SLEVIN MARK V AS EXECUTOR OF THE ESTATE OF PATRICK T SLEVIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15480 | | SLGFA | STUDENT LOAN GUARANTEED FOUNDACOFINANCIALASSETMANAGEMENTSYS | | | | ATLANTA | GA | 31149 | USA | TRADE PAYABLE | | | | | $156.29 |
| 15481 | | SLOAN JESSICA | 401 E BERKELEY | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $50.00 |
| 15482 | | SLOMA MARION | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15483 | | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GSZ001 | | | | HICKSVILLE | NY | 11802-6180 | USA | TRADE PAYABLE | | | | | $3,290.33 |
| 15484 | | SMACKTOMCOM LLC | 1940 S BAYSHORE LANE | | | | MIAMI | FL | 33133 | USA | TRADE PAYABLE | | | | | $466.14 |
| 15485 | | SMALL CLAIMS COURT OF ETOWAH C | ETOWAH COUNTY COURTHOUSE 801 FORREST AVENUE SUITE 202 | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $20.98 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15486 | | SMALL CLAIMS COURT OF SAINT CL | ST CLAIR COUNTY COURTHOUSE 18 | | | | PELL CITY | AL | 35125 | USA | TRADE PAYABLE | | | | | $22.37 | |
| 15487 | | SMALL CLAIMS CRT OF MOBILE COU | MOBILE COUNTY COURTHOUSE 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | 36644 | USA | TRADE PAYABLE | | | | | $68.62 | |
| 15488 | | SMALL DONALD J AND DORIS SMALL | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15489 | | SMALL FRYZ LLC | 62 SULGRAVE RD | | | | WEST HARTFORD | CT | 06107 | USA | TRADE PAYABLE | | | | | $101.12 | |
| 15490 | | SMALLWOOD SABRINA | 1730 LANCASTER AVENUE | | | | WILMINGTON | DE | 19805 | USA | TRADE PAYABLE | | | | | $36.44 | |
| 15491 | | SMART DOCUMENT SOLUTIONS LLC | PO BOX 409740 | | | | ATLANTA | GA | 30384 | USA | TRADE PAYABLE | | | | | $636.88 | |
| 15492 | | SMART INTERIONAL TRADE LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $1,372.70 | |
| 15493 | | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | DBA SCG WHITE RIVER CORP PARK LLC | | | LOS ANGELES | CA | 90074-5792 | USA | TRADE PAYABLE | | | | | $2,331.53 | |
| 15494 | | SMART MOBILE GADGETS LLC | 530 NAGEL COURT | | | | WEST CHICAGO | IL | 60185 | USA | TRADE PAYABLE | | | | | $4.95 | |
| 15495 | | SMART SURPLUS INC | PO BOX 504 | | | | NEW HOLLAND | PA | 17557 | USA | TRADE PAYABLE | | | | | $12,589.59 | |
| 15496 | | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $517.25 | |
| 15497 | | SMARTEL SOLUTIONS LLC | 800-C APGAR DRIVE | | | | SOMERSET | NJ | 08873 | USA | TRADE PAYABLE | | | | | $43.76 | |
| 15498 | | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | USA | TRADE PAYABLE | | | | | $1,501.80 | |
| 15499 | | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $819.39 | |
| 15500 | | SMECO SOUTHERN MARYLAND ELECTRIC COOP | PO BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | USA | UTILITIES PAYABLE | | | | | $1,094.51 | |
| 15501 | | SMI ENTERPRISES INC | PO BOX 460271 | | | | FORT LAUDERDALE | FL | 33346 | USA | TRADE PAYABLE | | | | | $53.60 | |
| 15502 | | SMITH & GREAVES LLP | 621 SW MORRISON STREET STE 70 | | | | PORTLAND | OR | 97205 | USA | TRADE PAYABLE | | | | | $138.46 | |
| 15503 | | SMITH & GREAVES LLP | 621 SW MORRISON STREET STE 70 | | | | PORTLAND | OR | 97205 | USA | TRADE PAYABLE | | | | | $130.62 | |
| 15504 | | SMITH ALVIN AND CAROLINE SMITH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15505 | | SMITH ANGELA | 4417 23RD PKWY APARTMENT 104 | | | | TEMPLE HILLS | MD | 20748 | USA | TRADE PAYABLE | | | | | $0.91 | |
| 15506 | | SMITH ANYA | 717 LA PORTE AVE | | | | SAN BERNARDINO | CA | 92405 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 15507 | | SMITH BRANDON | 4246 EAST WILSON RD | | | | INDIAN HEAD | MD | 20640 | USA | TRADE PAYABLE | | | | | $700.00 | |
| 15508 | | SMITH COLEMAN | 129 HOMESTEAD RD | | | | SARATOGA SPRINGS | NY | 12866 | USA | TRADE PAYABLE | | | | | $136.07 | |
| 15509 | | SMITH DANIELLE A | 16 CHAUNCY ST J | | | | CAMBRIDGE | MA | 02138 | USA | TRADE PAYABLE | | | | | $28.53 | |
| 15510 | | SMITH DARLENE K PINTACURA | 240 CHURCH ST | | | | SALINAS | CA | 93901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15511 | | SMITH DAVID A | 3021 O ST | | | | SACRAMENTO | CA | 95816 | USA | TRADE PAYABLE | | | | | $48.41 | |
| 15512 | | SMITH DEON M | 600 CLAYSVILLE LANDING APT 1K | | | | ELIZABETHTOWN | KY | 42701 | USA | TRADE PAYABLE | | | | | $3.64 | |
| 15513 | | SMITH DERICK D | 6380 S 35TH ST UNIT 6 | | | | FRANKLIN | WI | 53132 | USA | TRADE PAYABLE | | | | | $269.95 | |
| 15514 | | SMITH DEXUAN | 421 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 15515 | | SMITH ELIZABETH ANNE AND PAUL SMITH | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15516 | | SMITH FRANK AND LINDA | 301 S GRAND ST 400 | | | | MONROE | LA | 71201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15517 | | SMITH JACOB | 444 HIGHLAND AVE NE | | | | ATLANTA | GA | 30312 | USA | TRADE PAYABLE | | | | | $88.56 | |
| 15518 | | SMITH JAMES D AND TEMA SMITH | 1225 FALLON ST | | | | OAKLAND | CA | 94621 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15519 | | SMITH JAMES E | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15520 | | SMITH JAMES G AND VIRGIE SMITH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15521 | | SMITH JAMES M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15522 | | SMITH JAMESON | 620 ALLEGHANY SPRING RD | | | | SHAWSVILLE | VA | 24162 | USA | TRADE PAYABLE | | | | | $800.00 | |
| 15523 | | SMITH JEREMY | 8902 CASSIUS DR | | | | RENO | NV | 89512 | USA | TRADE PAYABLE | | | | | $0.85 | |
| 15524 | | SMITH JOANNE | 137 PIERCE RD | | | | GREENFIELD TWP | PA | 18407 | 3800 | USA | TRADE PAYABLE | | | | | $2.82 | |
| 15525 | | SMITH JR BENJAMIN A AND ROSIE M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15526 | | SMITH LAMAR AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15527 | | SMITH LARRABEE M | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15528 | | SMITH LARRY D III | 105 DOLEAC DR APT 431 | | | | HATTIESBURG | MS | 39401 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 15529 | | SMITH LATHAN TYRONE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15530 | | SMITH LISA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | USA | TRADE PAYABLE | | | | | $80.60 | |
| 15531 | | SMITH MARCIA LYNN AND HERMAN SMITH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15532 | | SMITH MELANIE | 1505 LANKFORD DR APT 1908 | | | | VALDOSTA | GA | 31601 | USA | TRADE PAYABLE | | | | | $53.56 | |
| 15533 | | SMITH MICHAELIA | 1522 THAYER DR | | | | RICHLAND | WA | 99354 | USA | TRADE PAYABLE | | | | | $35.52 | |
| 15534 | | SMITH MISHEY | 2112 VAIL DR | | | | AUGUSTA | GA | 30906 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 15535 | | SMITH NAIAE M | 214 TERRY LANE | | | | SANFORD | FL | 32771 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 15536 | | SMITH PAUL J AND MARY JO SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15537 | | SMITH PAUL W AND ANNIE SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15538 | | SMITH RACHEL B | 213 SMITH STREET | | | | LIVINGSTON | TN | 38570 | USA | TRADE PAYABLE | | | | | $28.98 | |
| 15539 | | SMITH RANDY AND FRANCINE OWENS AS THE SURVIVING HEIRS OF RICHARD L SMITH DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15540 | | SMITH RICHARD R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15541 | | SMITH SAMUEL N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15542 | | SMITH SHANIQUA | 4169 PAUL STREET | | | | PHILADELPHIA | PA | 19124 | USA | TRADE PAYABLE | | | | | $18.54 | |
| 15543 | | SMITH SHARON D | 11026 SW 74TH | | | | PORTLAND | OR | 97223 | USA | TRADE PAYABLE | | | | | $71.68 | |
| 15544 | | SMITH SHAUN | 511 ALCOTT DR APT 15H | | | | COLUMBIA | SC | 29203 | USA | TRADE PAYABLE | | | | | $238.86 | |
| 15545 | | SMITH SHELLY | 4181 OLAN DAVIS ROAD | | | | PERRY | FL | 32347 | USA | TRADE PAYABLE | | | | | $370.33 | |
| 15546 | | SMITH SHYTEARA D | 2919 BAKER ST | | | | BALTIMORE | MD | 21216 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 15547 | | SMITH SR; RICHARD W AND DOROTHEA SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15548 | | SMITH VIRGINIA A AND ERNEST SMITH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15549 | | SMITH WAYDINE Z | 942 WHITEHALL DR | | | | VALLEY STREAM | NY | 11581 | USA | TRADE PAYABLE | | | | | $2.67 | |
| 15550 | | SMITH WILLIAM | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15551 | | SMITH WILLIAM K AND LUCILLE L SMITH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15552 | | SMITH WILLIAM MARTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15553 | | SMITH WILMA | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15554 | | SMITHDIAMOND | 101 WALKER STREET | | | | AUGUSTA | GA | 30901 | USA | TRADE PAYABLE | | | | | $38.84 | |
| 15555 | | SMITHERMANLESLEY P | 3503 MARVYN PKWY LT 182 | | | | OPELIKA | AL | 36804 | USA | TRADE PAYABLE | | | | | $186.20 | |
| 15556 | | SMITHERS PAUL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15557 | | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | USA | TRADE PAYABLE | | | | | $118,479.01 | |
| 15558 | | SMOOT LADONNA | 1305 NE OSCEOLA AVE | | | | OCALA | FL | 34470 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 15559 | | SMUD | BOX 15555 | SMUD | | | SACRAMENTO | CA | 95852-1555 | USA | UTILITIES PAYABLE | | | | | $15,159.80 | |
| 15560 | | SMYTH REBECCA S | 3 HILLVIEW TERRACE | | | | WESTWOOD | MA | 02090 | USA | TRADE PAYABLE | | | | | $35.02 | |
| 15561 | | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $438.63 | |
| 15562 | | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET SUITE 120 | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $7,635.95 | |
| 15563 | | SNIFFEN CHASITY | PO BOX 1188 | | | | PEARL CITY | HI | 96782 | USA | TRADE PAYABLE | | | | | $216.00 | |
| 15564 | | SNOHOMISH COUNTY SUPERIOR COURTCLERK | 3000 ROCKEFELLER AVE MS 605 | | | | EVERETT | WA | 98201 | USA | TRADE PAYABLE | | | | | $1,570.96 | |
| 15565 | | SNOHOMISH DIST COURT | 20520 68TH AVE W | | | | LYNNWOOD | WA | 98036 | USA | TRADE PAYABLE | | | | | $196.66 | |
| 15566 | | SNOOK DARLA G | 254 SPALDING RD APT A | | | | HOLT SUMMIT | MO | 65043 | USA | TRADE PAYABLE | | | | | $225.99 | |

Debtor Name: SEARS, ROEBUCK AND CO.  |  Schedule E/F: Part 2 Question 1  |  Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15567 | | SNOOK JOAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HAROLD SNOOK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15568 | | SNOW ROBERT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15569 | | SNOWBERGER BETTY AND THEODORE M SNOWBERGER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15570 | | SNOWBERGER THEODORE M AND BETTY SNOWBERGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15571 | | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N | 420 | | | SEATTLE | WA | 98109 | USA | TRADE PAYABLE | | | | | $84,129.66 |
| 15572 | | SNYDER RYSTON A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM RAMONA SNYDER | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15573 | | SNYDER THOMAS D | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15574 | | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 191229985 | USA | TRADE PAYABLE | | | | | $82.31 |
| 15575 | | SOCIAL SECURITY ADMINISTRATION | PO BOX 3430 | | | | PHILADELPHIA | PA | 191229985 | USA | TRADE PAYABLE | | | | | $178.33 |
| 15576 | | SOCIAL SECURITY ADMINISTRATION | P O BOX 3430 | | | | PHILADELPHIA | PA | 191229985 | USA | TRADE PAYABLE | | | | | $151.01 |
| 15577 | | SOCIAL SECURITY ADMINISTRATION | P O BOX 3430 | | | | PHILADELPHIA | PA | 191229985 | USA | TRADE PAYABLE | | | | | $160.78 |
| 15578 | | SOCORRO DE LUNA | 1290 BELLO AVE | | | | SAINT HELENA | CA | 94574 | USA | INSURANCE CLAIMS | 11/20/2017 | X | X | X | UNDETERMINED |
| 15579 | | SOCORRO MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED |
| 15580 | | SOFIA MARTINEZ | 4713 NEWBORNE WAY | | | | VALRICO | FL | 33594 | USA | INSURANCE CLAIMS | 12/22/2017 | X | X | X | UNDETERMINED |
| 15581 | | SOFIA PINTO | | | | | | | | USA | TRADE PAYABLE | | | | | $48.06 |
| 15582 | | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | USA | TRADE PAYABLE | | | | | $15.00 |
| 15583 | | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | 50501 | USA | TRADE PAYABLE | | | | | $3,043.23 |
| 15584 | | SOHAILA ABURUB | 35 AMSTERDAM DR | | | | FREEHOLD | NJ | 07738 | USA | INSURANCE CLAIMS | 3/17/2017 | X | X | X | UNDETERMINED |
| 15585 | | SOHEL GHANBARI | 21004 N 53RD AVE | | | | GLENDALE | AZ | 85308-9151 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 15586 | | SOHI RASTEGAR | 4201 WILSON BLVD | 110-449 | | | ARLINGTON | VA | 22203 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 15587 | | SOHINI & SURESH BORRA & GOTIMUKKULA | 109 KEYSTONE DR | | | | SOUTHLAKE | TX | 76092 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 15588 | | SOHO DESIGNS LLP | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | | BETHEL | CT | 06801 | USA | TRADE PAYABLE | | | | | $2,101.84 |
| 15589 | | SOHYUN YU | 14412 NW WHISTLER LANE | | | | PORTLAND | OR | 97229 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED |
| 15590 | | SOK SPORTS | 1156 ALUM CREEK DR | | | | COLUMBUS | OH | 43209 | USA | TRADE PAYABLE | | | | | $144.11 |
| 15591 | | SOKALSKY LINDA AND LEIGH ANNE SOKALSKY AS THE SURVIVING HEIRS OF ALEXANDER SOKALSKY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15592 | | SOL VEGA | 1111 S 70TH ST | | | | TAMPA | FL | 33619 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED |
| 15593 | | SOLDWEDEL LORI A | 14835 SW BULL MOUNTAIN ROAD | | | | TIGARD | OR | 97224 | USA | TRADE PAYABLE | | | | | $5.17 |
| 15594 | | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | USA | TRADE PAYABLE | | | | | $969.81 |
| 15595 | | SOLER CARMEN | 315 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | USA | TRADE PAYABLE | | | | | $3.00 |
| 15596 | | SOLID COMMERCE | 578 WASHINGTON BLV UNIT 352 | | | | MARINA DEL REY | CA | 90292 | USA | TRADE PAYABLE | | | | | $8.37 |
| 15597 | | SOLITUDE DESIGNS LLC | | | | | | | | USA | TRADE PAYABLE | | | | | $173.60 |
| 15598 | | SOLO FOOD TRADE INC | | | | | | | | USA | TRADE PAYABLE | | | | | $729.15 |
| 15599 | | SOLORIO NAYELI | 203 EVERGREEN PKWY | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $128.77 |
| 15600 | | SOMMA SALLY | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15601 | | SOMMERS MICHELE | 9435 SW 125TH AVE23 | | | | BEAVERTON | OR | 97008 | USA | TRADE PAYABLE | | | | | $62.57 |
| 15602 | | SONA VAIDYA | 9201 BARDON ROAD | | | | BETHESDA | MD | 20814 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 15603 | | SONIA BONILLA MARTINEZ | VILLAS DEL CARMEN | F8 CALLE 6 | | | GURABO | PR | 00778-2113 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 15604 | | SONIA HINOSTROZA | 2 FRANKLIN PL | | | | GREAT NECK | NY | 11023 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 15605 | | SONIA LARA | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15606 | | SONIA LLAMAS | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15607 | | SONIA REYES | 138 OAKWOOD AVE | | | | WEST HARTFORD | CT | 06119 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 15608 | | SONIA RUIZ | URB ALTURAS CALLE 13 | | | | YAUCO | PR | 00698 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 15609 | | SONIA SANTOS | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 12/16/2017 | X | X | X | UNDETERMINED |
| 15610 | | SONIA VARGAS | 1472 DENVER AVENUE | | | | BAY SHORE | NY | 11706 | USA | INSURANCE CLAIMS | 2/23/2015 | X | X | X | UNDETERMINED |
| 15611 | | SONJA BROWNE | PO BOX 6580 | | | | CHRISTIANSTED | VI | 00820 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 15612 | | SONJA KEZER | 16 KEREMA AVENUE | | | | MILFORD | CT | 06614 | USA | INSURANCE CLAIMS | 5/26/2018 | X | X | X | UNDETERMINED |
| 15613 | | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | 00936 | USA | TRADE PAYABLE | | | | | $148,601.53 |
| 15614 | | SONYA BALEW | 509 ALAMEDA ST | | | | ALTADENA | CA | 91001 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 15615 | | SOPHIA WILES | 24030 SE OAK ST | | | | RESHAM | OR | 97030 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED |
| 15616 | | SOPHIAS STYLE BOUTIQUE | 14808 SHEPARD ST 200 | | | | OMAHA | NE | 68138 | USA | TRADE PAYABLE | | | | | $20,420.83 |
| 15617 | | SOREMEKUN JR | | | | | | | | USA | TRADE PAYABLE | | | | | $159.90 |
| 15618 | | SORIA JUAN | 25258 FOURL ROAD | | | | SANTA CLARITA | CA | 91321 | USA | TRADE PAYABLE | | | | | $86.42 |
| 15619 | | SORINO JAZZLYN | 92-526 KOKOLE ST | | | | KAPOLEI | HI | 96707 | USA | TRADE PAYABLE | | | | | $3.62 |
| 15620 | | SOSBEE KAYLA M | 506 BLUE BONNET TRAIL | | | | BONAIRE | GA | 31005 | USA | TRADE PAYABLE | | | | | $2.00 |
| 15621 | | SOTEER LIMITED | 1194 S RIFLE CIR | | | | AURORA | CO | 80017 | USA | TRADE PAYABLE | | | | | $6,909.16 |
| 15622 | | SOTIL CAPO M | VALEES SAN RAFAEL CALLE ZAFIRO38 | | | | TRUJILLO ALTO | PR | 00976 | USA | TRADE PAYABLE | | | | | $9.44 |
| 15623 | | SOTO JOCELYN | 7959 S SAYRE | | | | BURBANK | IL | 60459 | USA | TRADE PAYABLE | | | | | $1.77 |
| 15624 | | SOTO PRECIOUS | 101 HUMBOLDT ST | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $3.68 |
| 15625 | | SOTO REYES S | CGUATEMALA I 35 FOREST-VIEW | | | | BAYAMON  PUERTO RICO | PR | 00956 | USA | TRADE PAYABLE | | | | | $343.13 |
| 15626 | | SOTO WILDALIZ | PO BOX 884 | | | | SABANA HOYOS | PR | 00688 | USA | TRADE PAYABLE | | | | | $381.77 |
| 15627 | | SOTOJAIRO A | 6022 MCALLESTER WAY | | | | CENTREVILLE | VA | 20121 | USA | TRADE PAYABLE | | | | | $409.66 |
| 15628 | | SOTZ ELIZABETH J INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES E SOTZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15629 | | SOUHEIL ELKHOURY | 7292 BERRY HILL DR | | | | RANCHO PALSO VERDES | CA | 90275 | USA | INSURANCE CLAIMS | 7/1/2016 | X | X | X | UNDETERMINED |
| 15630 | | SOULEE JEFFREY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LARRY SOULEE DECEASED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15631 | | SOULEYE SECK | 9342 ROUND TOP ROAD | APT E | | | CINCINNATI | OH | 45251 | USA | INSURANCE CLAIMS | 10/15/2016 | X | X | X | UNDETERMINED |
| 15632 | | SOUND OF TRI STATE | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | USA | TRADE PAYABLE | | | | | $1,087.90 |
| 15633 | | SOURCE ONE | PO BOX 186 | | | | HANALEI | HI | 96714 | USA | TRADE PAYABLE | | | | | $84.93 |
| 15634 | | SOUTH CAROLINA SEAA | POST OFFICE BOX 210219 | | | | COLUMBIA | SC | 29210 | USA | TRADE PAYABLE | | | | | $176.21 |
| 15635 | | SOUTH HILLS VILLAGE ASSOC LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | USA | UTILITIES PAYABLE | | | | | $220.21 |
| 15636 | | SOUTH JERSEY GAS COMPANY | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | USA | UTILITIES PAYABLE | | | | | $32.72 |
| 15637 | | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $655,525.79 |
| 15638 | | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | USA | TRADE PAYABLE | | | | | $340.20 |
| 15639 | | SOUTHERN & ALLEN | P O BOX 17248 | | | | LITTLE ROCK | AR | 72222 | USA | TRADE PAYABLE | | | | | $0.55 |
| 15640 | | SOUTHERN CALIFORNIA EDISON | PO BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | USA | UTILITIES PAYABLE | | | | | $327,888.30 |
| 15641 | | SOUTHERN CALIFORNIA EDISON COMPANY | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

| Row No. No. | Account Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15642 | SOUTHERN CALIFORNIA GAS THE GAS CO | PO BOX C | | | | MONTEREY PARK | CA | 91756 | USA | UTILITIES PAYABLE | | | | | $116.53 |
| 15643 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | USA | TRADE PAYABLE | | | | | $1,648.84 |
| 15644 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | USA | TRADE PAYABLE | | | | | $4,032.37 |
| 15645 | SOUTHPARK MALL CMBS LLC | CLEVELAND OH 44194-4423 | | | | CLEVELAND | OH | 44194-4423 | USA | TRADE PAYABLE | | | | | $7,806.15 |
| 15646 | SOUTHPARK MALL, LLC | PO BOX 780135 | | | | PHILADELPHIA | PA | 19178-0135 | USA | UTILITIES PAYABLE | | | | | $897.45 |
| 15647 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | USA | UTILITIES PAYABLE | | | | | $428.65 |
| 15648 | SOUTHWESTERN ELECTRIC POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | USA | UTILITIES PAYABLE | | | | | $795.01 |
| 15649 | SOUZAN SHEIKH | 1215 MACE AVE | | | | BRONX | NY | 10469 | USA | INSURANCE CLAIMS | 11/17/2014 | X | X | X | UNDETERMINED |
| 15650 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | USA | TRADE PAYABLE | | | | | $432.93 |
| 15651 | SPACE CENTER MIRA LOMA INC | CO SPACE CENTER ML-VENTURE A | CO SPACE CENTER ML-VENTURE A | | | LOS ANGELES | CA | 90084-071 | USA | TRADE PAYABLE | | | | | $3,653.44 |
| 15652 | SPACEBOUND INC | 280 OPPORTUNITY WAY | | | | LAGRANGE | OH | 44050 | USA | TRADE PAYABLE | | | | | $3,543.43 |
| 15653 | SPALDING | PO BOX 116847 | | | | ATLANTA | GA | 30368-6847 | USA | TRADE PAYABLE | | | | | $68.47 |
| 15654 | SPANISH BAY VENTURES LLC | 350 EAST NEW YORK STREET | | | | | IN | 46204 | USA | TRADE PAYABLE | | | | | $15,029.11 |
| 15655 | SPANN MARK D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15656 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $165.14 |
| 15657 | SPARKS LINDA C | 240 BURT ST APT 311 | | | | SANTA ROSA | CA | 95407 | USA | TRADE PAYABLE | | | | | $355.08 |
| 15658 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $1,945.05 |
| 15659 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | USA | TRADE PAYABLE | | | | | $94.54 |
| 15660 | SPECIALTY WATER RESOURCES LLC | 3212 TUCKER LANE | | | | LOS ALAMITOS | CA | 90720 | USA | TRADE PAYABLE | | | | | $35.68 |
| 15661 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | USA | TRADE PAYABLE | | | | | $1,503.30 |
| 15662 | SPEIGNER JIMMY AND BEVERLY SPEIGNER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | | UNDETERMINED |
| 15663 | SPELL JOHN AND ELOISE SPELL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15664 | SPELLACY THOMAS J | 195 PALMYRA DRIVE | | | | SAN BERNARDINO | CA | 92404 | USA | TRADE PAYABLE | | | | | $7.07 |
| 15665 | SPENCE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15666 | SPENCER & CINDY AVERY | 43 PANCAKE HILL RD | | | | GILMANTON | NH | 03237 | USA | INSURANCE CLAIMS | 10/14/2018 | X | X | X | UNDETERMINED |
| 15667 | SPENCER CLARK | 5413 STRATEMEYER DRIVE | | | | ORLANDO | FL | 32839 | USA | INSURANCE CLAIMS | 4/25/2018 | X | X | X | UNDETERMINED |
| 15668 | SPENCER CLODIES | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15669 | SPENCER DANIEL | 95 HARPIN ST | | | | BELLINGHAM | MA | 02019 | USA | TRADE PAYABLE | | | | | $1.74 |
| 15670 | SPENCER LORI | 2495 HIGHWAY 4 W | | | | SARAH | MS | 38665 | USA | TRADE PAYABLE | | | | | $25.00 |
| 15671 | SPENCER VAUGHN | 546 SCENIC DRIVE | | | | SANTA BARBARA | CA | 93103 | USA | INSURANCE CLAIMS | 10/5/2018 | X | X | X | UNDETERMINED |
| 15672 | SPETH GARY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DELWYN SPETH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15673 | SPEVAK THERESA AND THOMAS SPEVAK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15674 | SPH DIGITAL INC | 149 E 36TH ST | | | | NEW YORK | NY | 10016 | USA | TRADE PAYABLE | | | | | $545.91 |
| 15675 | SPINELLI GENE AND JOAN SPINELLI PLTFS | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15676 | SPIREATLANTA | PO BOX 932299 | | | | ATLANTA | GA | 31193-2299 | USA | UTILITIES PAYABLE | | | | | $21.40 |
| 15677 | SPIREST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | USA | UTILITIES PAYABLE | | | | | $451.14 |
| 15678 | SPISAK JR. JOHN A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15679 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | USA | TRADE PAYABLE | | | | | $4,103.40 |
| 15680 | SPOHN GLOBAL ENTERPRISES LLC | 6201 N  NOB HILL ROAD | | | | TAMARAC | FL | 33321 | USA | TRADE PAYABLE | | | | | $11,272.11 |
| 15681 | SPOIL ME BABY LLC | 316 MAIN ST | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $268.40 |
| 15682 | SPOKANE COUNTY DIST COURT | 1100 W MALLOW | | | | SPOKANE | WA | 99260 | USA | TRADE PAYABLE | | | | | $662.43 |
| 15683 | SPOKANE COUNTY WATER DIST 3 | 1225 N YARDLEY ST | | | | SPOKANE VALLEY | WA | 99212-7001 | USA | UTILITIES PAYABLE | | | | | $115.47 |
| 15684 | SPORT SHACK INC | 121 S MAIN | | | | COLFAX | WA | 99111 | USA | TRADE PAYABLE | | | | | $69.91 |
| 15685 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | USA | TRADE PAYABLE | | | | | $2,640.07 |
| 15686 | SPORT STATION | 966 N ELM ST | | | | ORANGE | CA | 92867 | USA | TRADE PAYABLE | | | | | $1,332.17 |
| 15687 | SPORT2PEOPLE LLC | | | | | | | | | TRADE PAYABLE | | | | | $9.67 |
| 15688 | SPORTS AND CUSTOM TEES INC | 10325 CAPITAL ST | | | | OAK PARK | MI | 48237 | USA | TRADE PAYABLE | | | | | $1,030.92 |
| 15689 | SPORTS LICENSING SOLUTIONS LLC | P O BOX 300026 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $37.50 |
| 15690 | SPORTS LICENSING SOLUTIONS LLC | P O BOX 300026 | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $646.98 |
| 15691 | SPORTSPOWER LIMITED | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | USA | TRADE PAYABLE | | | | | $246,180.00 |
| 15692 | SPOSEY GABRIELLE | 8255 HONEYSUCKLE DR | | | | LIVERPOOL | NY | 13090 | USA | TRADE PAYABLE | | | | | $1.71 |
| 15693 | SPRATT RICHARD J AND EDNA M SPRATT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15694 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | USA | TRADE PAYABLE | | | | | $9,415.09 |
| 15695 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | USA | TRADE PAYABLE | | | | | $984.56 |
| 15696 | SPRECHMAN & ASSOCIATES PA | ATTORNEY FOR PLANTIFF 2775 SUNNY ISLES BLVD SUITE 1 | | | | MIAMI | FL | 33160 | USA | TRADE PAYABLE | | | | | $175.72 |
| 15697 | SPRINGFIELD CLOCK SHOP | 415 E CEDAR ST | | | | SPRINGFIELD | IL | 62703 | USA | TRADE PAYABLE | | | | | $231.32 |
| 15698 | SPRINGFIELD WATER & SEWER COMMISSION | PO BOX 3688 | ATTN: BILLING | | | SPRINGFIELD | MA | 01101 | USA | UTILITIES PAYABLE | | | | | $1,013.42 |
| 15699 | SPRINGLEAFFINANCIAL SERVICES O | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $112.53 |
| 15700 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29716 | USA | TRADE PAYABLE | | | | | $86,518.84 |
| 15701 | SPRINGS JAMIE | 2110 CAROLINA AVENUE | | | | BRISTOL | TN | 37620 | USA | TRADE PAYABLE | | | | | $1.85 |
| 15702 | SPRINKLE DANIEL EXECUTOR TO THE ESTATE OF SANDRA SPRINKLE ET AL | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15703 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $19,669.92 |
| 15704 | SQUARE IMPORTS | 19200 NORDHOFF ST 507 | | | | NORTHRIDGE | CA | 91324 | USA | TRADE PAYABLE | | | | | $201.37 |
| 15705 | SREEDHAR KUTURU | 13693 ST JOHN'S WOOD PLACE | | | | HERNDON | VA | 20171 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 15706 | SROKA ELEANOR A PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD A SROKA ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15707 | SS ROSHAN ENTERPRISES INC | 2714 CEDAR BROOK DR | | | | GARLAND | TX | 75040 | USA | TRADE PAYABLE | | | | | $636.99 |
| 15708 | SSAUTOCHROME INC | 817 BEAVER DAM ROAD | | | | CREEDMOOR | NC | 27522 | USA | TRADE PAYABLE | | | | | $1,136.25 |
| 15709 | SSWBASICSCOM LLC | 12955 ENTERPRISE WAY | | | | BRIDGETON | MO | 63044 | USA | TRADE PAYABLE | | | | | $62.10 |
| 15710 | ST JEAN K | 3823 MARBER AVE | | | | LONG BEACH | CA | 90808 | USA | TRADE PAYABLE | | | | | $1.82 |
| 15711 | ST LOUIS COUNTY CLERK OF COURT | PO BOX 16994 | | | | CLAYTON | MO | 63105 | USA | TRADE PAYABLE | | | | | $155.86 |
| 15712 | ST MARY'S MPP | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | 85737 | USA | TRADE PAYABLE | | | | | $47.00 |
| 15713 | ST TAMMANY PARISH SHERIFFS OFF | P O BOX 1120 | | | | COVINGTON | LA | 70434 | USA | TRADE PAYABLE | | | | | $347.47 |
| 15714 | ST THOMAS MARY LOU INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES ST THOMAS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15715 | STABLER JOHNNELINE | 8833 BAYOU CASTELLE DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $45.95 |
| 15716 | STACEE & OZZY KALMANOVSKY | 19521 W UNIVERSITY DRIVE | | | | MUNDELEIN | IL | 60060 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 15717 | STACEY CORR | 2004 FERNWOOD CIRCLE | | | | ROSEVILLE | CA | 95661 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 15718 | STACEY CORZINE | 402 E CHERRY ST | | | | MOWEAQUA | IL | 62550 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED |
| 15719 | STACEY ODONNELL | 6 CHERRYWOOD | | | | MAGNOLIA | AR | 71753 | USA | TRADE PAYABLE | | | | | $126.00 |

Debtor Name: SEARS, ROEBUCK AND CO.   Schedule E/F: Part 3 Question 1   Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15720 | | STACHEWICZ JOSEPH AND EUGENIE STACHEWICZ | 612 STATE ST | SCHENECTADY | | | NY | NY | 12305 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15721 | | STACY LOTT | 141469 BURROUGHS ST | | | | OCEANSIDE | CA | 92054 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED | |
| 15722 | | STACY MEISTER | 6916 LEYTON PLACE | | | | SUFFOLK | VA | 23435 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED | |
| 15723 | | STACY SIEWERT | 412 W CAROB DRIVE | | | | CHANDLER | AZ | 85248 | USA | INSURANCE CLAIMS | 5/25/2017 | X | X | X | UNDETERMINED | |
| 15724 | | STANLEY MADISON T | 6000 ROSWITHA COURT | | | | CARMICHAEL | CA | 95608 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 15725 | | STAMM ALEXIS | 2210 HASSELL ROAD APARTMENT 110 | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $102.73 | |
| 15726 | | STAMPS KIMBER | 1902 MARY ANN STREET APT 92 | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $56.30 | |
| 15727 | | STAN & BEATRIZ SMITH | 188 CAROLYN LANE | | | | LINWOOD | NC | 27299 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 15728 | | STAN ROWE | 7761 GOLF CREST DRIVE | | | | SAN DIEGO | CA | 92119 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 15729 | | STANDING 13 PAYMENT TO TRUSTEE | PO BOX 830 | | | | MEMPHIS | TN | 381010830 | USA | TRADE PAYABLE | | | | | $312.50 | |
| 15730 | | STANDING CHAPTER 13 TRUSTEE | P O BOX 2175 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $224.94 | |
| 15731 | | STANDING CHAPTER 13 TRUSTEE IN | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | 606895317 | USA | TRADE PAYABLE | | | | | $50.77 | |
| 15732 | | STANFORD GERALD C | 34 SPRING WAY | | | | CAMDEN WYOMING | DE | 19934 | USA | TRADE PAYABLE | | | | | $55.18 | |
| 15733 | | STANFORD JACKSON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15734 | | STANGEL SR EDMUND E | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15735 | | STANIOS INDUSTRIAL SUPPLY | 226 SOUTH WESTGATE DR UNIT B | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $4,564.51 | |
| 15736 | | STANISLAUS COUNTY DA FSD | PO BOX 2180 | | | | CERES | CA | 95307 | USA | TRADE PAYABLE | | | | | $100.60 | |
| 15737 | | STANLEY & SHARON PIORUN | 13475 SANDERSHILL RD | | | | STRYKERSVILLE | NY | 14145 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 15738 | | STANLEY B ERSKINE | SUITE 300 55 WESTON RD | | | | FORT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $606.18 | |
| 15739 | | STANLEY B ERSKINE ESQUIRE | SUITE 300 55 WESTON RD | | | | FORT LAUDERDALE | FL | 33326 | USA | TRADE PAYABLE | | | | | $156.63 | |
| 15740 | | STANLEY DORSEY | 803 HICKORY RIDGE DRIVE | | | | BEL AIR | MD | 21015 | USA | INSURANCE CLAIMS | 5/9/2017 | X | X | X | UNDETERMINED | |
| 15741 | | STANLEY E SINGLETON | 4086 SWIFT AVE SUITE 16 | | | | SAN DIEGO | CA | 92104 | USA | TRADE PAYABLE | | | | | $571.89 | |
| 15742 | | STANLEY KUMER | 29 QUICK SILVER COURT | | | | LAKEWOOD | NJ | 08701 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 15743 | | STANLEY KUMER | 29 QUICK SILVER COURT | | | | LAKEWOOD | NJ | 08701 | USA | INSURANCE CLAIMS | 6/1/2018 | X | X | X | UNDETERMINED | |
| 15744 | | STANLEY MOREHEAD | 3165 ORANDA RD | | | | STRASBURG | VA | 22657 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 15745 | | STANLEY NIC | 1156 HILL STREET | | | | WHITISNVILLE | MA | 01588 | USA | TRADE PAYABLE | | | | | $39.42 | |
| 15746 | | STANLEY WEBSTER | 685 36TH ST | | | | RICHMOND | CA | 94805 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 15747 | | STANTON JOHN P AND CAROL STANTON HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15748 | | STAPEL DEBBIE J | 7510 GRANDA DRIVE | | | | KNOXVILLE | TN | 37909 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15749 | | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | USA | TRADE PAYABLE | | | | | $224.25 | |
| 15750 | | STARKE COUNTY CLERK OF COURT | PO BOX 395 | | | | KNOX | IN | 46534 | USA | TRADE PAYABLE | | | | | $24.37 | |
| 15751 | | STARKS DICYNTHIA T | 1215 MAPLE COURT | | | | ALEXANDRIA | LA | 71303 | USA | TRADE PAYABLE | | | | | $37.18 | |
| 15752 | | STARKS EUGENE | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15753 | | STARLA NORWOOD | 39842 TEAL DRIVE | | | | MURRIETA | CA | 92562 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 15754 | | STARLINE CRUMPTON | 5 GREENFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 15755 | | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $43.05 | |
| 15756 | | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $3,567.06 | |
| 15757 | | STARR DAVID JOHNSON | 2045 E 134TH ST S | | | | BIXBY | OK | 74008 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 15758 | | STARSTARL LLC | 6262 MUSTANG SPRING AVE | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $585.26 | |
| 15759 | | STASIE POTTS | 2106 CRESTON DRIVE | | | | SPRING | TX | 77386 | USA | INSURANCE CLAIMS | 9/26/2017 | X | X | X | UNDETERMINED | |
| 15760 | | STATE COLLECTION & DISBURSEMEN | PO BOX 98950 | | | | LAS VEGAS | NV | 89193 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 15761 | | STATE COLLECTION SERVICE INC | PO BOX 6037 | | | | MADISON | WI | 53716 | USA | TRADE PAYABLE | | | | | $186.07 | |
| 15762 | | STATE COURT OF COBB COUNTY | 12 EAST PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $462.59 | |
| 15763 | | STATE COURT OF COBB COUNTY | 12 EAST PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $947.69 | |
| 15764 | | STATE COURT OF COBB COUNTY | 12 EAST PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $43.90 | |
| 15765 | | STATE COURT OF COBB COUNTY | 12 EAST PARK SQUARE | | | | MARIETTA | GA | 30090 | USA | TRADE PAYABLE | | | | | $14.09 | |
| 15766 | | STATE COURT OF DEKALB COUNTY | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | 30030 | USA | TRADE PAYABLE | | | | | $207.01 | |
| 15767 | | STATE COURT OF FULTON CO | 403 ARROW BEND | | | | VILLA RICA | GA | 30180 | USA | TRADE PAYABLE | | | | | $702.71 | |
| 15768 | | STATE COURT OF FULTON CO | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $338.59 | |
| 15769 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $347.48 | |
| 15770 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $323.98 | |
| 15771 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $381.55 | |
| 15772 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $123.71 | |
| 15773 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $238.22 | |
| 15774 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $37.89 | |
| 15775 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $376.54 | |
| 15776 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $119.58 | |
| 15777 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $1,614.28 | |
| 15778 | | STATE COURT OF FULTON COUNTY | 185 CENTRAL AVE SW TG900 | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $636.68 | |
| 15779 | | STATE COURT OF FULTON COUNTYSTATE COURT OF | ROOM 900 185 CENTRAL AVE S W | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $496.82 | |
| 15780 | | STATE COURT OF GWINNETT COUNTY | GWINNETT CNTY COURTHOUSE 75 LANGLEY DRIVE | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $172.31 | |
| 15781 | | STATE COURT OF GWINNETT COUNTY | GWINNETT CNTY COURTHOUSE 75 LANGLEY DRIVE | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $8.09 | |
| 15782 | | STATE DISBURSEMENT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | USA | TRADE PAYABLE | | | | | $52.21 | |
| 15783 | | STATE DISBURSEMENT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798 | USA | TRADE PAYABLE | | | | | $35.90 | |
| 15784 | | STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197 | USA | TRADE PAYABLE | | | | | $42.30 | |
| 15785 | | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | USA | TRADE PAYABLE | | | | | $1,215,655.25 | |
| 15786 | | STATE MARSHAL | 69 WALNUT ST POBOX305 | | | | NEW BRITAIN | CT | 06050 | USA | TRADE PAYABLE | | | | | $275.91 | |
| 15787 | | STATE MARSHAL HARTFORD COUNTY | JOHN LEPITO 69 WALNUT STREET P O BOX 305 | | | | NEW BRITAIN | CT | 60500305 | USA | TRADE PAYABLE | | | | | $292.79 | |
| 15788 | | STATE MARSHAL SANFORD E SHAFT | 370 BROWNSTONE RIDGE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $22.74 | |
| 15789 | | STATE OF COBB CO | 185 CENTRAL AVENUE SW ROOM | | | | ATLANTA | GA | 30303 | USA | TRADE PAYABLE | | | | | $839.13 | |
| 15790 | | STATE OF DELAWARE DIV OF REV | P O BOX 830 | | | | WILMINGTON | DE | 198990830 | USA | TRADE PAYABLE | | | | | $117.36 | |
| 15791 | | STATE OF LOUISIANA | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $65.06 | |
| 15792 | | STATE OF LOUISIANA | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $2,033.72 | |
| 15793 | | STATE OF LOUISIANA | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $181.16 | |
| 15794 | | STATE OF LOUISIANA | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $29.85 | |
| 15795 | | STATE OF LOUISIANA | 3624 N  22ND  ST | | | | MILWAUKEE | WI | 53206 | USA | TRADE PAYABLE | | | | | $28.27 | |
| 15796 | | STATE OF NEW JERSEY BY THE COMMISSIONER OF TRANSPORTATION PLTF | 77 HAMILTON ST | | | | PATERSON | NJ | 07505 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15797 | | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | USA | TRADE PAYABLE | | | | | $400.00 | |
| 15798 | | STATE WIDE COLLECTIONS | PO BOX 1138 | | | | HONOLULU | HI | 96807 | USA | TRADE PAYABLE | | | | | $162.64 | |
| 15799 | | STATEWIDE TAX RECOVERY INC | PO BOX 752 | | | | SUNBURY | PA | 17801 | USA | TRADE PAYABLE | | | | | $110.93 | |
| 15800 | | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.                     Schedule E/F: Part 3 Question 1                     Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15801 | | STAUDT SANDRA AND JOHN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15802 | | STAVRAKIS MARY JANE PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE W STAVRAKIS SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15803 | | STAVROV EMMANUEL | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15804 | | STCY ENTERPRISES INC | 1401 S OCEAN DR APT 604 | | | | HOLLYWOOD | FL | 33019 | USA | TRADE PAYABLE | | | | | $27.49 | |
| 15805 | | STEEDLEY DOROTHY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15806 | | STEEL CITY GAME LLC | 1151 FREEPORT RD STE 183 | | | | PITTSBURGH | PA | 15238 | USA | TRADE PAYABLE | | | | | $35.34 | |
| 15807 | | STEELE JONATHAN M | 4840 N RECREATION | | | | FRESNO | CA | 93276 | USA | TRADE PAYABLE | | | | | $4.72 | |
| 15808 | | STEEVES ANNE E AND JOHN STEEVES HER HUSBAND | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15809 | | STEFANI TOURNAY-MAGNONE | 273 GREENLAWN BLVD | | | | WEIRTON | WV | 26062 | USA | INSURANCE CLAIMS | 12/1/2015 | X | X | X | UNDETERMINED | |
| 15810 | | STEFANIE MARSH | 5 BECKY'S WAY | | | | SEABROOK | NH | 03874 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 15811 | | STEFANOWICZ KEVIN S | 35 RIDGE ROAD | | | | ENFIELD | CT | 06082 | USA | TRADE PAYABLE | | | | | $159.14 | |
| 15812 | | STEFLRAK ROBERT J | 41 BETHANY DR | | | | COMMACK | NY | 11725 | USA | TRADE PAYABLE | | | | | $3.17 | |
| 15813 | | STEINBERG TERRY AND CAROL STEINBERG | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15814 | | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | USA | TRADE PAYABLE | | | | | $9,905.70 | |
| 15815 | | STEINMETZ STEPHANIE HIRSH | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15816 | | STELLA BOURGEOIS | 157 HOLT AVE | | | | MANCHESTER | NH | 03109 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 15817 | | STELLA EBO | 1257 HOLLY COURT | | | | YARDLEY | PA | 19067 | USA | INSURANCE CLAIMS | 6/1/2017 | X | X | X | UNDETERMINED | |
| 15818 | | STELLA MAYORGA | 13138 HERITAGE DRIVE | | | | VICTORVILLE | CA | 92392 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 15819 | | STENGER & STENGER | 2618 EAST PARIS AVE SE | | | | GRAND RAPIDS | MI | 49546 | USA | TRADE PAYABLE | | | | | $172.23 | |
| 15820 | | STENSRUD KENNETH | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15821 | | STEPHANIE & JARED BURDICK | 11930 SW BURNETT LN | | | | BEAVERTON | OR | 97008-7962 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | $1,759.20 | |
| 15822 | | STEPHANIE & JODY MCBRAYER | 314 STARLING LANE | | | | FRANKLIN | TN | 37064 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 15823 | | STEPHANIE A DORSEYESQ | P O BOX 10903 | | | | NORFOLK | VA | 23541 | USA | TRADE PAYABLE | | | | | $1,539.26 | |
| 15824 | | STEPHANIE ARRINGTON | 210 AYEDELOTTE RD | | | | SALISBURY | MD | 21804 | USA | INSURANCE CLAIMS | 1/5/2018 | X | X | X | UNDETERMINED | |
| 15825 | | STEPHANIE BURNS | 210 WOOD STREET | | | | TUCKERTON | NJ | 08087 | USA | INSURANCE CLAIMS | 11/8/2015 | X | X | X | UNDETERMINED | |
| 15826 | | STEPHANIE EDMEIER | 811 SNOW ST | | | | SUGAR GROVE | IL | 60554-5237 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 15827 | | STEPHANIE HAWLEY | 10065 CASTLE ROCK COURT | | | | COLUMBIA | MO | 65203 | USA | INSURANCE CLAIMS | 9/23/2018 | X | X | X | UNDETERMINED | |
| 15828 | | STEPHANIE HUBLEY | 6010 BLACKBERRY COVE LN | | | | RICHMOND | TX | 77469 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 15829 | | STEPHANIE HUNT | 314 E 24TH ST | APT K8 | | | CHESTER | PA | 19013 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 15830 | | STEPHANIE J HENRY | P O BOX 47 | | | | GOOCHLAND | VA | 23063 | USA | TRADE PAYABLE | | | | | $1,826.75 | |
| 15831 | | STEPHANIE LOWE | 8901 WAGTAIL COVE | | | | AUSTIN | TX | 78748 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15832 | | STEPHANIE ROCHON | 26 BRANDON ST | | | | N ATTLEBOROUGH | MA | 02760 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 15833 | | STEPHANIE SELLMEYER | 15812 WEST 154TH TERRACE | | | | OLATHE | KS | 66062 | USA | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED | |
| 15834 | | STEPHANIE STEINMETZ | 4428 FREDERICKSBURG DRIVE | | | | BIRMINGHAM | AL | 35213 | USA | INSURANCE CLAIMS | 9/16/2017 | X | X | X | UNDETERMINED | |
| 15835 | | STEPHANY TOLEDO | 13962 SW 272ND STREET | | | | HOMESTEAD | FL | 33032 | USA | INSURANCE CLAIMS | 12/7/2017 | X | X | X | UNDETERMINED | |
| 15836 | | STEPHEN & KATHLEEN MCDANIEL | 1111 NORTH BRIAR ROAD | | | | MUNCIE | IN | 47304 | USA | INSURANCE CLAIMS | 9/24/2015 | X | X | X | UNDETERMINED | |
| 15837 | | STEPHEN AND NAYOKA RIMANN | 2914 WATER LILY CT | | | | AUSTELL | GA | 30106 | USA | INSURANCE CLAIMS | 10/30/2016 | X | X | X | UNDETERMINED | |
| 15838 | | STEPHEN DITMAR | 14851 HOPE STREET | | | | WESTMINSTER | CA | 92683 | USA | INSURANCE CLAIMS | 5/11/2018 | X | X | X | UNDETERMINED | |
| 15839 | | STEPHEN DORLAND | 801 GREGORY WAY SE | | | | OLYMPIA | WA | 98513 | USA | INSURANCE CLAIMS | 6/28/2018 | X | X | X | UNDETERMINED | |
| 15840 | | STEPHEN E CORBETT | 1575 YORK AVE | | | | MEMPHIS | TN | 38104 | USA | TRADE PAYABLE | | | | | $57.78 | |
| 15841 | | STEPHEN G ANDICH | 1800 THIRD AVENUE SUITE 404 | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $179.73 | |
| 15842 | | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $14.25 | |
| 15843 | | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $330.66 | |
| 15844 | | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $228.76 | |
| 15845 | | STEPHEN G PEROUTKA | PEROUTKA & PEROUTKA P A 8028 RITCHIE HWY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $265.81 | |
| 15846 | | STEPHEN G PEROUTKA PA | 8028 RITCHIE HIGHWAY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $83.81 | |
| 15847 | | STEPHEN G PEROUTKA PA | 8028 RITCHIE HIGHWAY SUITE 300 | | | | PASADENA | MD | 21122 | USA | TRADE PAYABLE | | | | | $156.69 | |
| 15848 | | STEPHEN GOLDMAN | 3641B PIERCE DRIVE | | | | CHAMBLEE | GA | 30341 | USA | TRADE PAYABLE | | | | | $1,159.76 | |
| 15849 | | STEPHEN J PAGAC | GARRISON GRIP | | | | TUCSON | AZ | 85718 | USA | TRADE PAYABLE | | | | | $419.21 | |
| 15850 | | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | USA | TRADE PAYABLE | | | | | $31.28 | |
| 15851 | | STEPHEN JOHNSON | 2401 E ORANGEBURG AVE STE 675 180 | | | | MODESTO | CA | 95355 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 15852 | | STEPHEN MALDONADO | 28 MILKY WAY | | | | ST CHARLES | MO | 63304 | USA | INSURANCE CLAIMS | 3/5/2014 | X | X | X | UNDETERMINED | |
| 15853 | | STEPHEN MALINOSS | 2586 GOLD HILL STREET | | | | WEST SACRAMENTO | CA | 95691 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 15854 | | STEPHEN MASON | 1909 LUPINE DRIVE | | | | WILLITS | CA | 95490 | USA | INSURANCE CLAIMS | 6/2/2016 | X | X | X | UNDETERMINED | |
| 15855 | | STEPHEN OHMS | 3125 MARANKA DRIVE | | | | ANGIER | NC | 27501 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | $650.00 | |
| 15856 | | STEPHEN PDOUGHTY | PO BOX 1269 | | | | MT LAUREL | NJ | 08054 | USA | TRADE PAYABLE | | | | | $55.13 | |
| 15857 | | STEPHEN SAMBO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15858 | | STEPHEN TUTTLE | 18202 S LOVERS LANE | | | | PARK HILL | OK | 74463 | USA | INSURANCE CLAIMS | 12/8/2011 | X | X | X | UNDETERMINED | |
| 15859 | | STEPHEN W BIEGEL | STEPHEN W BIEGEL CITY MARSHAL109 WEST 38TH ST | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $2.11 | |
| 15860 | | STEPHENS EVERETTE AND BONNIE STEPHENS | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15861 | | STEPHON JONES | 2228 PROVIDENCE TER | | | | NORTH CHESTERFIELD | VA | 23236 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 15862 | | STEPPJOSEPH W | 4700 MAPLE TERRACE CT APT 10 | | | | VA BEACH | VA | 23455 | USA | TRADE PAYABLE | | | | | $140.81 | |
| 15863 | | STEPTOE CHRISTOPHER | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15864 | | STERLING CHARLES | 37 TEMPLE PL 1 ST FLOOR | | | | IRVINGTON | NJ | 07111 | USA | TRADE PAYABLE | | | | | $5.41 | |
| 15865 | | STERLING SPECTRUM INC | | | | | | | | | TRADE PAYABLE | | | | | $43.95 | |
| 15866 | | STERLING VALUE ADD INVESTMENTS II | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | USA | TRADE PAYABLE | | | | | $1,110.55 | |
| 15867 | | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $78.21 | |
| 15868 | | STEUBEN CNTY SHERIFFCIVIL DIV | 7007 RUMSEY ST EXT | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $42.96 | |
| 15869 | | STEUBEN COUNTY SHERIFFS CIVIL | STEUBEN COUNTY SHERIFFS CIVIL 7007RUMSEYSTREETEXT | | | | BATH | NY | 14810 | USA | TRADE PAYABLE | | | | | $1.02 | |
| 15870 | | STEVE & LUCEY WILLAN | 1753 N BERRETT | | | | MESA | AZ | 85207 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 15871 | | STEVE & YVETTE CRONON | 8663 MAJORS ROAD | | | | CUMMING | GA | 30041 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 15872 | | STEVE AND CARTER HOLLAND | 1560 CAVE ROAD NW | | | | ATLANTA | GA | 30327 | USA | INSURANCE CLAIMS | 10/16/2014 | X | X | X | UNDETERMINED | |
| 15873 | | STEVE BERNSTEIN | 602 CHANCERY PLACE | | | | GREENSBORO | NC | 27408 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 15874 | | STEVE CLAWSON | 1329 CHETWORTH COURT | | | | ALEXANDRIA | VA | 22314 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 15875 | | STEVE DEVALK | 746 NORMANDY CIRCLE | | | | HARTLAND | WI | 53029 | USA | INSURANCE CLAIMS | 10/6/2018 | X | X | X | UNDETERMINED | |
| 15876 | | STEVE HENDLEY | 1746 W RUBY DR SUITE 104 | | | | TEMPE | AZ | 85284 | USA | TRADE PAYABLE | | | | | $34,825.87 | |
| 15877 | | STEVE MONTOYA | | | | | | | | | TRADE PAYABLE | | | | | $951.72 | |
| 15878 | | STEVE PETERSON | 7812 S PEACH DR | | | | TEMPE | AZ | 85284 | USA | INSURANCE CLAIMS | 11/20/2015 | X | X | X | UNDETERMINED | |
| 15879 | | STEVE POSSEMATO | 2625 PIRINEOS WAY UNIT 127 | | | | CARLSBAD | CA | 92009 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15880 | | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | USA | TRADE PAYABLE | | | | | $1,493.65 | |
| 15881 | | STEVE STAMSON CLERK OF COURT | ATTN : COST CLERK 616 ADAMS AVE | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $80.31 | |
| 15882 | | STEVE STAMSON CLERK OF COURT | ATTN : COST CLERK 616 ADAMS AVE | | | | MEMPHIS | TN | 38105 | USA | TRADE PAYABLE | | | | | $82.84 | |
| 15883 | | STEVE STENCE | 1455 WEST 400 SOUTH | | | | KOKOMO | IN | 46902 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 15884 | | STEVE SWANN | 4100 GENERAL BATE DR | | | | NASHVILLE | TN | 37204 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED | |
| 15885 | | STEVE THIELE | 6902 35TH AVE SW | | | | SEATTLE | WA | 98126 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 15886 | | STEVE TWORKOWSKI | 30 FAIRVIEW STREET | | | | MILFORD | CT | 06460 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 15887 | | STEVEN & DEBORAH CASEY | 2481 YALAHA AVENUE | | | | THE VILLAGES | FL | 32162 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 15888 | | STEVEN & ERIN HART | 4375 SHERATON ROAD | | | | OTTAWA HILLS | OH | 43615 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 15889 | | STEVEN & SHANNA KEISLER | 2259 SAND ROAD | | | | ROCKPORT | AR | 72104 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 15890 | | STEVEN BONNER | PO BOX 709390 | | | | SANDY | UT | 84070-9390 | USA | INSURANCE CLAIMS | 9/21/2015 | X | X | X | UNDETERMINED | |
| 15891 | | STEVEN BRODY | 460 BAYVIEW AVE | | | | INWOOD | NY | 11096 | USA | TRADE PAYABLE | | | | | $41.73 | |
| 15892 | | STEVEN C SCHRAD | 2159 MAGNUM CIRCLE | | | | LINCOLN | NE | 68522 | USA | TRADE PAYABLE | | | | | $485.82 | |
| 15893 | | STEVEN COLOMA | 16-1072 KOLOA MAOLI ROAD | | | | KURTIS TOWN | HI | 96760 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 15894 | | STEVEN COOPER | 2 COVE LANE | | | | PLAINVIEW | NY | 11803 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 15895 | | STEVEN DENNING | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15896 | | STEVEN ENGEL | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15897 | | STEVEN FINNE | 4894 ROYALE TRAIL | | | | EAGAN | MN | 55122 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 15898 | | STEVEN FLYNN | 10 ROGERS WAY | | | | DENNISPORT | MA | 02639 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 15899 | | STEVEN FORSTER | 796 NORTHWEST GREEN FOREST CIR | | | | REDMOND | OR | 97756 | USA | INSURANCE CLAIMS | 4/13/2018 | X | X | X | UNDETERMINED | |
| 15900 | | STEVEN GILLIG | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15901 | | STEVEN MILLS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15902 | | STEVEN NILSON | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15903 | | STEVEN PADERSON | 5112 EAGLE LAKE RD | | | | DULUTH | MN | 55803 | USA | INSURANCE CLAIMS | 4/15/2018 | X | X | X | UNDETERMINED | |
| 15904 | | STEVEN RADONICH | 2245 PINENUT CT | | | | ANTIOCH | CA | 94509 | USA | INSURANCE CLAIMS | 11/15/2014 | X | X | X | UNDETERMINED | |
| 15905 | | STEVEN ROSSITER | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 5/6/2017 | X | X | X | UNDETERMINED | |
| 15906 | | STEVEN T OSA | LAW OFFICES OF MARVIN DANG P O BOX 4109 | | | | HONOLULU | HI | 96812 | USA | TRADE PAYABLE | | | | | $904.74 | |
| 15907 | | STEVEN VARDI INC | 151 W 46TH ST  STE 701 | | | | NEW YORK | NY | 10036 | USA | TRADE PAYABLE | | | | | $309,742.41 | |
| 15908 | | STEVEN WATTS | 2905 E ILLINOIS AVE UNIT 4 | | | | SPOKANE | WA | 99207 | USA | TRADE PAYABLE | | | | | $621.11 | |
| 15909 | | STEVEN WILLIAMS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15910 | | STEVENS MAURICE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15911 | | STEVENS NATHAN R | 3280 S ACADEMY BLVD 72 | | | | COLORADO SPRINGS | CO | 80916 | USA | TRADE PAYABLE | | | | | $156.53 | |
| 15912 | | STEWART BRIAN P | 2225 GRINDSTONE PKWY | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $29.56 | |
| 15913 | | STEWART DANIELLE | 1506 | | | | BOWIE | MD | 20716 | USA | TRADE PAYABLE | | | | | $0.35 | |
| 15914 | | STEWART DOCKERY DEVELOPMENT LLC | 8934 GLENBROOK RD | | | | FARIFAX | NV | 22031 | USA | TRADE PAYABLE | | | | | $5,723.18 | |
| 15915 | | STEWART EARNEST L JR | 1711 S 81ST | | | | WEST ALLIS | WI | 53214 | USA | TRADE PAYABLE | | | | | $105.45 | |
| 15916 | | STEWART JACOBSON | 1837 VALLEY RIDGE LOOP | | | | CLEARMONT | FL | 34711 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 15917 | | STEWART JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15918 | | STEWART KAM L | KAMI LYN STEWART 3015 E BAYSHORE ROAD 101 | | | | REDWOOD | C | 94063 | USA | TRADE PAYABLE | | | | | $972.01 | |
| 15919 | | STEWART MANUFACTURING INC | 1615 E WALLACE ST | | | | FORT WAYNE | IN | 46803 | USA | TRADE PAYABLE | | | | | $734.36 | |
| 15920 | | STEWART ROGER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15921 | | STEWART WALTER C AND PATRICIA WEST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15922 | | STEWART WANDA | 300 FANNIN ST 1167 | | | | SHREVEPORT | LA | 71101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15923 | | STEWART ZUMEN & JUNGERS LTD | P O BOX 131205 | | | | ROSEVILLE | MN | 55113 | USA | TRADE PAYABLE | | | | | $147.67 | |
| 15924 | | STICKLIN ELLEN JEAN EXECUTRIX OF THE ESTATE OF JOHN NICHOLOFF | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15925 | | STIEGLITZ GARY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15926 | | STIG JIANGSU LIGHT & TEXTILE | 1ST FLOOR BUILDING A | NO21 SOFTWARE AVE | | | NANJING | CHINA | 210012 | | TRADE PAYABLE | | | | | $429,836.60 | |
| 15927 | | STIGLITZ,LOUIS AND MARILYN STIGLITZ | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15928 | | STIM OPTIMUM INC | 253 CORBIN PL | | | | BROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $3,524.67 | |
| 15929 | | STINNETTCHAD R | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 957989067 | USA | TRADE PAYABLE | | | | | $170.00 | |
| 15930 | | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | USA | TRADE PAYABLE | | | | | $1,812.00 | |
| 15931 | | STOBIERSKI HENRY AND JOSEPHINE STOBIERSKI INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15932 | | STOCKMAN SHAKERA | 501 STEWART STREET APT 270 A | | | | LAFAYETTE | LA | 70501 | USA | TRADE PAYABLE | | | | | $21.66 | |
| 15933 | | STOCKSTILL MICHAEL | 108 SOUTH MARINE CORPS DRIVE APARTMENT B204 | | | | TAMUNING | GU | 96913 | USA | TRADE PAYABLE | | | | | $30.47 | |
| 15934 | | STOKES MORGAN | 6313 PHILLIPS PLACE | | | | LITHONIA | GA | 30058 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 15935 | | STOLAAS | 172 WES ASHLEY DRIVE | | | | MERIDIANVILLE | AL | 35759 | USA | TRADE PAYABLE | | | | | $137,641.08 | |
| 15936 | | STOLL JOHN W AND MARIA STOLL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15937 | | STOLL RYAN B | 2235 W SPRINLANE | | | | SPRINGFIELD | MO | 65807 | USA | TRADE PAYABLE | | | | | $86.28 | |
| 15938 | | STOMM SHARON AND DONALD D | 715 S CALHOUN ST 208 | | | | FORT WAYNE | IN | 46802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15939 | | STONE BERNARD J | 42 WILKINS AVENUE | | | | ALBANY | NY | 12205 | USA | TRADE PAYABLE | | | | | $407.40 | |
| 15940 | | STONE CAROLYN COTTINGHAM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF CLINTON DALE COTTINGHAM DECEASED | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15941 | | STONE CHRISTOPHER R | 18 S WATER ST APT 2 | | | | VERGENNES | VT | 05491 | USA | TRADE PAYABLE | | | | | $94.83 | |
| 15942 | | STONE GRAHAM | 32 FINE STREET | | | | ROSSVILLE | GA | 30741 | USA | INSURANCE CLAIMS | 4/3/2017 | X | X | X | UNDETERMINED | |
| 15943 | | STONECREST MALL SPE LLC | CLEVELAND OH 44192-0219 | | | | CLEVELAND | OH | 44192-0219 | USA | TRADE PAYABLE | | | | | $4,674.00 | |
| 15944 | | STORE | | | | | | | | | TRADE PAYABLE | | | | | $316.84 | |
| 15945 | | STORE51 LLC | 11660 CENTRAL PKWY | | | | JACKSONVILLE | FL | 32224 | USA | TRADE PAYABLE | | | | | $2,943.44 | |
| 15946 | | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | USA | TRADE PAYABLE | | | | | $764.00 | |
| 15947 | | STORY JULIENNE C | 3076 OREGON AVE | | | | LONG BEACH | CA | 90806 | USA | TRADE PAYABLE | | | | | $28.80 | |
| 15948 | | STOUTENBURG HEATHER L AS SURVIVING HEIR OF CLYDE W LICK JR DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15949 | | STRAIT PEARLIE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15950 | | STRAPP ARLENE R INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNARD C STRAPP DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15951 | | STRATAKOS PHYLLIS | 23-46 130TH ST  1 | | | | COLLEGE POINT | NY | 11356 | USA | TRADE PAYABLE | | | | | $1,635.01 | |
| 15952 | | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $168.50 | |
| 15953 | | STRAWDER DEANDRE | 13809 BUTTERMILK RD | | | | VICTORVILLE | CA | 13809 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 15954 | | STRAWSER WALTER L AND STRAWSER NANCY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 15955 | | STREAMS NORMA | 6644 RADLOCK AVE | | | | LOS ANGELES | CA | 90056 | USA | TRADE PAYABLE | | | | | $24.44 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15956 | | STREET HOLES INTERNATIONAL LLC | 325 NW 28TH STREET | | | | MIAMI | FL | 33127 | USA | TRADE PAYABLE | | | | | $10.38 |
| 15957 | | STREET MODA LLC | 4520 20TH AVENUE SW | | | | CEDAR RAPIDS | IA | 52404 | USA | TRADE PAYABLE | | | | | $896.92 |
| 15958 | | STREETER DONALD W | 5 CAMBRIDGE SQ APT C | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $2.30 |
| 15959 | | STREMMEL WILLIAM HERBERT AND MARIE C STREMMEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15960 | | STRICKLAND DEBRA | -16525 BERMUDA WAY | | | | GALVESTON | TX | 77554 | USA | TRADE PAYABLE | | | | | $286.02 |
| 15961 | | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | USA | TRADE PAYABLE | | | | | $44,545.77 |
| 15962 | | STRINGER DAKOTA O | 10209 FORESTGROVE LN | | | | UPPER MARLBORO | MD | 20721 | USA | TRADE PAYABLE | | | | | $5.55 |
| 15963 | | STROMINGER BARBARA G AND ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 15964 | | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | USA | TRADE PAYABLE | | | | | $530,136.86 |
| 15965 | | STROUD JIMMY AND PATRICIA STROUD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 15966 | | STROUD MALL LLC | PO BOX 955607 | | | | ST LOUIS | MO | 63195-5607 | USA | TRADE PAYABLE | | | | | $138,937.78 |
| 15967 | | STROUPE MICHELE ET AL AS SURVIVING HEIRS OF RONALD ROBICHAUD DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15968 | | STRYCHARZ JUSTINA | 38 WASHINGTON STREET | | | | BLACKSTONE | MA | 01504 | USA | TRADE PAYABLE | | | | | $5.27 |
| 15969 | | STUART & DEBRA BERNHARDT | 6 MUIR LANE | | | | HOWELL | NJ | 07731 | USA | INSURANCE CLAIMS | 6/25/2017 | X | X | X | UNDETERMINED |
| 15970 | | STUART & REBECCA SPECTOR | 72 DALYA RD | | | | SWANNANOA | NC | 28778 | USA | INSURANCE CLAIMS | 7/13/2018 | X | X | X | UNDETERMINED |
| 15971 | | STUART C COX TRUSTEE | P O BOX 210 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $46.15 |
| 15972 | | STUART C COX TRUSTEE | P.O BOX 210 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $482.31 |
| 15973 | | STUART GELLER | | | | | | | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15974 | | STUART L SAGAL | 600 WASHINGTON AVENUE SUITE 600 | | | | TOWSON | MD | 21204 | USA | TRADE PAYABLE | | | | | $6.83 |
| 15975 | | STUART M COLLIS | 61 N HURRON ST | | | | YPSILANTI | MI | 48197 | USA | TRADE PAYABLE | | | | | $97.61 |
| 15976 | | STUART YORMAK | 3354 SENASAC AVE | | | | LONG BEACH | CA | 90808 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 15977 | | STUBBS KIMBERLY | 9173 JENNIFER LANE | | | | JACKSONVILLE | FL | 32222 | USA | TRADE PAYABLE | | | | | $367.67 |
| 15978 | | STUDIO ECLIPSE LL | 404 BARNSIDE PLACE | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $50.78 |
| 15979 | | STUDLEY PRODUCTS INC | 903 MORRISSEY DRIVE | | | | BLOOMINGTON | IL | 61701 | USA | TRADE PAYABLE | | | | | $6,864.80 |
| 15980 | | STUM EUGENE AND LINDA STUM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 15981 | | STUMBROSKI JR; THEODORE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 15982 | | STYLE LIKE MINE INC | 1630 S SOTO ST STE 9 | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $44.38 |
| 15983 | | STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE 2D | | | | FLUSHING | NY | 11367 | USA | TRADE PAYABLE | | | | | $465.23 |
| 15984 | | STYLEBUG CORPORATION | 102 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | USA | TRADE PAYABLE | | | | | $1,819.58 |
| 15985 | | STYLETEX LIMITED | MORNINGTON PARK | ARTANE | | | DUBLIN | | | IRELAND | TRADE PAYABLE | | | | | $91,902.71 |
| 15986 | | STYS JACOB A | 7 HOUDE | | | | NASHUA | NH | 03060 | USA | TRADE PAYABLE | | | | | $3.70 |
| 15987 | | SUANNE WHITE | 3621 46TH PLAZA E | | | | BRADENTON | FL | 34203-3954 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 15988 | | SUAREZ JOSE | 5187 NW 1ST STREET MIAMI-DADE025 | | | | MIAMI | FL | 33126 | USA | TRADE PAYABLE | | | | | $8.75 |
| 15989 | | SUBBAPPA SPOORTHY | 2100 CLIFF RD E APT 314A | | | | BURNSVILLE | MN | 55337 | USA | TRADE PAYABLE | | | | | $12.93 |
| 15990 | | SUBER ASHLEAGH | 1104 PRENDERGAST AVENUE | | | | JAMESTOWN | NY | 14701 | USA | TRADE PAYABLE | | | | | $3.67 |
| 15991 | | SUBURBAN WATER SYSTEMS-WEST COVINA | PO BOX 6105 | SOUTHWEST WATER COMPANY | | | COVINA | CA | 91722-5105 | USA | UTILITIES PAYABLE | | | | | $1,383.02 |
| 15992 | | SUDHA & SATYAKANTH KASTURY | 4653 FLOWERING GROVE DR | | | | MASON | OH | 45040 | USA | INSURANCE CLAIMS | 4/13/2018 | X | X | X | UNDETERMINED |
| 15993 | | SUDHA BHATT | 582 CURIE DR | | | | SAN JOSE | CA | 95123-4819 | USA | INSURANCE CLAIMS | 10/27/2016 | X | X | X | UNDETERMINED |
| 15994 | | SUDHIR SADHERWAL | 1354 MILLBRAE AVE | | | | MILLBRAE | CA | 94030 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 15995 | | SUDLER DEAVONNA | 324 SOUTH 17TH S | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $16.61 |
| 15996 | | SUE ALBANO | 415 E 37TH ST | APT 22L | | | NEW YORK | NY | 10016 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 15997 | | SUE LANDREMAN | 1506 FRANKLIN STREET | | | | LITTLE CHUTE | WI | 54140 | USA | INSURANCE CLAIMS | 7/26/2018 | X | X | X | UNDETERMINED |
| 15998 | | SUE POHLERESQ COUNSEL FOR TH | CO POHLER ASSOCIATES LLC 3256 HENDERSON ROAD | | | | COLUMBUS | OH | 43220 | USA | TRADE PAYABLE | | | | | $844.02 |
| 15999 | | SUE WEBBER | 310 UNKNOWN WAY | | | | SEVIERVILLE | TN | | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 16000 | | SUECK JR; WALTER AND ROSALIE SUECK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16001 | | SUELUCIA MELO | 323 SOUTH MOLLISON AVENUE | APT 2 | | | EL CAJON | CA | 92020 | USA | INSURANCE CLAIMS | 7/10/2017 | X | X | X | UNDETERMINED |
| 16002 | | SUEZ WATER IDAHO | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250-7804 | USA | UTILITIES PAYABLE | | | | | $1,025.38 |
| 16003 | | SUEZ WATER NEW JERSEY | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250 | USA | UTILITIES PAYABLE | | | | | $870.12 |
| 16004 | | SUEZ WATER PENNSYLVANIA | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250-7804 | USA | UTILITIES PAYABLE | | | | | $267.56 |
| 16005 | | SUEZ WATER TOMS RIVER | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | USA | UTILITIES PAYABLE | | | | | $3.54 |
| 16006 | | SUEZ WATER WESTCHESTER DISTRICT 1 | PO BOX 371804 | PAYMENT CENTER | | | PITTSBURGH | PA | 15250-7804 | USA | UTILITIES PAYABLE | | | | | $225.37 |
| 16007 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $140.09 |
| 16008 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $32.28 |
| 16009 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $4.02 |
| 16010 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $83.42 |
| 16011 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $48.91 |
| 16012 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $54.51 |
| 16013 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $105.50 |
| 16014 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $86.20 |
| 16015 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $66.37 |
| 16016 | | SUFFOLK COUNTY SHERIFF | 360 YAPHANK AVE | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $177.59 |
| 16017 | | SUGENCOLE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $90.63 |
| 16018 | | SUGENGRAN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $90.62 |
| 16019 | | SUGENSTEVE LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | USA | TRADE PAYABLE | | | | | $181.25 |
| 16020 | | SUGGS TOMMIE AND FRANCES SUGGS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 16021 | | SUKHWINDER SANDHU | 12707 LARKEN DRIVE | | | | BAKERSFIELD | CA | 93312 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 16022 | | SULE IRKEC | 204 CEDAR POINT CRESCENT | | | | YORKTOWN | VA | 23692 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 16023 | | SULLIVAN PATRICK AND SHARON SULLIVAN HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16024 | | SULLIVAN ROBYN G | 56 ALDEN ROAD | | | | HANOVER | MA | 02339 | USA | TRADE PAYABLE | | | | | $128.44 |
| 16025 | | SULLIVAN WILLIAM AND GAIL SULLIVAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 16026 | | SUMAC TECHNOLOGIES ENTERPRISE | | | | | | | | | TRADE PAYABLE | | | | | $439.60 |
| 16027 | | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYAN A | 132103 | | TRADE PAYABLE | | | | | $41,713.19 |
| 16028 | | SUMMIT DISCOUNT APPLIANCE PART | | | | | | | | | TRADE PAYABLE | | | | | $205.25 |
| 16029 | | SUMMIT RESOURCE INTERNATIONAL | | | | | | | | | TRADE PAYABLE | | | | | $37,930.93 |
| 16030 | | SUMMITTBECKY | 2911 SAINT PAUL STREET | | | | INDIANAPOLIS | IN | 46203 | USA | TRADE PAYABLE | | | | | $132.61 |
| 16031 | | SUMMITWEARHOUSECOM | PO BOX 1559 | | | | FRISCO | CO | 80228 | USA | TRADE PAYABLE | | | | | $35.49 |
| 16032 | | SUMRALL FRANCIS M | 1717 TISSERAND DRIVE | | | | SANTA ROSA | CA | 95405 | USA | TRADE PAYABLE | | | | | $184.59 |
| 16033 | | SUMTER COUNTY FAMILY COURT | FAMILY COURT THIRD JUDICIAL C1108 N MAGNOLIA STREET | | | | SUMTER | SC | 29150 | USA | TRADE PAYABLE | | | | | $201.60 |
| 16034 | | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | USA | TRADE PAYABLE | | | | | $105.00 |
| 16035 | | SUNCRAFT HARDWARE TOOLS CORP | 26F NOVA BUILDING | NO123 TIYUXI ROAD | | | GUANGZHOU | | | CHINA | TRADE PAYABLE | | | | | $265,200.00 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16036 | | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | USA | TRADE PAYABLE | | | | | $93.81 | |
| 16037 | | SUNGWONG CHRISTOPHER | 904 N CARROLLTON AVE | | | | BALTIOMORE | MD | 21217 | USA | INSURANCE CLAIMS | 9/8/2018 | X | | X | UNDETERMINED | |
| 16038 | | SUN-MART INTL CO LTD | 568 WALD | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $5,822.96 | |
| 16039 | | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | USA | TRADE PAYABLE | | | | | $38,926.46 | |
| 16040 | | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $2,897.55 | |
| 16041 | | SUNNY FASHION INC | 113 BARKSDALE PROFESSIONAL | | | | NEWARK | DE | 19711 | USA | TRADE PAYABLE | | | | | $7,283.95 | |
| 16042 | | SUNNY JET TEXTILES CO LTD | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | | YANGZHOU | JIANGSU | | | TRADE PAYABLE | | | | | $21,336.27 | |
| 16043 | | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST A | | | | BALDWIN PARK | CA | 91706 | USA | TRADE PAYABLE | | | | | $2,027.47 | |
| 16044 | | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $1,453.68 | |
| 16045 | | SUNNYWOOD INC | 2503 SPRING RIDGE DR UNIT H | | | | SPRING GROVE | IL | 60081 | USA | TRADE PAYABLE | | | | | $30.40 | |
| 16046 | | SUNRISE CC LLC | 3228 COLLINSWORTH STREET | | | | FORT WORTH | TX | 76107 | USA | TRADE PAYABLE | | | | | $915.84 | |
| 16047 | | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE C | | | | MOORESVILLE | NC | 28117 | USA | TRADE PAYABLE | | | | | $53,751.87 | |
| 16048 | | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | USA | TRADE PAYABLE | | | | | $9,770.14 | |
| 16049 | | SUNSET KEY CHAINS INC | PO BOX 10543 | | | | NEWBURGH | NY | 12552 | USA | TRADE PAYABLE | | | | | $32.20 | |
| 16050 | | SUNSOLAR ENERGY TECHNOLOGIES INC | 334 CORNELIA ST SUITE 208 | | | | PLATTSBURGH | NY | 12901 | USA | TRADE PAYABLE | | | | | $811.76 | |
| 16051 | | SUNWAY INC | 1011 NE 109 AVE | | | | PORTLAND | OR | 97220 | USA | TRADE PAYABLE | | | | | $162.13 | |
| 16052 | | SUPER FUN TIME GIFTS & STUFF | 303 TAMARAC TRAIL | | | | PEACHTREE CITY | GA | 30269 | USA | TRADE PAYABLE | | | | | $175.68 | |
| 16053 | | SUPER MAX CORP | 16685 EAST JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | USA | TRADE PAYABLE | | | | | $44.61 | |
| 16054 | | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | USA | TRADE PAYABLE | | | | | $811,179.53 | |
| 16055 | | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $183.05 | |
| 16056 | | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $19.63 | |
| 16057 | | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART HUDSON COUCC LOUIS SOTO RIOS COURT OFF | | | | NORTH BERGEN | NJ | 07047 | USA | TRADE PAYABLE | | | | | $50.58 | |
| 16058 | | SUPERIOR COURT OF NJ ANTHONY | SUPERIOR COURT OF NJ ANTHONY CO ANTHONY FAVORITO COURT OF | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $104.73 | |
| 16059 | | SUPERIOR COURT OF NJ SPECIAL | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $35.03 | |
| 16060 | | SUPERIOR CREDIT SERVICE ADM GA | P O BOX 55378 | | | | INDIANAPOLIS | IN | 46205 | USA | TRADE PAYABLE | | | | | $33.49 | |
| 16061 | | SUPERIOR CRT OF NJ ESSEX CITY | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $145.83 | |
| 16062 | | SUPERIOR CRT OF NJSPL CIVIL P | CO JASON RIENZO COURT OFFICERP O BOX 5270 | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $98.92 | |
| 16063 | | SUPERIOR CRT OF NJSPLCIVIL P | CO JASON RIENZO COURT OFFICERPO BOX 5270 | | | | TOMS RIVER | NJ | 08754 | USA | TRADE PAYABLE | | | | | $88.14 | |
| 16064 | | SUPERIOR CT OF NJ SPECIAL CIVI | P O BOX1006 | | | | HACKENSACK | NJ | 07602 | USA | TRADE PAYABLE | | | | | $65.50 | |
| 16065 | | SUPERIOR CT OF NJ SPECIAL CVL | ARTHUR W HOFFMAN COURT OFFICE476 PASSAIC STREET | | | | HACKENSACK | NJ | 07601 | USA | TRADE PAYABLE | | | | | $38.72 | |
| 16066 | | SUPERIOR CT OF NJSPL CVL PAR | CO STEVEN PALAMARA CT OFFICEP O BOX 7236 | | | | PATERSON | NJ | 07509 | USA | TRADE PAYABLE | | | | | $42.02 | |
| 16067 | | SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | | JANESVILLE | WI | 53546 | USA | TRADE PAYABLE | | | | | $121.27 | |
| 16068 | | SUPERIOR MANUFACTURING GROUP I | | | | | | | | | TRADE PAYABLE | | | | | $637.99 | |
| 16069 | | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | 45263-4597 | USA | TRADE PAYABLE | | | | | $1,800.26 | |
| 16070 | | SUPERLIGHT INC | 3010 FALLSTAFF RD | | | | BALTIMORE | MD | 21209 | USA | TRADE PAYABLE | | | | | $11.18 | |
| 16071 | | SUPPLEE JOSEPH A | 427 WEST GLENWOOD AVE | | | | WILDWOOD | NJ | 08260 | USA | TRADE PAYABLE | | | | | $39.43 | |
| 16072 | | SUPPLYDIRECT INC | | | | | | | | | TRADE PAYABLE | | | | | $113.32 | |
| 16073 | | SURESH MUTHUKRISHMAAM | 2027 MULBERRY COMMON | | | | LIVERMORE | CA | 94551 | USA | INSURANCE CLAIMS | 4/1/2018 | X | X | X | UNDETERMINED | |
| 16074 | | SURESH SHAH | 480 S LYRA CIR | | | | JUNO BEACH | FL | 33408 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 16075 | | SURETY ACCEPTANCE CORP | 6440 E BROADWAY | | | | TUCSON | AZ | 85710 | USA | TRADE PAYABLE | | | | | $135.18 | |
| 16076 | | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | USA | TRADE PAYABLE | | | | | $558.00 | |
| 16077 | | SURREAH HALEY | 2152 TELEGRAPH AVE | | | | STOCKTON | CA | 95204 | USA | TRADE PAYABLE | | | | | $70.85 | |
| 16078 | | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | USA | TRADE PAYABLE | | | | | $1,136.00 | |
| 16079 | | SUSAN & DAVID FLOREY | 305 N POPLAR ST | | | | LENNOX | SD | 57039 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 16080 | | SUSAN & JIM TODD | 305 ADALEA DRIVE | | | | GADSDEN | AL | 35901 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 16081 | | SUSAN AND ALEX YENYO | 7807 CARLEH PRKWY | | | | SPRINGFIELD | VA | 22152 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 16082 | | SUSAN AND VINCE YINGER | 2408 53RD STREET | | | | DES MOINES | IA | 50310 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED | |
| 16083 | | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | USA | INSURANCE CLAIMS | 1/18/2018 | X | X | X | UNDETERMINED | |
| 16084 | | SUSAN BAUER | 5663 BURKHARDT ROAD | | | | DAYTON | OH | 45431 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 16085 | | SUSAN BEAVER | 201 OAK LANE | | | | LULING | LA | 70070 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 16086 | | SUSAN CICIRELLO | 181 STEVEN ST | | | | ROSELLE | NY | 14895 | USA | INSURANCE CLAIMS | 5/23/2015 | X | X | X | UNDETERMINED | |
| 16087 | | SUSAN DIMICELI | 16143 GOLDEN MANOR LANE | | | | CYPRESS | TX | 77429 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED | |
| 16088 | | SUSAN EDWARDS | 530 W WILSON ST 56 | | | | COSTA MESA | CA | 92627 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED | |
| 16089 | | SUSAN FINKE | 3 WISTERIA CT | | | | ORANGEBURG | NY | 10962-2813 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 16090 | | SUSAN GRIFFITH | 5552 FRANCIS ST | | | | MENTOR | OH | 44060 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 16091 | | SUSAN HANNA | 8318 EVERLEAF DR | | | | SPRING | TX | 77379 | USA | TRADE PAYABLE | | | | | $11.39 | |
| 16092 | | SUSAN HARDMAN | | | | | | | | | TRADE PAYABLE | | | | | $5,043.28 | |
| 16093 | | SUSAN J SZWED PA | PMB 815 P O BOX 9715 | | | | PORTLAND | ME | 04104 | USA | TRADE PAYABLE | | | | | $11.54 | |
| 16094 | | SUSAN J SZWEDPA | SUSAN J SZWED PA PMB 815 PO BOX 9715 | | | | PORTLAND | ME | 04104 | USA | TRADE PAYABLE | | | | | $202.92 | |
| 16095 | | SUSAN JULIAN | 4 BOLTON RD | | | | NEW HARTFORD | NY | 13413 | USA | INSURANCE CLAIMS | 1/21/2016 | X | X | X | UNDETERMINED | |
| 16096 | | SUSAN KEEN | 305 DOWELL DRIVE | | | | CARY | NC | 27511 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 16097 | | SUSAN KOCHER | 22113 RAE DRIVE | | | | NUEVO | CA | 92567 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 16098 | | SUSAN KORTH | 5061 THISTLE LANE | | | | LAKE IN THE HILLS | IL | 60156 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED | |
| 16099 | | SUSAN L WINTERS | 3000 TOWN CENTER SUITE 2390 | | | | SOUTHFIELD | MI | 48075 | USA | TRADE PAYABLE | | | | | $125.26 | |
| 16100 | | SUSAN LIPPINCOTT | 19726 YEW WAY | | | | SNOHOMISH | WA | 98296 | USA | INSURANCE CLAIMS | 3/9/2016 | X | X | X | UNDETERMINED | |
| 16101 | | SUSAN O'BRIEN | PO BOX 84 | | | | WILLIAMSTON | MI | 48895 | USA | INSURANCE CLAIMS | 2/16/2018 | X | X | X | UNDETERMINED | |
| 16102 | | SUSAN PREMEN | 2270 GEORGIA DR | | | | WESTLAKE | OH | 44145 | USA | INSURANCE CLAIMS | 9/29/2018 | X | X | X | UNDETERMINED | |
| 16103 | | SUSAN SELTZER | 8221 NW 24TH COURT | | | | PEMBROKE PINE | FL | 33024 | USA | LITIGATION | 10/5/2018 | | | | $2,549.89 | |
| 16104 | | SUSAN SHULICK | 6722 CHESTER OAK DRIVE | | | | HOUSTON | TX | 77083 | USA | TRADE PAYABLE | | | | | $1,748.95 | |
| 16105 | | SUSAN TOENNIES | 299 KUEF AVE | | | | AVISTON | IL | 62216 | USA | INSURANCE CLAIMS | 3/8/2018 | X | X | X | UNDETERMINED | |
| 16106 | | SUSAN TURNER | 155 PEBBLE BEACH DR | | | | SLIDELL | LA | 70458 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 16107 | | SUSAN WHITAKER | 802 MISSISSIPPI AVENUE | | | | KURE BEACH | NC | 28449 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 16108 | | SUSANA GONZALEZ | 2231 VIA GALLENO CT | | | | DELANO | CA | 93215-3870 | USA | INSURANCE CLAIMS | 12/24/2017 | X | X | X | UNDETERMINED | |
| 16109 | | SUSANNE BOMPENSA | 2730 SE EAGLE DRIVE | | | | PORT ST LUCIE | FL | 34984 | USA | INSURANCE CLAIMS | 3/2/2018 | X | X | X | UNDETERMINED | |
| 16110 | | SUSIE PAYNE | 12922 COUNTY ROAD 672 | | | | RIVERVIEW | FL | 33579 | USA | INSURANCE CLAIMS | 6/9/2017 | X | X | X | UNDETERMINED | |
| 16111 | | SUSIE WONG | 2021 CORTO TRL | | | | OXNARD | CA | 93036 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED | |
| 16112 | | SUSPENDERS USA LLC | 407 HEADQUARTERS DR  3 | | | | MILLERSVILLE | MD | 21108 | USA | TRADE PAYABLE | | | | | $85.81 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16113 | | SUSSEX COMBINED COURT | SUSSEX COMBINED COURT P O BOX 1315 | | | | SUSSEX | VA | 23884 | USA | TRADE PAYABLE | | | | | $46.86 | |
| 16114 | | SUSZYNSKI JOHN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16115 | | SUTER ROBERT AND CAROLE SUTER HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16116 | | SUTHARD SUSAN D PERSONAL REPRESENTATIVE OF THE ESTATE OF IRVIN D SUTHARD ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16117 | | SU-TIA ANDERSON | 151 SCHOOL STREET | | | | YONKERS | NY | 10701 | USA | INSURANCE CLAIMS | 9/16/2016 | X | X | X | UNDETERMINED | |
| 16118 | | SUTTON KELVIN | 4208 12 WHITE AVENUE | | | | BALTIMORE | MD | 21206 | USA | TRADE PAYABLE | | | | | $23.27 | |
| 16119 | | SUTTON MYRON AND LANA SUTTON HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16120 | | SUVILLA KENNEDY | 3560 MIDNIGHT RIDGE DR | | | | LAS CRUCES | NM | 88011-1666 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 16121 | | SUZANNE & ANTHONY PALERMO | 305 E LYNDALE AVENUE | | | | NORTHLAKE | IL | 60164 | USA | INSURANCE CLAIMS | 6/3/2018 | X | X | X | UNDETERMINED | |
| 16122 | | SUZANNE CREAN | 26 STONYBROOK ROAD | | | | NAUGATUCK | CT | 06770 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 16123 | | SUZANNE FILIPPINI | 49 SEIK ROAD | | | | KINNELON | NJ | 07405 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 16124 | | SUZANNE GROSS | 195 MORGAN DR | | | | SEQUIM | WA | 98382 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 16125 | | SUZANNE JOHNSON | 4111 CROSSWAY | | | | MOBILE | AL | 36608 | USA | INSURANCE CLAIMS | 8/5/2017 | X | X | X | UNDETERMINED | |
| 16126 | | SUZANNE MERCADO | 78 OAKMONT DRIVE | | | | MAYS LANDING | NJ | 08330 | USA | INSURANCE CLAIMS | 11/2/2016 | X | X | X | UNDETERMINED | |
| 16127 | | SUZANNE O'BRIEN | 13712 90TH AVE NE | | | | KIRKLAND | WA | 98034 | USA | INSURANCE CLAIMS | 6/15/2018 | X | X | X | UNDETERMINED | |
| 16128 | | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | | TRADE PAYABLE | | | | | $100,211.97 | |
| 16129 | | SUZHOU NEWLOOK IMP & EXP CO LTD | B1207YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU CHANGSHU | JIANGSU | 215500 | | TRADE PAYABLE | | | | | $103,968.00 | |
| 16130 | | SVESTKA GEORGIANN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16131 | | SVETLANA ANDERSON | 101 BEACON ROAD | | | | BETHANY | CT | 06524 | USA | INSURANCE CLAIMS | 5/13/2015 | X | X | X | UNDETERMINED | |
| 16132 | | SVETLANA NARBAEVA | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | 94111 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16133 | | SWAGGE LLC | 90 N 1ST ST | | | | STROUDSBURG | PA | 18360 | USA | TRADE PAYABLE | | | | | $625.73 | |
| 16134 | | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $3,294.81 | |
| 16135 | | SWANSON KATHRYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DENIS I SWANSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16136 | | SWANSON ROBERT | 917 LAURELWOOD DR | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 16137 | | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | USA | TRADE PAYABLE | | | | | $11,395.50 | |
| 16138 | | SWAPAN ROYCHAWDHURY | 15 ELDRIDGE DRIVE | | | | BRUNSWICK | NJ | 08816 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 16139 | | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | 00924 | USA | TRADE PAYABLE | | | | | $23,888.94 | |
| 16140 | | SWEET AND VICIOUS LLC | 111 NE 21ST STREET | | | | MIAMI | FL | 33137 | USA | TRADE PAYABLE | | | | | $19.46 | |
| 16141 | | SWEET TREAT FAVORS | PO BOX 1311 | | | | POMONA | CA | 91769 | USA | TRADE PAYABLE | | | | | $628.29 | |
| 16142 | | SWEETWATER ROCK SPRINGS COUNTY | 731 C STREET | | | | ROCK SPRINGS | WY | 82902 | USA | TRADE PAYABLE | | | | | $25.19 | |
| 16143 | | SWIECICKI ROBERT A AND CLAUDIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16144 | | SWIFT GLENN R | 411 FOURTH ST EAST | | | | SCOTT CITY | MO | 63755 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 16145 | | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | USA | TRADE PAYABLE | | | | | $15,792.66 | |
| 16146 | | SWIMSUITS FOR ALL LLC | 2300 SOUTHEASTERN AVENUE | | | | INDIANAPOLIS | IN | 46201 | USA | TRADE PAYABLE | | | | | $738.15 | |
| 16147 | | SWINGARM USA | PO BOX 2354 | | | | LAKE OZARK | MO | 65049 | USA | TRADE PAYABLE | | | | | $597.00 | |
| 16148 | | SWISS WATCH INTERNATIONAL INC | 101 S STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | USA | TRADE PAYABLE | | | | | $363.61 | |
| 16149 | | SWOYER PAUL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16150 | | SYDNEY LEEDHAM JR | 63 ATWELL CIRCLE | | | | MARSHFIELD | MA | 02050 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 16151 | | SYED YOUSHAY | 5838 STEVENS FOREST RD APT 1 | | | | COLUMBIA | MD | 21045 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 16152 | | SYLVAN & JO RAE LOVELL | 415 500W | | | | LEAMINGTON | UT | 84638 | USA | INSURANCE CLAIMS | 4/29/2018 | X | X | X | UNDETERMINED | |
| 16153 | | SYLVESTER JARAMILLO | 1947 VASCONES DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | USA | INSURANCE CLAIMS | 7/9/2018 | X | X | X | UNDETERMINED | |
| 16154 | | SYLVIA AKUSHIE-EZEH | 3 WOLF TRAP COURT | | | | NOTTINGHAM | MD | 21236 | USA | TRADE PAYABLE | | | | | $107.87 | |
| 16155 | | SYLVIA BANDA | 14424 LEMONGRASS LANE | | | | PFLUGERVILLE | TX | 78660 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 16156 | | SYLVIA CAMERON | 42 WAKEROBIN COURT | | | | SPRING | TX | 77380 | USA | INSURANCE CLAIMS | 5/31/2018 | X | X | X | UNDETERMINED | |
| 16157 | | SYLVIA DRAGO | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/6/2014 | X | X | X | UNDETERMINED | |
| 16158 | | SYLVIA F BROWN | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $888.45 | |
| 16159 | | SYLVIA F BROWN | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $355.00 | |
| 16160 | | SYLVIA F BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $247.00 | |
| 16161 | | SYLVIA F BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $175.00 | |
| 16162 | | SYLVIA FORD BROWN | OFFICE OF SYLVIA FORD BROWN PO BOX1924 | | | | MEMPHIS | TN | 381011924 | USA | TRADE PAYABLE | | | | | $500.00 | |
| 16163 | | SYLVIA FORD BROWN | OFFICE OF SYLVIA FORD BROWN PO BOX1924 | | | | MEMPHIS | TN | 381011924 | USA | TRADE PAYABLE | | | | | $390.00 | |
| 16164 | | SYLVIA FORD BROWN | OFFICE OF SYLVIA FORD BROWN PO BOX1924 | | | | MEMPHIS | TN | 381011924 | USA | TRADE PAYABLE | | | | | $1,320.00 | |
| 16165 | | SYLVIA FORD BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $130.00 | |
| 16166 | | SYLVIA FORD BROWNTRUSTEE | PO BOX 1924 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $257.00 | |
| 16167 | | SYLVIA GONZALES | 1263 WEST FIR AVE | | | | OXNARD | CA | 93033 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 16168 | | SYLVIA LOZA RUIZ | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/13/2017 | X | X | X | UNDETERMINED | |
| 16169 | | SYLVIA LOZA RUIZ | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/13/2017 | X | X | X | UNDETERMINED | |
| 16170 | | SYLVIA MERCURIO | P O BOX 9928 | | | | TAMUNING | GU | 96931 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 16171 | | SYLVIA ORNELAS | 744-3 SOUTH SOUTHVIEW ROAD | | | | ARCATA | CA | 91007 | USA | INSURANCE CLAIMS | 12/9/2017 | X | X | X | UNDETERMINED | |
| 16172 | | SYLVIA PENDERGRASS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16173 | | SYLVIA SANCHEZ | URB PUERTO NUEVO 1223 C | | | | SAN JUAN | PR | 00920 | USA | INSURANCE CLAIMS | 11/27/2013 | X | X | X | UNDETERMINED | |
| 16174 | | SYLVIA STOLLER | 13327 VILLAGE 13 | | | | CAMARILLO | CA | 93012 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 16175 | | SYNAPSE GROUP INC | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | USA | TRADE PAYABLE | | | | | $5,101.54 | |
| 16176 | | SYNCHRONY BANK | KARA L HARMS SIXTH STREET SUITE 1100 | | | | MINNEAPOLIS | MN | 55402 | USA | TRADE PAYABLE | | | | | $317.95 | |
| 16177 | | SYNDER DIANE ADMINISTRATRIX OF THE ESTATE OF RICHARD SNYDER AND NAOMI SNYDER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16178 | | SYNERGY FULFILLMENT SERVICES I | | | | | | | | | TRADE PAYABLE | | | | | $580.32 | |
| 16179 | | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | 01510 | USA | TRADE PAYABLE | | | | | $3,555.59 | |
| 16180 | | SYRUS NAVARRO | 3936 BRUSHWOOD LANE | APT C | | | CORPUS CHRISTI | TX | 78415 | USA | INSURANCE CLAIMS | 12/21/2016 | X | X | X | UNDETERMINED | |
| 16181 | | SZUL USA LLC | 12 EAST 46TH STREET SUITE 3W | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $3,378.23 | |
| 16182 | | SZWACZKA PAULINA | 41 PLYMOUTH ROAD | | | | STATEN ISLAND | NY | 10314 | USA | TRADE PAYABLE | | | | | $5.51 | |
| 16183 | | SZYKRUK HENEK | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | INSURANCE CLAIMS | | X | X | X | UNDETERMINED | |
| 16184 | | SZYMANSKI JOSEPH AND ALMA E SZYMANSKI | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16185 | | T J B | 11809 ASHMORE CT | | | | CINCINNATI | OH | 45246 | USA | TRADE PAYABLE | | | | | $836.67 | |
| 16186 | | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $830.90 | |
| 16187 | | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | USA | TRADE PAYABLE | | | | | $136.80 | |
| 16188 | | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | USA | UTILITIES PAYABLE | | | | | $377.59 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16189 | | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN | TRADE PAYABLE | | | | | $162,539.71 | |
| 16190 | | TA'ALOLA VAIMAONO | 14015 113TH AVENUE COURT EAST | | | | PUYALLUP | WA | 98374 | USA | INSURANCE CLAIMS | 3/5/2018 | X | X | X | UNDETERMINED | |
| 16191 | | TABITHA PRIEST | 540 PAMELA DR | | | | LACEY | WA | 98503 | USA | INSURANCE CLAIMS | 4/14/2013 | X | X | X | UNDETERMINED | |
| 16192 | | TABLAS EDGAR | 3107 NEWTON AVE N 3107 AVE N | | | | MINNEAPOLIS | MN | 55411 | USA | TRADE PAYABLE | | | | | $22.17 | |
| 16193 | | TABLET WORLD LLC | 1790 TOWN & COUNTRY DR 101 | | | | NORCO | CA | 92860 | USA | TRADE PAYABLE | | | | | $12,901.80 | |
| 16194 | | TABRON DEVON | 2610 CAYUGA ROAD | | | | WILMINGTON | DE | 19810 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 16195 | | TABULA RASA ENTERPRISES LLC | 1869 E SELTICE WAY 497 | | | | POST FALLS | ID | 83854 | USA | TRADE PAYABLE | | | | | $3,385.70 | |
| 16196 | | TAERIA JONES | 23120 GARDNER STREET | | | | OAK PARK | MI | 48237 | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED | |
| 16197 | | TAGCO USA INC | 779 N CHURCH RD | | | | ELMHURST | IL | 60126 | USA | TRADE PAYABLE | | | | | $198.79 | |
| 16198 | | TAGGART ISLANDA | 744 EGGERT ROAD | | | | BUFFALO | NY | 14215 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 16199 | | TAGLE NICOLAS A | 44437 PENBROOK LANE | | | | TEMECULA | CA | 92592 | USA | TRADE PAYABLE | | | | | $29.25 | |
| 16200 | | TAHIR RASUL | 4316 BIDWELL DR | | | | FREMONT | CA | 94538 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 16201 | | TAI NGUYEN | 3209 FALLING LEAF AVE | | | | ROSEMEAD | CA | 91770 | USA | TRADE PAYABLE | | | | | $3,647.43 | |
| 16202 | | TAI PHAM | 515 N FAIRVIEW ST | | | | SANTA ANA | CA | 92703 | USA | TRADE PAYABLE | | | | | $1,043.36 | |
| 16203 | | TAI TRAN | 3826 ORBISON LN | | | | STOCKTON | CA | 95212 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 16204 | | TAJ MAKAI AND SHAMLA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16205 | | TAJMA ENTERPRISES LLC | 1125 WEST STREET SUITE 430 | | | | ANNAPOLIS | MD | 21401 | USA | TRADE PAYABLE | | | | | $54.38 | |
| 16206 | | TALICIA SMITH | 179 THERESA DR | | | | PONCHATOULA | LA | 70454 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 16207 | | TAMAE BRYANT | 910 NICODEMUS ROAD | | | | REISTERSTON | MD | 21136 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED | |
| 16208 | | TAMARA & JEROME HOLMAN | 3651 SAN ANSELINE AVENUE | | | | LONG BEACH | CA | 90808 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 16209 | | TAMARA MOORE | 3827S SCHOEHNERR ROAD | | | | STERLING HEIGHTS | MI | 48312 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 16210 | | TAMARA STALLWORTH | 49 VAN STALLEN STREET | | | | ROCHESTER | NY | 14621 | USA | INSURANCE CLAIMS | 5/19/2016 | X | X | X | UNDETERMINED | |
| 16211 | | TAMARA WOOD | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 11/13/2016 | X | X | X | UNDETERMINED | |
| 16212 | | TAMBURELLO JOSEPHINE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16213 | | TAMEKA BROWN | 147 STRODE AVE | | | | COATESVILLE | PA | 19320 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 16214 | | TAMELA ARMSTRONG | 311 S DOUCETTE STREET | | | | WHITE DEER | TX | 79097 | USA | INSURANCE CLAIMS | 4/14/2018 | X | X | X | UNDETERMINED | |
| 16215 | | TAMEZ LINETTE | 984 GRANT AVENUE | | | | COLTON | CA | 92324 | USA | TRADE PAYABLE | | | | | $7.31 | |
| 16216 | | TAMI HOLSTEN | 12365 CLARETH DRIVE | | | | HERNDON | VA | 20171 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED | |
| 16217 | | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | INSURANCE CLAIMS | 2/8/2018 | X | X | X | UNDETERMINED | |
| 16218 | | TAMIKA JONES | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | USA | INSURANCE CLAIMS | 1/1/2015 | X | X | X | UNDETERMINED | |
| 16219 | | TAMIKA NEPHEW | 4711 HALEN ST | | | | PALMDALE | CA | 93552 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED | |
| 16220 | | TAMMIE LANDRY | 600 MAGNOLIA RIDGE RD | | | | BOUTTE | LA | 70039 | USA | INSURANCE CLAIMS | 12/3/2016 | X | X | X | UNDETERMINED | |
| 16221 | | TAMMY & JOHN BRODY | 4201 SAWGRASS DRIVE | | | | NORTH CHARLESTON | SC | 29420 | USA | INSURANCE CLAIMS | 5/1/2016 | X | X | X | UNDETERMINED | |
| 16222 | | TAMMY BEYER | 5 REMICK PARKWAY | | | | LOCKPORT | NY | 14094 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED | |
| 16223 | | TAMMY CAMPBELL | 1769 RHYOLITE | | | | LOVELAND | CO | 80537 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 16224 | | TAMMY L TERRY TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 381012039 | USA | TRADE PAYABLE | | | | | $224.74 | |
| 16225 | | TAMMY MCGUFFEY | 3855 CAMPBELL STREET | LOT 119 | | | RAPID CITY | SD | 57701 | USA | INSURANCE CLAIMS | 3/31/2018 | X | X | X | UNDETERMINED | |
| 16226 | | TAMMY STEWART | 852 MASONTOWN RD | | | | NEWPORT | NC | 28570 | USA | INSURANCE CLAIMS | 10/6/2011 | X | X | X | UNDETERMINED | |
| 16227 | | TAN HOANG | | | | | | | | | TRADE PAYABLE | | | | | $475.52 | |
| 16228 | | TANEISHA LEMONS | 1135 MADISON STREET | | | | ALEXANDRIA | LA | 71301 | USA | TRADE PAYABLE | | | | | $115.38 | |
| 16229 | | TANESA THOMAS | 5909 KETTLEROCK MOUNTAIN CT | | | | BAKERSFIELD | CA | 93313 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED | |
| 16230 | | TANISHA BUCKNER | 1194 HARTFORD PLACE | | | | FAIRFIELD | CA | 94534 | USA | INSURANCE CLAIMS | 12/19/2017 | X | X | X | UNDETERMINED | |
| 16231 | | TANISHA NEWSONE-VAYAS | 3536 MANGROVE AVE | | | | NORFOLK | VA | 23502 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED | |
| 16232 | | TANKSLEY CLARK A | 777 CARDINAL DR 1A | | | | WEBB CITY | MO | 64870 | USA | TRADE PAYABLE | | | | | $25.15 | |
| 16233 | | TANNGINA HUMPHREY | 1795 PORTWEST WAY | | | | HEMPTON | GA | 30228 | USA | INSURANCE CLAIMS | 12/14/2017 | X | X | X | UNDETERMINED | |
| 16234 | | TANYA HANCUFF | 5817 SOUTH STONEY BROOK WAY | | | | SALT LAKE CITY | UT | 84118 | USA | INSURANCE CLAIMS | 9/5/2018 | | | | $2,269.24 | |
| 16235 | | TANYA LLOYD | 11322 EAST BIG BEN AVE | | | | BATON ROUGE | LA | 70814 | USA | INSURANCE CLAIMS | 3/15/2018 | X | X | X | UNDETERMINED | |
| 16236 | | TANYA MARTINEZ | | | | | | | | | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED | |
| 16237 | | TANYA RANSOM | 19031 GAYNON DR BLDG 2 | | | | CLINTON TOWNSHIP | MI | 48035 | USA | TRADE PAYABLE | | | | | $74.14 | |
| 16238 | | TARA BALL | 1940 ALDER AVENUE | | | | LEWISTON | ID | 83501 | USA | INSURANCE CLAIMS | 6/7/2018 | X | X | X | UNDETERMINED | |
| 16239 | | TARA CARLSON | 5673 BOCA CHICA LANE | | | | BOCA RATON | FL | 33433 | USA | INSURANCE CLAIMS | 1/12/2018 | X | X | X | UNDETERMINED | |
| 16240 | | TARA HUNTLEY | 6203 WOODFORD ROAD | | | | ANNISTON | AL | 36206 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED | |
| 16241 | | TARA WILCOX PHIL MAGEN | 20 RIDGEWOOD ROAD | | | | WAYNE | PA | 19087 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED | |
| 16242 | | TARGET DECOR AND MORE | 373 S WILLOW ST 217 | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $935.15 | |
| 16243 | | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | USA | TRADE PAYABLE | | | | | $185.00 | |
| 16244 | | TARGET NATIONAL BANK | MEYER & NJUS P A 29 S LASALLE STREET STE 635 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $429.20 | |
| 16245 | | TARGET NATIONAL BANK | MEYER & NJUS P A 29 S LASALLE STREET STE 635 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $13.69 | |
| 16246 | | TARGET NATIONAL BANK | MEYER & NJUS P A 29 S LASALLE STREET STE 635 | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $2,257.00 | |
| 16247 | | TARIK MONA SALAMA FADDAH | 6216 WALKERS CROFT WAY | | | | ALEXANDRIA | VA | 22315 | USA | INSURANCE CLAIMS | 12/8/2017 | X | X | X | UNDETERMINED | |
| 16248 | | TARQUE LAURA | 2281 SHADY LAKES ES | | | | LANCASTER | SC | 29720 | USA | TRADE PAYABLE | | | | | $230.00 | |
| 16249 | | TARVER AJANE | 9000 CASALS STREET APT T | | | | SACRAMENTO | CA | 95826 | USA | TRADE PAYABLE | | | | | $29.28 | |
| 16250 | | TASHA DANIELS | 15 BOEHM | | | | BUFFALO | NY | 14214 | USA | INSURANCE CLAIMS | 12/13/2016 | X | X | X | UNDETERMINED | |
| 16251 | | TASHA SAWYER | 1531 BAINES AVE | | | | SACRAMENTO | CA | 95835 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 16252 | | TASHARINA CORP | 3373 FILOMENA COURT | | | | MOUNTAIN VIEW | CA | 94040 | USA | TRADE PAYABLE | | | | | $14,458.48 | |
| 16253 | | TASHKAYO GALE | 1467 SOURWOOD DRIVE | | | | OCOEE | FL | 34761 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 16254 | | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16255 | | TATA INTERNATIONAL LIMITED | NO 58 & 59 PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR VIA | | | CHENNAI | INDIA | 600069 | | TRADE PAYABLE | | | | | $121,437.06 | |
| 16256 | | TATE MARGUERITE E | 401 PATTON ST | | | | DANVILLE | VA | 24541 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16257 | | TAUBMAN LAND ASSOCIATES LLC | 200 EAST LONG LAKE ROAD P O BOX 200 | | | | BLOOMFIELD HILLS | MI | 48304 | USA | TRADE PAYABLE | | | | | $376.34 | |
| 16258 | | TAUNTON MUNI LIGHTING PLANT TMLP - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | USA | UTILITIES PAYABLE | | | | | $7,720.61 | |
| 16259 | | TAUSIF & HUMA AHMAD | 3259 SAFE HARBOR LANE | | | | LAKE MARY | FL | 32746 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 16260 | | TAVERAS-TORRES H D | 270 NAGLE AVE APT 3H | | | | NEW YORK | NY | 100343522 | USA | TRADE PAYABLE | | | | | $4.08 | |
| 16261 | | TAVESIA AUSTIN | 324 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078 | USA | INSURANCE CLAIMS | 2/13/2015 | X | X | X | $37,500.00 | |
| 16262 | | TAVESIA AUSTIN | 324 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16263 | | TAWANDA MATHIS | 120 NORTH RUTH STREET | | | | ST PAUL | MN | 55119 | USA | INSURANCE CLAIMS | 3/16/2018 | X | X | X | UNDETERMINED | |
| 16264 | | TAWFIQ KHALIL | 51058 FEDERAL BLVD | | | | CANTON | MI | 48188 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 16265 | | TAWNYA SEITZ | 1535 N 120TH RD | | | | LINCOLN | KS | 67455 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 16266 | | TAWSIF MUHAMMAD R | 104 CORAL ST | | | | PATERSON | NJ | 07522 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 16267 | | TAYLOR BRIAN A | 174 NORTH GROVE ST APT A2 | | | | EAST ORANGE | NJ | 07017 | USA | TRADE PAYABLE | | | | | $6.93 | |
| 16268 | | TAYLOR BRITNI | 118 COLLEGE DR | | | | HATTIESBURG | MS | 39406 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 16269 | | TAYLOR CARLY | 5127 HOWARD CT | | | | TARAWA TERRACE | NC | 28543 | USA | TRADE PAYABLE | | | | | $31.40 | |
| 16270 | | TAYLOR CYNTHIA L | 6418 ARROWBROOK APT 2 | | | | MEMPHIS | TN | 38134 | USA | TRADE PAYABLE | | | | | $2,532.24 | |
| 16271 | | TAYLOR DEVAN | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16272 | | TAYLOR DON | 1718 ELK MNT RD | | | | GUFFEY | CO | 80820 | USA | TRADE PAYABLE | | | | | $188.61 | |

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16273 | | TAYLOR DONALD R AND MELISSA TAYLOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16274 | | TAYLOR ERNEST AND MARY ANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16275 | | TAYLOR GERALD E AND PATIENCE L TAYLOR | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16276 | | TAYLOR JR GEORGE E AND TAYLOR MILDRED E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16277 | | TAYLOR KATHLEEN | 3 SCHULTZ AVENUE | | | | PHILLIPSBURG | NJ | 08865 | USA | TRADE PAYABLE | | | | | $11.88 |
| 16278 | | TAYLOR KAYANNA | 1208 N E PERRY AVE | | | | PEORIA | IL | 61603 | USA | TRADE PAYABLE | | | | | $15.21 |
| 16279 | | TAYLOR LAKEDRA T | 5255 MANHATTAN RD APT K5 | | | | JACKSON | MS | 39026 | USA | TRADE PAYABLE | | | | | $0.18 |
| 16280 | | TAYLOR MELVIN | 1624 N PATTON ST | | | | PHILADELPHIA | PA | 19121 | USA | TRADE PAYABLE | | | | | $17.48 |
| 16281 | | TAYLOR RAE AND DIANNE TAYLOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16282 | | TAYLOR TIM AND SHELBY TAYLOR | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16283 | | TAYLOR TYRELL M | 2406 BATTERSEA PL APT 104 | | | | WINDSOR MILL | MD | 21244 | USA | TRADE PAYABLE | | | | | $391.50 |
| 16284 | | TAYLOR VICTOR | 85-416 HEATHER LANE | | | | COACHELLA | CA | 92236 | USA | TRADE PAYABLE | | | | | $9.15 |
| 16285 | | TAYSE INTERNATIONAL TRADING IN | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | USA | TRADE PAYABLE | | | | | $185.60 |
| 16286 | | TB SUPPLY LLC | 60 ANGELS CREST | | | | RED HOOK | NY | 12571 | USA | TRADE PAYABLE | | | | | $88.97 |
| 16287 | | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | 92121 | USA | TRADE PAYABLE | | | | | $674.90 |
| 16288 | | TEAM SPORTS COVERS LLC | 55748 WESTERN STREET | | | | MATTAWAN | MI | 49071 | USA | TRADE PAYABLE | | | | | $199.65 |
| 16289 | | TEAMER MICHELLE | PO BOX 195 4266 BLACKSTOCK RD | | | | FAIRFOREST | SC | 29336 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16290 | | TECH FOR LESS INC | 1610 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | USA | TRADE PAYABLE | | | | | $557.60 |
| 16291 | | TECH HEROES LLC | 1035 WEST THIRD AVE | | | | COLUMBUS | OH | 43212 | USA | TRADE PAYABLE | | | | | $300.96 |
| 16292 | | TECH RABBIT LLC | 601 LEHIGH AVE | | | | UNION | NJ | 07083 | USA | TRADE PAYABLE | | | | | $437.63 |
| 16293 | | TECHNOLINE LLC | 55 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $63.33 |
| 16294 | | TECHORBITS INC | 23392 MADERO ST SUITE K | | | | MISSION VIEJO | CA | 92691 | USA | TRADE PAYABLE | | | | | $50.06 |
| 16295 | | TECHSPRES LLC | 5510 AVENUE N | | | | BROOKLYN | NY | 11234 | USA | TRADE PAYABLE | | | | | $12,925.53 |
| 16296 | | TECO TAMPA ELECTRIC COMPANY | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | USA | UTILITIES PAYABLE | | | | | $21,130.65 |
| 16297 | | TECO: PEOPLES GAS | PO BOX 31318 | | | | TAMPA | FL | 33631-3318 | USA | UTILITIES PAYABLE | | | | | $132.00 |
| 16298 | | TECUMSEH PRODUCTS COMPANY | | | | | | | | | TRADE PAYABLE | | | | | $2,458.11 |
| 16299 | | TECZIA IT SERVICES LLC | 34 BALSAM DRIVE | | | | HICKSVILLE | NY | 11801 | USA | TRADE PAYABLE | | | | | $9,786.63 |
| 16300 | | TED AYASH | 10628 BATTALION LANDING COURT | | | | BURKE | VA | 22015 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 16301 | | TED NATOLI | 386 BARTLEY ROAD | | | | JACKSON | NJ | 08527 | USA | INSURANCE CLAIMS | 6/19/2015 | X | X | X | UNDETERMINED |
| 16302 | | TED SANBORN | 1854 DOWN STREET | | | | OCEANSIDE | CA | 92054 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 16303 | | TED VAUGHN | 5870 CHICO WAY NW | | | | BREMERTON | WA | 98312 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 16304 | | TEDFORD LEONARD | 1578 CHESHIRE LN | | | | HOUSTON | TX | 77018 | USA | TRADE PAYABLE | | | | | $146.98 |
| 16305 | | TEDS ELECTRONICS | 199 LEE AVE 841 | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $56,794.49 |
| 16306 | | TEEDAY GLOBAL SOLUTIONS LLC | 6106 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $3,550.03 |
| 16307 | | TEEHEESOCKS INC | 235 S 6TH AVE | | | | LA PUENTE | CA | 91765 | USA | TRADE PAYABLE | | | | | $32.09 |
| 16308 | | TEEL PAUL | 13216 S MOHAWK ST | | | | PINE | CO | 80470 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16309 | | TEEYA SOLOMON | 864 HEWITT PLACE 5L | | | | BRONX | NY | 10459 | USA | INSURANCE CLAIMS | 6/12/2018 | X | X | X | UNDETERMINED |
| 16310 | | TEJADA EDWIN | 5346 JADE CREEK WAY | | | | ELK GROVE | CA | 95758 | USA | TRADE PAYABLE | | | | | $2.86 |
| 16311 | | TEJEDA BERTHA ASO AMERICAN RELIABLE INSURANCE COMPANY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16312 | | TEJINDER BINDRA | 4 PADDOCK CT | | | | BROOKVILLE | NY | 11545 | USA | INSURANCE CLAIMS | 2/15/2017 | X | X | X | UNDETERMINED |
| 16313 | | TEKTRUM DEVELOPMENT CORP | 5631 PALMER WAY SUITE J | | | | CARLSBAD | CA | 92010 | USA | TRADE PAYABLE | | | | | $122.10 |
| 16314 | | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | USA | TRADE PAYABLE | | | | | $299.60 |
| 16315 | | TELESFORD AMY | 354A GATES AVE | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $115.47 |
| 16316 | | TELLER JANET | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16317 | | TELLEZGARCIA WENDY | 4812 OAK ST | | | | PICO RIVERA | CA | 90660 | USA | TRADE PAYABLE | | | | | $1.83 |
| 16318 | | TELLEZTOLENTINO BRYAN | 11844 FERRIS RD APT3 | | | | EL MONTE | CA | 91732 | USA | TRADE PAYABLE | | | | | $3.67 |
| 16319 | | TELLO MAYHUA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16320 | | TEMPERANCE TESSMER | 1266 MIXER RD | | | | HASTING | MI | 49058 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 16321 | | TEMPIE BELL | 7918 MCKEE ROAD | | | | ROUGEMONT | NC | 27572 | USA | INSURANCE CLAIMS | 6/24/2018 | X | X | X | UNDETERMINED |
| 16322 | | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | USA | TRADE PAYABLE | | | | | $716,494.43 |
| 16323 | | TEND INSIGHTS INC | 46567 FREMONT BLVD | | | | FREMONT | CA | 94538 | USA | TRADE PAYABLE | | | | | $0.71 |
| 16324 | | TENESHA PRINGLE | 1756 LIZZIE RD | | | | MERIDIAN | MS | 39301 | USA | INSURANCE CLAIMS | 10/1/2018 | | | | $5,296.15 |
| 16325 | | TERENCE AND SHERRI MCARDLE | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 12/8/2015 | X | X | X | UNDETERMINED |
| 16326 | | TERENCE RUF | 3180 SILBURY HILL | | | | DOWNINGTOWN | PA | 19335 | USA | INSURANCE CLAIMS | 12/16/2017 | X | X | X | UNDETERMINED |
| 16327 | | TERESA & EDWARD SHINNERS | 18711 80TH ST E | | | | BONNEY LAKE | WA | 98391 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED |
| 16328 | | TERESA & JAMIE BRADLEY | 1593 HUNTERS GREEN WAY | | | | MARION | IA | 52302 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 16329 | | TERESA COOPER | 7427 DEXTER | | | | DETROIT | MI | 48206 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED |
| 16330 | | TERESA CRAWFORD | 5905 AIRWAYS BLVD APT 2 | | | | SOUTHAVEN | MS | 38671 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 16331 | | TERESA GUIDO | 1031 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6058 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |
| 16332 | | TERESA GUZMAN | 1901 KIMBERLY RD | | | | SILVER SPRING | MD | 20903 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED |
| 16333 | | TERESA JUSTUS | 5808 2ND AVE WEST | | | | BRANDENTON | FL | 32409 | USA | INSURANCE CLAIMS | 10/29/2016 | X | X | X | UNDETERMINED |
| 16334 | | TERESA MAZZONE | 1243 WOODED HILLS DRIVE | | | | SAN JOSE | CA | 95120 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED |
| 16335 | | TERESA MAZZONE | 1243 WOODED HILLS DRIVE | | | | SAN JOSE | CA | 95120 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 16336 | | TERESA MORTON | 2371 LAKESHORE DR N | | | | FLEMING ISLAND | FL | 32003-7756 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 16337 | | TERESA MUNIZ | 1145 E 226TH STREET APT 2D | | | | BRONX | NY | 10466 | USA | INSURANCE CLAIMS | 9/11/2013 | X | X | X | UNDETERMINED |
| 16338 | | TERESA RADEMACHER | 1409 ROPER MOUNTAIN ROAD | APT 291 | | | GREENVILLE | SC | 29615 | USA | INSURANCE CLAIMS | 5/23/2014 | X | X | X | UNDETERMINED |
| 16339 | | TERESA SHAHED | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 16340 | | TERESA STEVENS | 1210 WEST CARLTON AVENUE | | | | WEST COVINA | CA | 91790 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED |
| 16341 | | TERESITA MEIERBACHTOL | 5352 BRECKENRIDGE DRIVE | | | | MERIDIAN | MS | 39301 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED |
| 16342 | | TERI DORFMAN | 10305 REGENCY STATION DRIVE | | | | FAIRFAX STATION | VA | 22039 | USA | INSURANCE CLAIMS | 7/20/2018 | X | X | X | UNDETERMINED |
| 16343 | | TERINO MICHAEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16344 | | TERRELL DAVID | 8590G QUARRY RIDGE LANE | | | | WOODBURY | MN | 55125 | USA | TRADE PAYABLE | | | | | $800.37 |
| 16345 | | TERRENCE LINK | 5303 OUTER LOOP | APT 2 | | | LOUISVILLE | KY | 40218 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | $395.89 |
| 16346 | | TERRENCE M BROOKS PC | ANGELA FLORES BUILDING 247 MARTYR ST 101 | | | | HAGATNA | GU | 96910 | USA | TRADE PAYABLE | | | | | $456.59 |
| 16347 | | TERRI & JOHN SHAVER | 1726 PRESTWICK LANE | | | | FORT WAYNE | IN | 46814 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED |
| 16348 | | TERRI AND RON SCHENCK | 5206 SOUTH TORO ROAD | | | | KENNEWICK | WA | 99338 | USA | INSURANCE CLAIMS | 8/19/2018 | X | X | X | UNDETERMINED |
| 16349 | | TERRI DECKER | 67 OLD MANCHESTER ROAD | LOT 10A | | | POUGHKEEPSIE | NY | 12603 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 16350 | | TERRI DICKENS | 336 VALLEJO COURT | | | | LAKELAND | FL | 33809 | USA | INSURANCE CLAIMS | 6/21/2018 | X | X | X | UNDETERMINED |
| 16351 | | TERRI FERGUSON | 1388 N DYE RD | | | | FLINT | MI | 48532 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 16352 | | TERRI SZUCH | 909 VALLEY VIEW DRIVE | | | | DRAVOSBURG | PA | 15236 | USA | INSURANCE CLAIMS | 8/16/2017 | X | X | X | UNDETERMINED |
| 16353 | | TERRI WICKS | 3933 VAN BUREN STREET | | | | NEW PORT RICHEY | FL | 34653 | USA | INSURANCE CLAIMS | 3/6/2015 | X | X | X | UNDETERMINED |
| 16354 | | TERRILL NELSON | 3005 RIVER BEND DRIVE | | | | TEGA CAY | SC | 29708 | USA | INSURANCE CLAIMS | 8/21/2018 | X | X | X | UNDETERMINED |
| 16355 | | TERRY AND KEVIN MACAULAY | 2165 NORGAREN RD | | | | STOUGHTON | WI | 53589 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 16356 | | TERRY BUTLER | 223 CRESCENT AVE | | | | SYRACUSE | NY | | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16357 | | TERRY COLEMAN | 5862 ORCHARD POND RD | | | | TALLAHASSEE | FL | 32303-8200 | USA | INSURANCE CLAIMS | 8/7/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16358 | | TERRY E SMITH | PO BOX 830 | | | | MEMPHIS | TN | 381010830 | USA | TRADE PAYABLE | | | | | $112.50 |
| 16359 | | TERRY GROSS | 611 DULCIMER LANE | | | | FROSTPROOF | FL | 33843 | USA | INSURANCE CLAIMS | 12/1/2017 | | | X | UNDETERMINED |
| 16360 | | TERRY KENIS | 32244 CORTE CORONADO | | | | TEMECULA | CA | 92592 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 16361 | | TERRY KIRSCH | 4 E RHODES AVE | | | | WEST CHESTER | PA | 19382 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED |
| 16362 | | TERRY OSBORN | | | | | | | | | PENDING LITIGATION | | | | X | UNDETERMINED |
| 16363 | | TERRY PITTMAN | 24814 SOUTH 189TH AVENUE | | | | BUCKEYE | AZ | 85326 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 16364 | | TERRY SCOTT | PO BOX 602703 | | | | CLEVELAND | OH | 44102 | USA | INSURANCE CLAIMS | 8/10/2017 | X | X | X | UNDETERMINED |
| 16365 | | TERRY TANGELA | 3914 RODNOR FOREST LANE APT A | | | | ALBANY | GA | 31707 | USA | TRADE PAYABLE | | | | | $26.51 |
| 16366 | | TERRY VOHS | 316 S 17TH STREET | | | | HERRIN | IL | 62948 | USA | INSURANCE CLAIMS | 3/4/2018 | X | X | X | UNDETERMINED |
| 16367 | | TERSTRIEP TIA | 722 JACKSON ST | | | | QUINCY | IL | 62301 | USA | TRADE PAYABLE | | | | | $1.85 |
| 16368 | | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | USA | TRADE PAYABLE | | | | | $3,535.10 |
| 16369 | | TERZO BRANDON D | 305 E ADAMS ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $1.85 |
| 16370 | | TESSITORE ALFRED AND JERALDINE TESSITORE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16371 | | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | NEIHU DISTRICT | | | TAIPEI | TAIWAN | 00114 | | TRADE PAYABLE | | | | | $106,955.40 |
| | | | | | | | | | | | | | | | | |
| 16372 | | TEXAS GAS SERVICE | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | USA | UTILITIES PAYABLE | | | | | $182.12 |
| 16373 | | TEXAS PREMIUM DETECTOR SALES | 1516 KINGWOOD DRIVE | | | | KELLER | TX | 76248 | USA | TRADE PAYABLE | | | | | $325.04 |
| 16374 | | TEXAS SEW WARES | 700 SOUTH BRYAN AVE | | | | BRYAN | TX | 77803 | USA | TRADE PAYABLE | | | | | $6,128.65 |
| 16375 | | TEXAS SHARPENING LLC | 79068 MOWINKLE DR | | | | AUSTIN | TX | 78736 | USA | TRADE PAYABLE | | | | | $353.61 |
| 16376 | | TEXTILE WORLD LLC | 20 RICHARD ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $3,328.19 |
| | | | | | | | | | | | | | | | | |
| 16377 | | TEXTILES INTERNATIONAL OF EGYPT | 602 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | USA | TRADE PAYABLE | | | | | $74,988.26 |
| 16378 | | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | USA | TRADE PAYABLE | | | | | $22.08 |
| 16379 | | THAMA PHILOSTHENE | 50 NW 28TH AVE | | | | BOYNTON BEACH | FL | 33435 | USA | INSURANCE CLAIMS | 3/31/2017 | X | X | X | UNDETERMINED |
| 16380 | | THANH CONG TEXT GMT INVEST TRAD JSC | 36 TAY THANH STREET TAY THANH WARD | TAN PHU DIST | | | HO CHI MINH CITY | | 708500 | | TRADE PAYABLE | | | | | $2,713,457.06 |
| 16381 | | THAO SHENG L | 4124 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $1.82 |
| 16382 | | THARASA THOMPSON | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16383 | | THATCHER AMBER M | 103 12 C STREET APT A | | | | MARYSVILLE | CA | 95901 | USA | TRADE PAYABLE | | | | | $27.43 |
| 16384 | | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | USA | TRADE PAYABLE | | | | | $13,298.62 |
| 16385 | | THE ALBERT LAW FIRM PC | 29 N WACKER DRIVE 550 | | | | CHICAGO | IL | 60606 | USA | TRADE PAYABLE | | | | | $39.47 |
| 16386 | | THE ARCHES APARTMENTS | P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $236.09 |
| 16387 | | THE ASEAN CORPORATION LIMITED | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | USA | TRADE PAYABLE | | | | | $668,274.73 |
| 16388 | | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 | USA | TRADE PAYABLE | | | | | $8,117.85 |
| 16389 | | THE BRANCH I | 3545 RIDGE RD 4 | | | | CLEVELAND | OH | 44102 | USA | TRADE PAYABLE | | | | | $250.36 |
| 16390 | | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | USA | TRADE PAYABLE | | | | | $4,492.45 |
| 16391 | | THE CAMERA BOX INC | 307 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $379.32 |
| 16392 | | THE CIT GROUP | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | USA | TRADE PAYABLE | | | | | $42,289.66 |
| 16393 | | THE CIT GROUPCOMMERCIAL SVCS | | | | | | | | | TRADE PAYABLE | | | | | $274.50 |
| 16394 | | THE CLERK OF VANDERBURGHT | VANDERBURGH COUNTY CLERK P O BOX 3356 | | | | EVANSVILLE | IN | 47732 | USA | TRADE PAYABLE | | | | | $80.00 |
| | | | | | | | | | | | | | | | | |
| 16395 | | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | USA | TRADE PAYABLE | | | | | $1,522.62 |
| 16396 | | THE DEAL RACK LLC | 1445 CITY LINE SUITE 8 | | | | WYNNEWOOD | PA | 19096 | USA | TRADE PAYABLE | | | | | $7,682.31 |
| 16397 | | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | | | | | AZ | 85374 | USA | TRADE PAYABLE | | | | | $162.56 |
| 16398 | | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | USA | TRADE PAYABLE | | | | | $2,755.73 |
| 16399 | | THE ENERGY COOPERATIVE | PO BOX 182137 | | | | COLUMBUS | OH | 43218-2137 | USA | UTILITIES PAYABLE | | | | | $59.03 |
| 16400 | | THE ESTATE OF COMPANIKCURTIS | | | | | | | | | TRADE PAYABLE | | | | | $2.43 |
| 16401 | | THE ESTATE OF JUAN BENITEZ DECEASED, CONCE BENITEZ; DAVID BENITEZ; AND GLORI BELLA BENITEZ INDIVIDUALLY AS PERSONAL REPRESENTATIVES OF THE ESTATE OF JUAN BENITEZ DECEASED; AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16402 | | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60673-0015 | USA | TRADE PAYABLE | | | | | $190,916.52 |
| 16403 | | THE FABRIC EXCHANGE | | | | | | | | | TRADE PAYABLE | | | | | $551.33 |
| 16404 | | THE FERNDALE GROUP INC | 1730 LABOUNTY DRIVE 9-140 | | | | FERNDALE | WA | 98248 | USA | TRADE PAYABLE | | | | | $1,540.19 |
| 16405 | | THE FITNESS OUTLET | 2737 77TH AVE SE | | | | MERCER ISLAND | WA | 98040 | USA | TRADE PAYABLE | | | | | $1,246.02 |
| 16406 | | THE GOODYEAR TIRE & RUBBER COM | ATLANTA GA 30384-2885 | | | | ATLANTA | GA | 30384-2885 | USA | TRADE PAYABLE | | | | | $666,410.91 |
| 16407 | | THE HAMEROFF LAW FIRM PC | 3443 EAST FT LOWELL RD SUITE | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $247.54 |
| 16408 | | THE ILLUMINATING COMPANY | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $11,524.30 |
| 16409 | | THE JEWELRY GALLERIA | 655 S HILL ST STE C64 | | | | LOS ANGELES | CA | 90014 | USA | TRADE PAYABLE | | | | | $683.85 |
| 16410 | | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | USA | TRADE PAYABLE | | | | | $1,606.00 |
| 16411 | | THE KIDS WATCH COMPANY LLC | PO BOX 152 | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $47.84 |
| 16412 | | THE LAW OFFICE OF JOE PEZZUTO | 6636 CEDAR AVE S 150 | | | | MINNEAPOLIS | MN | 55423 | USA | TRADE PAYABLE | | | | | $213.11 |
| 16413 | | THE LICKING COUNTY NEWARK MUNI | 40 WEST MAIN | | | | NEWARK | OH | 43055 | USA | TRADE PAYABLE | | | | | $177.92 |
| 16414 | | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | USA | TRADE PAYABLE | | | | | $659,956.73 |
| 16415 | | THE LOOSE DIAMOND | | | | | | | | | TRADE PAYABLE | | | | | $3,999.21 |
| 16416 | | THE LUCKY PENNY LLC | 3631 NORTHWOODS DR | | | | KISSIMMEE | FL | 34746 | USA | TRADE PAYABLE | | | | | $1,897.60 |
| 16417 | | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | USA | TRADE PAYABLE | | | | | $7,842.57 |
| 16418 | | THE MARTIN WHEEL CO INC | POB 643715 | | | | CINCINNATI | OH | 45264 | USA | TRADE PAYABLE | | | | | $11,012.67 |
| 16419 | | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | USA | TRADE PAYABLE | | | | | $1,064.18 |
| 16420 | | THE MIBRO GROUP | BUFFALO NY 14267 | | | | BUFFALO | NY | 14267 | USA | TRADE PAYABLE | | | | | $1,065.58 |
| 16421 | | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16422 | | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16423 | | THE PLUMBERS CHOICE INC | 3655 E LA SALLE ST | | | | PHOENIX | AZ | 85040 | USA | TRADE PAYABLE | | | | | $32.30 |
| 16424 | | THE RECTOR AND VISITORS OF UVA | ALBERMARLE COUNTY 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | USA | TRADE PAYABLE | | | | | $449.11 |
| 16425 | | THE RENOVATORS SUPPLY INC | 1 RIVER ST | | | | ERVING | MA | 01344 | USA | TRADE PAYABLE | | | | | $127.49 |
| 16426 | | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | 44193 | USA | TRADE PAYABLE | | | | | $2,374.59 |
| 16427 | | THE SHERIFF OF SUFFOLK COUNTY | 360 YAPHANK AVENUE SUITE IA | | | | YAPHANK | NY | 11980 | USA | TRADE PAYABLE | | | | | $101.52 |
| 16428 | | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | USA | TRADE PAYABLE | | | | | $19,822.06 |
| 16429 | | THE SINGING MACHINE CO INC | | | | | | | | | TRADE PAYABLE | | | | | $15,698.50 |
| 16430 | | THE SOURCE FORCE | 6601 LYONS RD SUITE E 1 | | | | COCONUT CREEK | FL | 33073 | USA | TRADE PAYABLE | | | | | $213.89 |
| 16431 | | THE STATE COURT OF GWINNETT COUNTY | ANS LTR REQTHE STATE COURT O | | | | LAWRENCEVILLE | GA | 30046 | USA | TRADE PAYABLE | | | | | $41.92 |
| 16432 | | THE TRUST ACCOUNT OF JAMES R | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | USA | TRADE PAYABLE | | | | | $1.56 |
| 16433 | | THE TV CHOPSHOP LLC | 5501 S CEDAR ST | | | | LANSING | MI | 48910 | USA | TRADE PAYABLE | | | | | $205.99 |
| 16434 | | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | 60025 | USA | TRADE PAYABLE | | | | | $914.72 |
| 16435 | | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | 37122 | USA | TRADE PAYABLE | | | | | $46.36 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16436 | | THE WRIGHT LAW FIRM LLC | THE WRIGHT LAW FIRM LLC FRANCELLA M WRIGHT ATTORNEY | | | | ALBUQUERQUE | NM | 87125 | USA | TRADE PAYABLE | | | | | $10.18 |
| 16437 | | THEBIA HUDSON-HARVEY | 2708 DEBOUCHEL BLVD | | | | MERAUX | LA | 70075 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 16438 | | THEFT-SOCORRO ABDO | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16439 | | THELMA & MELISSA PATRICK | 2570 BENTON DR | | | | JONESBORO | GA | 30236 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 16440 | | THELMA STEVENS | 14602 GATEWOOD ROAD | | | | DEWITT | VA | 23840 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED |
| 16441 | | THENO FRANK AND FLORENCE THENO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16442 | | THEOBALD PEGGY SUE AND JERRY THEOBALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16443 | | THEODORA BAILEY | 4320 BUFFALO STREET | | | | BEAUMONT | TX | 77703 | USA | INSURANCE CLAIMS | 6/13/2018 | X | X | X | UNDETERMINED |
| 16444 | | THEODORE DUCKETT | 909 N DAY AVE | | | | ROCKFORD | IL | 61101 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 16445 | | THERESA BOND-THORNTON | 671 DR MARTIN LUTHER KING BLVD | | | | NEWARK | NJ | 07107 | USA | INSURANCE CLAIMS | 12/23/2017 | X | X | X | UNDETERMINED |
| 16446 | | THERESA CAMMARATA | 200 KANE ST | APT 2 | | | BALTIMORE | MD | 21224 | USA | INSURANCE CLAIMS | 6/13/2015 | X | X | X | UNDETERMINED |
| 16447 | | THERESA CHILD | 37301 NORTH LAKESIDE DR | | | | ELK | WA | 99009 | USA | INSURANCE CLAIMS | 5/27/2018 | X | X | X | UNDETERMINED |
| 16448 | | THERESA CHORTANOFF | 6210 HUNTINGDON STREET | | | | HARRISBURG | PA | 17111 | USA | INSURANCE CLAIMS | 1/5/2017 | X | X | X | UNDETERMINED |
| 16449 | | THERESA CRAYTON-MCCLELLON | 124 MOONLIGHT ROAD | | | | MATTESON | IL | 60443 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED |
| 16450 | | THERESA HILL | PO BOX 1523 | | | | MEAD | WA | 99021 | USA | INSURANCE CLAIMS | 2/13/2018 | X | X | X | UNDETERMINED |
| 16451 | | THERESA HORVATH | 2313 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8585 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED |
| 16452 | | THERESA KNIGHT | 4114 PINE BROOK WAY | | | | HOUSTON | TX | 77059 | USA | INSURANCE CLAIMS | 7/27/2017 | X | X | X | UNDETERMINED |
| 16453 | | THERESA RANDALL | 131 N PLEASANT ST APTC | | | | NORWALK | OH | 44857 | USA | TRADE PAYABLE | | | | | $140.23 |
| 16454 | | THERESA RODRIGUEZ | 3735 PATRICIAN CIR | | | | BOYNTON BEACH | FL | 33436 | USA | INSURANCE CLAIMS | 2/3/2018 | X | X | X | UNDETERMINED |
| 16455 | | THERESA WENGSTROM | 6017 GILMERE DRIVE | | | | BROOK PARK | OH | 44142 | USA | INSURANCE CLAIMS | 5/20/2018 | X | X | X | UNDETERMINED |
| 16456 | | THERESA WILLIAMS | 8141 FAIR OAKS BL APT 2 | | | | FAIR OAKS | CA | 95608 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED |
| 16457 | | THERESE GOLD | 36 WEST MAPLE RD | | | | GREENLAWN | NY | 11740 | USA | INSURANCE CLAIMS | 7/25/2017 | X | X | X | UNDETERMINED |
| 16458 | | THERESE JOHNS | 1121 S QUINN ST | | | | ARLINGTON | VA | 22204 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 16459 | | THERESE JOHNS | 1121 S QUINN ST | | | | ARLINGTON | VA | 22204 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 16460 | | THERIAULT MARGUERITE INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF CARL THERIAULT DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16461 | | THERMOREGULATION ENGINEERING C | | | | | | | | | TRADE PAYABLE | | | | | $356.24 |
| 16462 | | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | USA | TRADE PAYABLE | | | | | $2,185.68 |
| 16463 | | THIBODEAU REBECCA | 92 HIGHLAND AVENUE | | | | LEOMINSTER | MA | 01453 | USA | TRADE PAYABLE | | | | | $1.75 |
| 16464 | | THINKFOUNT STUDIOS LLC | 211 W MISSION RD F | | | | ALHAMBRA | CA | 91801 | USA | TRADE PAYABLE | | | | | $16,661.76 |
| 16465 | | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | USA | TRADE PAYABLE | | | | | $162.29 |
| 16466 | | THIRTY TWO ENTERPRISES | | | | | | | | | TRADE PAYABLE | | | | | $3,313.85 |
| 16467 | | THOM KELLY | 7683 BIG CEDAR COURT | | | | FLORENCE | KY | 41042 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED |
| 16468 | | THOMAS & ALICE CONOVER | 1961 93RD ST | | | | SOMERSET | WI | 54025 | USA | INSURANCE CLAIMS | 6/16/2018 | X | X | X | UNDETERMINED |
| 16469 | | THOMAS & ANDREA BRAILEY | 1547 TRILOGY PARK DR | | | | HOSCHTON | GA | 30548 | USA | INSURANCE CLAIMS | 11/26/2017 | X | X | X | UNDETERMINED |
| 16470 | | THOMAS & CHRISTINA WHIPPLE | 26 OAK STREET | | | | BLOOMFIELD | NJ | 07003 | USA | INSURANCE CLAIMS | 12/17/2014 | X | X | X | UNDETERMINED |
| 16471 | | THOMAS & CLEMENTINE CAULFIELD | 7951 MEADOW BEND LANE | | | | INDIANAPOLIS | IN | 46259 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED |
| 16472 | | THOMAS & ELENA LINCOLN | 4257 SUMMER STAR LANE | | | | FORT WORTH | TX | 76244 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 16473 | | THOMAS & PINKIE CROSS | 3113 FORSYTHE DRIVE | | | | HUNTSVILLE | AL | 35810 | USA | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 16474 | | THOMAS & STACY FAWELL | 2204 NE 38TH AVENUE | | | | PORTLAND | OR | 97212 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 16475 | | THOMAS A DAVIES LTD | P O BOX 950 | | | | FARGO | ND | 58107 | USA | TRADE PAYABLE | | | | | $37.69 |
| 16476 | | THOMAS AND CAROL CORR | 235 SAGO PALM RD | | | | VERO BEACH | FL | 32963 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED |
| 16477 | | THOMAS AND CHARLOTTE REESE | 10615 NE 92ND AVE | | | | VANCOUVER | WA | 98662 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED |
| 16478 | | THOMAS AND MARY GREGGAIN | 327 PHIPPS STREET | | | | FORT ERIE | ON | L2A2V7 | | INSURANCE CLAIMS | 10/13/2013 | X | X | X | UNDETERMINED |
| 16479 | | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16480 | | THOMAS BAKER | 9901 WEST CALUSA CLUB DRIVE | | | | MIAMI | FL | 33186 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 16481 | | THOMAS BENDLE | 54 WALLING GROVE RD | | | | BUFORD | SC | 29907 | USA | INSURANCE CLAIMS | 7/29/2018 | X | X | X | UNDETERMINED |
| 16482 | | THOMAS BLACK | 2320 HIGHWAY 341 | | | | ROSSVILLE | GA | 30741 | USA | INSURANCE CLAIMS | 8/6/2017 | X | X | X | UNDETERMINED |
| 16483 | | THOMAS BROOKS | 210 AMBLER ST | | | | YORKTOWN | VA | 23690 | USA | INSURANCE CLAIMS | 11/11/2017 | X | X | X | UNDETERMINED |
| 16484 | | THOMAS BROWN | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | USA | INSURANCE CLAIMS | 7/31/2018 | X | X | X | UNDETERMINED |
| 16485 | | THOMAS BURLESS | 3805 W STREET SE | | | | WASHINGTON | DC | 20020 | USA | INSURANCE CLAIMS | 8/13/2018 | | | | $905.88 |
| 16486 | | THOMAS C PINTO OFFICER | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $34.24 |
| 16487 | | THOMAS C PINTO OFFICER | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $77.80 |
| 16488 | | THOMAS C PINTO OFFICER | 900 EDINBURG RD | | | | TRENTON | NJ | 08690 | USA | TRADE PAYABLE | | | | | $142.21 |
| 16489 | | THOMAS D POWERS | STANDING CHAPTER 13 TRUSTEE P O BOX 1958 | | | | MEMPHIS | TN | 01958 | USA | TRADE PAYABLE | | | | | $271.38 |
| 16490 | | THOMAS D POWERS | STANDING CHAPTER 13 TRUSTEE P O BOX 1958 | | | | MEMPHIS | TN | 01958 | USA | TRADE PAYABLE | | | | | $170.77 |
| 16491 | | THOMAS DAVIS | 140 S RENO ST | APT 118 | | | LOS ANGELES | CA | 90057 | USA | INSURANCE CLAIMS | 4/30/2017 | X | X | X | UNDETERMINED |
| 16492 | | THOMAS DYLAN R | 729 12 STARK STREET | | | | WAUSAU | WI | 54403 | USA | TRADE PAYABLE | | | | | $1.85 |
| 16493 | | THOMAS F FARRELL | 7807 E PEAKVIEW AVE SUITE 410 | | | | CENTENNIAL | CO | 80111 | USA | TRADE PAYABLE | | | | | $130.57 |
| 16494 | | THOMAS FORRISTELL | 8656 PENFIELD DRIVE | | | | NORTHFIELD | OH | 44067 | USA | TRADE PAYABLE | | | | | $152.93 |
| 16495 | | THOMAS GARY D | 7119 S 86TH ST APT 920 | | | | LA VISTA | NE | 68128 | USA | TRADE PAYABLE | | | | | $35.14 |
| 16496 | | THOMAS GLADYS | 2813 GRIFFIN AVE | | | | RICHMOND | VA | 23222 | USA | TRADE PAYABLE | | | | | $55.00 |
| 16497 | | THOMAS GUIDA | 1504 E BANK DR | | | | MARIETTA | GA | 30068 | USA | INSURANCE CLAIMS | 3/16/2018 | X | X | X | UNDETERMINED |
| 16498 | | THOMAS HAM | 104 BEECH DRIVE | | | | HATBORO | PA | 19040 | USA | INSURANCE CLAIMS | 6/26/2015 | X | X | X | UNDETERMINED |
| 16499 | | THOMAS HERRICK | 14406 EAST 40TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64055 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 16500 | | THOMAS HOCHWORTER | 8518 FAIRWAY BEND DRIVE | | | | ESTERO | FL | 33967 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 16501 | | THOMAS J WILSON CONSTRUCTION INC | 1210 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | USA | TRADE PAYABLE | | | | | $25.34 |
| 16502 | | THOMAS JAMES AND BEVERLY THOMAS | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16503 | | THOMAS JEFF | 107 TEXAS ST | | | | LANCASTER | TX | 75146 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16504 | | THOMAS JOHNSON | 2620 LINCOLN PARK DR | | | | CONWAY | SC | 29526 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED |
| 16505 | | THOMAS KARROW | 4827 HOMESTEAD CT | | | | WOODBURY | MN | 55125 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 16506 | | THOMAS KELLER JR | 421 LOYOLA AVE #22 | | | | NEW ORLEANS | LA | 70112 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16507 | | THOMAS KOSHY | 1217 WELLINGTON ST | | | | PHILADELPHIA | PA | 19111 | USA | INSURANCE CLAIMS | 8/5/2018 | X | X | X | UNDETERMINED |
| 16508 | | THOMAS LANGLEY | 1200 GOLDEN MAPLE LANE | | | | CHESTER | SC | 29706 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED |
| 16509 | | THOMAS LIONEL S | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16510 | | THOMAS LONNELL | 258 N HAMMES | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $209.64 |
| 16511 | | THOMAS MAURA M | 232 SIGOURNEY ST | | | | HARTFORD | CT | 06105 | USA | TRADE PAYABLE | | | | | $90.46 |
| 16512 | | THOMAS MCINTYRE | 5020 GADSEN DRIVE | | | | FAIRFAX | VA | 22032 | USA | INSURANCE CLAIMS | 9/12/2017 | X | X | X | UNDETERMINED |
| 16513 | | THOMAS MICHAEL | 112 SHORT ST | | | | VICKSBURG | MS | 39180 | USA | TRADE PAYABLE | | | | | $52.29 |
| 16514 | | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | USA | INSURANCE CLAIMS | 8/7/2012 | X | X | X | UNDETERMINED |
| 16515 | | THOMAS MILLER | 1216 N GOLD STREET | | | | WILSON | NC | 27893 | USA | INSURANCE CLAIMS | 6/2/2017 | X | X | X | UNDETERMINED |
| 16516 | | THOMAS MINOTTI | 246 ASPETUCK TRAIL | | | | SHELTON | CT | 06484 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED |
| 16517 | | THOMAS MORGAN | 6605 FERNVIEW RD | | | | LOUISVILLE | KY | 40291 | USA | TRADE PAYABLE | | | | | $51.15 |
| 16518 | | THOMAS MUNRO JR | 13075 SHUBERT ST | | | | MORENO VALLEY | CA | 92555 | USA | TRADE PAYABLE | | | | | $1.84 |

Debtor Name: SEARS, ROEBUCK AND CO.  
Schedule E/F: Part 3 Question 1  
Case Number: 18-23537

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16519 | | THOMAS MURPHY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16520 | | THOMAS NAPIER | 8123 AMERICAN HOLLY ROAD | | | | LORTON | VA | 22079 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 16521 | | THOMAS NATHANIEL | 702 N MERRIMAN RD NONE | | | | GEORGETOWN | SC | 29440 | USA | TRADE PAYABLE | | | | | $252.00 |
| 16522 | | THOMAS OCONNOR | 5349 W PAPRIKA LOOP | | | | HOMOSASSA | FL | 34448 | USA | TRADE PAYABLE | | | | | $189.67 |
| 16523 | | THOMAS OTIS C JR AND CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16524 | | THOMAS P GORMAN | THOMAS P GORMAN CHAPTER13TRUSTEE P O BOX1553 | | | | MEMPHIS | TN | 381011553 | USA | TRADE PAYABLE | | | | | $369.23 |
| 16525 | | THOMAS ROBERT AND MARK GRANATO AND BARBARA GRANATO | 115 E WASHINGTON STREET | ROOM 102 | | | BLOOMINGTON | IL | 61702-2400 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16526 | | THOMAS ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16527 | | THOMAS ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16528 | | THOMAS RONALD AND SANDRA THOMAS | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16529 | | THOMAS RONALD D AND LINDA THOMAS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16530 | | THOMAS SAMUEL J | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16531 | | THOMAS SHRICA | 1780 S GLADES DR 20 | | | | NORTH MIAMI BEACH | FL | 33162 | USA | TRADE PAYABLE | | | | | $27.96 |
| 16532 | | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | USA | INSURANCE CLAIMS | 11/27/2015 | X | X | X | UNDETERMINED |
| 16533 | | THOMAS SMITH | 1304 RIBBLE | | | | MUNCIE | IN | 47302 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED |
| 16534 | | THOMAS STEIN | 15101 INTERLACHEN DRIVE | UNIT 423 | | | SILVER SPRING | MD | 20906 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 16535 | | THOMAS STONE | 3076 MEADOW LANE NORTHEAST | | | | WARREN | OH | 44483 | USA | INSURANCE CLAIMS | 1/19/2018 | X | X | X | UNDETERMINED |
| 16536 | | THOMAS TEDDY AND JUDY THOMAS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16537 | | THOMAS THOMPSON | 32 REGAL WAY | | | | CRANSTON | RI | 02901 | USA | INSURANCE CLAIMS | 8/9/2016 | X | X | X | UNDETERMINED |
| 16538 | | THOMAS VOLPI | 203 HALIBUT CT | | | | MAYSVILLE | NC | 28555 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 16539 | | THOMAS WILLIAM G JR AND MARGARET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16540 | | THOMAS WITT | 39 HILLCREST ROAD | | | | MILL VALLEY | CA | 94941 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 16541 | | THOMASBRIDGEMANTRACEY D ATTEN: ARNOLDSC | 3605 LAUREL LANE | | | | HAZEL CREST | IL | 60429 | USA | TRADE PAYABLE | | | | | $993.94 |
| 16542 | | THOMPSON ALFRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16543 | | THOMPSON DANDRE | 12012 FAIRWAY MANOR CT | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $0.91 |
| 16544 | | THOMPSON DANIEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAMELA ODOM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16545 | | THOMPSON DEBRA | 1217 W WARBLER STREET | | | | SALT LAKE | UT | 84123 | USA | TRADE PAYABLE | | | | | $345.45 |
| 16546 | | THOMPSON JR; WILLIAM H AND JANET THOMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16547 | | THOMPSON LEONARD AND PEGGY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16548 | | THOMPSON PAUL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16549 | | THOMPSON SHIRLEY G ASO NEW YORK CENTRAL MUTUAL FIRE INSURANCE COMPANY | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16550 | | THOMSON EUGENIA ASO NEW JERSEY MANUFACTURERS INSURANCE COMPANY | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16551 | | THORNTON CHARLIE AND DEBRA THORNTON HIS WIFE | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16552 | | THORNTON GARY AND JANET THORNTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16553 | | THORNTON RAYNA | 177 FAWN DR | | | | ATHENS | GA | 30605 | USA | TRADE PAYABLE | | | | | $33.47 |
| 16554 | | THORNTON SUE M AND RUSSELL WAYNE THORNTON | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16555 | | THREE STARS FASHION | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | USA | TRADE PAYABLE | | | | | $330,044.17 |
| 16556 | | THRIFTY WHITE | 126 5TH ST N | | | | BRECKENRIDGE | MN | 56520 | USA | TRADE PAYABLE | | | | | $506.51 |
| 16557 | | THT BODY INTIMATES LLC | 501 E 89TH ST | | | | BROOKLYN | NY | 11236 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16558 | | THULE INC KAR RITE INTERNATIO | 42 SILVERMINE ROAD | | | | SEYMORE | CT | 06483 | USA | TRADE PAYABLE | | | | | $77,502.00 |
| 16559 | | THULE ORGANIZATION SOLUTIONS I | | | | | | | | | TRADE PAYABLE | | | | | $12.09 |
| 16560 | | THURAIRAJAH CYNTHIA | 5076 TREMONT AVE | | | | EGG HARBOR TWP | NJ | 08234 | USA | TRADE PAYABLE | | | | | $1.85 |
| 16561 | | THURMAN & AMY DANIELS | 1025 APACHE TRAIL | | | | GOULDSBORO | PA | 18424 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED |
| 16562 | | THURSTON MARK | 66 GIRARD AVE | | | | NEWPORT | RI | 02840 | USA | TRADE PAYABLE | | | | | $269.87 |
| 16563 | | THY TRADING LLC | 122 MILL RD STE P1650 | | | | PHOENIXVILLE | PA | 19460 | USA | TRADE PAYABLE | | | | | $1,151.16 |
| 16564 | | TIA R GRENCZ | 4060 INDUSTRIAL DRIVE | | | | HARRISON | MI | 48625 | USA | TRADE PAYABLE | | | | | $34.52 |
| 16565 | | TIANA MURRAY | 1444 N NEWPORT AVE | | | | STOCKTON | CA | 95205 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 16566 | | TIANJIN KANGLI ZEFANGYUAN | 10401 LAMARK | | | | DETROIT | MI | 48224 | USA | TRADE PAYABLE | | | | | $8,586.50 |
| 16567 | | TIARA HUBBARD | 270 PINKNEY DRIVE | | | | JASPER | AL | 35501 | USA | INSURANCE CLAIMS | 8/27/2016 | X | X | X | UNDETERMINED |
| 16568 | | TIASHANA PHELPS | 3523 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | USA | INSURANCE CLAIMS | 6/22/2018 | X | X | X | UNDETERMINED |
| 16569 | | TIBLEZ BERHANE | 1230 HOLBROOK TERRACE NE | G01 | | | WASHINGTON | DC | 20002 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 16570 | | TIDMORE MASHAY | 1920 N 18TH ST | | | | MILWAUKEE | WI | 53205 | USA | TRADE PAYABLE | | | | | $5.00 |
| 16571 | | TIDWELL JOHN | 239 ALFREDA DRIVE | | | | GADSDEN | AL | 35901 | USA | TRADE PAYABLE | | | | | $3.71 |
| 16572 | | TIE JOHN H AND MARYLIN TIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16573 | | TIETJEN SR JOHN H AND BETTY ANNE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16574 | | TIFF HESTER | | | | | | | | | TRADE PAYABLE | | | | | $15,775.76 |
| 16575 | | TIFFANY COOK | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16576 | | TIFFANY DODSON | 900 GUYTON SWAMP RD | | | | CALHOUN | LA | 71225 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 16577 | | TIFFANY HESTER | PO BOX 138 | | | | HAGAN | GA | 30429 | USA | TRADE PAYABLE | | | | | $752.81 |
| 16578 | | TIFFANY JOHNSON | 1625 CASTLE HEIGHTS | | | | RUSSELL SPRINGS | KY | 42642 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED |
| 16579 | | TIFFANY LONSDALE-HANDS | 635 12 BROADWAY ST | | | | VENICE | CA | 90291 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED |
| 16580 | | TIFFANY PRAIRIE | 18 MADISON ST | | | | PAWTUCKET | RI | 02861 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | X | UNDETERMINED |
| 16581 | | TIFFIN MUNICIPAL COURT | 51 EAST MARKET ST STE 3 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $177.43 |
| 16582 | | TIFFIN MUNICIPAL COURT | 51 EAST MARKET ST STE 3 | | | | TIFFIN | OH | 44883 | USA | TRADE PAYABLE | | | | | $99.37 |
| 16583 | | TIGER MEDIA INC | 711 MONROE STREET 2 | | | | OREGON CITY | OR | 97045-1901 | USA | TRADE PAYABLE | | | | | $29.79 |
| 16584 | | TIGHE BERNARD AND PATRICIA TIGHE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16585 | | TIGHE PATRICIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16586 | | TIHESHA BRINKLEY | 402 COOK ST | | | | WENDELL | NC | 27591 | USA | INSURANCE CLAIMS | 5/2/2018 | X | X | X | UNDETERMINED |
| 16587 | | TIJEN FITZPATRICK | 1 ARNOLD DR | | | | RAYNHAM | MA | 02767 | USA | INSURANCE CLAIMS | 12/28/2016 | X | X | X | UNDETERMINED |
| 16588 | | TILGHMAN CORNELL SR AND MARY J TILGHMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16589 | | TILLINGHAST JUSTIN E | 209 E CRAIL CT | | | | MIDDLETOWN | DE | 19709 | USA | TRADE PAYABLE | | | | | $76.96 |
| 16590 | | TIM & CAROLE WILLIAMS | 4456 PRATT LANE | | | | FRANKLIN | TN | 37064 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED |
| 16591 | | TIM & MARY O'NEILL | 101 N SHORE DRIVE W | | | | CADILLAC | MI | 49601 | USA | INSURANCE CLAIMS | 6/9/2017 | X | X | X | UNDETERMINED |
| 16592 | | TIM AND ROBIN HARWOOD | 4504 MORNING DOVE COURT | | | | DENVER | NC | 28207 | USA | INSURANCE CLAIMS | 6/26/2017 | X | X | X | UNDETERMINED |
| 16593 | | TIM BROWNING | 2 TEAKWOOD LN | | | | BARNEGAT | NJ | 08005 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16594 | | TIM HULL | 5527 DUNMIRE DR | | | | LAKE OSWEGO | OR | 97035 | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 16595 | | TIM JAHNKE | 601 CARLSON PKWY STE 1015A | | | | MINNETONKA | MN | 55305 | USA | TRADE PAYABLE | | | | | $181.11 | |
| 16596 | | TIM LANG | 7100 LUMERTON | LOT 2174 | | | LARGO | FL | 33771 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 16597 | | TIM LEE | 46-154 KIOWAI STREET | | | | KANEOHE | HI | 96744 | USA | INSURANCE CLAIMS | 4/1/2016 | X | X | X | UNDETERMINED | |
| 16598 | | TIM MILLER | 10730 GRAELOCH ROAD | | | | LAUREL | MD | 20723 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED | |
| 16599 | | TIM RADECKI | | | | | | | | | TRADE PAYABLE | | | | | $291.76 | |
| 16600 | | TIM SCHWARZ | 1206 COUNTRY PATH | | | | SAN ANTONIO | TX | 78216 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 16601 | | TIM TRUMAN CHAPTER 13 TRUSTEE | P O BOX 961076 | | | | FORT WORTH | TX | 76161 | USA | TRADE PAYABLE | | | | | $53.00 | |
| 16602 | | TIM WRIGHT | 2330 VILLAGE DRIVE | | | | OPELOUSAS | LA | 70570 | USA | INSURANCE CLAIMS | 3/19/2018 | X | X | X | UNDETERMINED | |
| 16603 | | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | USA | TRADE PAYABLE | | | | | $47,558.46 | |
| 16604 | | TIMELY BUYS LLC | 2207 CONCORD PIKE 516 | | | | WILMINGTON | DE | 19803 | USA | TRADE PAYABLE | | | | | $111.47 | |
| 16605 | | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | USA | TRADE PAYABLE | | | | | $72,984.74 | |
| 16606 | | TIMEPIECE TRADING LLC | 6007 16TH AVENUE | | | | BROOKLYN | NY | 11204 | USA | TRADE PAYABLE | | | | | $384.09 | |
| 16607 | | TIMESDIAMOND | 231 WOODBERRY LANE | | | | WINCHESTER | VA | 22601 | USA | TRADE PAYABLE | | | | | $35.15 | |
| 16608 | | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | USA | TRADE PAYABLE | | | | | $32,081.21 | |
| 16609 | | TIMEXCOM INC | 555 CHRISTIAN ROAD | | | | MIDDLEBURY | CT | 06762 | USA | TRADE PAYABLE | | | | | $2,001.79 | |
| 16610 | | TIMOTHY & JEWELL WINTERS | 116 HUNTING BAY DRIVE | | | | CAPE CARTERET | NC | 28584 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 16611 | | TIMOTHY & KATHLEEN LAWSON | 2040 BANBURY DR | | | | CONWAY | SC | 29527 | USA | INSURANCE CLAIMS | 12/28/2016 | X | X | X | UNDETERMINED | |
| 16612 | | TIMOTHY & TAMMY HUNTT | 18 BARRINGTON WOODS BLVD | | | | STAFFORD | VA | 22556-5928 | USA | INSURANCE CLAIMS | 8/21/2013 | X | X | X | UNDETERMINED | |
| 16613 | | TIMOTHY & TINA BYRNE | 5889 TINNIN ROAD | | | | JACKSON | MS | 39209 | USA | INSURANCE CLAIMS | 9/7/2017 | | | | $4,252.36 | |
| 16614 | | TIMOTHY A FISHER OBA 1S899 | TIMOTHY A FISHER OBA 1S899 FISHER&FISHER 81775 HARVARD33 | | | | ULSA | OK | 74137 | USA | TRADE PAYABLE | | | | | $325.83 | |
| 16615 | | TIMOTHY AND DEBORAH SHIFFER | 15148 ROCK CREEK RD | | | | SHASTA | CA | 96087 | USA | INSURANCE CLAIMS | 5/2/2016 | X | X | X | UNDETERMINED | |
| 16616 | | TIMOTHY COHAGEN | 10469 LANCASTER ST | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $18.26 | |
| 16617 | | TIMOTHY CONTE | 1845 S LAKE DRIVE | | | | LAKE HARMONY | PA | 18624 | USA | INSURANCE CLAIMS | 9/12/2017 | X | X | X | UNDETERMINED | |
| 16618 | | TIMOTHY E BAXTER & ASSOCIATES | P O BOX 2669 | | | | FARMINGTON HILLS | MI | 48333 | USA | TRADE PAYABLE | | | | | $195.19 | |
| 16619 | | TIMOTHY GARVER | | | | | | | | | | TRADE PAYABLE | | | | | $6.25 | |
| 16620 | | TIMOTHY LENNOX | 4807 GOLF BLVD | SUITE 171 | | | SAINT PETERSBURG | FL | 33709 | USA | INSURANCE CLAIMS | 6/5/2018 | X | X | X | UNDETERMINED | |
| 16621 | | TIMOTHY MONAHAN | 84 BRENDAN AVE | | | | MASSAPEQUA PARK | NY | 11762 | USA | INSURANCE CLAIMS | 5/29/2017 | X | X | X | UNDETERMINED | |
| 16622 | | TIMOTHY PBUSS | 576 LAKEVIEW | | | | MANTENO | IL | 60950 | USA | TRADE PAYABLE | | | | | $194.16 | |
| 16623 | | TIMOTHY RUSSELL | 176 JERRIE DALE DR | | | | ANNISTON | AL | 36201 | USA | TRADE PAYABLE | | | | | $22.75 | |
| 16624 | | TIMOTHY SMITH | 1305 N ANNIE GLIDDEN RD | | | | DEKALB | IL | 60115 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 16625 | | TINA & GARY KAUFMAN | 4142 FELIPE LN UNIT A | | | | SIMI VALLEY | CA | 93063 | USA | INSURANCE CLAIMS | 9/27/2017 | X | X | X | UNDETERMINED | |
| 16626 | | TINA & JOHN WINTERS | 3407 POLLY DRIVE | | | | CLARKSVILLE | TN | 37042 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED | |
| 16627 | | TINA AND WARREN KENZIE | 1608 MARKHAM LANE | | | | SACRAMENTO | CA | 95818 | USA | INSURANCE CLAIMS | 11/20/2017 | X | X | X | UNDETERMINED | |
| 16628 | | TINA BALL | 1192 SAND PIT ROAD | | | | HICKORY | NC | 28602 | USA | INSURANCE CLAIMS | 8/2/2018 | X | X | X | UNDETERMINED | |
| 16629 | | TINA DALTON | 700 KENNEDY DR | | | | WILLARD | OH | 44890 | USA | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 16630 | | TINA VARGAS | 3291 FRUITLAND AVENUE SW | | | | PALM BAY | FL | 32908 | USA | INSURANCE CLAIMS | 9/2/2018 | X | X | X | UNDETERMINED | |
| 16631 | | TINSLEY ANGELA | 3239 GULFPORT DR | | | | SIGNAL HILL | CA | 21225 | USA | TRADE PAYABLE | | | | | $269.36 | |
| 16632 | | TIPLER CARL E | 2300 LEWIS AVE APT 2 | | | | SIGNAL HILL | CA | 90755 | USA | TRADE PAYABLE | | | | | $326.80 | |
| 16633 | | TIPPECANOE COUNTY CLERK | COURTHOUSE 2ND FLOOR PO BOX 1665 | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $70.07 | |
| 16634 | | TIPPECANOE SUPERIOR CT 1 | 301 N MAIN STREET | | | | LAFAYETTE | IN | 47901 | USA | TRADE PAYABLE | | | | | $161.07 | |
| 16635 | | TIRRELL-WYSOCKI DAVID E PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE J WYSOCKI ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16636 | | TISBERT CHRIS A | 81 BAKER STREET | | | | WEST ROXBURY | MA | 02132 | USA | TRADE PAYABLE | | | | | $5.97 | |
| 16637 | | TISHCHUK YEVDOKYA AND VIKTOR | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16638 | | TITLE CASH OF ILLINOIS INC | 2933 18TH AVENUE SUITE | | | | ROCK ISLAND | IL | 61201 | USA | TRADE PAYABLE | | | | | $156.33 | |
| 16639 | | TJ MCNAIRY | 1534 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360 | USA | TRADE PAYABLE | | | | | $23.98 | |
| 16640 | | TJ REARDON | 4175 39TH ST N | | | | ARLINGTON | VA | 22207 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 16641 | | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | | TRADE PAYABLE | | | | | $4,887,177.22 | |
| 16642 | | TLF PROPERTIES FUND LP | PO BOX 742548 | | | | LOS ANGELES | CA | 90074-2548 | USA | TRADE PAYABLE | | | | | $1,128.98 | |
| 16643 | | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | 33510 | USA | TRADE PAYABLE | | | | | $362.32 | |
| 16644 | | TMAS LLC | 3848 CENTENNIAL TRAIL | | | | DULUTH | GA | 30096 | USA | TRADE PAYABLE | | | | | $35.45 | |
| 16645 | | TMC MARKETING | 600 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 | USA | TRADE PAYABLE | | | | | $3,854.61 | |
| 16646 | | TMT MARKETING LLC | 152 HARRINGTON RD | | | | CLIFTON | NJ | 07012 | USA | TRADE PAYABLE | | | | | $175.74 | |
| 16647 | | TN DEPT OF LABOR WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR | | | | NASHVILLE | TN | 37243 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16648 | | TNG PACIFIC LLC | 3913 SCHAEFER AVE | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $15.91 | |
| 16649 | | TNT DEALS INC | 7734 W 99TH STREET | | | | HICKORY HILLS | IL | 60457 | USA | TRADE PAYABLE | | | | | $44.21 | |
| 16650 | | TNT FINANCIAL INC | PO BOX 5767 | | | | SAGINAW | MI | 486030767 | USA | TRADE PAYABLE | | | | | $77.43 | |
| 16651 | | TOBE CARLOS-VALENTINO | 11 BRIGHT ST REAR APT | | | | SAN FRANCISCO | CA | 94132 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 16652 | | TOBEINSTYLE-COM INC | 301 E MARSHALL ST | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $308.23 | |
| 16653 | | TOBY L ROSEN TRUSTEE | PO BOX 616 | | | | MEMPHIS | TN | 381010616 | USA | TRADE PAYABLE | | | | | $115.38 | |
| 16654 | | TOBY L ROSEN TRUSTEE | PO BOX 616 | | | | MEMPHIS | TN | 381010616 | USA | TRADE PAYABLE | | | | | $212.31 | |
| 16655 | | TOBY TRUMAN | 118 MIDTOWN CT | | | | HENDERSONVILLE | TN | 37075 | USA | TRADE PAYABLE | | | | | $76.47 | |
| 16656 | | TODAYS OFFICE FURNITURE LLC | 120 E CHESTNUT ST | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $79.83 | |
| 16657 | | TODD AND AMBER COPENHAVER | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 9/3/2017 | X | X | X | UNDETERMINED | |
| 16658 | | TODD CAR TITLE INC | MECHAM ASSOCIATES CHARTERED 7830 NORTH 23RD AVENUE | | | | PHOENIX | AZ | 85021 | USA | TRADE PAYABLE | | | | | $62.81 | |
| 16659 | | TODD COPENHAVER | UNKNOWN | | | | UNKNOWN | TN | | | INSURANCE CLAIMS | 9/3/2017 | X | X | X | UNDETERMINED | |
| 16660 | | TODD LORAINE | 3414 MILLS ST NONE | | | | CARENCRO | LA | 70520 | USA | TRADE PAYABLE | | | | | $161.68 | |
| 16661 | | TODD STEPHENSON | BOX 1766 | | | | POINT ROBERTS | WA | 98281 | USA | TRADE PAYABLE | | | | | $11,024.54 | |
| 16662 | | TODD WAYNE D AND TODD KATHLEEN M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16663 | | TODD WISE | 104 THISTLEDOWN LN | | | | MORGANTOWN | WV | 26508 | USA | INSURANCE CLAIMS | 9/29/2014 | X | X | X | UNDETERMINED | |
| 16664 | | TODD WORTHINGTON | 4732 SUMMERSET HILL LANE | | | | RIVERVIEW | FL | 33578 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 16665 | | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | USA | TRADE PAYABLE | | | | | $52.60 | |
| 16666 | | TOKARSKI ALBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16667 | | TOL INC | 26570 AGOURA RD | | | | CALABASAS | CA | 91302 | USA | TRADE PAYABLE | | | | | $65.75 | |
| 16668 | | TOLBERT ROBERT AND MARY JO | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16669 | | TOLBERT SELLERSJUANITA | 125 LEROY | | | | RIVER ROUGE | MI | 48218 | USA | TRADE PAYABLE | | | | | $50.12 | |
| 16670 | | TOLEDO MUNICIPAL COURT | GARNISHMENT DEPARTMENT 555 N ERIE CIVIL DIVISION | | | | TOLEDO | OH | 43624 | USA | TRADE PAYABLE | | | | | $202.11 | |
| 16671 | | TOLEDO MUNICIPAL COURT | GARNISHMENT DEPARTMENT 555 N ERIE CIVIL DIVISION | | | | TOLEDO | OH | 43624 | USA | TRADE PAYABLE | | | | | $54.49 | |
| 16672 | | TOLEDOREYES BERNARDO | 860 CAMINO LINDO | | | | GOLETA | CA | 93117 | USA | TRADE PAYABLE | | | | | $28.90 | |
| 16673 | | TOLENTINO AUSTIN | 237 AVENIDA MARGUARITA | | | | OCEANSIDE | CA | 92057 | USA | TRADE PAYABLE | | | | | $378.28 | |
| 16674 | | TOLIVER LASHONDA | 2002 TIMBERRIDGE DR | | | | JONESBORO | AR | 72401 | USA | TRADE PAYABLE | | | | | $20.67 | |

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16675 | TOLL PHYLLISANN AND WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16676 | TOM & GINAIA KELLY | 150 DAVENPORT LANDINGS RD | | | | DAVENPORT | CA | 95017 | USA | INSURANCE CLAIMS | 8/8/2018 | X | | X | UNDETERMINED |
| 16677 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | USA | TRADE PAYABLE | | | | | $195,062.37 |
| 16678 | TOM KALYVAS | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16679 | TOM KOZLEK | 328 WASHINGTON ST | | | | BROOKLINE | MA | 02445 | USA | INSURANCE CLAIMS | 10/11/2018 | X | | X | UNDETERMINED |
| 16680 | TOM MEERS | 4208 OLD DOMINION DRIVE | | | | ARLINGTON | TX | 76016 | USA | INSURANCE CLAIMS | 1/11/2018 | X | | X | UNDETERMINED |
| 16681 | TOM MIONE | 1722 MONTROSE BLVD | | | | HOUSTON | TX | 77006 | USA | TRADE PAYABLE | | | | | $18.70 |
| 16682 | TOM PHILLIPS | 95569 MAGICIAN LAKE ROAD | | | | DOWAGIAC | MI | 49047 | USA | INSURANCE CLAIMS | 9/26/2018 | X | | X | UNDETERMINED |
| 16683 | TOM SANTON | 8540 SW INDIAN HILL LANE | | | | BEAVERTON | OR | 97008 | USA | INSURANCE CLAIMS | 10/1/2018 | X | | X | UNDETERMINED |
| 16684 | TOM VAUGHN CH 13 TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | 381010588 | USA | TRADE PAYABLE | | | | | $187.43 |
| 16685 | TOM VAUGHN CH 13 TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | 381010588 | USA | TRADE PAYABLE | | | | | $477.89 |
| 16686 | TOM VAUGHN CH 13 TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | 381010588 | USA | TRADE PAYABLE | | | | | $150.00 |
| 16687 | TOM VAUGHN TRUSTEE | P O BOX 588 | | | | MEMPHIS | TN | 381010588 | USA | TRADE PAYABLE | | | | | $153.00 |
| 16688 | TOMAN JOHN | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16689 | TOMAS SANCHEZ | 74 BLACK RD | BOX 311 | | | TATUM | NM | 88267 | USA | INSURANCE CLAIMS | 6/20/2015 | X | | X | UNDETERMINED |
| 16690 | TOMORRIE KNIGHTON | 2121 NW 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33316 | USA | INSURANCE CLAIMS | 7/21/2018 | X | | X | UNDETERMINED |
| 16691 | TOMSWARE USA | 4840 IRVINE BLVD 202 STE | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $77.15 |
| 16692 | TONDA HOPKINS | 11880 PINE FOREST RD | | | | COPPER HILL | VA | 24079 | USA | INSURANCE CLAIMS | 9/15/2018 | X | | X | UNDETERMINED |
| 16693 | TONERSWORLD INC | 18 PYAG BLVD | | | | MONROE | NY | 10950 | USA | TRADE PAYABLE | | | | | $20.40 |
| 16694 | TONI & DONALD POTTS | 2391 NUTWOOD PLACE | | | | MANTECA | CA | 95336 | USA | INSURANCE CLAIMS | 3/28/2018 | X | | X | UNDETERMINED |
| 16695 | TONI LEEJAMES MAJCZEK | 43 MILNOR TERRACE | | | | CROSSVILLE | TN | 38558 | USA | INSURANCE CLAIMS | 8/15/2018 | X | | X | UNDETERMINED |
| 16696 | TONI POTTS | 2391 NUTWOOD PLACE | | | | MANTECA | CA | 95836 | USA | INSURANCE CLAIMS | 4/7/2018 | X | | X | UNDETERMINED |
| 16697 | TONI WISCO | PO BOX 612886 | | | | SAN JOSE | CA | 95161 | USA | INSURANCE CLAIMS | 6/21/2017 | X | | X | UNDETERMINED |
| 16698 | TONIA GRECOL | 431 OLD GRIST MILL BLVD | | | | JOHNSON CITY | TN | 37665 | USA | INSURANCE CLAIMS | 5/20/2018 | X | | X | UNDETERMINED |
| 16699 | TONIA PIERCE | 735 LACONIA BLVD | APT 4 | | | LOS ANGELES | CA | 90044 | USA | INSURANCE CLAIMS | 10/24/2016 | X | | X | UNDETERMINED |
| 16700 | TONIKA WASHINGTON | 100 CHELWOOD LANE | | | | SACRAMENTO | CA | 95823 | USA | INSURANCE CLAIMS | 8/7/2018 | X | | X | UNDETERMINED |
| 16701 | TONY AND MATILDA OLIVARES | 4001 COCHRAN STREET | | | | HOUSTON | TX | 77009 | USA | INSURANCE CLAIMS | 7/4/2018 | X | | X | UNDETERMINED |
| 16702 | TONY CHONG | 7347 ETHEL AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | USA | TRADE PAYABLE | | | | | $774.08 |
| 16703 | TONY HINES | 9349 MARGO COURT | | | | NORTH CHESTERFIELD | VA | 23237 | USA | INSURANCE CLAIMS | 8/22/2018 | X | | X | UNDETERMINED |
| 16704 | TONY HUGGINS | P O BOX 419 | | | | CARTERET | NJ | 07008 | USA | TRADE PAYABLE | | | | | $81.72 |
| 16705 | TONY MORAN | UNKNOWN | | | | CHITTENDEN COUNTY | VT | | USA | INSURANCE CLAIMS | 2/9/2016 | X | | X | UNDETERMINED |
| 16706 | TONY STEEN | 201 GEYER ROAD | | | | SCOTTS VALLEY | CA | 95066 | USA | INSURANCE CLAIMS | 7/10/2018 | X | | X | UNDETERMINED |
| 16707 | TONYA DOAK | 194 SHANNOCK VILLAGE ROAD | | | | SHANNOCK | RI | 02875 | USA | INSURANCE CLAIMS | 9/25/2018 | X | | X | UNDETERMINED |
| 16708 | TONYA KENT | PO BOX 2185 | | | | GARFIELD | NJ | 07026 | USA | INSURANCE CLAIMS | 6/9/2018 | X | | X | UNDETERMINED |
| 16709 | TONYA KOEHLER | 5661 PEACOCK LANE | | | | RIVERSIDE | CA | 92505 | USA | INSURANCE CLAIMS | 7/19/2016 | X | | X | UNDETERMINED |
| 16710 | TOO MANY AMPS DOT COM LLC | 3220 PEPPER LANE | | | | LAS VEGAS | NV | 89120 | USA | TRADE PAYABLE | | | | | $70.65 |
| 16711 | TOOKER CLIFTON AND TINA TOOKER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16712 | TOOKES THERESA | 1505 CARMEN PL | | | | WOODBRIDGE | VA | 22193 | USA | TRADE PAYABLE | | | | | $50.00 |
| 16713 | TOOL SHACK | 840 N EUCLID ST | | | | ANAHEIM | CA | 92801 | USA | TRADE PAYABLE | | | | | $1,011.51 |
| 16714 | TOOLRAGECOM | 36 SUMMER DR | | | | DILLSBURG | PA | 17019 | USA | TRADE PAYABLE | | | | | $808.08 |
| 16715 | TOOLS PLUS | 60 SCOTT ROAD | | | | PROSPECT | CT | 06712 | USA | TRADE PAYABLE | | | | | $20,506.94 |
| 16716 | TOOMEY NIAMH A | 15 GARDEN STREET | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $21.67 |
| 16717 | TOONEY TOWN EARLY LE | 200 E JOPPA ROAD  301 FRADKIN WEBER PA | | | | TOWSON | MD | 21286 | USA | TRADE PAYABLE | | | | | $122.46 |
| 16718 | TOP APEX ENTERPRISES LTD | UNIT 105FWING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | | TRADE PAYABLE | | | | | $8,205.77 |
| 16719 | TOP LOWRIDER | PO BOX 4011 | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $111.32 |
| 16720 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $1,050.67 |
| 16721 | TOP TIER II LLC DBA CEDAR RAPI | | | | | | | | | TRADE PAYABLE | | | | | $1,893.56 |
| 16722 | TOPBUYBACK LLC | | | | | | | | | TRADE PAYABLE | | | | | $1,002.54 |
| 16723 | TOPPIN ROCHEL C | 3216 PARK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | USA | TRADE PAYABLE | | | | | $3.62 |
| 16724 | TOPS DRESS INC | 1068 CAPITOLA DR | | | | DURHAM | NC | 27713 | USA | TRADE PAYABLE | | | | | $4,414.32 |
| 16725 | TORIAN DIXON | | | | | | | | | TRADE PAYABLE | | | | | $2,799.54 |
| 16726 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CANADA | 91761 | | TRADE PAYABLE | | | | | $3,872.32 |
| 16727 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CANADA | 91761 | | TRADE PAYABLE | | | | | $751,147.07 |
| 16728 | TORIN VON JONES | 31 REGENT STREET | | | | SAN FRANCISCO | CA | 94112 | USA | INSURANCE CLAIMS | 10/8/2018 | X | | X | UNDETERMINED |
| 16729 | TORLON JOETTA N | 2601 36TH AVE S APT 108 | | | | FARGO | ND | 58104 | USA | TRADE PAYABLE | | | | | $35.72 |
| 16730 | TORRES AMANDA | 112 PARK DRIVE | | | | MIDDLETOWN | PA | 17057 | USA | TRADE PAYABLE | | | | | $6.74 |
| 16731 | TORRES CLARISSA | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | USA | TRADE PAYABLE | | | | | $1.42 |
| 16732 | TORRES EDUARDO | SABANA ABAJO SECTLA44 CC-11S | | | | CAROLINA | PR | 00983 | USA | TRADE PAYABLE | | | | | $7.11 |
| 16733 | TORRES FRANCHESKA L | 16 CASEY ROAD | | | | CHARLTON | MA | 01507 | USA | TRADE PAYABLE | | | | | $47.33 |
| 16734 | TORRES JEANNETH | 2519 NEW YORK AVE NW SP 67 | | | | ALBUQUERQUE | NM | 87104 | USA | TRADE PAYABLE | | | | | $1.84 |
| 16735 | TORRES JOSE AND ENEIDA TORRES | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16736 | TORRES LIMARIS | ESTANCIAS DEL GOLF CLUB 739 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $125.54 |
| 16737 | TORRES RUBEN | HC 02 BOX 7833 | | | | GUAYANILLA | PR | 00656 | USA | TRADE PAYABLE | | | | | $2.59 |
| 16738 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | USA | TRADE PAYABLE | | | | | $338,924.75 |
| 16739 | TOTOLY JAKE INC | 257 GRANDALE AVE | | | | KALISPELL | MT | 59901-2108 | USA | TRADE PAYABLE | | | | | $1,046.64 |
| 16740 | TOUS RODRIGUEZ JOSE M | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16741 | TOUTER AISSATOU | 300 APPLECROSS DR | | | | GADSDEN | GA | 30907 | USA | TRADE PAYABLE | | | | | $1.12 |
| 16742 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $250.00 |
| 16743 | TOWN OF HUDSONNH WATER UTILITY | PO BOX 9572 | | | | MANCHESTER | NH | 03108-9572 | USA | UTILITIES PAYABLE | | | | | $13.99 |
| 16744 | TOWN OF MANCHESTER CT | PO BOX 150487 | CO COLLECTOR OF REVENUE | | | HARTFORD | CT | 06115-0487 | USA | UTILITIES PAYABLE | | | | | $651.68 |
| 16745 | TOWN OF WATERTOWN NY | 22867 CO RTE 67 | | | | WATERTOWN | NY | 13601 | USA | UTILITIES PAYABLE | | | | | $220.00 |
| 16746 | TOWNE MALL GALLERIA LLC | 3461 TOWNE BLVD SUITE B-250 | | | | FRANKLIN | OH | 45005 | USA | TRADE PAYABLE | | | | | $3,838.71 |
| 16747 | TOWNE MALL LLC | PO BOX 849553 | | | | LOS ANGELES | CA | 90084-9553 | USA | TRADE PAYABLE | | | | | $49.64 |
| 16748 | TOWNESHELBY | 95-024 WAIHAU ST 108 | | | | MILILANI | HI | 96789 | USA | TRADE PAYABLE | | | | | $38.13 |
| 16749 | TOWNSON MARY I | CHAPTER 13 TRUSTEE SUITE 2700 EQUITABLE BLDG 100 | | | | ATLANTA | G | 30303 | USA | TRADE PAYABLE | | | | | $92.31 |
| 16750 | TOY JACQUESE | 5055 W GLADYS | | | | CHICAGO | IL | 60644 | USA | TRADE PAYABLE | | | | | $40.28 |
| 16751 | TOY WOODS BD CO LTD | SECTOR 4 PLOT NO 31 CEPZ | | | | CHITTAGONG | | | | TRADE PAYABLE | | | | | $1,370,114.30 |
| 16752 | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115PICHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | HONG KONG | | | TRADE PAYABLE | | | | | $179,810.54 |
| 16753 | TOYNK TOYS | 2249 WINDSOR CT | | | | ADDISON | IL | 60101 | USA | TRADE PAYABLE | | | | | $5,805.23 |
| 16754 | TP MEYERS INC | 8910 RESEARCH BLVD | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $12.27 |
| 16755 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | USA | TRADE PAYABLE | | | | | $61,711.72 |
| 16756 | TRACEE BRITTON | 235 MADISON BLVD | | | | MADISON | TN | 37115 | USA | INSURANCE CLAIMS | 6/18/2015 | X | | X | UNDETERMINED |
| 16757 | TRACEY ANN GORDON | 86 HALSEY ST APT 2H | | | | BROOKLYN | NY | 11216 | USA | TRADE PAYABLE | | | | | $210.71 |
| 16758 | TRACEY DELAROSA MONREAL | 5541 NE 72ND AVE | UNIT 61 | | | PORTLAND | OR | 97218 | USA | INSURANCE CLAIMS | 3/15/2018 | X | | X | UNDETERMINED |

Debtor Name: SEARS, ROEBUCK AND CO.

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16759 | | TRACEY STITES | 34 SHERBROOKE DR | | | | FLORHAM PARK | NJ | 07932 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 16760 | | TRACEY STUENES | 1934 MIDLAND ROAD | | | | BALTIMORE | MD | 21222 | USA | INSURANCE CLAIMS | 4/4/2018 | X | X | X | UNDETERMINED | |
| 16761 | | TRACI HODGES | 11482 PINEVIEW CROSSING DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 16762 | | TRACIE MATHIS | 66 CR 6680 | | | | SALEM | MO | 65560 | USA | INSURANCE CLAIMS | 3/8/2011 | | | | $2,500.00 | |
| 16763 | | TRACK TRADING | 10203 B METROPOLITAN DR | | | | AUSTIN | TX | 78758 | USA | TRADE PAYABLE | | | | | $849.70 | |
| 16764 | | TRACOGNA DIANA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16765 | | TRACY & JAMES FOGARTY | 14 OLD ROLLING BROOK ROAD | | | | MOUNT CISCO | NY | 10549 | USA | INSURANCE CLAIMS | 6/19/2018 | X | X | X | UNDETERMINED | |
| 16766 | | TRACY & JAMES MARTINELLI | 195 MASTERS DRIVE | | | | POTTSTOWN | PA | 19464 | USA | INSURANCE CLAIMS | 4/5/2018 | X | X | X | UNDETERMINED | |
| 16767 | | TRACY BREED N | 16677 BENNETT CT | | | | RIDGE | MD | 20680 | USA | TRADE PAYABLE | | | | | $9.34 | |
| 16768 | | TRACY HAYNES | 4839 CHAPPELLE CT | | | | MARIETTA | GA | 30066 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 16769 | | TRACY HAYNES | 4839 CHAPPELLE CT | | | | MARIETTA | GA | 30066 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 16770 | | TRACY HIATT | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16771 | | TRACY LASSEIGNE | 125 REYNOLDS STREET | | | | NEW IBERIA | LA | 70560 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 16772 | | TRACY MONTEFORTE | 2617 NORTHBANK ROAD | | | | MCKINLEYVILLE | CA | 95519 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 16773 | | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | USA | TRADE PAYABLE | | | | | $976.04 | |
| 16774 | | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | USA | TRADE PAYABLE | | | | | $80.25 | |
| 16775 | | TRADEMARK PRODUCTS | 104 SPENCER S B | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $206.70 | |
| 16776 | | TRADEMYGUN INC | 6485 MERCHANTS DR | | | | LAOTTO | IN | 46763 | USA | TRADE PAYABLE | | | | | $380.87 | |
| 16777 | | TRADEWINDS GEAR | 6441 BONNY OAKS DR SUITE G | | | | CHATTANOOGA | TN | 37416 | USA | TRADE PAYABLE | | | | | $38.21 | |
| 16778 | | TRAINZCOM | 2740 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | 30518 | USA | TRADE PAYABLE | | | | | $1,109.44 | |
| 16779 | | TRAN HUNG N | 2811 GLAUSER DRIVE | | | | SAN JOSE | CA | 95133 | USA | TRADE PAYABLE | | | | | $5.99 | |
| 16780 | | TRAN QUOC | 723 OSAGE DR | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $1,299.43 | |
| 16781 | | TRAN TUNG T | 203 W ROCKLAND ST | | | | PHILADELPHIA | PA | 19120 | USA | TRADE PAYABLE | | | | | $2.31 | |
| 16782 | | TRANSACTUAL SYSTEMS INC | 3700 LAWNDALE LN N | | | | PLYMOUTH | MN | 55446 | USA | TRADE PAYABLE | | | | | $65.55 | |
| 16783 | | TRANSFORM PARTNERS LLC | 12113 KIRKHAM ROAD | | | | POWAY | CA | 92064 | USA | TRADE PAYABLE | | | | | $118.78 | |
| 16784 | | TRANSWORLD SYSTEMS INC | PO BOX 15110 ATTN417 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $26.85 | |
| 16785 | | TRANSWORLD SYSTEMS INC | PO BOX 15110 ATTN417 | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $69.05 | |
| 16786 | | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | USA | TRADE PAYABLE | | | | | $1,410.70 | |
| 16787 | | TRAVERS TOOL CO INC | 128-15 26TH AVE | | | | FLUSHING | NY | 11354 | USA | TRADE PAYABLE | | | | | $4,451.52 | |
| 16788 | | TRAVIS COLEMAN | 44477 STATE HIGHWAY 225 | | | | BAY MINETTE | AL | 36507 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 16789 | | TRAVIS GRAVITT | 13422 SOUTH BALTIMORE AVENUE | | | | CHICAGO | IL | 60633 | USA | INSURANCE CLAIMS | 4/26/2018 | X | X | X | UNDETERMINED | |
| 16790 | | TRAVIS RUSH | 100 TWISTED PINE DR | | | | GRANTS PASS | OR | 97527 | USA | TRADE PAYABLE | | | | | $615.44 | |
| 16791 | | TRAVIS SIMPKINS | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16792 | | TRAVISLAURA BOUNDS | 3439 G ROAD | | | | CLIFTON | CO | 81520 | USA | INSURANCE CLAIMS | 7/10/2018 | X | X | X | UNDETERMINED | |
| 16793 | | TREAD LIFE FITNESS | 1351 TANDEM AVE NE | | | | SALEM | OR | 97301 | USA | TRADE PAYABLE | | | | | $60.80 | |
| 16794 | | TREADAWAY CHARLES R | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16795 | | TREASURER CITY OF CHARLOTTESVI | JENNIFER J BROWN TREASURER P O BOX 9048 | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $141.65 | |
| 16796 | | TREASURER CITY OF CHARLOTTESVI | JENNIFER J BROWN TREASURER P O BOX 9048 | | | | CHARLOTTESVILLE | VA | 22906 | USA | TRADE PAYABLE | | | | | $235.62 | |
| 16797 | | TREASURER OF ALAMEDA COUNTY | DISTRICT ATTORNEYS OFFICE FSPO BOX 2072 | | | | OAKLAND | CA | 94604 | USA | TRADE PAYABLE | | | | | $46.20 | |
| 16798 | | TREASURER OF ORANGE COUNTY | PO BOX 469 | | | | ORANGE | VA | 22960 | USA | TRADE PAYABLE | | | | | $350.01 | |
| 16799 | | TREATOL SHAROL | 204 KENMONT DR NONE | | | | HOLLY SPRINGS | NC | 27540 | USA | TRADE PAYABLE | | | | | $42.37 | |
| 16800 | | TREJO FATIMA | 479 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 16801 | | TREMELLE GREEN | 2515 ART ST | | | | NEW ORLEANS | LA | 70117 | USA | INSURANCE CLAIMS | 7/12/2017 | X | X | X | UNDETERMINED | |
| 16802 | | TREMONT LENDING | PO BOX 82 | | | | FINLEY | CA | 95435 | USA | TRADE PAYABLE | | | | | $91.83 | |
| 16803 | | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN  PINGHU | GUANG DONG | 518111 | CHINA | TRADE PAYABLE | | | | | $815,425.52 | |
| 16804 | | TRENDSETTER TRADING | 5 WILSON LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | USA | TRADE PAYABLE | | | | | $33.98 | |
| 16805 | | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | 27617 | USA | TRADE PAYABLE | | | | | $22.08 | |
| 16806 | | TRENT & ALISON FISHER | 111 FORESTVIEW LANE | | | | AURORA | IL | 60502 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 16807 | | TRESSLERHOLLEY M | 127 PAGE AVE | | | | JOHNSON CITY | TN | 37601 | USA | TRADE PAYABLE | | | | | $127.92 | |
| 16808 | | TRESTON NICHOLAS J | 25 HANOVER STREET | | | | FLORAL PARK | NY | 11001 | USA | TRADE PAYABLE | | | | | $223.78 | |
| 16809 | | TREVOR BRIGHT | 728 NORTH 195TH PLACE | | | | OWASSO | OK | 74055 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED | |
| 16810 | | TREVOR GROSHOLZ | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16811 | | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | USA | TRADE PAYABLE | | | | | $433,085.13 | |
| 16812 | | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | 60449 | USA | TRADE PAYABLE | | | | | $181,601.80 | |
| 16813 | | TRI STATE CAMERA | 150 SULLIVAN ST | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $258,298.91 | |
| 16814 | | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | USA | TRADE PAYABLE | | | | | $2,375.32 | |
| 16815 | | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | | | | BIRKENHEAD | NY | 10001 | USA | TRADE PAYABLE | | | | | $530.14 | |
| 16816 | | TRICAM INDUSTRIES INC | | | | | | | | | TRADE PAYABLE | | | | | $3,375.00 | |
| 16817 | | TRICIA WAKULIK | 2 LYNFORDROOMS | | | | NEWARK | DE | 19713 | USA | INSURANCE CLAIMS | 6/14/2015 | X | X | X | UNDETERMINED | |
| 16818 | | TRICOCHE JORDAN | 112 CASHMERE DRIVE | | | | GREENVILLE | SC | 29605 | USA | TRADE PAYABLE | | | | | $10.84 | |
| 16819 | | TRIGO MARYLOU | 1000 GUADALUPE | 4TH FLOOR | | | AUSTIN | TX | 78701 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16820 | | TRILLION DESIGNS INC | TRILLION DESIGNS INC | | | | CARY | NC | 27519 | USA | TRADE PAYABLE | | | | | $383.06 | |
| 16821 | | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | USA | TRADE PAYABLE | | | | | $21,192.15 | |
| 16822 | | TRINA A OWENS | 642 PARADISE WAY NATIONALCITY | | | | CALIFORNIA | CA | 91950 | USA | TRADE PAYABLE | | | | | $337.50 | |
| 16823 | | TRINA OSTROV | 440 WALNUT STREET | | | | ARROYO GRANDE | CA | 93420 | USA | LITIGATION | 8/31/2018 | | | | $2,000.00 | |
| 16824 | | TRINETTE THOMAS | 2508 14TH STREET | | | | LAKE CHARLES | LA | 70601 | USA | INSURANCE CLAIMS | 8/12/2018 | | | | $1,245.66 | |
| 16825 | | TRINIDAD IBARRA | 808 STANLEY AVE | | | | LAS VEGAS | NV | 89030 | USA | INSURANCE CLAIMS | 12/14/2015 | | | | $6,500.00 | |
| 16826 | | TRINITY ANNAN | UNKNOWN | | | | UNKNOWN | TN | | USA | INSURANCE CLAIMS | 1/7/2015 | X | X | X | UNDETERMINED | |
| 16827 | | TRINITY KIRKLAND | 6121 ROE STREET | | | | CINCINNATI | OH | 45227 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 16828 | | TRINITY PARFUM INC | 2500 PLAZA 5 25TH FLOOR | | | | JERSEY CITY | NJ | 07311 | USA | TRADE PAYABLE | | | | | $12.74 | |
| 16829 | | TRISTA BAKER | PO BOX 5825 | | | | BURLINGTON | VT | 05402 | USA | INSURANCE CLAIMS | 10/22/2016 | X | X | X | UNDETERMINED | |
| 16830 | | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | USA | TRADE PAYABLE | | | | | $19,552.52 | |
| 16831 | | TRI-STATE DEVELOPMENT LLC | SAGINAW MI 48603 | | | | SAGINAW | MI | 48603 | USA | TRADE PAYABLE | | | | | $602.99 | |
| 16832 | | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | USA | TRADE PAYABLE | | | | | $1,347.28 | |
| 16833 | | TRIWAY CORPORATION | 6701 NW 84 AVENUE | | | | MIAMI | FL | 33166 | USA | TRADE PAYABLE | | | | | $81.99 | |
| 16834 | | TROIANO ANTHONY A AND THERESA TROIANO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16835 | | TROMBLEY ROBERT L AND DEBORAH E TROMBLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 16836 | | TROPICAL ESSENCE LLC | 6923 NARCOOSSEE RD STE 619 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $984.50 | |
| 16837 | | TROTMAN KURT | 902 SEMORAN PARK DRIVE | | | | WINTER PARK | FL | 32792 | USA | TRADE PAYABLE | | | | | $191.72 | |
| 16838 | | TROTT RECOVERY SERVICES PLLC | PO BOX 2960 | | | | FARMINGTON | MI | 48333 | USA | TRADE PAYABLE | | | | | $193.69 | |
| 16839 | | TROY & ELIZABETH WARRINER | 7222 EAST 87TH ST | | | | TULSA | OK | 74133 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 16840 | | TRUCKEE MEADOWS WATER AUTHORITY AZ | PO BOX 70002 | | | | PRESCOTT | AZ | 86304-7002 | USA | UTILITIES PAYABLE | | | | | $5.62 | |
| 16841 | | TRUE NATURAL GAS | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | USA | UTILITIES PAYABLE | | | | | $6,582.00 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16842 | | TRUONG AND TAMMY NGUYEN AND VU | 241 W TULIP TREE AVE | | | | ORANGE | CA | 92865-1090 | USA | INSURANCE CLAIMS | 5/5/2018 | X | X | X | UNDETERMINED | |
| 16843 | | TRUONG JIMMY C | 8316 ARROYO VISTA DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $158.45 | |
| 16844 | | TRUPPELLI ROSS A | 72330 SOMMERSET DR | | | | PALM DESERT | CA | 92260 | USA | TRADE PAYABLE | | | | | $4.56 | |
| 16845 | | TRUST ACCOUNT OF KENNETH CULLI | PO BOX 303 | | | | NEW GRETNA | NJ | 08224 | USA | TRADE PAYABLE | | | | | $123.32 | |
| 16846 | | TRUST ACCOUNT OF KENNON JENKIN | PO BOX 781 | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $0.39 | |
| 16847 | | TRUST ACCOUNT OF LESHAUN CADDY | PO BOX 536 | | | | MT HOLLY | NJ | 08060 | USA | TRADE PAYABLE | | | | | $59.95 | |
| 16848 | | TRUST ACCOUNT OF LESHAUN GADDY | P O BOX 3197 | | | | TRENTON | NJ | 08619 | USA | TRADE PAYABLE | | | | | $90.13 | |
| 16849 | | TRUSTEES OF ESTATE OF BERNICE | PO BOX 1300-WINDWARD MALL MSC61333 | | | | HONOLULU | HI | 96807-1300 | USA | TRADE PAYABLE | | | | | $5,530.87 | |
| 16850 | | TRUSTMARK JEWELERS LLC | 550 FIRST COLONIAL ROAD STE 311 | | | | VIRGINIA BEACH | VA | 23451 | USA | TRADE PAYABLE | | | | | $287.73 | |
| 16851 | | TSAC CO NCO FINANCIAL SYSTEMS | TENNESSEE STUDENT ASSISTANCE CCONCORMANCIALSYSTEMS INC PO | | | | WILMINGTON | DE | 19850 | USA | TRADE PAYABLE | | | | | $106.19 | |
| 16852 | | TSARNAS DROSOS R | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16853 | | TSE KECHUN | 21410 EMERALD DR | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $82.96 | |
| 16854 | | TSE ULDINE | 22 GREENBROOK RD | | | | HYDE PARK | MA | 02136 | USA | TRADE PAYABLE | | | | | $90.71 | |
| 16855 | | TSEDAL NOEL | 1200 CITRUS AVENUE | | | | LOS ANGELES | CA | 90019 | USA | INSURANCE CLAIMS | 6/28/2016 | X | X | X | UNDETERMINED | |
| 16856 | | TSRA CLOTHING INC | 1200 S BRAND BLVD 185 | | | | GLENDALE | CA | 91204 | USA | TRADE PAYABLE | | | | | $242.37 | |
| 16857 | | TTS PRODUCTS | 2822 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $2,193.21 | |
| 16858 | | TUAN DINH | | | | | | | | | | TRADE PAYABLE | | | | | $16,702.04 | |
| 16859 | | TUAN DINH | | | | | | | | | | TRADE PAYABLE | | | | | $13,642.79 | |
| 16860 | | TUAN DINH | | | | | | | | | | TRADE PAYABLE | | | | | $8,522.03 | |
| 16861 | | TUAZON NESTOR V JR | 5124 MULLIGAN CT | | | | RICHMOND | CA | 94806 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 16862 | | TUBBS SAMUEL W | 372 BLOSSOM TREE DRIVE | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $28.65 | |
| 16863 | | TUCCI FRANK AND JOYCE TUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16864 | | TUCKER MYRTLE A | 104 TUCKER RD | | | | CRAWFORD | MS | 39743 | USA | TRADE PAYABLE | | | | | $0.04 | |
| 16865 | | TUCKER RAKISH T | 611 PINEVIEW DR APT C2 | | | | VALDOSTA | GA | 31602 | USA | TRADE PAYABLE | | | | | $31.39 | |
| 16866 | | TUCKER SUSAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16867 | | TUCKER TAMIKA | 726 BLOOM AVE | | | | CHESAPEAKE | VA | 23325 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 16868 | | TUCKER WILLIAM AND PATRICIA TUCKER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16869 | | TUILAGI JOSEPHINE | 416 AVENIDA ABETOS | | | | SAN JOSE | CA | 95123 | USA | TRADE PAYABLE | | | | | $244.06 | |
| 16870 | | TUITT EUNICE | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16871 | | TULARE COUNTY DCSS | PO BOX 60000 FILE NO 52110 | | | | SAN FRANCISCO | CA | 941602110 | USA | TRADE PAYABLE | | | | | $97.07 | |
| 16872 | | TUNDRA SPECIALTIES INC | 3825 WALNUT ST | | | | BOULDER | CO | 80301 | USA | TRADE PAYABLE | | | | | $5,605.98 | |
| 16873 | | TUNG NGUYEN | 9502 GALVIN AVENUE | | | | SAN DIEGO | CA | 92126 | USA | INSURANCE CLAIMS | 9/8/2018 | X | X | X | UNDETERMINED | |
| 16874 | | TUPELO WATER & LIGHT DEPT | PO BOX 588 | | | | TUPELO | MS | 38802-0588 | USA | UTILITIES PAYABLE | | | | | $50.05 | |
| 16875 | | TURIENTINE LILLIE | 3132 SOUTH YONKERS STREET | | | | BLOOMINGTON | IN | 47403 | USA | TRADE PAYABLE | | | | | $6.40 | |
| 16876 | | TURNER ARICHA | 5330 WINDMILL PKWY | | | | EVANS | GA | 30809 | USA | TRADE PAYABLE | | | | | $209.40 | |
| 16877 | | TURNER PURY | 111 EAGLE ST REAR | | | | WILLIAMSVILLE | NY | 14221 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 16878 | | TURNER ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16879 | | TURNOCK CHARLES H AND JUDITH TURNOCK HIS WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16880 | | TURNQUIST KATHLEEN AND JERRY TURNQUIST | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16881 | | TURPYN JR; ELMER AND NORENE TURPIN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16882 | | TUS DANIEL | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16883 | | TUSCALOOSA CLK OF COURT | 714 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | USA | TRADE PAYABLE | | | | | $158.15 | |
| 16884 | | TUSHAR PATEL | 1252 REMINGTON ROAD UNIT A | | | | SCHAUMBURG | IL | 60173 | USA | TRADE PAYABLE | | | | | $1,275.71 | |
| 16885 | | TUTAY CARMELO JR | 36 ROBAT STR | | | | MONGMONG | GU | 11845 | USA | TRADE PAYABLE | | | | | $13.92 | |
| 16886 | | TUTTLE CROSSING ASSOCIATES LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | USA | UTILITIES PAYABLE | | | | | $1,956.69 | |
| 16887 | | TUXEDO WAREHOUSE INC | 216 12TH AVE S | | | | NAMPA | ID | 83651 | USA | TRADE PAYABLE | | | | | $6,996.66 | |
| 16888 | | TUXGEAR INC | 1270 E FAIRVIEW AVE STE 120 | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $5,845.47 | |
| 16889 | | TWIN SISTERS PRODUCTIONS LLC | 4710 HUDSON DRIVE | | | | STOW | OH | 44224 | USA | TRADE PAYABLE | | | | | $0.01 | |
| 16890 | | TWOBIRCH LLC | 619 E PALISADE AVE SUITE 102 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA | TRADE PAYABLE | | | | | $1,370.49 | |
| 16891 | | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | USA | TRADE PAYABLE | | | | | $74.29 | |
| 16892 | | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | USA | TRADE PAYABLE | | | | | $113.13 | |
| 16893 | | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | USA | TRADE PAYABLE | | | | | $144.46 | |
| 16894 | | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265 | USA | TRADE PAYABLE | | | | | $184.62 | |
| 16895 | | TX NON-SUBSCRIBER-DAVIS MICHAEL | 501 WASHINGTON AVENUE | SUITE 307 | | | WACO | TX | 76701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16896 | | TX NON-SUBSCRIBER-GATES SCOTT | 901 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16897 | | TXU ENERGY650638 | PO BOX 650638 | | | | DALLAS | TX | 75265-0638 | USA | UTILITIES PAYABLE | | | | | $6,077.37 | |
| 16898 | | TYFFANY MCCLAY | 1311 W 107 STREET | | | | CHICAGO | IL | 60643 | USA | INSURANCE CLAIMS | 6/23/2018 | X | X | X | UNDETERMINED | |
| 16899 | | TYK VENTURES LLC | 11175 CICERO DRIVE SUITE 100 | | | | ALPHARETTA | GA | 30004 | USA | TRADE PAYABLE | | | | | $191.75 | |
| 16900 | | TYLAN MARTIN | UNKNOWN | | | | UNKNOWN | | | UNKNOWN | INSURANCE CLAIMS | 7/2/2018 | | | | $8,000.00 | |
| 16901 | | TYLER SUSAN WILLIAMS BROWN-MORAN | 1840 TRAIL RIDGE LN | | | | FLOWER MOUND | TX | 75028-4278 | USA | INSURANCE CLAIMS | 4/30/2018 | X | X | X | UNDETERMINED | |
| 16902 | | TYLER BOSS | 8254 LOCKERBIE RD | | | | PARMA | MI | 49269 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED | |
| 16903 | | TYLER BROOKE K | 3208 HOLLY KNOLL COURT | | | | ABINGDON | MD | 21009 | USA | TRADE PAYABLE | | | | | $0.59 | |
| 16904 | | TYLER BUNTING | 2007 29TH ST | | | | SAN DIEGO | CA | 92104 | USA | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED | |
| 16905 | | TYLER EUGENE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16906 | | TYLER HICKEY | 274 LINE RD | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $18.75 | |
| 16907 | | TYLER HICKEY | 274 LINE RD | | | | MANORVILLE | NY | 11949 | USA | TRADE PAYABLE | | | | | $2,061.21 | |
| 16908 | | TYLER WILLIAM AS SURVIVING HEIR OF JOYCE TYLER DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 16909 | | TYRANY MCGHEE | 12687 HWY 1048 | | | | ROSELAND | LA | 70456 | USA | INSURANCE CLAIMS | 4/5/2018 | X | X | X | UNDETERMINED | |
| 16910 | | TYRONE TOLEN | 190-06 69TH AVENUE | | | | FRESH MEADOWS | NY | 11365 | USA | INSURANCE CLAIMS | 11/8/2016 | X | X | X | UNDETERMINED | |
| 16911 | | TZEDEK ASCENDING INC | 642 NUTLEY PL | | | | VALLEY STREAM | NY | 11516 | USA | TRADE PAYABLE | | | | | $1,225.31 | |
| 16912 | | U H E A A | PO BOX 45202 | | | | SALT LAKE CITY | UT | 84145 | USA | TRADE PAYABLE | | | | | $1,260.27 | |
| 16913 | | U S CLERK OF COURT | U S CLERK OF COURT P O BOX 607 | | | | MUSKOGEE | OK | 74402 | USA | TRADE PAYABLE | | | | | $50.00 | |
| 16914 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $164.61 | |
| 16915 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $476.42 | |
| 16916 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $2.65 | |
| 16917 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $79.18 | |
| 16918 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $818.25 | |
| 16919 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $625.35 | |
| 16920 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $179.83 | |
| 16921 | | U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,114.00 | |
| 16922 | | U S DEPARTMENT OF JUSTICE | U S ATTORNEYS OFFICE P O BOX 1858 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $69.23 | |
| 16923 | | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $500.57 | |
| 16924 | | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $96.54 | |
| 16925 | | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $83.68 | |
| 16926 | | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $106.16 | |

| Row No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | U S DEPT OF ED NATIONAL PAYMEN | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $60.48 |
| 16928 | U S DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $539.01 |
| 16929 | UAA INC | 1140 E CITRUS STREET | | | | RIVERSIDE | CA | 92507 | USA | TRADE PAYABLE | | | | | $35.19 |
| 16930 | UBILES CATHERINE | 637 MARCY AVE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $1.67 |
| 16931 | UBUYFURNITURE INC | 93 BERKSHIRE DRIVE SUITE D | | | | CRYSTAL LAKE | IL | 60014 | USA | TRADE PAYABLE | | | | | $54.12 |
| 16932 | UDAY & JIGNASA PATEL | 16440 WAXMYRTLE ROAD | | | | MILTON | GA | 30004 | USA | INSURANCE CLAIMS | 7/1/2018 | X | X | X | UNDETERMINED |
| 16933 | UGARTE ERNESTO | 5724 E FLOSSMOOR CIR | | | | MESA | AZ | 85206 | USA | TRADE PAYABLE | | | | | $0.12 |
| 16934 | UGI UTILITIES INC | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | USA | UTILITIES PAYABLE | | | | | $309.92 |
| 16935 | UHEAA | PO BOX 145107 | | | | SALT LAKE CITY | UT | 84114 | USA | TRADE PAYABLE | | | | | $81.59 |
| 16936 | UHL DALTON | 1412 LOCUST ST | | | | BALTIMORE | MD | 21226 | USA | TRADE PAYABLE | | | | | $4.62 |
| 16937 | ULLOA ANA R | 2945 HEWITT AVE APT 412 | | | | SILVER SPRING | MD | 20906 | USA | TRADE PAYABLE | | | | | $29.78 |
| 16938 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | 81416 | USA | TRADE PAYABLE | | | | | $244.50 |
| 16939 | ULYSSE MAUDELINE | 214 E LINCOLN AVE APT 1 | | | | SALISBURY | MD | 21804 | USA | TRADE PAYABLE | | | | | $1.85 |
| 16940 | ULYSSES BROWN | 136 KENSINGTON DRIVE | | | | GREENWOOD | SC | 29649 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED |
| 16941 | UMFRESS JIMMIE AND BARBARA UMFRESS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16942 | UMLAND RICHARD C AND JILL WETZLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16943 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | | LONG BEACH | NY | 11561 | USA | TRADE PAYABLE | | | | | $25,647.78 |
| 16944 | UN PAI | 15 HADEL RD | | | | GLENVILLE | NY | 12302-3901 | USA | INSURANCE CLAIMS | 8/17/2015 | X | X | X | UNDETERMINED |
| 16945 | UNBEATABLE SALE | 195 LEHIGH AVE STE 5 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $165,960.24 |
| 16946 | UNDERDOG ENDEAVORS INC | 20 DUBON CT | | | | FARMINGDALE | NY | 11735 | USA | TRADE PAYABLE | | | | | $239.00 |
| 16947 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16948 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 16949 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | USA | TRADE PAYABLE | | | | | $7,101.62 |
| 16950 | UNIFUND CCR LLC | POST OFFICE BOX 934788 | | | | MARGATE | FL | 330934788 | USA | TRADE PAYABLE | | | | | $127.47 |
| 16951 | UNIFUND CCR PARTNERS | CO BLITT & GAINES 661 GLENN AVE | | | | WHEELING | IL | 60090 | USA | TRADE PAYABLE | | | | | $235.71 |
| 16952 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96820 | USA | TRADE PAYABLE | | | | | $975.16 |
| 16953 | UNILIGHT INDUSTRIAL INC | 4647 PINE TIMBERS STREET SUITE 115 | | | | HOUSTON | TX | 77041 | USA | TRADE PAYABLE | | | | | $3,350.88 |
| 16954 | UNIQUE DESIGNS | 4100 NORTH POWERLINE RD STE F-3 | | | | POMPANO BEACH | FL | 33073 | USA | TRADE PAYABLE | | | | | $6,930.24 |
| 16955 | UNIQUE SALES OF USA INC | 132 MELROSE ST | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $4,891.37 |
| 16956 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $145.61 |
| 16957 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $315.77 |
| 16958 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $107.67 |
| 16959 | UNITED STUDENT AID FUNDS | CO NCO FINANCIAL SYSTEMS INCPO BOX 4901 | | | | TRENTON | NJ | 08650 | USA | TRADE PAYABLE | | | | | $226.83 |
| 16960 | UNITED STUDENT AID FUNDS INC | CO FINANCIAL ASSET MANAGEMENTP 0 BOX 451409 | | | | ATLANTA | GA | 31145 | USA | TRADE PAYABLE | | | | | $70.93 |
| 16961 | UNITED STUDENT AID FUNDS INC | COFINANCIAL ASSET MGT SYSTEMSP 0 BOX 451409 | | | | ATLANTA | GA | 31145 | USA | TRADE PAYABLE | | | | | $95.21 |
| 16962 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | USA | TRADE PAYABLE | | | | | $4,085.07 |
| 16963 | UNITEX INC | CALLE O NEILL 211 | | | | HATO REY | PR | 00918 | USA | TRADE PAYABLE | | | | | $113,420.90 |
| 16964 | UNITIL NH GAS OPERATIONS | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | USA | UTILITIES PAYABLE | | | | | $145.16 |
| 16965 | UNIVERSAL DIRECT BRANDS LLC | 5581 HUDSON INDUSTRIAL PARKWAY | | | | HUDSON | OH | 44236 | USA | TRADE PAYABLE | | | | | $769.17 |
| 16966 | UNIVERSAL ELECTRICAL SUPPLY LT | | | | | | | | | | | | | | | $96.75 |
| 16967 | UNIVERSAL HERBS INC | 1817 ADDISON WAY | | | | HAYWARD | CA | 94544 | USA | TRADE PAYABLE | | | | | $247.05 |
| 16968 | UNIVERSITY FRAMES | 3060 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | USA | TRADE PAYABLE | | | | | $159.24 |
| 16969 | UNIVERSITY OF MD MEDICAL SYSTE | 22 S GREENE STREET | | | | BALTIMORE | M | 21201 | | TRADE PAYABLE | | | | | $17.25 |
| 16970 | UNIWIDE WIRELESS CORPORATION | 525 S ARDMORE AVE 235 | | | | LOS ANGELES | CA | 90020 | USA | TRADE PAYABLE | | | | | $80.39 |
| 16971 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 16972 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 16973 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED |
| 16974 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED |
| 16975 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 16976 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED |
| 16977 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 16978 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 16979 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/14/2018 | X | X | X | UNDETERMINED |
| 16980 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/21/2018 | X | X | X | UNDETERMINED |
| 16981 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED |
| 16982 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/13/2018 | X | X | X | UNDETERMINED |
| 16983 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/3/2018 | X | X | X | UNDETERMINED |
| 16984 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 16985 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED |
| 16986 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED |
| 16987 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 16988 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED |
| 16989 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED |
| 16990 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED |
| 16991 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 16992 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 16993 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED |
| 16994 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 16995 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 16996 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/24/2018 | X | X | X | UNDETERMINED |
| 16997 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/20/2018 | X | X | X | UNDETERMINED |
| 16998 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED |
| 16999 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 17000 | UNKNOWN UNKNOWN | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED |
| 17001 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | 12550 | USA | TRADE PAYABLE | | | | | $5.57 |
| 17002 | UNORTH INC | 1900 WYATT DR SUITE 13 | | | | SANTA CLARA | CA | 95054 | USA | TRADE PAYABLE | | | | | $42.49 |
| 17003 | UNS GAS INC | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | USA | UTILITIES PAYABLE | | | | | $46.19 |
| 17004 | UPCHURCH COLENISHA | 830 DREXEL AVENUE | | | | FORT WAYNE | IN | 46806 | USA | TRADE PAYABLE | | | | | $20.31 |

Schedule E/F: Part 3 Question 1

| Row No. Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17005 | UPPAL ALISHBA AN INFANT UNDER THE AGE OF 14 YEARS BY HER MOTHER AND GUARDIAN UPPAL SHABANA AND UPPAL SHABANA INDIVIDUALLY | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17006 | UPTOWN CASH | 8641 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60619 | USA | TRADE PAYABLE | | | | | $12.80 | |
| 17007 | URBAN GARY AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE K URBAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17008 | URBAN SHOPPING CENTERS LP | PO BOX 86SDS-12-2886 | | | | MINEAPOLIS | MN | 55486-2886 | USA | TRADE PAYABLE | | | | | $4,442.46 | |
| 17009 | URBAN SUPER DEALS | 9700 HARWIN DR 119 | | | | HOUSTON | TX | 77036 | USA | TRADE PAYABLE | | | | | $650.01 | |
| 17010 | UREIB QASSIS | 13116 WILTON OAKS DRIVE | | | | SILVER SPRING | MD | 20906 | USA | INSURANCE CLAIMS | 10/3/2017 | X | X | X | UNDETERMINED | |
| 17011 | URIAH TREVINO | | | | | | | | | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 17012 | URIBE ROBERTO | 6048 W WELLINGTON | | | | CHICAGO | IL | 60634 | USA | TRADE PAYABLE | | | | | $48.48 | |
| 17013 | US CENTENNIAL MALLS JV II LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $85,578.75 | |
| 17014 | US CENTENNIAL MALLS JV II LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | | | | DALLAS | TX | 75231 | USA | TRADE PAYABLE | | | | | $111,170.15 | |
| 17015 | US CLERK OF THE COURT | P O BOX 412 | | | | MADISON | WI | 53701 | USA | TRADE PAYABLE | | | | | $709.42 | |
| 17016 | US COLLECTIONS WEST INC | PO BOX 39695 | | | | PHOENIX | AZ | 85069 | USA | TRADE PAYABLE | | | | | $626.53 | |
| 17017 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,105.97 | |
| 17018 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $17.52 | |
| 17019 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $204.46 | |
| 17020 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $219.77 | |
| 17021 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $55.51 | |
| 17022 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $104.07 | |
| 17023 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $2.22 | |
| 17024 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $318.01 | |
| 17025 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $367.06 | |
| 17026 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $553.36 | |
| 17027 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $93.01 | |
| 17028 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $106.42 | |
| 17029 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $423.26 | |
| 17030 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $123.28 | |
| 17031 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,393.95 | |
| 17032 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $427.99 | |
| 17033 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $719.85 | |
| 17034 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $82.17 | |
| 17035 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $213.68 | |
| 17036 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $160.22 | |
| 17037 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $20.34 | |
| 17038 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $717.76 | |
| 17039 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $20.78 | |
| 17040 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $42.77 | |
| 17041 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $56.16 | |
| 17042 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $104.67 | |
| 17043 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,522.26 | |
| 17044 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $344.41 | |
| 17045 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $8.68 | |
| 17046 | US DEPARTMENT OF EDUCATION | PO BOX 105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $2,262.69 | |
| 17047 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $17.66 | |
| 17048 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $33.10 | |
| 17049 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $385.74 | |
| 17050 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $451.07 | |
| 17051 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $683.84 | |
| 17052 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,283.63 | |
| 17053 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $2,722.07 | |
| 17054 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $6.47 | |
| 17055 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $688.28 | |
| 17056 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $86.46 | |
| 17057 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $0.83 | |
| 17058 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $104.59 | |
| 17059 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $145.10 | |
| 17060 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $39.71 | |
| 17061 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $508.95 | |
| 17062 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $58.61 | |
| 17063 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $610.46 | |
| 17064 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $7.73 | |
| 17065 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $168.04 | |
| 17066 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $2,843.78 | |
| 17067 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $47.10 | |
| 17068 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $62.37 | |
| 17069 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $91.60 | |
| 17070 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $200.54 | |
| 17071 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $192.38 | |
| 17072 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $114.29 | |
| 17073 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $71.88 | |
| 17074 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $72.40 | |
| 17075 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $106.41 | |
| 17076 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $111.10 | |
| 17077 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $75.82 | |
| 17078 | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $156.71 | |
| 17079 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,289.48 | |
| 17080 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $119.28 | |
| 17081 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $734.62 | |
| 17082 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $124.43 | |
| 17083 | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $211.83 | |
| 17084 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | IL | 754034142 | USA | TRADE PAYABLE | | | | | $1,102.70 | |
| 17085 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $185.63 | |
| 17086 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $196.99 | |
| 17087 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,143.06 | |
| 17088 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $1,020.70 | |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17089 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $422.76 |
| 17090 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $426.92 |
| 17091 | | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $191.73 |
| 17092 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $53.23 |
| 17093 | | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $1,698.36 |
| 17094 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $205.64 |
| 17095 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $131.96 |
| 17096 | | US DEPT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403 | USA | TRADE PAYABLE | | | | | $574.16 |
| 17097 | | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER POBOX4142 | | | | GREENVILLE | TX | 754034142 | USA | TRADE PAYABLE | | | | | $461.44 |
| 17098 | | US DEPTOF EDUCATION | NATIONAL PAYMENT CENTER P O BOX 105081 | | | | ATLANTA | GA | 30348 | USA | TRADE PAYABLE | | | | | $104.53 |
| 17099 | | US TRADE ENTERPRISES | 2722 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | USA | TRADE PAYABLE | | | | | $15,576.97 |
| 17100 | | USA APPLIANCE TRADING AND EXPO | | | | | | | | | TRADE PAYABLE | | | | | $695.87 |
| 17101 | | USA DAWGS INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | 89139 | USA | TRADE PAYABLE | | | | | $261.62 |
| 17102 | | USA PAYDAY LOANS 9138 | 11015 S HARLEM AVENUE | | | | WORTH | IL | 60482 | USA | TRADE PAYABLE | | | | | $630.00 |
| 17103 | | USA SHELVES INC | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | USA | TRADE PAYABLE | | | | | $370.87 |
| 17104 | | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | USA | TRADE PAYABLE | | | | | $2,759.86 |
| 17105 | | USEFUL PRODUCTS LLC | 9809 RIVER RD | | | | MARCY | NY | 13403 | USA | TRADE PAYABLE | | | | | $82.96 |
| 17106 | | USHER DEANDRE M | 60 JULIAN STREET | | | | DORCHESTER | MA | 02125 | USA | TRADE PAYABLE | | | | | $27.70 |
| 17107 | | UTILITY BILLING SERVICES-AR | PO BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | USA | UTILITIES PAYABLE | | | | | $127.85 |
| 17108 | | UWAMAHORO JOYEUSE | 39 BRYN MAWR AVE | | | | AUBURN | MA | 01501 | USA | TRADE PAYABLE | | | | | $3.50 |
| 17109 | | V AND S JEWELRY | 62 WEST 47TH STREET | | | | NY | NY | 10036 | USA | TRADE PAYABLE | | | | | $534.41 |
| 17110 | | V'ANNE DESCH | 2700 SW BURLINGAME ROAD | | | | TOPEKA | KS | 66611 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 17111 | | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | USA | TRADE PAYABLE | | | | | $157.13 |
| 17112 | | VAC EQUITIES LLC | 501 PROSPECT STREET SUITE 9998 | | | | LAKEWOOD | NJ | 08701 | USA | TRADE PAYABLE | | | | | $1,857.32 |
| 17113 | | VACCARO CORRADO AS EXECUTOR FOR THE ESTATE OF GREGORY J CHOMKO DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17114 | | VACUUM AND SEWING | 3205 SW 40TH BLVD SUITE B | | | | GAINESVILLE | FL | 32608 | USA | TRADE PAYABLE | | | | | $457.43 |
| 17115 | | VADIM MELKONYAN | 811 N SWEETZER AVE | | | | WEST HOLLYWOOD | CA | 90069 | USA | INSURANCE CLAIMS | 11/23/2015 | X | X | X | UNDETERMINED |
| 17116 | | VAGAN BABAJANYAN | 4818 ALAMANDA DR | | | | MELBOURNE | FL | 32940 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 17117 | | VAHID ENTEZARI | 469 HOT SPRINGS ROAD | | | | SANTA BARBARA | CA | 93108 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 17118 | | VALA TAYEBI | 11870 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | USA | TRADE PAYABLE | | | | | $48,015.49 |
| 17119 | | VALDES HUGO | 1409 COLA DR  NONE | | | | MCLEAN | VA | 22101 | USA | TRADE PAYABLE | | | | | $36.50 |
| 17120 | | VALDES LOURDES | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17121 | | VALDEZ ALVARO Y | 3230 WASHINGTON ST APT3 | | | | JAMAICA PLAIN | MA | 02130 | USA | TRADE PAYABLE | | | | | $20.00 |
| 17122 | | VALDEZ ANA | 424 W 32ND ST A | | | | TUCSON | AZ | 85713 | USA | TRADE PAYABLE | | | | | $78.39 |
| 17123 | | VALDEZ JANET E AS EXECUTRIX OF THE ESTATE OF DONALD E KRISKE DECEASED | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17124 | | VALDEZ KATHERYN | 15-22 10TH STREET URB SANTA R | | | | BAYAMON | PR | 00959 | USA | TRADE PAYABLE | | | | | $50.96 |
| 17125 | | VALDEZMARTINEZ JONATHAN M | 617 MORTON ST APT 3 | | | | BOSTON | MA | 02126 | USA | TRADE PAYABLE | | | | | $23.66 |
| 17126 | | VALEN CIA MORALES | | | | | | | | | TRADE PAYABLE | | | | | $5,905.82 |
| 17127 | | VALENCIA ALFREDO | 15931 PARADISE AVE | | | | IVANHOE | CA | 93235 | USA | TRADE PAYABLE | | | | | $2.88 |
| 17128 | | VALENTIN ALEJANDRO J | 3711 W LYNNE LN | | | | PHOENIX | AZ | 85041 | USA | TRADE PAYABLE | | | | | $2.75 |
| 17129 | | VALENTIN KARINA | P O BOX 1473 | | | | KING CITY | CA | 93930 | USA | TRADE PAYABLE | | | | | $1.82 |
| 17130 | | VALENTIN LUIS | URB SAN FERNANDO CD 22 | | | | BAYAMON | PR | 00957 | USA | TRADE PAYABLE | | | | | $25.00 |
| 17131 | | VALENTINE & ZIMMERMAN PA | 112 W 7TH  200 | | | | TOPEKA | KS | 66603 | USA | TRADE PAYABLE | | | | | $122.10 |
| 17132 | | VALENTINE CHARLES HOWARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17133 | | VALENZUELA JONATHAN | 6070 W 11TH AVE | | | | LAKEWOOD | CO | 80214 | USA | TRADE PAYABLE | | | | | $0.22 |
| 17134 | | VALERIE & STEVE MOORE | 1486 CHATEAU CIR | | | | LAWRENCEVILLE | GA | 30043 | USA | INSURANCE CLAIMS | 2/19/2018 | X | X | X | UNDETERMINED |
| 17135 | | VALERIE BOLES | 101 MORELLA COURT | | | | ROSEVILLE | CA | 95747 | USA | INSURANCE CLAIMS | 8/31/2018 | X | X | X | UNDETERMINED |
| 17136 | | VALERIE BRASS | 8930 JANE ROAD NORTH | | | | LAKE ELMO | MN | 55042 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 17137 | | VALERIE CAVENAUGH | 11614 ADVANCE DR | | | | HOUSTON | TX | 77065 | USA | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED |
| 17138 | | VALERIE CIPOLLA | 20555 DEVONSHIRE ST | 279 | | | CHATSWORTH | CA | 91311 | USA | INSURANCE CLAIMS | 6/4/2017 | X | X | X | UNDETERMINED |
| 17139 | | VALERIE COLEMAN | 549 PINE STREET | | | | SOUTH WEYMOUTH | MA | 02190 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED |
| 17140 | | VALERIE FAUST | 35 WELLINGTON AVENUE | | | | ALBANY | NY | 12203 | USA | INSURANCE CLAIMS | 6/13/2014 | X | X | X | UNDETERMINED |
| 17141 | | VALERIE HERDS | 3524 CHAPIN AVENUE | | | | NIAGARA FALLS | NY | 14301 | USA | INSURANCE CLAIMS | 6/24/2017 | X | X | X | UNDETERMINED |
| 17142 | | VALERIE KASAVAGE | 1734 KENNETH AVENUE | | | | ARNOLD | PA | 15068 | USA | INSURANCE CLAIMS | 4/27/2017 | X | X | X | UNDETERMINED |
| 17143 | | VALERIE REGAN | 11013 WOODSTOCK ST 902 | | | | HUNTLEY | IL | 60142 | USA | TRADE PAYABLE | | | | | $51.94 |
| 17144 | | VALERIE RHODES | 1553 NE WOODLAND SHORES WAY | | | | LEE'S SUMMIT | MO | 64086 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED |
| 17145 | | VALERIE SUMPTER | 429 JENKINSRIDGE LN | | | | PINEVILLE | SC | 29468 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 17146 | | VALETINEERFUMECOM LLC | 215 GATES ROAD UNIT D | | | | LITTLE FERRY | NJ | 07643 | USA | TRADE PAYABLE | | | | | $169.80 |
| 17147 | | VALLE KAELA | 28 GREENWOOD DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $37.72 |
| 17148 | | VALLECILLO MERLIN SEQUEIRA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17149 | | VALLEJOS DEVON | 4853 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012 | USA | TRADE PAYABLE | | | | | $77.64 |
| 17150 | | VALLERY SUE | 218 FENDLER PKWY | | | | PINEVILLE | LA | 71360 | USA | TRADE PAYABLE | | | | | $75.12 |
| 17151 | | VALLES MANUEL | 6150 VAN NUYS BLVD  105 | | | | VAN NUYS | CA | 91401 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17152 | | VALLEY CREDIT SERVICE INC | RYAN E GIBB 528 COTTAGE ST NE PO BOX 204 | | | | SALEM | OR | 97308 | USA | TRADE PAYABLE | | | | | $151.14 |
| 17153 | | VALLEY EMPIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | 99214 | USA | TRADE PAYABLE | | | | | $960.08 |
| 17154 | | VALLEY MALL LLC | CO CENTERCAL PROPERTIES LLC | CO CENTERCAL PROPERTIES LLC | | | PHILADELPHIA | PA | 19182-7827 | USA | TRADE PAYABLE | | | | | $5,673.73 |
| 17155 | | VALLEY PIRE COLLECTION | PO BOX 142155 | | | | SPOKANE VALLEY | WA | 99214 | USA | TRADE PAYABLE | | | | | $375.39 |
| 17156 | | VALUE PRICE LLC | 3001 EDWARDS DR | | | | PLANO | TX | 75025 | USA | TRADE PAYABLE | | | | | $1,026.05 |
| 17157 | | VALVERDE JEANNETTE M | 3188 BIG PINE DR APT 110 | | | | HOPE MILLS | NC | 28348 | USA | TRADE PAYABLE | | | | | $3.69 |
| 17158 | | VAN DYKE D | 8903 AVENUE CLUB DRIVE | | | | TEMPLE TERRACE | FL | 33637 | USA | TRADE PAYABLE | | | | | $3.70 |
| 17159 | | VAN HAI NGUYEN | 12003 RAVEN VIEW DRIVE | | | | HOUSTON | TX | 77067 | USA | TRADE PAYABLE | | | | | $2,878.28 |
| 17160 | | VAN HORN J | 111 TANYARD LANE | | | | HUNTINGTON | NY | 11743 | USA | TRADE PAYABLE | | | | | $18.13 |
| 17161 | | VAN NGUYEN | 9908 WEST 52ND STREET | | | | SHAWNEE | KS | 66203 | USA | TRADE PAYABLE | | | | | $2,276.09 |
| 17162 | | VAN OOSTROM E | 2065 BIG BEND ROAD | | | | CAPE GIRARDEAU | MO | 63701 | USA | TRADE PAYABLE | | | | | $22.05 |
| 17163 | | VAN RU CREDIT CORP | 1350 E TOUHY AVE STE 300E | | | | DES PLAINES | IL | 60018 | USA | TRADE PAYABLE | | | | | $355.05 |
| 17164 | | VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $1.48 |
| 17165 | | VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $156.02 |
| 17166 | | VAN RU CREDIT CORPORATION | PO BOX 1065 | | | | DES PLAINES | IL | 60017 | USA | TRADE PAYABLE | | | | | $170.23 |
| 17167 | | VAN RU CREDIT CORPORATIONS | 4415 S WENDLER DR SUITE 200 ATTN: AWG DEPARTMENT | | | | TEMPE | AZ | 85282 | USA | TRADE PAYABLE | | | | | $1,643.45 |
| 17168 | | VANDER INTERNATIONAL LLC | 7768 40TH AVE | | | | SACRAMENTO | CA | 95824 | USA | TRADE PAYABLE | | | | | $177.04 |
| 17169 | | VANDO NATURALS O B A CLOTHO | 2315 AVENUE | | | | XBROOKLYN | NY | 11235 | USA | TRADE PAYABLE | | | | | $57.25 |
| 17170 | | VANDUE CORPORATION | 8333 ARJONS DR SUITE A | | | | SAN DIEGO | CA | 92126 | USA | TRADE PAYABLE | | | | | $820.58 |
| 17171 | | VANESSA & RODNEY REED | 2212 GALA DR NW | | | | HUNTSVILLE | AL | 35810 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED |

| Row No. No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17172 | | VANESSA AVILA | VILLA CLARITA | 3J CALLE 3 | | | FAJARDO | PR | 00738-4348 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED |
| 17173 | | VANESSA FLORES RODRIGUEZ | 38 CALLE CORPUS CHRISTI | | | | CAGUAS | PR | 00727-4814 | USA | INSURANCE CLAIMS | 8/17/2018 | X | X | X | UNDETERMINED |
| 17174 | | VANESSA LHOTSKY | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 8/27/2018 | X | X | X | UNDETERMINED |
| 17175 | | VANESSA MENDOZA | 3 DEER PARK DR | | | | AMAWALK | NY | 10501 | USA | INSURANCE CLAIMS | 12/28/2016 | X | X | X | UNDETERMINED |
| 17176 | | VANESSA PINDER | 814 WILMINGTON AVENUE | | | | WILMINGTON | DE | 19805 | USA | INSURANCE CLAIMS | 3/4/2017 | X | X | X | UNDETERMINED |
| 17177 | | VANESSA SANTOS-GARZA | 5868 SOUTH PADRE ISLAND DR | 38 | | | CORPUS CHRISTI | TX | 78412 | USA | INSURANCE CLAIMS | 4/6/2017 | X | X | X | UNDETERMINED |
| 17178 | | VANG MELODY | 715 CASE AVENUE EAST | | | | ST PAUL | MN | 55106 | USA | TRADE PAYABLE | | | | | $33.68 |
| 17179 | | VANG PAIFUABCHA | 350 ROSE AVE EAST | | | | ST PAUL | MN | 55130 | USA | TRADE PAYABLE | | | | | $38.78 |
| 17180 | | VANIM DANIEL W | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17181 | | VANKO TRADING INC | 2777 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | USA | TRADE PAYABLE | | | | | $610.30 |
| 17182 | | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17183 | | VANNOY CHHUON | 53 MOUNT WASHINGTON STREET | APT 1 | | | LOWELL | MA | 01854 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED |
| 17184 | | VANSENUS JACOB | 19063 N 23RD PLACE | | | | PHOENIX | AZ | 85024 | USA | TRADE PAYABLE | | | | | $1.84 |
| 17185 | | VANTAGE POINT CORPORATION | 5700 77TH STREET | | | | KENOSHA | WI | 53142 | USA | TRADE PAYABLE | | | | | $516.43 |
| 17186 | | VANWAGNER BILLIE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17187 | | VANWEY FREDERICK | 9 CIDER MILL CT | | | | PITTSBURG | CA | 94565 | USA | TRADE PAYABLE | | | | | $10.36 |
| 17188 | | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | USA | TRADE PAYABLE | | | | | $39,017.60 |
| 17189 | | VARGAS JUAN CARLOS | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17190 | | VARGAS TORRES S | HC 05 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | USA | TRADE PAYABLE | | | | | $8.56 |
| 17191 | | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | USA | TRADE PAYABLE | | | | | $410,314.69 |
| 17192 | | VARIETY FAIR STORE LLC | 369 E WATERTOWER ST STE A | | | | MERIDIAN | ID | 83642 | USA | TRADE PAYABLE | | | | | $140.45 |
| 17193 | | VARNER GREGORY T | 2512 EDISON AVENUE | | | | SACRAMENTO | CA | 95821 | USA | TRADE PAYABLE | | | | | $26.60 |
| 17194 | | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | USA | TRADE PAYABLE | | | | | $17,182.43 |
| 17195 | | VARTAN MATOOS | 3011 KIRKHAM DR | | | | GLENDALE | CA | 91206 | USA | INSURANCE CLAIMS | 6/24/2017 | X | X | X | UNDETERMINED |
| 17196 | | VARTULI ANGELA R | 82 HOME AVE | | | | MERIDEN | CT | 06451 | USA | TRADE PAYABLE | | | | | $1.78 |
| 17197 | | VASOLD SR MICHAEL L AND VASOLD MILDRED M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17198 | | VASQUEZ NORA | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17199 | | VASQUEZ SONNY CORONA | 7575 METROPOLITAN DR  STE 210 | | | | SAN DIEGO | CA | 92108 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17200 | | VASQUEZ TANYA | 2225 DITMAS AVENUE | | | | BROOKLYN | NY | 11226 | USA | TRADE PAYABLE | | | | | $96.23 |
| 17201 | | VASS WIGGINS JR | 66 RIVIERA DRIVE | | | | PENNSVILLE | NJ | 08070 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 17202 | | VASSELL NORMAN R | 11541 MEREDYTH ST | | | | TAMPA | FL | 33637 | USA | TRADE PAYABLE | | | | | $2.86 |
| 17203 | | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | USA | TRADE PAYABLE | | | | | $135,993.47 |
| 17204 | | VAUGHN BONITA A | FERNCLIFF AVE 3007 | | | | ROANOKE | VA | 24017 | USA | TRADE PAYABLE | | | | | $52.90 |
| 17205 | | VAUGHN JOHN | 1052 EASTON TPKE | | | | LAKE ARIEL | PA | 18436 | USA | TRADE PAYABLE | | | | | $9.96 |
| 17206 | | VAVEAO TAPULEI | P O BOX 65 | | | | ADAMS CENTER | NY | 13606 | USA | TRADE PAYABLE | | | | | $3.67 |
| 17207 | | VAZGUEZ CARMEN N | BARRIO GALATEO BZ 6154 | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $18.70 |
| 17208 | | VAZQUEZ ALEX O | CARR 810 RM D 5 BO CEDRO ABAJO SECTOR HIGUILLALES | | | | NARANJITO | PR | 00719 | USA | TRADE PAYABLE | | | | | $41.00 |
| 17209 | | VAZQUEZ ANDRES E | MONTE CLARO MM20 PLAZA 28 | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $416.74 |
| 17210 | | VAZQUEZ DARALYS QUIROS | | | | | | | | USA | TRADE PAYABLE | | | X | X | UNDETERMINED |
| 17211 | | VAZQUEZ GARCIA N | 2245 LANAI AVE APT 2 | | | | SAN JOSE | CA | 95122 | USA | TRADE PAYABLE | | | | | $376.78 |
| 17212 | | VAZQUEZ LUIS A | URB CARIOCA CALLE 3 NO 29 | | | | GUAYAMA | PR | 00784 | USA | TRADE PAYABLE | | | | | $9.23 |
| 17213 | | VAZQUEZ NEXTOR | URB CASITAS DE LA FUENTE 582 CALLE MIRAMELINDA | | | | TOA ALTA | PR | 00953 | USA | TRADE PAYABLE | | | | | $0.55 |
| 17214 | | VAZQUEZ ROMAN A | PMB 219 MUNOZ RIVERA 2 | | | | LARES | PR | 00669 | USA | TRADE PAYABLE | | | | | $9.23 |
| 17215 | | VAZQUEZ SR; JOSE A AND LINDA VAZQUEZ | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17216 | | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17217 | | VBN SALES | 8307 S 192ND ST | | | | KENT | WA | 98032 | USA | TRADE PAYABLE | | | | | $7,604.29 |
| 17218 | | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | USA | TRADE PAYABLE | | | | | $200.00 |
| 17219 | | VEAL JIMMY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17220 | | VEAL TONI | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17221 | | VECCHIONI GERALD SR AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17222 | | VECTREN ENERGY DELIVERY6248 | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6248 | USA | UTILITIES PAYABLE | | | | | $819.93 |
| 17223 | | VECTREN ENERGY DELIVERY6250 | PO BOX 6250 | | | | INDIANAPOLIS | IN | 46206-6250 | USA | UTILITIES PAYABLE | | | | | $602.86 |
| 17224 | | VECTREN ENERGY DELIVERY6262 | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 | USA | UTILITIES PAYABLE | | | | | $255.13 |
| 17225 | | VEGA BETH J | 530 BLUEBELL COURT | | | | LISLE | IL | 60532 | USA | TRADE PAYABLE | | | | | $332.91 |
| 17226 | | VEGA ELBA I | NUEVO MAMEYES CALLE 9 K3 | | | | PONCE | PR | 00730 | USA | TRADE PAYABLE | | | | | $0.34 |
| 17227 | | VEGA JOSE L | PO BOX 140836 | | | | ARECIBO | PR | 00614 | USA | TRADE PAYABLE | | | | | $1.29 |
| 17228 | | VEGA KRISTAN | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17229 | | VEGA SUSTAITA L | 1935 ELMWOOD AVE | | | | BERWYN | IL | 60402 | USA | TRADE PAYABLE | | | | | $3.54 |
| 17230 | | VEGA VANESSA A | 1052 GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | USA | TRADE PAYABLE | | | | | $28.81 |
| 17231 | | VEGAHAVEN B | 1704 MACEDONIA CHURCH ROAD | | | | MONROE | NC | 28112 | USA | TRADE PAYABLE | | | | | $1.86 |
| 17232 | | VEGAS SUSPENSION & OFFROAD LLC | 4580 N RANCHO DRIVE SUITE 130 | | | | LAS VEGAS | NV | 89130 | USA | TRADE PAYABLE | | | | | $69.39 |
| 17233 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $103.00 |
| 17234 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $40.93 |
| 17235 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $303.50 |
| 17236 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $37.93 |
| 17237 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $165.00 |
| 17238 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $155.00 |
| 17239 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $120.01 |
| 17240 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $54.04 |
| 17241 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $26.75 |
| 17242 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $118.80 |
| 17243 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $41.16 |
| 17244 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $7.43 |
| 17245 | | VEHICLE REGISTRATION COLLECTIO | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741 | USA | TRADE PAYABLE | | | | | $161.00 |
| 17246 | | VEIL ENTERTAINMENT AND PROMOTI | | | | | | | | | USA | TRADE PAYABLE | | | | | $130.88 |
| 17247 | | VELA ARTURO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17248 | | VELASQUEZ SERGIO | 233 N BACKTON AVE | | | | LA PUENTE | CA | 91744 | USA | TRADE PAYABLE | | | | | $28.81 |
| 17249 | | VELAZCO RUBEN | 9552 OLIVE ST | | | | BELLFLOWER | CA | 90650 | USA | TRADE PAYABLE | | | | | $27.81 |
| 17250 | | VELAZQUEZ CRUZ M | RR-4 BOX 1337 SANTA OLAYA | | | | BAYAMON | PR | 00956 | USA | TRADE PAYABLE | | | | | $10.00 |
| 17251 | | VELAZQUEZ JESSICA | 3306 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $1.34 |
| 17252 | | VELAZQUEZ PAULINA | 1775 MESA GRANDE LOOP | | | | RIO RANCHO | NM | 87144 | USA | TRADE PAYABLE | | | | | $2.38 |
| 17253 | | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | USA | TRADE PAYABLE | | | | | $11.98 |
| 17254 | | VELEZ COLLAZO MILDRED; PABLO SANTANA ZAPATA; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGÜEZ | PR | 00680 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED |
| 17255 | | VELEZ PEREZ ELINES | URB ALTAMESA 1428 SAN ENRIQUE ST | | | | SAN JUAN | PR | 00921 | USA | TRADE PAYABLE | | | | | $1.39 |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim / Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17256 | | VELEZ RODRIGUEZ L | CALLE DR LOYOLA 601 | | | | PENUELAS | PR | 00624 | USA | TRADE PAYABLE | | | | | $2.25 |
| 17257 | | VELIZ LUZ D | O7 CALLE 12 URB RIVERVIEW | | | | BAYAMON | PR | 00961 | USA | TRADE PAYABLE | | | | | $6.80 |
| 17258 | | VELNETA DARNELL | 6235 TRIBUTARY ST | | | | PENSACOLA | FL | 32526 | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED |
| 17259 | | VENDITIO GROUP LLC | 4030 DEERPARK BLVD SUITE 200 | | | | SAINT AUGUSTINE | FL | 32033 | USA | TRADE PAYABLE | | | | | $4,539.31 |
| 17260 | | VENETIA HARRIS | 1102 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | USA | INSURANCE CLAIMS | 7/19/2018 | X | X | X | UNDETERMINED |
| 17261 | | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | USA | TRADE PAYABLE | | | | | $1,197.96 |
| 17262 | | VENNIE GEORGE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17263 | | VENTCINQUE JAMES | 34150 GARNET LAKE DR | | | | WALKER | LA | 70785 | USA | TRADE PAYABLE | | | | | $80.00 |
| 17264 | | VENTMERE LTD | 1902 RIDGE ROAD 103 | | | | WEST SENECA | NY | 14224 | USA | TRADE PAYABLE | | | | | $92.98 |
| 17265 | | VENTRES RACHELE AND DAVID VENTRES | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17266 | | VENTURA STEVEN A | 41-13 10ST STREET | | | | LONG ISLAND CITY | NY | 11101 | USA | TRADE PAYABLE | | | | | $22.74 |
| 17267 | | VENTURE COLLECTIONS LLC | | | | | | | | | | TRADE PAYABLE | | | | | $200.26 |
| 17268 | | VENUS CLIFTON | 333 SOUTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 17269 | | VENUS COLOMBIANA SA | CRA 35 13-55 | ACOPI | | | YUMBO | VALLE DEL CAUCA | | | INSURANCE CLAIMS | | | | | $43,166.25 |
| 17270 | | VENUS MAGELLA | 329 LINCOLN AVE | | | | ELMWOOD PARK | NJ | 07407 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED |
| 17271 | | VERA GLASGOW | 3600 GLENWOOD AVE 150 | | | | RALEIGH | NC | 27612 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17272 | | VERA MANULA | 64 CARSEN AVE | | | | NEWBURGH | NY | 12550 | USA | INSURANCE CLAIMS | 5/8/2018 | X | X | X | UNDETERMINED |
| 17273 | | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | USA | TRADE PAYABLE | | | | | $1,327.35 |
| 17274 | | VERBENA PRODUCTS LLC | PO BOX 145358 | | | | CORAL GABLES | FL | 33114 | USA | TRADE PAYABLE | | | | | $72.12 |
| 17275 | | VERCAUTEREN MARY | 4069 WHITE PINE DR | | | | GREEN BAY | WI | 54313 | USA | TRADE PAYABLE | | | | | $39.54 |
| 17276 | | VERCHOW MARGARET PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES EDWARD VERCHOW | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17277 | | VERDE MEISTER LANE LP | 1100 PEACHTREE STREET SUITE 1000 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $1,714.17 |
| 17278 | | VERDE MEISTER LANE LP | 1100 PEACHTREE STREET SUITE 1000 | | | | ATLANTA | GA | 30309 | USA | TRADE PAYABLE | | | | | $13,333.72 |
| 17279 | | VERDUGO DONNA V | 9021 EL DORADO AVE | | | | SUN VALLEY | CA | 91352 | USA | TRADE PAYABLE | | | | | $9.15 |
| 17280 | | VERGARA JASMINE | 813 UNO COURT | | | | VISTA | CA | 92084 | USA | TRADE PAYABLE | | | | | $3.66 |
| 17281 | | VERLA ELLINGTON | 502 LINKS COURT | | | | HENDERSON | NC | 27536 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED |
| 17282 | | VERLE RADEMACHER | PO BOX 2123 | | | | GREENVILLE | SC | 29602 | USA | INSURANCE CLAIMS | 5/23/2014 | X | X | X | UNDETERMINED |
| 17283 | | VERMONT ELECTRIC COOPERATIVE INC | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | USA | UTILITIES PAYABLE | | | | | $1,161.00 |
| 17284 | | VERMONT GAS SYSTEMS INC | PO BOX 22082 | PAYMENT PROCESSING CENTER | | | ALBANY | NY | 12201-2082 | USA | UTILITIES PAYABLE | | | | | $44.65 |
| 17285 | | VERNET MARCKENDY | 28 SPRING CT EXT | | | | WOBURN | MA | 01801 | USA | TRADE PAYABLE | | | | | $25.32 |
| 17286 | | VERONA NOEL | 282 35TH STREET | | | | BROOKLYN | NY | 11232 | USA | INSURANCE CLAIMS | 5/29/2015 | X | X | X | UNDETERMINED |
| 17287 | | VERONICA BARRALES-BALDERRAMA | 514 SOUTH EASTERN AVENUE | | | | LOS ANGELES | CA | 90022 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED |
| 17288 | | VERONICA EVANCHAK | 2135 GARVIN AVE | | | | RICHMOND | CA | 94801 | USA | INSURANCE CLAIMS | 5/29/2018 | X | X | X | UNDETERMINED |
| 17289 | | VERONICA GILLIAM | PO BOX 2047 | | | | CENTREVILLE | VA | 20122 | USA | INSURANCE CLAIMS | 7/6/2018 | X | X | X | UNDETERMINED |
| 17290 | | VERONICA HOFMAN | 27 HOGAN LN | | | | RED BANK | NJ | 07701 | USA | INSURANCE CLAIMS | 8/12/2018 | X | X | X | UNDETERMINED |
| 17291 | | VERONICA JONES | 1517 GRANDVIEW DR | | | | FAYETTEVILLE | NC | 28314 | USA | INSURANCE CLAIMS | 2/6/2017 | X | X | X | UNDETERMINED |
| 17292 | | VERONICA MCAFEE | 1034 PENDLETON PL | | | | HURRICANE | WV | 25526-9484 | USA | INSURANCE CLAIMS | 9/15/2018 | X | X | X | UNDETERMINED |
| 17293 | | VERONICA SOTO-LUNA | 7475 HUNTERS RIDGE DRIVE | | | | DOUGLASVILLE | GA | 30134 | USA | INSURANCE CLAIMS | 8/9/2013 | X | X | X | UNDETERMINED |
| 17294 | | VERONICA THOMAS | 1108 HADLEY STREET | | | | SAINT LOUIS | MO | 63101 | USA | TRADE PAYABLE | | | | | $392.31 |
| 17295 | | VERONICA YAMIN | 46 TWIN OAKS | | | | NEW MILFORD | CT | 06776 | USA | INSURANCE CLAIMS | 8/30/2018 | X | X | X | UNDETERMINED |
| 17296 | | VERRAN ELIZABETH A | 5308 JONES RD | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $1.84 |
| 17297 | | VERSACOURT LLC | 2765 MICHIGAN AVE RD NE | | | | CLEVELAND | TN | 37323 | USA | TRADE PAYABLE | | | | | $3,093.26 |
| 17298 | | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | USA | TRADE PAYABLE | | | | | $1,326.35 |
| 17299 | | VERY CLEAN JANITORIAL SERVICE | | | | | | | | | | TRADE PAYABLE | | | | | $42.30 |
| 17300 | | VESSEL TOOLS USA INC | 1012 BRIOSO DRIVE | SUITE 107 | | | COSTA MESA | CA | 92627 | USA | TRADE PAYABLE | | | | | $77,096.89 |
| 17301 | | VGT GROUP INC | 3416 POMONA BLVD | | | | CITY OF INDUSTRY | CA | 91748 | USA | TRADE PAYABLE | | | | | $19.04 |
| 17302 | | VIA PORT NEW YORK LLC | 100 S CLINTON ST | | | | SYRACUSE | NY | 13261 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17303 | | VIATEK CONSUMER PRODUCTS GROUP | | | | | | | | | | TRADE PAYABLE | | | | | $70.00 |
| 17304 | | VICKERS JOSEPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17305 | | VICKERS LILLIE | 10420 W VAN BUREN ST | | | | TOLLESON | AZ | 85353 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17306 | | VICKI & DANIEL WOODS | 3497 CHANDLER COVE WAY | | | | ANTIOCH | TN | 37013 | USA | INSURANCE CLAIMS | 6/18/2018 | X | X | X | UNDETERMINED |
| 17307 | | VICKI CHRISTENSEN | 2940 25TH AVE | | | | MARION | IA | 52302 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED |
| 17308 | | VICKI FOLK | 108 MENDENHALL ROAD | | | | NEWBERRY | SC | 29108 | USA | INSURANCE CLAIMS | 5/17/2018 | X | X | X | UNDETERMINED |
| 17309 | | VICKI LOGUIDICE DAROVEC | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17310 | | VICKI RUSSELL | 6629 BRIARCREEK DRIVE | | | | OKLAHOMA CITY | OK | 73162 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED |
| 17311 | | VICKIE BUMGARNER | 52 DUKE POWER ROAD | | | | GRANITE FALLS | NC | 28630 | USA | INSURANCE CLAIMS | 11/24/2017 | X | X | X | UNDETERMINED |
| 17312 | | VICKIE KLUGE | 635 RIDGEVIEW CIRCLE | APT: 218 | | | APPLETON | WI | 54911 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED |
| 17313 | | VICKIE RYAN | 8111 PARKSIDE DRIVE | | | | FRANKFORT | IL | 60423 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED |
| 17314 | | VICKIE WHITAKER | 1070 PINEDALE DRIVE | | | | SAMYRNA | GA | 30080 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 17315 | | VICKY CRANMORE | 2802 FOX RIDGE ROAD | | | | OOLTEWAH | TN | 37363 | USA | INSURANCE CLAIMS | 4/21/2018 | X | X | X | UNDETERMINED |
| 17316 | | VICTOR & GILDA AMIAN | 1631 HAUIKI STREET | | | | HONOLULU | HI | 96819 | USA | INSURANCE CLAIMS | 7/16/2018 | X | X | X | UNDETERMINED |
| 17317 | | VICTOR & VICTORIA KOTEC | 364 THRIFT ST | | | | RONCKONCKOMA | NY | 11779 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED |
| 17318 | | VICTOR ALADE | 1185 MEADOW LANE | APT 211 | | | HOFFMAN ESTATES | IL | 60169 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED |
| 17319 | | VICTOR CHAGOLLA | 1845 15TH ST | | | | SAN PABLO | CA | 94806 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED |
| 17320 | | VICTOR GARCIA | UNKNOWN | | | | | NJ | | | | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED |
| 17321 | | VICTOR OSEGUERA | 5234 E BYRD AVE | | | | FRESNO | CA | 93725 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED |
| 17322 | | VICTOR ROSARIO | QUENTAS LAS MUESAS RAFAEL COCO | | | | CAYEY | PR | 00737 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED |
| 17323 | | VICTORIA AHEARN | 11 NASH PKWY | | | | SOMERSWORTH | NH | 03878 | USA | TRADE PAYABLE | | | | | $54.76 |
| 17324 | | VICTORIA BECERRA | 6284 ALONA STREET | | | | MORENA VALLEY | CA | 92553 | USA | INSURANCE CLAIMS | 5/6/2018 | X | X | X | $100.00 |
| 17325 | | VICTORIA DONNELLY | 320 S OHIO STREET | | | | AVALON | PA | 15202 | USA | INSURANCE CLAIMS | 5/18/2018 | X | X | X | UNDETERMINED |
| 17326 | | VICTORIA GARCIA | 620 MILTONIA ST | | | | LINDEN | NJ | 07036-5758 | USA | INSURANCE CLAIMS | 8/22/2017 | X | X | X | UNDETERMINED |
| 17327 | | VICTORIA JENNINGS | PO BOX 6047 | | | | KAHULUI | HI | 96733 | USA | INSURANCE CLAIMS | 3/14/2018 | X | X | X | UNDETERMINED |
| 17328 | | VICTORIA K & LARRY LOPEZ | 4314 E 114TH WAY | | | | THORNTON | CO | 80233 | USA | INSURANCE CLAIMS | 2/28/2018 | X | X | X | UNDETERMINED |
| 17329 | | VICTORIA LODGE | 7433 MEADOW PARK AVENUE | | | | BATON ROUGE | LA | 70810 | USA | INSURANCE CLAIMS | 7/18/2018 | X | X | X | UNDETERMINED |
| 17330 | | VICTORIA LOVELL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED |
| 17331 | | VICTORIA MALL LP | CO HULL STOREY GIBSON CO LLC | CO HULL STOREY GIBSON CO LLC | | | AUGUSTA | GA | 30917 | USA | TRADE PAYABLE | | | | | $21,187.03 |
| 17332 | | VICTORIA SHAHRABANIAN | | | | | | | | | | INSURANCE CLAIMS | 5/4/2018 | X | X | X | $200.00 |
| 17333 | | VICTORIA SMITH | PO BOX 814 | | | | SOUTH FREEPORT | ME | 04078 | USA | INSURANCE CLAIMS | 6/4/2018 | X | X | X | UNDETERMINED |
| 17334 | | VICTORIA STAUFFER | 5 FIDDLERS TRACE | | | | ST HELENA ISLAND | SC | 29920-7100 | USA | INSURANCE CLAIMS | 9/5/2018 | X | X | X | UNDETERMINED |
| 17335 | | VICTORIA THOMAS | 31 SCHOOL STREET | | | | WINDSOR LOCKS | CT | 06096 | USA | INSURANCE CLAIMS | 9/3/2018 | X | X | X | UNDETERMINED |
| 17336 | | VICTORY INTERNATIONAL GROUP LL | | | | | | | | | | TRADE PAYABLE | | | | | $728.57 |
| 17337 | | VICTORY TAILGATE | 7101 TPC DR STE 100 | | | | ORLANDO | FL | 32822 | USA | TRADE PAYABLE | | | | | $401.07 |
| 17338 | | VIDAS SAMUOLIS | BISONOFFICECOM | | | | NORTH RIVERSIDE | IL | 60546 | USA | TRADE PAYABLE | | | | | $21,872.50 |
| 17339 | | VIDIA FRANK AND CAROLYN VIDIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17340 | | VIELEY JANET AND DANIEL BENTLEY INDIVIDUALLY AND ON BEHALF OF ALL CHILDREN OF GERALDINE BENTLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17341 | | VIENA LEXIS | PO BOX 2066 | | | | KAHULUI | HI | 96733 | USA | TRADE PAYABLE | | | | | $24.75 | |
| 17342 | | VIGLIOTTI DAVID AND GINA VIGLIOTTI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17343 | | VIGO COUNTY CLERK | JUDGEMENT CLERK P O BOX 8449 | | | | TERRE HAUTE | IN | 47808 | USA | TRADE PAYABLE | | | | | $4.63 | |
| 17344 | | VIGO COUNTY SCHOOL CORPORATION | 3250 MAPLE AVENUE | | | | TERRE HAUTE | IN | 47804 | USA | INSURANCE CLAIMS | 8/20/2018 | X | X | X | UNDETERMINED | |
| 17345 | | VIKKI CHRISTMON | 3735 W 143 ST | | | | ROBBINS | IL | 60472 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 17346 | | VIKKI DELUCA | 12 WALKER AVE | | | | LINCOLN | RI | 02865 | USA | INSURANCE CLAIMS | 3/20/2018 | X | X | X | UNDETERMINED | |
| 17347 | | VILLA BAG LLC | 3986 PEMBROKE ROAD SUITE 3966 | | | | HOLLYWOOD | FL | 33021 | USA | TRADE PAYABLE | | | | | $335.34 | |
| 17348 | | VILLAGE LAKE PROMENADE LLC | 2183 N POWERLINE RD SUITE 1 | CO EXCLUSIVE MGMT & PROPS INC | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $9,725.48 | |
| 17349 | | VILLAGE LAKE PROMENADE LLC | 2183 N POWERLINE RD SUITE 1 | CO EXCLUSIVE MGMT & PROPS INC | | | POMPANO BEACH | FL | 33069 | USA | TRADE PAYABLE | | | | | $4,392.14 | |
| 17350 | | VILLAGE OF BRADLEY IL | 147 SOUTH MICHIGAN | WATER & SEWER DEPARTMENT | | | BRADLEY | IL | 60915 | USA | UTILITIES PAYABLE | | | | | $136.60 | |
| 17351 | | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | USA | TRADE PAYABLE | | | | | $1,750.00 | |
| 17352 | | VILLAGE OF HOFFMAN ESTATES IL | 1900 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 60169-6308 | USA | UTILITIES PAYABLE | | | | | $17,889.86 | |
| 17353 | | VILLAGE OF MOKENA IL | 11004 CARPENTER ST | | | | MOKENA | IL | 60448 | USA | UTILITIES PAYABLE | | | | | $93.37 | |
| 17354 | | VILLAGE OF SCHAUMBURG IL | PO BOX 6755 | | | | CAROL STREAM | IL | 60197-6755 | USA | UTILITIES PAYABLE | | | | | $6,711.20 | |
| 17355 | | VILLAGIO TEMPE PARMERS LLC | VILLAGIO APARTMENTSFNCS P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $197.09 | |
| 17356 | | VILLAGIO TEMPE PARTNERS LLCNC | P O BOX 312125 | | | | ATLANTA | GA | 31131 | USA | TRADE PAYABLE | | | | | $202.84 | |
| 17357 | | VILLALOBOS ELIA | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17358 | | VILLAMIL ALICIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17359 | | VILLANOVA KENNETH R AND JOAN VILLANOVA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17360 | | VILLANUEVA CYNTHIA | 117 CRESENT AVENUE 3A | | | | PLAINFIELD | NJ | 07060 | USA | TRADE PAYABLE | | | | | $0.06 | |
| 17361 | | VILLAR FIOL | 215 WATERVILLE ST 3 | | | | WATERBURY | CT | 06710 | USA | TRADE PAYABLE | | | | | $1.78 | |
| 17362 | | VILLARINI LOPEZ MIOSOTYS | URB VILLA TURABO FLAMBOYAN ST | | | | CAGUAS | PR | 00726 | USA | TRADE PAYABLE | | | | | $12.34 | |
| 17363 | | VILLEGAS CARLOS A | 840 1-2 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 17364 | | VILMA & OTTO TABLADA | 1530 E LARKWOOD ST | | | | WEST COVINA | CA | 91791-2508 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 17365 | | VIMAGDA VALDNER | 17 3RD AVENUE | | | | GARDEN CITY | NY | 11040 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 17366 | | VINCENT & JEANETTE INGIOSI | 5518 W EDGEMONT AVE | | | | PHOENIX | AZ | 85035 | USA | INSURANCE CLAIMS | 8/6/2018 | X | X | X | UNDETERMINED | |
| 17367 | | VINCENT BOVE COURT OFFICER | CO VINCENT BOVE COURT OFFICEP O BOX 2353 | | | | BLOOMFIELD | NJ | 07003 | USA | TRADE PAYABLE | | | | | $99.32 | |
| 17368 | | VINCENT C MESSINA ST MARSHALL | VINCENT C MESSINA ST MARSHALLPO BOX 6292 | | | | WOLCOTT | CT | 06716 | USA | TRADE PAYABLE | | | | | $224.68 | |
| 17369 | | VINCENT RASKA | 68253 LAKE ANGELA DRIVE | | | | MACOMB | MI | 48062 | USA | INSURANCE CLAIMS | 8/26/2018 | X | X | X | UNDETERMINED | |
| 17370 | | VINCENTMARGARET GENEROSO | 2016 BERGEN AVENUE | APARTMENT 1 | | | BROOKLYN | NY | 11234 | USA | INSURANCE CLAIMS | 5/21/2018 | X | X | X | UNDETERMINED | |
| 17371 | | VINCI LAW OFFICE LLC | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $124.46 | |
| 17372 | | VINCI LAW OFFICE LLC | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $13.98 | |
| 17373 | | VINCI LAW OFFICE LLC | 3091 S JAMAICA CT STE 150 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $320.04 | |
| 17374 | | VINH QUACH | 8410 SPOTSLYVANIA LN | | | | HOUSTON | TX | 77083 | USA | INSURANCE CLAIMS | 10/8/2018 | X | X | X | UNDETERMINED | |
| 17375 | | VINNETTA RAINES | 1800 BRIARFIELD RD | | | | OXON HILL | MD | 20745 | USA | INSURANCE CLAIMS | 7/22/2018 | X | X | X | UNDETERMINED | |
| 17376 | | VINNIK YURIY V | 7916 BEVERLY BLVD | | | | EVERETT | WA | 98203 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 17377 | | VINODINI OLIVER | 61 OLYMPIA LANE | | | | SICKLERVILLE | NJ | 08081 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 17378 | | VINSON JAMES ASO ALLSTATE INSURANCE COMPANY | 501 TEXAS ST | | | | SHREVEPORT | LA | 71101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17379 | | VINSON TERESA | 7701 S HWY 35 LOT 22 | | | | LAPORTE | IN | 46350 | USA | TRADE PAYABLE | | | | | $151.16 | |
| 17380 | | VIOLA BERNERKING | 244 SWEETGUM CT | | | | TROY | MO | 63379 | USA | INSURANCE CLAIMS | 8/4/2017 | X | X | X | UNDETERMINED | |
| 17381 | | VIOLA GAULEY | 9619 EUCLID NE | | | | ALBUQUERQUE | NM | 87112 | USA | INSURANCE CLAIMS | 5/15/2018 | X | X | X | UNDETERMINED | |
| 17382 | | VIOLA POLUMBUS | PO BOX 971 | | | | WARNER | OK | 74469 | USA | INSURANCE CLAIMS | 10/23/2016 | X | X | X | UNDETERMINED | |
| 17383 | | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | USA | TRADE PAYABLE | | | | | $3,559.71 | |
| 17384 | | VIOLETA PAGAN RODRIGUEZ | 1280 CALLE 9 | | | | SAN JUAN | PR | 00924-5233 | USA | INSURANCE CLAIMS | 4/12/2018 | X | X | X | UNDETERMINED | |
| 17385 | | VIP GLOBAL CO LTD | 704N  KING STREET SUITE 500 | | | | WILMINGTON | DE | 19899 | USA | TRADE PAYABLE | | | | | $1,390.98 | |
| 17386 | | VIR VENTURES INC | 5614 W GRAND PARKWAY S STE102 109 | | | | RICHMOND | TX | 77406 | USA | TRADE PAYABLE | | | | | $122,496.62 | |
| 17387 | | VIRGIL & KRIS BLINDA | 56104 ELEGANT DRIVE | | | | MACOMB | MI | 48042 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 17388 | | VIRGIL D ULMAN | 1830 N UNIVERSITY DRIVE SUITE 155 | | | | PLANTATION | FL | 33322 | USA | TRADE PAYABLE | | | | | $52.24 | |
| 17389 | | VIRGILIO JOE | 1819 OAK ST | | | | DE LAND | FL | 32724 | USA | TRADE PAYABLE | | | | | $1,000.00 | |
| 17390 | | VIRGINIA & CAROL CROEL & LACROSSE | UNKNOWN | | | | LYONS | MI | 48851 | USA | INSURANCE CLAIMS | 9/18/2018 | X | X | X | UNDETERMINED | |
| 17391 | | VIRGINIA & DEAN KACLUDIS | 2628 GLENN ECHO LANE | | | | MANTECA | CA | 95336 | USA | INSURANCE CLAIMS | 9/4/2018 | X | X | X | UNDETERMINED | |
| 17392 | | VIRGINIA ALIFF | 5908 COVE LANDING RD | UNIT 301 | | | BURKE | VA | 22015 | USA | INSURANCE CLAIMS | 9/26/2018 | X | X | X | UNDETERMINED | |
| 17393 | | VIRGINIA DIAZ | 1159 W TRESTON ST | | | | SANTA MARIA | CA | 93458 | USA | INSURANCE CLAIMS | 9/21/2018 | X | X | X | UNDETERMINED | |
| 17394 | | VIRGINIA HIGHTOWER | 7578 WIXON RD | | | | BRYAN | TX | 77808 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 17395 | | VIRGINIA K MARTIN | 29 ROCK LAKE RD | | | | FAIRMONT | WV | 26554 | USA | INSURANCE CLAIMS | 1/13/2016 | X | X | X | UNDETERMINED | |
| 17396 | | VIRGINIA KUSHNICK | UNKNOWN | | | | UNKNOWN | | UNKNOWN | | INSURANCE CLAIMS | 10/1/2018 | X | X | X | UNDETERMINED | |
| 17397 | | VIRGINIA LUBBERS | 526 RUBY DRIVE | | | | VACAVILLE | CA | 95687 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 17398 | | VIRGINIA MIRANDO | 24 BOXWOOD COURT | | | | HUNTINGTON STATION | NY | 11746 | USA | INSURANCE CLAIMS | 11/12/2012 | X | X | X | UNDETERMINED | |
| 17399 | | VIRGINIA MOLKENTIN | 84 FORGE LANE | | | | COREM | NY | 11727 | USA | INSURANCE CLAIMS | 6/30/2018 | X | X | X | UNDETERMINED | |
| 17400 | | VIRGINIA NATURAL GAS5409 | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | USA | UTILITIES PAYABLE | | | | | $127.12 | |
| 17401 | | VIRGINIA NIKOLAIDIS | 513 KAMEHAMEHA | | | | HAULIA | HI | 96717 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 17402 | | VIRIDIANA CARREON | 82192 ADOBE ROAD | | | | INDIO | CA | 92201 | USA | INSURANCE CLAIMS | 3/29/2018 | X | X | X | UNDETERMINED | |
| 17403 | | VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | | RALEIGH | NC | 27604 | USA | TRADE PAYABLE | | | | | $1,787.17 | |
| 17404 | | VISNOVEC THOMAS AND JOAN VISNOVEC | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17405 | | VISPERAS GEORGE | 4151 FOX CREEK CT | | | | DANVILLE | CA | 94506 | USA | TRADE PAYABLE | | | | | $164.97 | |
| 17406 | | VITABOX INC | 3301 NW 168TH ST | | | | MIAMI GARDENS | FL | 33056 | USA | TRADE PAYABLE | | | | | $16.99 | |
| 17407 | | VITAKES CHRISTOS AND HELEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17408 | | VITAMIN DISCOUNT CENTER LLC DE | | | | | | | | | TRADE PAYABLE | | | | | $931.12 | |
| 17409 | | VITAMINLIFE | 15100 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | USA | TRADE PAYABLE | | | | | $3,781.28 | |
| 17410 | | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | 11419 | USA | TRADE PAYABLE | | | | | $43.19 | |
| 17411 | | VIV COLLECTION INC | 4020 AVALON BLVD UNIT B | | | | LOS ANGELES | CA | 90011 | USA | TRADE PAYABLE | | | | | $58.60 | |
| 17412 | | VIVIAN ACCOMANDO-GARCIA | 1309 ST ANDREWS DR | | | | TAMPA | FL | 33612 | USA | INSURANCE CLAIMS | 11/1/2017 | X | X | X | UNDETERMINED | |
| 17413 | | VIVIAN HILKEN | 302 4TH STREET SOUTH | | | | WILTON | ND | 58579 | USA | INSURANCE CLAIMS | 6/7/2017 | X | X | X | UNDETERMINED | |
| 17414 | | VIVIAN PEACOCK | 3761 HORSESHOE FARM ST | | | | RALEIGH | NC | 27610 | USA | INSURANCE CLAIMS | 10/4/2017 | X | X | X | UNDETERMINED | |
| 17415 | | VIVIAN ROMANOWSKI | 31 DEBBIE LEE LANE | | | | BOHEMIA | NY | 11716 | USA | INSURANCE CLAIMS | 12/15/2013 | X | X | X | UNDETERMINED | |
| 17416 | | VIVIAN SCIORTINO | 1589 REDMAN ROAD | | | | HAMLIN | NY | 14464 | USA | INSURANCE CLAIMS | 4/16/2018 | X | X | X | UNDETERMINED | |
| 17417 | | VIZCARRONDO MELANIE M | 72 CORNELIA APT 2 | | | | PLATTSBURGH | NY | 10458 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 17418 | | VLADIMIR SHVARTSMAN | 2898 WEST8 TH STR APT16L | | | | BROOKLYN | NY | 11224 | USA | TRADE PAYABLE | | | | | $156.64 | |
| 17419 | | VM INNOVATIONS INC | 2021 TRANSFORMATION DR SUITE 2500 | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $162,883.85 | |
| 17420 | | VOGT JEROME G | 1975 HYVIEW PL | | | | PACIFIC | MO | 63069 | USA | TRADE PAYABLE | | | | | $525.07 | |
| 17421 | | VOGT LAWRENCE AND THERESA VOGT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17422 | | VOGUE TEX PVT LTD | 190B DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | SRI LANKA | 10250 | | TRADE PAYABLE | | | | | $195,255.46 | |
| 17423 | | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | 90069 | USA | TRADE PAYABLE | | | | | $39.73 | |
| 17424 | | VON RUMOHR M | 11305 THAMES FARE WAY | | | | LITHIA | FL | 33547 | USA | TRADE PAYABLE | | | | | $5.54 | |
| 17425 | | VONACHEN LAWLESS TRAGER & SL | 456 FULTON ST SUITE 425 TWIN TOWERS PLAZA | | | | PEORIA | IL | 616021240 | USA | TRADE PAYABLE | | | | | $186.10 | |
| 17426 | | VOSBURG JERRY & ESTHER | 100 E MADISON AVE | | | | BASTROP | LA | 71220 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17427 | | VOSS FRANCIS AND JAMES ET AL | 604 HIGHWAY 8 NORTH | | | | LINDEN | TX | 75563 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17428 | | VOSSEL JAMIE AND LOTTICH BRIAN & ESTRELLA ASO STATE FARM FIRE & CASUALTY COMPANY | 2121 EUCLID AVE | | | | ROLLING MEADOWS | IL | 60008 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17429 | | VOYTKO FORREST C AND JOAN VOYTKO | 669 WASHINGTON ST | | | | EASTON | PA | 18042 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17430 | | VRAJ VIHAR LLC | PO BOX 2000 | | | | | | | | TRADE PAYABLE | | | | | $463.95 | |
| 17431 | | VSAC | PO BOX 2000 | | | | WINOOSKI | VT | 05404 | USA | TRADE PAYABLE | | | | | $141.07 | |
| 17432 | | VSAC | PO BOX 2000 | | | | WINOOSKI | VT | 05404 | USA | TRADE PAYABLE | | | | | $102.93 | |
| 17433 | | VTI INC | 11F-10 NO 27 SEC 3 | ZHONGSHAN NORTH ROAD | | | TAIPEI | TAIWAN | 10461 | | TRADE PAYABLE | | | | | $53,436.61 | |
| 17434 | | VUTRAN THOMAS | 902 KENUI CIR | | | | LAHAINA | HI | 96761 | USA | TRADE PAYABLE | | | | | $410.91 | |
| 17435 | | VYRON LEARY | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17436 | | W BRAD COLLECTION | 1467 13 TH ST SE | | | | SALEM | OR | 97302 | USA | TRADE PAYABLE | | | | | $76.00 | |
| 17437 | | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | USA | TRADE PAYABLE | | | | | $571.50 | |
| 17438 | | W SCOTT TIERNAN | 183 WILD HORSE RANCH RD | | | | LARAMIE | WY | 82070-9779 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 17439 | | W SCOTT TIERNAN | 183 WILD HORSE RANCH RD | | | | LARAMIE | WY | 82070-9779 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 17440 | | WADDLE JOSHUA G | 324 85TH AVE | | | | MONROE | IA | 50170 | USA | TRADE PAYABLE | | | | | $12.93 | |
| 17441 | | WADE CHASITY | 3140 WASHINGTON RIDGE WAY APT 2204 | | | | KNOXVILLE | TN | 37917 | USA | TRADE PAYABLE | | | | | $106.04 | |
| 17442 | | WAEL SAAH | 3020 WHITE PINE DRIVE | | | | GIBSONIA | PA | 15044 | USA | INSURANCE CLAIMS | 8/17/2017 | X | X | X | UNDETERMINED | |
| 17443 | | WAFITEK INC | 5712 SAINT THOMAS DRIVE | | | | PLANO | TX | 75094 | USA | TRADE PAYABLE | | | | | $33.95 | |
| 17444 | | WAGAMAN RICHIE | 10486 MORRIS HILLS RD | | | | TODDVILLE | IA | 52341 | USA | TRADE PAYABLE | | | | | $28.30 | |
| 17445 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $32.56 | |
| 17446 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $15.14 | |
| 17447 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $22.19 | |
| 17448 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $495.76 | |
| 17449 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $69.20 | |
| 17450 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $46.11 | |
| 17451 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $19.43 | |
| 17452 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $91.89 | |
| 17453 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $89.28 | |
| 17454 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $91.68 | |
| 17455 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $45.56 | |
| 17456 | | WAGE GARNISHMENT PROCESSING UN | NC DEPARTMENT OF REVENUE PO BOX 25000 | | | | RALEIGH | NC | 27640 | USA | TRADE PAYABLE | | | | | $148.58 | |
| 17457 | | WAGNER SAENZ DORITY LLP | 1010 LAMAR STREET SUITE 425 | | | | HOUSTON | TX | 77002 | USA | TRADE PAYABLE | | | | | $2,697.90 | |
| 17458 | | WAGNER SPRAY TECH CORP | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-0319 | USA | TRADE PAYABLE | | | | | $9.09 | |
| 17459 | | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $203.49 | |
| 17460 | | WAKEFIELD & ASSOCIATES | 3091 S JAMAICA CT 200 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $240.53 | |
| 17461 | | WAKEFIELD & ASSOCIATES INC | 3091 S JAMAICA CT 200 | | | | AURORA | CO | 80014 | USA | TRADE PAYABLE | | | | | $39.94 | |
| 17462 | | WAKEFIELD AND ASSOCIATES INC | P O BOX 58 | | | | FT MORGAN | CO | 80701 | USA | TRADE PAYABLE | | | | | $128.83 | |
| 17463 | | WALBERTO PEREZ LARACUENTE | PO BOX 721 | | | | MAYAGUEZ | PR | 00681-7261 | USA | INSURANCE CLAIMS | 11/27/2016 | X | X | X | UNDETERMINED | |
| 17464 | | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17465 | | WALCOTT SARA | 1 STONESTHROW DR | | | | HOUMA | LA | 70364 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17466 | | WALCUTT KRISTY ELAINE PERSONAL REPRESENTATIVE OF THE ESTATE OF WOODROW W WEABER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17467 | | WALESKI EVA M INDIVIDUALLY AND AS ADMINISTRATRIX OF THE THE ESTATE OF EDWARD STANLEY WALESKI DECEASED | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17468 | | WALINSKI & TRUNKETT P C | 25 E WASHINGTON STE 221 | | | | CHICAGO | IL | 60602 | USA | TRADE PAYABLE | | | | | $250.77 | |
| 17469 | | WALINSKI AND ASSOCIATES PC | WALINSKI AND ASSOCIATES PC 221 N LASALLE STREET STE NO 1 | | | | CHICAGO | IL | 60601 | USA | TRADE PAYABLE | | | | | $761.14 | |
| 17470 | | WALK ON WATER GIFTS | 7832 N CITRUS RD | | | | WADDELL | AZ | 85355 | USA | TRADE PAYABLE | | | | | $39.41 | |
| 17471 | | WALKER ALYSSIA | 130 CLUB DR BLDG 2 APT I | | | | LEMOORE | CA | 93245 | USA | TRADE PAYABLE | | | | | $1.83 | |
| 17472 | | WALKER BRUCE AND LAWANNA WALKER | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17473 | | WALKER ERIE | 141 MARTIN LUTHER KING DR | | | | WEST POINT | MS | 39773 | USA | TRADE PAYABLE | | | | | $250.00 | |
| 17474 | | WALKER JAKEEMIA | 909 36TH SREET | | | | WEST PALM BEACH | FL | 33407 | USA | TRADE PAYABLE | | | | | $29.55 | |
| 17475 | | WALKER JOHN S AND PAMELA K WALKER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17476 | | WALKER RANDALL | 12R FOLEY | | | | FRAMINGHAM | MA | 01701 | USA | TRADE PAYABLE | | | | | $3.78 | |
| 17477 | | WALKER ROOSEVELT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17478 | | WALKER WILLETTE YVONNE | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17479 | | WALKERJACQUELINE | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | 07023 | USA | TRADE PAYABLE | | | | | $5.52 | |
| 17480 | | WALL ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17481 | | WALL ST SALES | 544 PARK AVENUE SUITE 130 | | | | BROOKLYN | NY | 11205 | USA | TRADE PAYABLE | | | | | $1,087.85 | |
| 17482 | | WALL STREET FINANCIAL RECOVERY | 3507 NORTH CENTRAL AVENUE SUITE 500 | | | | PHOENIX | AZ | 85012 | USA | TRADE PAYABLE | | | | | $69.03 | |
| 17483 | | WALLACE JASON | 625 KINLAW LANE | | | | CONWAY | SC | 29527 | USA | TRADE PAYABLE | | | | | $611.23 | |
| 17484 | | WALLACE MICHALS COURT OFFICER | PO BOX 404 | | | | OAKHURST | N | 07755 | USA | TRADE PAYABLE | | | | | $744.56 | |
| 17485 | | WALLACE SHIRLEY R | 4305 MOCKING BIRD LANE | | | | KNOXVILLE | TN | 37918 | USA | TRADE PAYABLE | | | | | $753.56 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17486 | | WALLEY CHRISTOPHER | 750 CASCADE ST 205 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $151.80 | |
| 17487 | | WALLI CHARLES P | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17488 | | WALLY & ODINE MICHAUD | 440 S 18TH ST | | | | NEWARK | NJ | 07103 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 17489 | | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | USA | TRADE PAYABLE | | | | | $36,777.25 | |
| 17490 | | WALSH EUGENE AND PATRICIA WALSH INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17491 | | WALSH JOHN | 24 GROVER LANE | | | | TEMPLE | NH | 03084 | USA | TRADE PAYABLE | | | | | $450.98 | |
| 17492 | | WALSH MANUEL A | 10 COUNTRY CLUB DRIVE | | | | RANDOLPH | MA | 02368 | USA | TRADE PAYABLE | | | | | $5.71 | |
| 17493 | | WALTER GOODIN | 5317 DEANE AVE | | | | LOS ANGELES | CA | 90043 | USA | TRADE PAYABLE | | | | | $14.99 | |
| 17494 | | WALTER J GATES | 1712 JAMES DRIVE | | | | NORTH MANKATO | MN | 56003 | USA | TRADE PAYABLE | | | | | $135.87 | |
| 17495 | | WALTER MCGEE | 5111 NORTH 10TH STREET | APT 320 | | | MCALLEN | TX | 78504 | USA | INSURANCE CLAIMS | 8/11/2015 | X | X | X | UNDETERMINED | |
| 17496 | | WALTER MORRIS | 5649 PARK ROAD | | | | CROZET | VA | 22932 | USA | INSURANCE CLAIMS | 5/23/2018 | X | X | X | UNDETERMINED | |
| 17497 | | WALTER PEELER | 150 SMITH FARM RD | | | | PACOLET | SC | 29372 | USA | INSURANCE CLAIMS | 5/19/2018 | X | X | X | UNDETERMINED | |
| 17498 | | WALTER RAYMOND | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17499 | | WALTERS DALE E AND CINDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17500 | | WALTERS MYRTLE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOSEPH WALTERS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17501 | | WALTON CAROL A INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN WALTON AKA JACK WALTON | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17502 | | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | USA | TRADE PAYABLE | | | | | $23,579.34 | |
| 17503 | | WAMSLEY BRET | 11033 GRASSY KNOLL TERRACE | | | | GERMANTOWN | MD | 20876 | USA | TRADE PAYABLE | | | | | $215.74 | |
| 17504 | | WANDA BRACKEEN | 2530 MCGEE LANE | | | | HICKORY | MS | 39332 | USA | INSURANCE CLAIMS | 12/1/2017 | X | X | X | UNDETERMINED | |
| 17505 | | WANDA BROOKS | 42 WELLESLEY PLACE | | | | FAIRFIELD | OH | 45014 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 17506 | | WANDA CRENSHAW | 2001 GARDENRIDGE | | | | GLENN HEIGHTS | TX | 75154 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 17507 | | WANDA JONES | 51 E JEFFERSON STREET | | | | ORLANDO | FL | 32802 | USA | INSURANCE CLAIMS | 8/28/2018 | X | X | X | UNDETERMINED | |
| 17508 | | WANDA KERR | 400 CASTLE RIDGE DRIVE | | | | COLUMBIA | SC | 29229 | USA | INSURANCE CLAIMS | 7/28/2018 | X | X | X | UNDETERMINED | |
| 17509 | | WANDA MORA-HEAPES | 101 SUNNY CIRCLE | | | | GEORGETOWN | KY | 40324-9572 | USA | INSURANCE CLAIMS | 10/2/2018 | X | X | X | UNDETERMINED | |
| 17510 | | WANDA ORTIZ CARRERAS | MANS DE ROMANY | C38 CALLE  LOS ROBLES | | | SAN JUAN | PR | 00926-5415 | USA | INSURANCE CLAIMS | 4/21/2017 | X | X | X | UNDETERMINED | |
| 17511 | | WANDA THOMPSON | 1006 A TAMBRIDGE COURT | | | | COOKEVILLE | TN | 38506 | USA | INSURANCE CLAIMS | 11/7/2017 | X | X | X | UNDETERMINED | |
| 17512 | | WANDA WATKINS-GREEN | 10799 STEWART ROAD | | | | TANNER | AL | 35671 | USA | INSURANCE CLAIMS | 6/14/2018 | X | X | X | UNDETERMINED | |
| 17513 | | WANDA WOOD | 8360 BANBERRY ROAD | | | | PENSACOLA | FL | 32514 | USA | INSURANCE CLAIMS | 10/13/2018 | X | X | X | UNDETERMINED | |
| 17514 | | WANDZEL DAVID | 415 FOX LAIR DR | | | | ST CHARLES | MO | 63303 | USA | TRADE PAYABLE | | | | | $231.38 | |
| 17515 | | WANETTE GEORGE | 2632 BANCROFT BLVD | | | | ORLANDO | FL | 32833 | USA | TRADE PAYABLE | | | | | $30.98 | |
| 17516 | | WANG LIANGQUAN | 5018 SHERWOOD RD | | | | MADISON | WI | 53711 | USA | TRADE PAYABLE | | | | | $16.62 | |
| 17517 | | WANITA BIGES | 2035 NE JUNIOR STREET | | | | COURTLAND | OR | 97211 | USA | INSURANCE CLAIMS | 4/27/2018 | X | X | X | UNDETERMINED | |
| 17518 | | WARD & KAY GUFFEY | 2576 FOX POINT ROAD | | | | QUINLAN | TX | 75474 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 17519 | | WARD DANIEL P | 479 MOODY ST APT C | | | | WALTHAM | MA | 02453 | USA | TRADE PAYABLE | | | | | $13.85 | |
| 17520 | | WARD GRANT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17521 | | WARD JAMES | 1408 BAYSIDE AVE 6 | | | | WOODBRIDGE | VA | 22191 | USA | TRADE PAYABLE | | | | | $5.00 | |
| 17522 | | WARD LOGISTICS LLC | 1436 WARD TRUCKING DRIVE | | | | ALTOONA | PA | 16602 | USA | TRADE PAYABLE | | | | | $2,155.21 | |
| 17523 | | WARD STEVE | 2071 LAKE FOREST DR | | | | GROVETOWN | GA | 30813 | USA | TRADE PAYABLE | | | | | $125.42 | |
| 17524 | | WARDROBE LIMITED | 2960 INCA ST UNIT 201 | | | | DENVER | CO | 80202 | USA | TRADE PAYABLE | | | | | $1,054.42 | |
| 17525 | | WARE DANIEL | 9682 RUSSELL AVE | | | | GARDEN GROVE | CA | 92844 | USA | TRADE PAYABLE | | | | | $53.91 | |
| 17526 | | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | USA | TRADE PAYABLE | | | | | $681.93 | |
| 17527 | | WARNER KEVIN | 4713 HUNTER BLVD | | | | OKLAHOMA CITY | OK | 73179 | USA | TRADE PAYABLE | | | | | $48.87 | |
| 17528 | | WARREN CO SHERIFF | 413 SECOND STREET | | | | BELVIDERE | NJ | 07823 | USA | TRADE PAYABLE | | | | | $70.40 | |
| 17529 | | WARREN COUNTY SHERIFF | 1400 STATE ROUTE 9 | | | | LAKE GEORGE | NY | 12845 | USA | TRADE PAYABLE | | | | | $23.26 | |
| 17530 | | WARREN JOHN P AND JOAN WARREN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17531 | | WARREN MATTHEWS | 2506 EAST CHASE STREET | | | | BALTIMORE | MD | 21213 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 17532 | | WARREN TOWNSHIP OF MARION CTY | 501 N POST RD  C SMALL CLAIMS | | | | INDIANPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $153.16 | |
| 17533 | | WARREN TOWNSHIP OF MARION CTY | 501 N POST RD  C SMALL CLAIMS | | | | INDIANPOLIS | IN | 46219 | USA | TRADE PAYABLE | | | | | $202.42 | |
| 17534 | | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | USA | TRADE PAYABLE | | | | | $4,376.50 | |
| 17535 | | WASAA HENAIN | 2 CHAMBLY COURT | | | | NEWARK | DE | 19702 | USA | INSURANCE CLAIMS | 7/6/2017 | X | X | X | UNDETERMINED | |
| 17536 | | WASH CROWN CNTR REALTY HOLDING | | | | | | | | | TRADE PAYABLE | | | | | $14,506.43 | |
| 17537 | | WASH CROWN CNTR REALTY HOLDING LLC | 1500 W CHESTNUT STREET | | | | WASHINGTON | NV | 15301 | USA | TRADE PAYABLE | | | | | $6,551.29 | |
| 17538 | | WASHANA EMAN | 6601 EASTWOOD STREET | | | | PHILADELPHIA | PA | 19149 | USA | TRADE PAYABLE | | | | | $1.76 | |
| 17539 | | WASHINGTON AVE PHARMACY | 600 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19147 | USA | TRADE PAYABLE | | | | | $24.04 | |
| 17540 | | WASHINGTON AVILA | 930 BALCOM AVENUE | | | | BRONX | NY | 10465 | USA | INSURANCE CLAIMS | 10/13/2016 | X | X | X | UNDETERMINED | |
| 17541 | | WASHINGTON GAS37747 | PO BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | USA | UTILITIES PAYABLE | | | | | $423.53 | |
| 17542 | | WASHINGTON RAYMOND H JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17543 | | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5901 | USA | UTILITIES PAYABLE | | | | | $454.35 | |
| 17544 | | WASHINGTON TOWNSHIP OF MARION | WASHINGTON TOWNSHIP OF MARION SMALL CLAIMS COURT 5302 N KE | | | | INDIANAPOLIS | IN | 46220 | USA | TRADE PAYABLE | | | | | $17.34 | |
| 17545 | | WASHINGTON TYNESHIA | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17546 | | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $100.75 | |
| 17547 | | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $3,353.93 | |
| 17548 | | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $141.52 | |
| 17549 | | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $66.99 | |
| 17550 | | WASHOE COUNTY SHERIFFS OFFICE | 1 SOUTH SIERRA STREET | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $265.68 | |
| 17551 | | WASHOE COUNTY SHERIFFS OFFICE | ONE SOUTH SIERRA ST | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $187.90 | |
| 17552 | | WASHOE COUNTY SHERIFFS OFFICE | ONE SOUTH SIERRA ST | | | | RENO | NV | 89501 | USA | TRADE PAYABLE | | | | | $1,649.25 | |
| 17553 | | WASKIS JOE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17554 | | WASTE MANAGEMENT OF OHIO | 1700 N BROAD | | | | FAIRBORN | OH | 45324 | USA | TRADE PAYABLE | | | | | $388.32 | |
| 17555 | | WASTE MANAGEMENT OF TOPEKA | 3611 NW 16TH ST | | | | TOPEKA | KS | 66618 | USA | TRADE PAYABLE | | | | | $219.83 | |
| 17556 | | WATCHES AND BEYOND | PO BOX 1075 | | | | MONSEY | NY | 10952 | USA | TRADE PAYABLE | | | | | $1,962.51 | |
| 17557 | | WATER ENVIRONMENT SERVICES | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | USA | UTILITIES PAYABLE | | | | | $525.20 | |
| 17558 | | WATER FILTER EXCHANGE | 980 KIRKTON PLACE | | | | GLENDALE | CA | 91207 | USA | TRADE PAYABLE | | | | | $340.67 | |
| 17559 | | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $111.61 | |
| 17560 | | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | USA | TRADE PAYABLE | | | | | $3,725.97 | |
| 17561 | | WATERLOO CENTER LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $7,665.08 | |
| 17562 | | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | USA | TRADE PAYABLE | | | | | $2,172,232.57 | |
| 17563 | | WATERMEIER VIRGINIA | 7922 BREAKWATER DR | | | | NEW ORLEANS | LA | 70124 | USA | TRADE PAYABLE | | | | | $119.75 | |
| 17564 | | WATERROSE LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HAMPTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17565 | | WATKINS BRIANA J | 11204 WYNDHAM CREST BLVD | | | | SANFORD | FL | 32773 | USA | TRADE PAYABLE | | | | | $73.88 | |
| 17566 | | WATKINS CHELSEA | P O BOX 375 | | | | FOLKE | AR | 71837 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 17567 | | WATKINS HASUN N | 120 MORRIS ST APT 2 | | | | YONKERS | NY | 10705 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17568 | | WATKINS STEPHEN | 506 N OAK GROVE | | | | SPRINGFIELD | MO | 65802 | USA | TRADE PAYABLE | | | | | $86.28 | |
| 17569 | | WATSON NATHAN | 58 MCCLSKER DR 7 | | | | BRAINTREE | MA | 02184 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 17570 | | WATSON ROY | 17441 N SUNSET TRL | | | | SURPRISE | AZ | 85374 | USA | TRADE PAYABLE | | | | | $12.94 | |
| 17571 | | WATSON WILLIAM AND BETTY WATSON | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17572 | | WATT SKYLER N | 548 SPRUCEWOOD RD | | | | FAIRBANKS | AK | 99709 | USA | TRADE PAYABLE | | | | | $28.24 | |
| 17573 | | WATTS SONYA | 4468 COMANCHE TRAIL BLVD | | | | SAINT JOHNS | FL | 32259 | USA | TRADE PAYABLE | | | | | $27.00 | |
| 17574 | | WATTS WILLIAM AND DIANA WATTS | GEORGE L ALLEN SR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17575 | | WAUD ADELE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM L WAUD JR | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17576 | | WAUD FAMILY REAL EST LEGACY TR | | | | | | | | | | TRADE PAYABLE | | | | | $192.08 | |
| 17577 | | WAUGH CARMEN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17578 | | WAXMAN CONSUMER PRODUCTS GROUP | | | | | | | | | | TRADE PAYABLE | | | | | $12,212.44 | |
| 17579 | | WAYMIL LLC | 6352 NW 99 AVE | | | | DORAL | FL | 33178 | USA | TRADE PAYABLE | | | | | $272.69 | |
| 17580 | | WAYNE AND LOLA FANNIN | 3123 FLEETWOOD DRIVE | | | | AMARILLA | TX | 79109 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 17581 | | WAYNE AND SHIRLEY GOODMAN | 480 MONTI CIRCLE | | | | PLEASANT HILL | CA | 94523 | USA | INSURANCE CLAIMS | 3/30/2018 | X | X | X | UNDETERMINED | |
| 17582 | | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | USA | INSURANCE CLAIMS | 7/4/2016 | X | X | X | UNDETERMINED | |
| 17583 | | WAYNE COUNTY CIRCUIT COURT | WAYNE COUNTY CIRCUIT COURT 301 E MAIN ST | | | | RICHMOND | IN | 47374 | USA | TRADE PAYABLE | | | | | $12.65 | |
| 17584 | | WAYNE DELZER | 3225 MEADOW LANE | | | | SPEARFISH | SD | 57783 | USA | INSURANCE CLAIMS | 3/11/2015 | X | X | X | UNDETERMINED | |
| 17585 | | WAYNE FUDGE | 308 FERNDALE ST | | | | WHITE OAK | TX | 75693-1130 | USA | INSURANCE CLAIMS | 9/9/2018 | X | X | X | UNDETERMINED | |
| 17586 | | WAYNE GRANSKY | PO BOX 2183 | | | | FRUITLAND | NM | 87416 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 17587 | | WAYNE INOSHITA | 98-830 NOELANI STREET | | | | PEARL | HI | 96782 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED | |
| 17588 | | WAYNE OTIS AND BRE BALDOCK | 6104 FRONTIER COURT | | | | NASHVILLE | TN | 37211 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 17589 | | WAYNE ROCKNE | 98 RIVERSIDE DRIVE | | | | NORWELL | MA | 02061 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 17590 | | WAYNE TURNER | 4491 PIEDMONT TRACE DR | | | | GREENSBORO | NC | 27409 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 17591 | | WAYNE WHITE | HC1 1221 | | | | WAPPAPELLO | MO | 63966 | USA | INSURANCE CLAIMS | 10/4/2018 | X | X | X | UNDETERMINED | |
| 17592 | | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | USA | TRADE PAYABLE | | | | | $708.00 | |
| 17593 | | WD-4 COMPANY | | | | | | | | | | TRADE PAYABLE | | | | | $2,440.90 | |
| 17594 | | WE DO BULBS | 183 WILSON STREET | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $425.60 | |
| 17595 | | WE ENERGIESWISCONSIN ELECTRICGAS | PO BOX 90001 | WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | USA | UTILITIES PAYABLE | | | | | $3,505.67 | |
| 17596 | | WEATHERHOLTZ SR WALTER F | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17597 | | WEATHERLY JOE | 3016 STRAWBERRY RD | | | | MATTHEWS | NC | 28104 | USA | TRADE PAYABLE | | | | | $20.13 | |
| 17598 | | WEATHERS GARY | 516 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 17599 | | WEATHERSBY RATONDA | 223 SHERWOOD DR | | | | HATTIESBURG | MS | 39402 | USA | TRADE PAYABLE | | | | | $20.49 | |
| 17600 | | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | | TRADE PAYABLE | | | | | $442.53 | |
| 17601 | | WEB EQUATIONS LLC | 2012 COMET ST | | | | NEW ORLEANS | LA | 70131 | USA | TRADE PAYABLE | | | | | $310.30 | |
| 17602 | | WEB LINENS INCORPORATED | 1601-C SHERMAN AVE | | | | PENNSAUKEN | NJ | 08110 | USA | TRADE PAYABLE | | | | | $122.88 | |
| 17603 | | WEB RIVER GROUP INC | 5911 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634 | USA | TRADE PAYABLE | | | | | $5,451.60 | |
| 17604 | | WEBB ANDREW K | 112 TOWNSHIP ROAD 156 | | | | CHESAPEAKE | OH | 45619 | USA | TRADE PAYABLE | | | | | $419.02 | |
| 17605 | | WEBBER ELIZABETH | 321 TUOLUMNE ST | | | | VALEEJO | CA | 94590 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17606 | | WEBER & OLCESE PLC | 3250 W BIG BEAVER RD 124 | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $356.44 | |
| 17607 | | WEBER JOHN R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17608 | | WEBER MATTHEW | 2908 STEEPLE RUN DRIVE | | | | WAKE FOREST | NC | 27587 | USA | TRADE PAYABLE | | | | | $4.62 | |
| 17609 | | WEBER PATRICIA EXECUTRIX OF THE ESTATE OF ANTHONY WEBER AND PATRICIA WEBER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17610 | | WEBERSTOWN MALL LLC | PO BOX 415000 - DEPT D0004652 | | | | NASHVILLE | TN | 37241-7557 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 17611 | | WEBERSTOWN MALL LLC | PO BOX 415000 - DEPT D0004652 | | | | NASHVILLE | TN | 37241-7557 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 17612 | | WEBERSTOWN MALL LLC | PO BOX 415000 - DEPT D0004652 | | | | NASHVILLE | TN | 37241-7557 | USA | TRADE PAYABLE | | | | | $1,050.00 | |
| 17613 | | WEDGEWOODAUSTIN M | 1101 N WASHINGTON | | | | HUTCHINSON | KS | 67501 | USA | TRADE PAYABLE | | | | | $179.53 | |
| 17614 | | WEGOTLITES INC | 360 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | USA | TRADE PAYABLE | | | | | $304.34 | |
| 17615 | | WEGRZYN BRIAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNICE ANTOLEC DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17616 | | WEI YIN LIU | 842 BOGGS AVE | | | | FREMONT | CA | 94539 | USA | TRADE PAYABLE | | | | | $65.96 | |
| 17617 | | WEIERBACH FRANK W AND COLLEEN W WEIERBACH HUSBAND AND WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17618 | | WEIHAI LIANQIAO INTL COOP GP CO LTD | NO269 WEST WENHUA ROAD | HI-TECH DEVE ZONE | | | WEIHAI | CHINA | | | TRADE PAYABLE | | | | | $2,968,881.02 | |
| 17619 | | WEILAND JEROME E AND CAROLE L WEILAND | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17620 | | WEIMKEN KAY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM WEIMKEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17621 | | WEINBRENNER SHOE COMPANY INC | 108 S POLK ST | | | | MERRILL | WI | 54452 | USA | TRADE PAYABLE | | | | | $244.00 | |
| 17622 | | WEISNER REID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MELODY WEISNER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17623 | | WEISSER DISTRIBUTING | 46950 MONTY ST | | | | TEA | SD | 57064 | USA | TRADE PAYABLE | | | | | $30,063.85 | |
| 17624 | | WEITZEL MARTIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17625 | | WELBORN MAX I | 100 BRIGHTON HILL CIRCLE APT | | | | COLUMBIA | SC | 29223 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 17626 | | WELCH JON INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARBARA WELCH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17627 | | WELCH JUDY AND ROBERT WELCH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17628 | | WELCHCATHERINE E | 710 BRUNDAGE LN APT 37 | | | | BAKERSFIELD | CA | 93304 | USA | TRADE PAYABLE | | | | | $203.36 | |
| 17629 | | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | USA | TRADE PAYABLE | | | | | $13,548.85 | |
| 17630 | | WELLCO INDUSTRIES INC | 2095 CALIFORNIA AVENUE | | | | CORONA | CA | 92881 | USA | TRADE PAYABLE | | | | | $289.33 | |
| 17631 | | WELLS FARGO | 100 PARK AVENUE | | | | NEW YORK | NY | 10017 | USA | TRADE PAYABLE | | | | | $1,571.80 | |
| 17632 | | WELLS FARGO TRADE CAPITAL | PO BOX 13728 | | | | NEWARK | NJ | 07188-0728 | USA | TRADE PAYABLE | | | | | $9,344.00 | |
| 17633 | | WELLS FARGO TRADE CAPITAL SERV | | | | | | | | | | TRADE PAYABLE | | | | | $39.75 | |
| 17634 | | WELLS INTERNATIONAL LLC | 99 CORBETT WAY SUITE 303 | | | | EATONTOWN | NJ | 07724 | USA | TRADE PAYABLE | | | | | $588.05 | |
| 17635 | | WELLS JOHN R AND VERMEL WELLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17636 | | WELLS JONATHAN | 9650 E CREEK ST | | | | TUCSON | AZ | 85730 | USA | TRADE PAYABLE | | | | | $65.23 | |
| 17637 | | WELLS NATHAN W | 1012 COURT ST | | | | THE DALLES | OR | 97058 | USA | TRADE PAYABLE | | | | | $0.58 | |
| 17638 | | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | USA | TRADE PAYABLE | | | | | $44,844.64 | |
| 17639 | | WENDELL & TERESA RYCHLIK | 16 COMPASS CIRCLE | | | | GALVESTON | TX | 77554 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17640 | | WENDI FOX | 5318 NW 87TH COURT | | | | KANSAS CITY | MO | 64154 | USA | INSURANCE CLAIMS | 4/20/2018 | X | X | X | UNDETERMINED | |
| 17641 | | WENDLAND GERALD AND GEORGIA WENDLAND | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | USA | PENDING LITIGATION | | | | | UNDETERMINED | |
| 17642 | | WENDY AND JAC TOBISKA | 1038 20TH ST SW | | | | LOVELAND | CO | 80537 | USA | INSURANCE CLAIMS | 6/27/2018 | X | X | X | UNDETERMINED | |
| 17643 | | WENDY GARAICOA | 746 CANAL STREET | | | | WILLARDS | MD | 21874 | USA | INSURANCE CLAIMS | 10/10/2018 | X | X | X | UNDETERMINED | |
| 17644 | | WENDY HAYMAN | 611 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141 | USA | INSURANCE CLAIMS | 8/22/2018 | X | X | X | UNDETERMINED | |
| 17645 | | WENDY KAHILL | 32152 AUGUSTA DRIVE | | | | ROMULUS | MI | 48174 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |
| 17646 | | WENDY ORRELL | 236 NATHAN DRIVE | | | | LEXINGTON | NC | 27295 | USA | INSURANCE CLAIMS | 6/6/2018 | X | X | X | UNDETERMINED | |
| 17647 | | WENDY STOCKTON | 5200 E CALLE VISTA | | | | TUCSON | AZ | 85711 | USA | INSURANCE CLAIMS | 9/22/2018 | X | X | X | UNDETERMINED | |
| 17648 | | WENDY THOMAS | 1911 BELLEVIEW DRIVE | | | | TOWNSHIP | PA | 18052 | USA | INSURANCE CLAIMS | 7/17/2018 | X | X | X | UNDETERMINED | |
| 17649 | | WENDY ZINDLER | 2904 13TH ST S | APT 201 | | | ARLINGTON | VA | 22204-4828 | USA | INSURANCE CLAIMS | 6/11/2018 | X | X | X | UNDETERMINED | |
| 17650 | | WENKER JR; EDWARD R AND JODI L WENKER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17651 | | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | USA | TRADE PAYABLE | | | | | $21.82 | |
| 17652 | | WERCZYNSKI KEALEY | 785 BROWN AVE | | | | FAIRBANKS | AK | 99701 | USA | TRADE PAYABLE | | | | | $12.24 | |
| 17653 | | WEREMIUK SHARON | 6672 AVENIDA LA REINA | | | | LA JOLLA | CA | 92037 | USA | TRADE PAYABLE | | | | | $107.54 | |
| 17654 | | WERNER ANNE J EXECUTRIX OF THE ESTATE OF JOSEPH S WERNER DECEASED AND ANNE J WERNER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17655 | | WERNER KINKEL | 838 SOUTH DRIVE | | | | BALDWIN | NY | 11510 | USA | INSURANCE CLAIMS | 4/28/2018 | X | X | X | UNDETERMINED | |
| 17656 | | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | USA | TRADE PAYABLE | | | | | $101,390.15 | |
| 17657 | | WERT MARLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17658 | | WESLEY & CELESTE COLLER | 1300 HASTINGS RANCH DR | | | | PASADENA | CA | 91107 | USA | INSURANCE CLAIMS | 6/21/2017 | X | X | X | UNDETERMINED | |
| 17659 | | WESLEY HOLLOWAY | 4112 MAPLE SHADE DRIVE | | | | BALTIMORE | MD | 21213 | USA | INSURANCE CLAIMS | 11/28/2017 | X | X | X | UNDETERMINED | |
| 17660 | | WESLEY MANFRE | 618 CHURCH STREET | | | | SWOYERSVILLE | PA | 18704 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED | |
| 17661 | | WESLEY PORSCHE | 111 GRANVILLE | | | | BELLWOOD | IL | 60104 | USA | TRADE PAYABLE | | | | | $98.02 | |
| 17662 | | WESLEY ROBERT | 30 SURFSIDE ST 11 | | | | LYNN | MA | 01902 | USA | TRADE PAYABLE | | | | | $3.69 | |
| 17663 | | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | USA | TRADE PAYABLE | | | | | $35,126.83 | |
| 17664 | | WESSOL LLC | 9435 WATERSTONE BLVD | | | | CINCINNATI | OH | 45249 | USA | TRADE PAYABLE | | | | | $20.47 | |
| 17665 | | WEST ASSET MANAGEMENT INC | P O BOX 790185 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $1,157.06 | |
| 17666 | | WEST ASSET MANAGEMENT INC | PO BOX 790113 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $131.87 | |
| 17667 | | WEST ASSET MANAGEMENT INC | PO BOX 790113 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $37.50 | |
| 17668 | | WEST ASSET MANAGEMGMT INC | PO BOX 790113 | | | | ST LOUIS | MO | 63179 | USA | TRADE PAYABLE | | | | | $128.53 | |
| 17669 | | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | USA | TRADE PAYABLE | | | | | $7,064.06 | |
| 17670 | | WEST JUNCTION INC | 11027 JASMINE ST | | | | FONTANA | CA | 92337-6955 | USA | TRADE PAYABLE | | | | | $8,772.33 | |
| 17671 | | WEST MARTHA G | E 4TH ST | | | | DANVILLE | AR | 72833 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17672 | | WEST MERLE C AND JANICE E BRADFORD WEST HIS WIFE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17673 | | WEST PENN POWER | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | USA | UTILITIES PAYABLE | | | | | $70.32 | |
| 17674 | | WEST TERESA J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17675 | | WESTAR ENERGYXPL | PO BOX 419353 | | | | KANSAS CITY | MO | 64141-6353 | USA | UTILITIES PAYABLE | | | | | $7,272.21 | |
| 17676 | | WESTBROOKS SAMUEL F | 1151 N 19TH AVE APT 2 | | | | LAKE WORTH | FL | 33460 | USA | TRADE PAYABLE | | | | | $104.52 | |
| 17677 | | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $97.82 | |
| 17678 | | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $102.00 | |
| 17679 | | WESTCHESTER COUNTY SHERIFF | 110 DR MARTIN LUTHER KING JR BROOM 217 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $154.35 | |
| 17680 | | WESTCHESTER COUNTY SHERIFF DEP | 110 DR MARTIN LUTHER KING JR BRM L217 | | | | WHITE PLAINS | NY | 10601 | USA | TRADE PAYABLE | | | | | $2.75 | |
| 17681 | | WESTCOR REALTY LTD PARTNERSHIP | DEPT 2596-5340 | | | | LOS ANGELES | CA | 90084-2596 | USA | TRADE PAYABLE | | | | | $38,040.63 | |
| 17682 | | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | BANGLADESH | 01704 | | TRADE PAYABLE | | | | | $383,470.82 | |
| 17683 | | WESTERN STATES LAW GROUPLLC | PO BOX 25483 | | | | ALBUQUERQUE | NM | 87125 | USA | TRADE PAYABLE | | | | | $60.63 | |
| 17684 | | WESTFALL JEANETTE L AND JOHN B WALKER JR CO-EXECUTORS OF THE ESTATE OF JOHN WALKER AND PATRICIA WALKER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17685 | | WESTFALL RONALD K AND WESTFALL REBECCA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17686 | | WESTLAKE FINANCIAL SERVICES IN | SEIDBERG LAW OFFICES P C ATTORNEYS AT LAW 2412 EAST CAM | | | | PHOENIX | AZ | 85011 | USA | TRADE PAYABLE | | | | | $135.34 | |
| 17687 | | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | | | GREAT NECK | NY | 11021 | USA | TRADE PAYABLE | | | | | $123.23 | |
| 17688 | | WESTLAND MALL REALTY LLC | 150 GREAT NECK RD STE 304 | | | | GREAT NECK | NY | 11021 | USA | UTILITIES PAYABLE | | | | | $159.96 | |
| 17689 | | WESTMOE BONNIE ET AL SURVIVING HEIRS TO THE ESTATE OF JON ODELL WESTMOE DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17690 | | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | PREIS WESTPORT OFFICE PARK | PO BOX 100170 | | PASADENA | CA | 91189 | USA | TRADE PAYABLE | | | | | $416.31 | |
| 17691 | | WESTPORT VA CLINIC | 7426 US ROUTE 9N | | | | WESTPORT | NY | 12993 | USA | TRADE PAYABLE | | | | | $36.46 | |
| 17692 | | WETHERILL ASSOCIATES INC | 190 E COVINGTON DRIVE | | | | MYRTLE BEACH | SC | 29579 | USA | TRADE PAYABLE | | | | | $910.36 | |
| 17693 | | WEWJA-WASHINGTON-E WASHINGTON JOINT AUTH | PO BOX 510 | | | | WASHINGTON | PA | 15301-0510 | USA | UTILITIES PAYABLE | | | | | $72.61 | |
| 17694 | | WEXLER & WEXLER ATTORNEYS | 500 W MADISON ST STE 2910 | | | | CHICAGO | IL | 60661 | USA | TRADE PAYABLE | | | | | $580.32 | |
| 17695 | | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | USA | TRADE PAYABLE | | | | | $98,261.19 | |
| 17696 | | WEYNE ROIG ANGELA | CLL BETANCES | SAN SEBASTIÁN | | | PR | | 00685 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17697 | | WHALEN JR; JOHN J AND BETTY JANE WHALEN HW | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17698 | | WHARTONLEWIS SHEENA | 836 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17699 | | WHEEL CITY CREDIT INC | 420 CAMBELL ST | | | | RAPID CITY | SD | 57701 | USA | TRADE PAYABLE | | | | | $904.76 | |
| 17700 | | WHEELER BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17701 | | WHELEN GLENN | PO BOX 20748 | | | | SELDEN | NY | 11784 | USA | TRADE PAYABLE | | | | | $679.57 | |
| 17702 | | WHERRY LESTER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17703 | | WHETSTONE CAROLE | 100 E 10TH ST | | | | COLUMBUS | GA | 31901 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17704 | | WHETSTONE CLAUDETTE INDIVIDUALLY AND AS SURVIVING SPOUSE AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM WHETSTONE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 17705 | | WHETZEL JUDY A AND MICHAEL K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | No. | Account | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17706 | | | WHIPPLE THOMAS AND CHRISTINA ASD ALLSTATE NEW JERSEY INSURANCE COMPANY | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | USA | PENDING LITIGATION | | X | | X | UNDETERMINED | |
| 17707 | | | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | USA | TRADE PAYABLE | | | | | $8,477,199.01 | |
| 17708 | | | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | USA | TRADE PAYABLE | | | | | $4,909,346.86 | |
| 17709 | | | WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | USA | TRADE PAYABLE | | | | | $25.17 | |
| 17710 | | | WHITAKER CHRISTINE | 6850 EASTVIEW DR NONE | | | | LANTANA | FL | 33462 | USA | TRADE PAYABLE | | | | | $255.42 | |
| 17711 | | | WHITAKER KERI C | 18181 VALLEY BLVD APT 506 | | | | BLOOMINGTON | CA | 92316 | USA | TRADE PAYABLE | | | | | $37.28 | |
| 17712 | | | WHITE ALPHONSO III | 35 LAKESIDE POINTE | | | | COVINGTON | GA | 30016 | USA | TRADE PAYABLE | | | | | $2.77 | |
| 17713 | | | WHITE BRIANNA C INDIVIDUALLY, AND AS MOTHER AND NEXT BEST FRIEND OF Z'RIYAH WHITE HER MINOR DAUGHTER | 971 N JASON LOPEZ CIRCLE | BUILDING A | | | FLORENCE | AZ | 85132 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17714 | | | WHITE DALE K | 2315 N 35TH TERRACE | | | | ST JOSEPH | MO | 64506 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17715 | | | WHITE ERIN S | 2408 CRESWELL ROAD | | | | BEL AIR | MD | 21015 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 17716 | | | WHITE JAMES E AND VERONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17717 | | | WHITE JAMES L AND NANCY WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17718 | | | WHITE RICHARD AND KATHRYN WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17719 | | | WHITE ROBERT K | 11235 MATTAPONI RD | | | | UPPER MARLBORO | MD | 20772 | USA | TRADE PAYABLE | | | | | $24.55 | |
| 17720 | | | WHITE SAMUEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17721 | | | WHITE TOWNSHIP SEWER SERVICE | 950 INDIAN SPRINGS ROAD | | | | INDIAN | PA | 15701 | USA | UTILITIES PAYABLE | | | | | $51.00 | |
| 17722 | | | WHITE TRISTAN | 1508 HOLLOWAY DR APT 26 | | | | LAFAYETTE | IN | 47905 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 17723 | | | WHITE TYHEESHA | 292 S BOWERS RD | | | | MILFORD | DE | 19963 | USA | TRADE PAYABLE | | | | | $23.44 | |
| 17724 | | | WHITE-BING EMMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RODNEY BING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17725 | | | WHITEO GALEN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17726 | | | WHITELARRY D | 380 MAIN STREET | | | | SALEM | NH | 03079 | USA | TRADE PAYABLE | | | | | $530.92 | |
| 17727 | | | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | 19182-9432 | USA | TRADE PAYABLE | | | | | $372.94 | |
| 17728 | | | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | 19182-9432 | USA | UTILITIES PAYABLE | | | | | $246.00 | |
| 17729 | | | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | 19182-9432 | USA | TRADE PAYABLE | | | | | $11,115.35 | |
| 17730 | | | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | DBA WHITEHALL MALL | | | PHILADELPHIA | PA | 19182-9432 | USA | TRADE PAYABLE | | | | | $24,612.58 | |
| 17731 | | | WHITERS ANNA K | 190 N ADELAIDE | | | | NORMAL | IL | 61761 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 17732 | | | WHITESTACEY A | P O BOX 110132 | | | | ATLANTA | GA | 30311 | USA | TRADE PAYABLE | | | | | $143.44 | |
| 17733 | | | WHITFIELD RODERICK | 1850 EAST MARMION STREET | | | | KANKAKEE | IL | 60901 | USA | TRADE PAYABLE | | | | | $467.97 | |
| 17734 | | | WHITNEY CAROLYN AND WILLIAM | 900 SAGINAW ST | | | | FLINT | MI | 48502 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17735 | | | WHITNEY LAURA | 401 FREDERICK STREET | | | | HANOVER | PA | 17331 | USA | TRADE PAYABLE | | | | | $1.77 | |
| 17736 | | | WHITS MARK W | 957 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | USA | TRADE PAYABLE | | | | | $34.40 | |
| 17737 | | | WHITTAKER DAVID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ILO WHITTAKER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17738 | | | WHOLESALE GOLF AND SUPPLY | 15 MASON | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $638.15 | |
| 17739 | | | WHOLESALE IN MOTION GROUP | 2248 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | USA | TRADE PAYABLE | | | | | $1,303.33 | |
| 17740 | | | WHYNOT JORDAN L | N1768 SWANEE CIRCLE | | | | GREENVILLE | WI | 54942 | USA | TRADE PAYABLE | | | | | $223.85 | |
| 17741 | | | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | USA | TRADE PAYABLE | | | | | $12,826.41 | |
| 17742 | | | WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274 | USA | TRADE PAYABLE | | | | | $325.00 | |
| 17743 | | | WI SCTF | BOX 74400 | | | | MILWAUKEE | WI | 53274 | USA | TRADE PAYABLE | | | | | $230.67 | |
| 17744 | | | WIATROWSKI JENNIFER L | 2805 MARIGOLD AVE | | | | LOUISVILLE | KY | 40213 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 17745 | | | WIDEMAN JESSE J | 1051 SOUTHERN DRIVE | | | | COLUMBIA SC | SC | 29201 | USA | TRADE PAYABLE | | | | | $230.79 | |
| 17746 | | | WIDMEIER ROBERT AND APRIL WIDMEIER | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17747 | | | WIEBE F WALTER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17748 | | | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $2,780.65 | |
| 17749 | | | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | USA | TRADE PAYABLE | | | | | $6,157.14 | |
| 17750 | | | WIECHERT ANNE S INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L WIECHERT ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17751 | | | WIGBERTO MORENOJR | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17752 | | | WIGGINS KORI | 200 W INDIAN RIVER ROAD | | | | NORFOLK | VA | 23523 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17753 | | | WIGGINSDYE SIERRA L | 305 CAMPUS VIEW DR APT B111 | | | | SAN MARCOS | CA | 92078 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 17754 | | | WILCOX NANCY L AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLARD C WILCOX AND INDIVIDUALLY AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17755 | | | WILCOX ROBERT | 1359 E WAGON TRAIL HEIGHTS | | | | COLUMBIA | MO | 65202 | USA | TRADE PAYABLE | | | | | $46.32 | |
| 17756 | | | WILDA VALE CRUZ | 74 CALLE DANIEL NIEVES JR | | | | MOCA | PR | 00676-4509 | USA | INSURANCE CLAIMS | 6/29/2018 | X | X | X | UNDETERMINED | |
| 17757 | | | WILDER TURQUOISE | 116 BLACKWOOD CLEMENTON RD 55B | | | | CLEMENTON | NJ | 08021 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 17758 | | | WILEY TAMMY Y | 3101 RIDGECREST DR 01 | | | | AUGUSTA | GA | 30907 | USA | TRADE PAYABLE | | | | | $513.08 | |
| 17759 | | | WILEY ZOCHILL | 222 GUNNER RD | | | | BONNERDALE | AR | 71933 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17760 | | | WILFONG BERNARD AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17761 | | | WILFRED MCKELVEY | 5635 MISTRIDGE DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | USA | INSURANCE CLAIMS | 8/23/2018 | X | X | X | UNDETERMINED | |
| 17762 | | | WILFRID GABRIEL | 15959 EAST 18TH PLACE | | | | AURORA | CO | 80011 | USA | INSURANCE CLAIMS | 6/28/2017 | X | X | X | UNDETERMINED | |
| 17763 | | | WILHELM ROBERT S AND WILHELM ELAINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17764 | | | WILINSKI DIANE AND EDWIN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17765 | | | WILKERSON JAMES L | 213 OAK LEAF CT APT D | | | | CHESAPEAKE | VA | 23320 | USA | TRADE PAYABLE | | | | | $52.98 | |
| 17766 | | | WILKERSON JAMES T | 829 FAIRVIEW DR UNIT 2 | | | | FORT WALTON BEACH | FL | 32547 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 17767 | | | WILKERSON SHANNON | 18 RIDGEWAY AVE | | | | GREENVILLE | PA | 16125 | USA | TRADE PAYABLE | | | | | $65.00 | |
| 17768 | | | WILKES NANCY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17769 | | | WILKES WESLEY W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17770 | | | WILKINS III; JOHN E AND FRANCES A WILKINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17771 | | | WILKINSON BRIANNA L | 6014 TURNABOUT LANE 2122 SNOWDEN PLACE LAUREL MD | | | | COLUMBIA | MD | 21043 | USA | TRADE PAYABLE | | | | | $41.39 | |
| 17772 | | | WILLA LEE | 405 EAGLES PASS | | | | MILTON | GA | 30004 | USA | INSURANCE CLAIMS | 12/30/2017 | X | X | X | UNDETERMINED | |
| 17773 | | | WILLARD STOGSVILL | 9727 18TH AVE | | | | MOUNT EVEREST | WA | 98204 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED | |
| 17774 | | | WILLETTE WALKER | 18609 120TH RD | APT B | | | JAMAICA | NY | 11412 | USA | INSURANCE CLAIMS | 9/27/2018 | X | X | X | UNDETERMINED | |
| 17775 | | | WILLIAM & ANNETTE CHANCE | 5067 MAGOTHA RD | | | | CAPE CHARLES | VA | 23310 | USA | INSURANCE CLAIMS | 11/6/2017 | X | X | X | UNDETERMINED | |
| 17776 | | | WILLIAM & CHERYL DAVIS | 28343 SHORE VIEW DRIVE | | | | HOT SPRINGS | SD | 57747 | USA | INSURANCE CLAIMS | 5/7/2018 | X | X | X | UNDETERMINED | |
| 17777 | | | WILLIAM & DONNA VEATER | 10521 AMBERJACK WAY | 203 | | | ENGLEWOOD | FL | 34224 | USA | INSURANCE CLAIMS | 7/23/2018 | X | X | X | UNDETERMINED | |
| 17778 | | | WILLIAM & JIM STIRNKORB | 4464 RUTLIDGE DR | | | | PALM HORBOR | FL | 34685 | USA | INSURANCE CLAIMS | 2/9/2018 | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17779 | | WILLIAM & MARY SISCO | 11 LILLIAN STREET NORTH | | | | RANDOLPH | MA | 02368 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 17780 | | WILLIAM & PATRICIA BRYANT | 1390 MIRAMONTE AVE | | | | LOS ALTOS | CA | 94024 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 17781 | | WILLIAM & ROBERTA BANNON | 2482 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | USA | INSURANCE CLAIMS | 8/16/2018 | X | X | X | UNDETERMINED | |
| 17782 | | WILLIAM & ROSE DAVIS | 28 DRIFTWOOD RD | | | | DANBURY | CT | 06811 | USA | INSURANCE CLAIMS | 7/3/2018 | | | | $250.00 | |
| 17783 | | WILLIAM A WRIGHT | 1135 COLLEGE DR STE L-2 STE L-2 | | | | GARDEN CITY | KS | 67846 | USA | TRADE PAYABLE | | | | | $436.58 | |
| 17784 | | WILLIAM AND KHONGVILAY MALZONE | 6464 ASHBY GROVE LOOP | | | | HAYMARKET | VA | 20169 | USA | TRADE PAYABLE | | | | | $20.23 | |
| 17785 | | WILLIAM AND SARAH DAVIDS | 3078 PORTHOS COURT | | | | POCATELLO | ID | 83204 | USA | INSURANCE CLAIMS | 3/21/2018 | X | X | X | UNDETERMINED | |
| 17786 | | WILLIAM BAIDEN | 4281 EXPRESS LANE SUITE | | | | SARASOTA | FL | 34238 | USA | TRADE PAYABLE | | | | | $2,723.83 | |
| 17787 | | WILLIAM BOATRIGHT | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17788 | | WILLIAM BRYANT | 94 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 17789 | | WILLIAM BUCHANAN | 4905 S NATIONAL | SUITE A-112 | | | SPRINGFIELD | MO | 65810 | USA | INSURANCE CLAIMS | 6/9/2016 | X | X | X | UNDETERMINED | |
| 17790 | | WILLIAM C BENEDICT | | | | | | | | | TRADE PAYABLE | | | | | $1,974.51 | |
| 17791 | | WILLIAM C CLARY | 412 TROY ROAD NORTH | | | | BELLEFONTAINE | OH | 43311 | USA | INSURANCE CLAIMS | 5/16/2017 | X | X | X | UNDETERMINED | |
| 17792 | | WILLIAM COOK | 3598 WARREN RD | | | | CLEVELAND | OH | 44111 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17793 | | WILLIAM D RICHARDSON | 3232 N TUCSON BLVD 109 | | | | TUCSON | AZ | 85716 | USA | TRADE PAYABLE | | | | | $55.00 | |
| 17794 | | WILLIAM DEHAVEN | 9135 LINDA CIRCLE | | | | INDIANAPOLIS | IN | 46239 | USA | INSURANCE CLAIMS | 3/10/2016 | X | X | X | UNDETERMINED | |
| 17795 | | WILLIAM DOWNEY | 2451 ROBIN OAK RIDGE | | | | HOPKINS | MN | 55305 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 17796 | | WILLIAM E HEITKAMP TRUSTEE | PO BOX 740 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $92.31 | |
| 17797 | | WILLIAM E HEITKAMP TRUSTEE | PO BOX 740 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $489.94 | |
| 17798 | | WILLIAM E HEITKAMP TRUSTEE | PO BOX 740 | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $706.15 | |
| 17799 | | WILLIAM EMBREY WILBURN JR | 524 NORTH CHARLES STREET | APARTMENT 1404 | | | BALTIMORE | MD | 21201 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 17800 | | WILLIAM EVANS | 20221 71ST AVE COURT E | | | | SPANAWAY | WA | 98387 | USA | INSURANCE CLAIMS | 9/17/2018 | X | X | X | UNDETERMINED | |
| 17801 | | WILLIAM FAIRCHILD | UNKNOWN | | | | UNKNOWN | IL | 33304 | USA | INSURANCE CLAIMS | 2/7/2018 | X | X | X | UNDETERMINED | |
| 17802 | | WILLIAM FSTEINWEDEL | 1920 GREENSPRING DRIVE SUITE | | | | TIMONIUM | MD | 21093 | USA | TRADE PAYABLE | | | | | $133.25 | |
| 17803 | | WILLIAM GEORGE | 1421 NOTH NIRROW ST | | | | NEW ORLLANS | LA | 70119 | USA | TRADE PAYABLE | | | | | $229.56 | |
| 17804 | | WILLIAM GOLDENBAUM | 1850 S BOARD | | | | TRENTON | NJ | 08610 | USA | INSURANCE CLAIMS | 9/27/2014 | X | X | X | UNDETERMINED | |
| 17805 | | WILLIAM H GRIFFIN | WILLIAM H GRIFFIN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $3,214.50 | |
| 17806 | | WILLIAM H GRIFFIN | WILLIAM H GRIFFIN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $135.00 | |
| 17807 | | WILLIAM H GRIFFIN | WILLIAM H GRIFFIN CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101 | USA | TRADE PAYABLE | | | | | $417.48 | |
| 17808 | | WILLIAM H GRIFFIN | 4350 SHAWNEE MISSION PKWY ST13 | | | | FAIRWAY | KS | 66205 | USA | TRADE PAYABLE | | | | | $140.97 | |
| 17809 | | WILLIAM H GRIFFIN | 4350 SHAWNEE MISSION PKWY ST13 | | | | FAIRWAY | KS | 66205 | USA | TRADE PAYABLE | | | | | $46.00 | |
| 17810 | | WILLIAM H GRIFFIN | 4350 SHAWNEE MISSION PKWY ST13 | | | | FAIRWAY | KS | 66205 | USA | TRADE PAYABLE | | | | | $23.07 | |
| 17811 | | WILLIAM H HUNTER | 29 SOUTH LASALLE SWEET SUITE | | | | CHICAGO | IL | 60603 | USA | TRADE PAYABLE | | | | | $216.05 | |
| 17812 | | WILLIAM HIGHFILL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17813 | | WILLIAM HOLLEY | 620 RAILROAD STREET | | | | LANDINGVILLE | PA | 17972 | USA | INSURANCE CLAIMS | 10/12/2018 | X | X | X | UNDETERMINED | |
| 17814 | | WILLIAM HOLTON | 5018 META DRIVE | | | | NASHVILLE | TN | 37211 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 17815 | | WILLIAM HOVERMALE | 420 CATHERINE DRIVE | | | | MONTE BALO | CA | 90640 | USA | INSURANCE CLAIMS | 8/11/2018 | X | X | X | UNDETERMINED | |
| 17816 | | WILLIAM KLEMENS | 13501 DALEBROOK AVENUE | | | | BROOK PARK | OH | 44142 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 17817 | | WILLIAM KOERNER | 205 RUXTON AVE | | | | MANITOU SPRINGS | CO | 80829 | USA | INSURANCE CLAIMS | 7/2/2018 | X | X | X | UNDETERMINED | |
| 17818 | | WILLIAM KUYKENDALL | 7310 HICKORY AVENUE | | | | ORANGEVALE | CA | 95662 | USA | INSURANCE CLAIMS | 10/24/2012 | X | X | X | UNDETERMINED | |
| 17819 | | WILLIAM LAAHS | 471 TUSCARORA DR | | | | SAN JOSE | CA | 95123 | USA | INSURANCE CLAIMS | 7/24/2017 | X | X | X | UNDETERMINED | |
| 17820 | | WILLIAM LAMBERT | 1267 BRENTWOOD AVENUE | | | | RICHLAND | WA | 99352 | USA | INSURANCE CLAIMS | 7/30/2018 | X | X | X | UNDETERMINED | |
| 17821 | | WILLIAM LAWRENCE TRUSTEE | 310 LEGAL ARTS BLDG 200 S 7TH | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $644.00 | |
| 17822 | | WILLIAM LYNCH | 969 BLOOMFIELD AVENUE | | | | GLEN RIDGE | NJ | 07028 | USA | INSURANCE CLAIMS | 12/18/2017 | | | | $425.00 | |
| 17823 | | WILLIAM M WROBLEWSKI | WILLIAM M WROBLEWSKI 140 N 8TH STREET | | | | LINCOLN | NE | 68508 | USA | TRADE PAYABLE | | | | | $250.70 | |
| 17824 | | WILLIAM MALDONADO | 4147 6TH STREET | UNIT 2 | | | FORTLANE WRIGHT | AK | 99703 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 17825 | | WILLIAM MCKINNEY | 2288 FM 2149E | | | | NEW BOSTON | TX | 75570 | USA | TRADE PAYABLE | | | | | $261.25 | |
| 17826 | | WILLIAM MORETTO | 26055 EMERY RD SUITE E | | | | WARRENSVILLE HTS | OH | 44128 | USA | TRADE PAYABLE | | | | | $58.55 | |
| 17827 | | WILLIAM MURPHY | 902 SERMONS BOULEVARD | | | | HAVELOCK | NC | 28532 | USA | INSURANCE CLAIMS | 7/5/2018 | X | X | X | UNDETERMINED | |
| 17828 | | WILLIAM NUNEZ | 2415 NORTHWEST 16TH STREET ROA | APARTMENT 311 | | | MIAMI | FL | 33125 | USA | INSURANCE CLAIMS | 4/11/2018 | X | X | X | UNDETERMINED | |
| 17829 | | WILLIAM POLACHEK | 709 HUNT AVENUE | | | | ST HELENA | CA | 94574 | USA | INSURANCE CLAIMS | 3/28/2018 | | | | $800.00 | |
| 17830 | | WILLIAM REINBOLD | 6117 WARM RIVER ROAD | | | | LAS VEGAS | NV | 89108 | USA | INSURANCE CLAIMS | 9/20/2018 | X | X | X | UNDETERMINED | |
| 17831 | | WILLIAM RODRIGUEZ | 7 PALISADE AVE | | | | GARFIELD | NJ | 07026 | USA | INSURANCE CLAIMS | 9/11/2018 | X | X | X | UNDETERMINED | |
| 17832 | | WILLIAM ROSDIL | 11-3401 PA ALII STREET | | | | VOLCANO | HI | 96785 | USA | INSURANCE CLAIMS | 8/10/2018 | X | X | X | UNDETERMINED | |
| 17833 | | WILLIAM SEEMAN | 1563 LAKE VILLA CIR | | | | COOKEVILLE | TN | 38506 | USA | INSURANCE CLAIMS | 4/30/2018 | X | X | X | UNDETERMINED | |
| 17834 | | WILLIAM SNOW | 1699 STONEHAM LN | | | | EVERGREEN | CO | 80439-9484 | USA | INSURANCE CLAIMS | 2/27/2018 | X | X | X | UNDETERMINED | |
| 17835 | | WILLIAM SWINTON | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17836 | | WILLIAM SZEKELY | 11525 TUCKER SWAMP ROAD | | | | ZUNI | VA | 23898 | USA | INSURANCE CLAIMS | 8/1/2018 | X | X | X | UNDETERMINED | |
| 17837 | | WILLIAM VISAKAY | 4 FOX CHASE DR | | | | DENVILLE | NJ | 07834 | USA | INSURANCE CLAIMS | 8/19/2016 | X | X | X | UNDETERMINED | |
| 17838 | | WILLIAM VISAKAY | 4 FOX CHASE DR | | | | DENVILLE | NJ | 07834 | USA | INSURANCE CLAIMS | 8/19/2016 | X | X | X | UNDETERMINED | |
| 17839 | | WILLIAM VOGELPOHL | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17840 | | WILLIAM W LAWRENCE TRUSTEE | 200 S SEVENTH ST SUITE 310 | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $66.92 | |
| 17841 | | WILLIAM W LAWRENCE TRUSTEE | 310 LEGAL ARTS BUILDING 200 SOUTH SEVENTH STREET | | | | LOUISVILLE | KY | 40202 | USA | TRADE PAYABLE | | | | | $234.00 | |
| 17842 | | WILLIAM WHITTLE | 19523 NORTH MUIRFIELD CIRCLE | | | | BATON ROUGE | LA | 70810 | USA | INSURANCE CLAIMS | 9/25/2018 | X | X | X | UNDETERMINED | |
| 17843 | | WILLIAM WYCHE | 1964 RIDGEWOOD DRIVE | | | | PETERSBURG | VA | 23805 | USA | INSURANCE CLAIMS | 7/25/2018 | X | X | X | UNDETERMINED | |
| 17844 | | WILLIAMS ARNESSA AND RAY WILLIAMS HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17845 | | WILLIAMS BONNIE | 1606 NORTH ABERDEEN | | | | MUSKOGEE | OK | 74403 | USA | TRADE PAYABLE | | | | | $55.84 | |
| 17846 | | WILLIAMS BRITTANY | 309 ADMIRAL DRIVE | | | | GODFREY | IL | 62035 | USA | TRADE PAYABLE | | | | | $42.93 | |
| 17847 | | WILLIAMS CAMILLE | 16304 STINSON COVE RD | | | | HUNTERSVILLE | NC | 28078 | USA | TRADE PAYABLE | | | | | $30.00 | |
| 17848 | | WILLIAMS CANDACE S | 714 RIDGEWAY | | | | EAST ALTON | IL | 62024 | USA | TRADE PAYABLE | | | | | $200.00 | |
| 17849 | | WILLIAMS ELENOR | 516 TANGLEWOOD DR NONE | | | | GLADE SPRING | VA | 24340 | USA | TRADE PAYABLE | | | | | $71.00 | |
| 17850 | | WILLIAMS EUGENE AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17851 | | WILLIAMS FERDIE | 0650 SW GAINES ST | | | | PORTLAND | OR | 97239 | USA | TRADE PAYABLE | | | | | $23.37 | |
| 17852 | | WILLIAMS GARRETT | 5125 | | | | MEDFORD | OR | 97501 | USA | TRADE PAYABLE | | | | | $34.10 | |
| 17853 | | WILLIAMS HELENA | 19413 LURELANE STREET | | | | RIALTO | CA | 92376 | USA | TRADE PAYABLE | | | | | $64.02 | |
| 17854 | | WILLIAMS HYDER | 413 N CUMBERLAND ST | | | | MORRISTOWN | TN | 37814 | USA | TRADE PAYABLE | | | | | $551.89 | |
| 17855 | | WILLIAMS INVESTIGATIONS | WILLIAMS INVESTIGATIONS 1100 WAUKESHA AVE SUITE 38 | | | | HELENA | MT | 59601 | USA | TRADE PAYABLE | | | | | $4.78 | |
| 17856 | | WILLIAMS JAMES AND BARBARA WILLIAMS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17857 | | WILLIAMS JAQUASIA R | 77 HAMILTON ST | | | | PATERSON | NJ | 07505 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17858 | | WILLIAMS JHAISHREE | 1818 9TH AVE E | | | | BRADENTON | FL | 34208 | USA | TRADE PAYABLE | | | | | $40.63 | |
| 17859 | | WILLIAMS JIMMY | 3414 24 STREET SE | | | | WASHINGTON | DC | 20020 | USA | TRADE PAYABLE | | | | | $9.70 | |
| 17860 | | WILLIAMS JR; OSCAR AND PATRICIA A WILLIAMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17861 | | WILLIAMS LAMBERT | 1140 IRIS DRIVE | | | | ROSSVILLE | GA | 30741 | USA | TRADE PAYABLE | | | | | $18.38 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17862 | | WILLIAMS LINDA | 201 UNION AVE SE 176 | | | | RENTON | WA | 98059 | USA | TRADE PAYABLE | | | | | $168.55 | |
| 17863 | | WILLIAMS LOIS T | 322 HOWELL CIR | | | | GADSDEN | AL | 35904 | USA | TRADE PAYABLE | | | | | $1.80 | |
| 17864 | | WILLIAMS MICHAEL | 1525 HOPKINS ST | | | | CAYCE | SC | 42301 | USA | TRADE PAYABLE | | | | | $146.61 | |
| 17865 | | WILLIAMS OCTAVIA | 56 SPRING CREST LANE APT 110 | | | | STAUNTON | VA | 24401 | USA | TRADE PAYABLE | | | | | $6.29 | |
| 17866 | | WILLIAMS PAMELA | 205 N 18TH ST APT 205 | | | | ST LOUIS | MO | 63103 | USA | TRADE PAYABLE | | | | | $34.96 | |
| 17867 | | WILLIAMS SHANE | 2233 SOUTH KIRKMAN ROAD | | | | ORLANDO | FL | 32811 | USA | TRADE PAYABLE | | | | | $46.18 | |
| 17868 | | WILLIAMS TORRANCE E | 2819 RIDGEWAY DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $4.38 | |
| 17869 | | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | 25976 | USA | TRADE PAYABLE | | | | | $101.98 | |
| 17870 | | WILLIAMS TRISTISHA D | 700 BLACKLINE | | | | NEW IBERIA | LA | 70563 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 17871 | | WILLIAMSBURG JAMES CITY COURT | 5201 MONTICELLO AVE SUITE 6 | | | | WILLIAMSBURG | VA | 23188 | USA | TRADE PAYABLE | | | | | $114.27 | |
| 17872 | | WILLIAMSON ELISA | 3552 ROCK QUARRY RD | | | | COLUMBIA | MO | 65201 | USA | TRADE PAYABLE | | | | | $195.69 | |
| 17873 | | WILLIAMSON JOSEFINE INDIVIDUALLY AND RONALD WILLIAMSON AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD D WILLIAMSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17874 | | WILLIAMSON RUSSELL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17875 | | WILLIE JESSICA A | 22 U ST | | | | SPRINGFIELD | OR | 97477 | USA | TRADE PAYABLE | | | | | $30.35 | |
| 17876 | | WILLIE MAY MITCHELL | 743 W 144TH ST | | | | GARDENA | CA | 90247 | USA | INSURANCE CLAIMS | 12/20/2017 | X | X | X | UNDETERMINED | |
| 17877 | | WILLIE MCNEAL | 1200 ST GEORGE COVE | | | | CLARKSDALE | MS | 38614 | USA | INSURANCE CLAIMS | 9/13/2018 | X | X | X | UNDETERMINED | |
| 17878 | | WILLIE TERRY | 3305 DARBYSHIRE DRIVE | | | | CANFIELD | OH | 44406 | USA | INSURANCE CLAIMS | 12/21/2017 | X | X | X | UNDETERMINED | |
| 17879 | | WILLIS & HOPE MCCOLLUM | 8121 EAST 124TH STREET | | | | BIXBY | OK | 74008 | USA | INSURANCE CLAIMS | 8/15/2018 | X | X | X | UNDETERMINED | |
| 17880 | | WILLIS CARL INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMA WILLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17881 | | WILLIS GERVASE | 15235 CHOLAME | | | | VICTORVILLE | CA | 92392 | USA | TRADE PAYABLE | | | | | $36.58 | |
| 17882 | | WILLIS JEFF ASO ALLSTATE INSURANCE COMPANY | 118 S COURT ST 37 | | | | OPELOUSAS | LA | 70571 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17883 | | WILLIS LIN | 38 ESSEX RD | | | | GREAT NECK | NY | 11023 | USA | TRADE PAYABLE | | | | | $18.27 | |
| 17884 | | WILLMA PHILLIPS | 1208 HUNTING DON LANE | | | | MONROE | NC | 28110 | USA | INSURANCE CLAIMS | 4/11/2018 | X | X | X | $4,177.72 | |
| 17885 | | WILMA & JIM ULRICH | 6530 LIONS GATE CT | | | | BLACKLICK | OH | 43004 | USA | INSURANCE CLAIMS | 3/31/2018 | X | X | X | UNDETERMINED | |
| 17886 | | WILMA GREENHAW | 11933 ANCHICK | | | | HOUSTON | TX | 77076 | USA | INSURANCE CLAIMS | 5/1/2018 | X | X | X | UNDETERMINED | |
| 17887 | | WILMA KIRBY | 3642 FISH HATCHERY ROAD | | | | GASTON | SC | 29053 | USA | INSURANCE CLAIMS | 9/6/2017 | X | X | X | UNDETERMINED | |
| 17888 | | WILMA MCBRIDE | 1351 GOSHEN ROAD | | | | WAYNESVILLE | NC | 28786 | USA | INSURANCE CLAIMS | 9/16/2018 | X | X | X | UNDETERMINED | |
| 17889 | | WILMA SMITH | 102 NANOKE LANE | | | | CARENCRO | LA | 70520 | USA | INSURANCE CLAIMS | 5/30/2016 | X | X | X | UNDETERMINED | |
| 17890 | | WILMER SERRANO | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17891 | | WILMINGTON SAVINGS FUND SOCIETY FSB | '500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | USA | SBAC UNSECURED PIK | 5/15/1995 | X | | | UNDETERMINED | |
| 17892 | | WILSON JAMES ASO JANE WILSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17893 | | WILSON JR; EMMITT G | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17894 | | WILSON OCTAVIA D | 2001 PAMELA DR | | | | GAUTIER | MS | 39553 | USA | TRADE PAYABLE | | | | | $49.05 | |
| 17895 | | WILSON TERRA V | 2572 WATERFORD GLEN CIRCLE | | | | ROSEVILLE | CA | 95747 | USA | TRADE PAYABLE | | | | | $30.44 | |
| 17896 | | WINBORN NIYA V | 710 COLLEGE TEN RD UCSC COLLEGE TEN | | | | SANTA CRUZ | CA | 95064 | USA | TRADE PAYABLE | | | | | $5.49 | |
| 17897 | | WINCHESTER CAROL AND DANIEL WINCHESTER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17898 | | WIND BAY INC | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | USA | TRADE PAYABLE | | | | | $1,698.30 | |
| 17899 | | WINDLEY BRITTANY R | 124 BERWYN AVE 379 GERTRUDE | | | | SYRACUSE | NY | 13208 | USA | TRADE PAYABLE | | | | | $73.66 | |
| 17900 | | WINDOW TOPPERS INC | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | USA | TRADE PAYABLE | | | | | $1,416.20 | |
| 17901 | | WINDT LINDA ADMINISTRATRIX OF THE ESTATE OF MICHAEL J WINDT DECEASED AND LINDA WINDT IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17902 | | WINDY APPARELS LTD | 140 BARON DEPZ ROAD ASHULIA | | | | SAVAR | DHAKA | 01349 | | TRADE PAYABLE | | | | | $25,290.44 | |
| 17903 | | WINFREE WYATT AND EDITH MAE WINFREE HIS WIFE | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17904 | | WING CHAN | 1005 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | USA | TRADE PAYABLE | | | | | $2,749.44 | |
| 17905 | | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | | TRADE PAYABLE | | | | | $686,974.08 | |
| 17906 | | WINIADAEWOO ELECTRONICS AMERIC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $16,813,491.51 | |
| 17907 | | WINIADAEWOO ELECTRONICS AMERIC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | USA | TRADE PAYABLE | | | | | $76,486.09 | |
| 17908 | | WINIFRED LANGHAM | 2318 31ST AVENUE N | | | | TEXAS CITY | TX | 77590 | USA | INSURANCE CLAIMS | 10/1/2013 | X | X | X | UNDETERMINED | |
| 17909 | | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | 60118 | USA | TRADE PAYABLE | | | | | $64.00 | |
| 17910 | | WINKLER JOSHUA J | 150 A FIELD CROSSING DR | | | | HIGHLAND | IL | 62249 | USA | TRADE PAYABLE | | | | | $9.58 | |
| 17911 | | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | USA | TRADE PAYABLE | | | | | $2,900,084.72 | |
| 17912 | | WINNING RESOURCES LIMITED | RM NO612-613 6TH FLRCHEVALIER COMM | CTRNO8 WANG HOI RDKOWLOON BAY | | | KOWLOON | | | | TRADE PAYABLE | | | | | $418,264.82 | |
| 17913 | | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $26,538.00 | |
| 17914 | | WINSTON PHILLIPS | PO BOX 2332 | | | | ST CROIX | VI | 00840 | USA | INSURANCE CLAIMS | 11/29/2016 | X | X | X | UNDETERMINED | |
| 17915 | | WINTER HAROLD AND SALLY WINTER HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17916 | | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | USA | TRADE PAYABLE | | | | | $650,010.54 | |
| 17917 | | WIP SERVICES LLC | 2814 BROOKS 438 | | | | MISSOULA | MT | 59801 | USA | TRADE PAYABLE | | | | | $0.96 | |
| 17918 | | WIP SERVICES LLC | 2814 BROOKS 438 | | | | MISSOULA | MT | 59801 | USA | TRADE PAYABLE | | | | | $80.84 | |
| 17919 | | WIRTZ GERALD AND PATRICIA WIRTZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17920 | | WISE ARMANDO R | 7435 HOWARD AVE | | | | HAMMOND | IN | 46324 | USA | TRADE PAYABLE | | | | | $0.88 | |
| 17921 | | WITT CURTIS AND GERLUNDE E WITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17922 | | WITTE CRAIG T | 633 ROUTE 208 | | | | GARDINER | NY | 12525 | USA | TRADE PAYABLE | | | | | $756.35 | |
| 17923 | | WNR INDUSTRIES LTD | RM 701-6TWR 8NEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD TST EAST | | | KOWLOON | | | | TRADE PAYABLE | | | | | $28,733.92 | |
| 17924 | | WODARCZYK BERNARD AND ELIZABETH M WODARCZYK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17925 | | WOFFORD ROBERT | 24010 HWY 45 | | | | HACKETT | AR | 72937 | USA | TRADE PAYABLE | | | | | $4.92 | |
| 17926 | | WOLF & FOX PC | CO JESSCA M HESS 1200 PENNSYLVANIA NE | | | | ALBUQUERQUE | NM | 87110 | USA | TRADE PAYABLE | | | | | $14.92 | |
| 17927 | | WOLFE ALYSSA | 4420 W 10 CT | | | | HIALEAH | FL | 33012 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17928 | | WOLFE MICHAEL | 1187 CREEKVIEW DRIVE | | | | MARYSVILLE | OH | 43040 | USA | TRADE PAYABLE | | | | | $98.30 | |
| 17929 | | WOLFF JOHN W JR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17930 | | WOLFORD RAYMOND C AND VIOLA E WOLFORD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17931 | | WOLPOFF & ABRAMSON | 5355 TOWN CENTER SUITE 1002 | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $2,337.52 | |
| 17932 | | WOLPOFF & ABRAMSON | 5355 TOWN CENTER SUITE 1002 | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $2,067.34 | |
| 17933 | | WOLPOFF & ABRAMSON | 5355 TOWN CENTER SUITE 1002 | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $30.22 | |
| 17934 | | WOLPOFF & ABRAMSON | 5355 TOWN CENTER SUITE 1002 | | | | BOCA RATON | FL | 33486 | USA | TRADE PAYABLE | | | | | $978.69 | |
| 17935 | | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $197.85 | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17936 | | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $169.08 | |
| 17937 | | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $96.11 | |
| 17938 | | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $448.69 | |
| 17939 | | WOLPOFF & ABRAMSON LLP | TWO IRVINGTON CENTRE 702 KING FARM BLVD | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $281.72 | |
| 17940 | | WOLPOFF AND ABRAMSON | 2 IRVINGTON CTR 702 KING FARM | | | | ROCKVILLE | MD | 20850 | USA | TRADE PAYABLE | | | | | $174.12 | |
| 17941 | | WOLPOFF AND ABRAMSON LLP | 24360 NOVI ROAD BUILDING 1 | | | | NOVI | MI | 483752404 | USA | TRADE PAYABLE | | | | | $244.50 | |
| 17942 | | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | USA | TRADE PAYABLE | | | | | $131,395.00 | |
| 17943 | | WONDERLAND INDUSTRIES INC | 1330 N MONTE VISTA AVE | | | | UPLANVO | CA | 91786 | USA | TRADE PAYABLE | | | | | $41.55 | |
| 17944 | | WOOD ROBERT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17945 | | WOOD TAMARA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17946 | | WOODBURY OUTFITTERS | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | USA | TRADE PAYABLE | | | | | $1,395.50 | |
| 17947 | | WOODCRAFT SUPPLY LLC | PO BOX 1686 1177 ROSEMAR RD | | | | PARKERSBURG | WV | 26102 | USA | TRADE PAYABLE | | | | | $12,564.30 | |
| 17948 | | WOODRUFF KATHRYN CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT H MOBLEY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17949 | | WOODS ELIAS J | 700 JUNIATA VALLEY R 700 JUNIATA VALLEY ROAD | | | | HOLLIDAYSBURG | PA | 16648 | USA | TRADE PAYABLE | | | | | $0.05 | |
| 17950 | | WOODS JUSTEN | 5003 168TH ST S W APT B103 | | | | LYNNWOOD | WA | 98037 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17951 | | WOODS MICHAEL & NANCY ASO STATE FARM FIRE & CASUALTY COMPANY | 1700 MONROE ST | | | | FORT MYERS | FL | 33901 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17952 | | WOODS RICHARD T | 1314 NW IRWIN AVE APT E19 | | | | LAWTON | OK | 73507 | USA | TRADE PAYABLE | | | | | $42.51 | |
| 17953 | | WOODS SCOTT K | 145 D STREET | | | | DRACUT | MA | 01826 | USA | TRADE PAYABLE | | | | | $22.96 | |
| 17954 | | WOODSON KEVIN JR | 123 RIVERSIDE AVE | | | | RIVERHEAD | NY | 11901 | USA | TRADE PAYABLE | | | | | $4.58 | |
| 17955 | | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | USA | TRADE PAYABLE | | | | | $782.74 | |
| 17956 | | WOODWORTHDORI | 418 A MAHER RD | | | | 418 A MAHER RD | CA | 95076 | USA | TRADE PAYABLE | | | | | $3.46 | |
| 17957 | | WORKS & LENTZ INC | 3030 N W EXPRESSWAY SUITE 225 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $84.99 | |
| 17958 | | WORKS & LENTZ INC | 3030 N W EXPRESSWAY SUITE 225 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $244.93 | |
| 17959 | | WORKS & LENTZ INC | 3030 N W EXPRESSWAY SUITE 225 | | | | OKLAHOMA CITY | OK | 73112 | USA | TRADE PAYABLE | | | | | $135.25 | |
| 17960 | | WORLD ACCEPTANCE CORP | 317 MAIN- RD BOX 348 | | | | ARKOMA | OK | 74901 | USA | TRADE PAYABLE | | | | | $73.82 | |
| 17961 | | WORLD FIRST RE BAIGRAND INTERN | | | | | | | | | | TRADE PAYABLE | | | | | $101.43 | |
| 17962 | | WORLD FIRST RE THISS TECHNOLOG | | | | | | | | | | TRADE PAYABLE | | | | | $99.17 | |
| 17963 | | WORLD FURNISH INC | 500 INDUSTRIAL RD | | | | CARLSTADT | NJ | 07072 | USA | TRADE PAYABLE | | | | | $150.67 | |
| 17964 | | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | USA | TRADE PAYABLE | | | | | $5,297.82 | |
| 17965 | | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | USA | TRADE PAYABLE | | | | | $22,371.55 | |
| 17966 | | WORLD WEB MARKETING | 309 15TH ST S | | | | HUNTINGTON BEACH | CA | 92648 | USA | TRADE PAYABLE | | | | | $23.59 | |
| 17967 | | WORLD WIDE ASSET PURCHASING | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33323 | USA | TRADE PAYABLE | | | | | $1.86 | |
| 17968 | | WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | USA | TRADE PAYABLE | | | | | $6,474.61 | |
| 17969 | | WORLDWIDE ASSET PURCHASING | RAUSCH STURM ISRAEL & HORNIKP O BOX 270288 | | | | MILWAUKEE | WI | 53227 | USA | TRADE PAYABLE | | | | | $33.64 | |
| 17970 | | WORTHEIM DAVID | 46 FITZSIMONDS RD | | | | JERICHO | VT | 05465 | USA | TRADE PAYABLE | | | | | $1.85 | |
| 17971 | | WRAY JAMIESONBPR02995 | WRAY JAMIESON BPR02995 PO BOX 34608 | | | | BARTLETT | TN | 38184 | USA | TRADE PAYABLE | | | | | $53.05 | |
| 17972 | | WRAY ROBERT C AND JANET J WRAY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17973 | | WREN BRUCE AND CONNIE SUE WREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17974 | | WRIGHT JACK AND JAN WRIGHT | 102 E MAIN ST | | | | WELLAND | ON | L3B 3W6 | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17975 | | WRIGHT JARED | 123 SOUTH MAIN ST | | | | BERKLEY | MA | 02779 | USA | TRADE PAYABLE | | | | | $24.50 | |
| 17976 | | WRIGHT JULIA | 522 GIADA DRIVE | | | | WILMINGTON | DE | 19808 | USA | TRADE PAYABLE | | | | | $22.16 | |
| 17977 | | WRIGHT PAUL K AND WRIGHT PRISCILLA L | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17978 | | WRIGHT PETER AND KAREN WRIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17979 | | WRIGHTGLENN | POBOX 3328 | | | | GREENSBORO | NC | 27402 | USA | TRADE PAYABLE | | | | | $0.92 | |
| 17980 | | WSSR LLC | 1479 TORRIJOS CT | | | | SHENANDOAH | TX | 77384 | USA | TRADE PAYABLE | | | | | $56,490.62 | |
| 17981 | | WUHAN DAWN INVESTMENTS CO LTD | F14BUILDING B2 NO 9 HONGTU ROAD | DONGXIHU DISTRICT | | | WUHAN | HUBEI | 430000 | | TRADE PAYABLE | | | | | $33,792.80 | |
| 17982 | | WULFF ROBERT A | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17983 | | WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | | PLYMOUTH | MI | 48170 | USA | TRADE PAYABLE | | | | | $1,102.15 | |
| 17984 | | WWW USA | 1554 SOUTH POINT VIEW ST | | | | LOS ANGELES | CA | 90035 | USA | TRADE PAYABLE | | | | | $4,609.31 | |
| 17985 | | WYATT LONNIE A AS PERSONAL REPRESENTATIVE FOR MARGIE WYATT DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17986 | | WYATT RICHARD AND MAXINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17987 | | WYNDHAM TRADING | | | | | | | | | | TRADE PAYABLE | | | | | $48.00 | |
| 17988 | | WYSOCKI EUGENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17989 | | WYSOCKI RONALD M AND WYSOCKI MARGARET | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 17990 | | XCEL ENERGY:NORTHERN STATES POWER CO | PO BOX 9477 | XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | USA | UTILITIES PAYABLE | | | | | $42,159.54 | |
| 17991 | | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | PO BOX 9477 2200 | XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | USA | UTILITIES PAYABLE | | | | | $7,745.17 | |
| 17992 | | XI TAN | 13850 CENTRAL AVE UNIT 200 | | | | CHINO | CA | 91710 | USA | TRADE PAYABLE | | | | | $54,121.07 | |
| 17993 | | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | | TRADE PAYABLE | | | | | $1,243,197.51 | |
| 17994 | | XIAMEN LUXINLIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | CHINA | 351100 | | TRADE PAYABLE | | | | | $464,589.45 | |
| 17995 | | XIAMEN TOP MOUNTAIN TRADING CO LTD | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | | XIAMEN | CHINA | 361000 | | TRADE PAYABLE | | | | | $331,775.74 | |
| 17996 | | XIAMEN WINTEX IMP & EXP CO LTD | 168NEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | | TRADE PAYABLE | | | | | $519,512.90 | |
| 17997 | | XIAO JINMEI | 3289 CROWLEY CIR | | | | LOVELAND | CO | 80538 | USA | TRADE PAYABLE | | | | | $24,280.63 | |
| 17998 | | XIAO SIQUAN | 401 ALSTER AVENUE | | | | ARCADIA | CA | 91006 | USA | INSURANCE CLAIMS | 8/26/2017 | X | X | X | UNDETERMINED | |
| 17999 | | XIAOYAN SHEN | 6 CAMPANERO WEST | | | | IRVINE | CA | 92620 | USA | TRADE PAYABLE | | | | | $502.49 | |
| 18000 | | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT F LA PUENTE | | | | LA PUENTE | CA | 91746 | USA | TRADE PAYABLE | | | | | $58.06 | |
| 18001 | | XINTIANDI TECHNOLOGY CORP | 240 GODDARD | | | | IRVINE | CA | 92618 | USA | TRADE PAYABLE | | | | | $721.13 | |
| 18002 | | XINYAO INTERNATIONAL TRADING LTD | ROOM 15D11SFSPA CENTRE53-55 | LOCKHART ROAD | | | WANCHAI | HONGKONG | | | TRADE PAYABLE | | | | | $22,862.70 | |
| 18003 | | XINYUE INTERNATIONAL LLC | 301 BROADWAY DRIVE | | | | SUN PRAIRIE | WI | 53590 | USA | TRADE PAYABLE | | | | | $4,522.62 | |
| 18004 | | YAHEE TECHNOLOGIES CORP | 1650 S BALBOA AVENUE | | | | ONTARIO | CA | 91761 | USA | TRADE PAYABLE | | | | | $14,498.74 | |
| 18005 | | YAIR GRINBLAT | 320 TEMPLE PLACE | | | | WESTFIELD | NJ | 07090 | USA | TRADE PAYABLE | | | | | $67.20 | |
| 18006 | | YAMBO PENA MARIA | | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18007 | | YAMDA JOHNSON | | | | | | | | | INSURANCE CLAIMS | 4/8/2017 | X | X | X | UNDETERMINED | |
| 18008 | | YAN CHOW | 601 E LONGDEN DR | | | | SAN GABRIEL | CA | 91775 | USA | INSURANCE CLAIMS | 7/12/2018 | X | | X | UNDETERMINED | |
| 18009 | | YANCEY MORIAH | 601 S COLLEGE ROAD | | | | WILMINGTON | NC | 28401 | USA | TRADE PAYABLE | | | | | $5.55 | |
| 18010 | | YANCY ADREAN M | 216 WOODROW ST | | | | ROCKFORD | IL | 61101 | USA | TRADE PAYABLE | | | | | $22.39 | |
| 18011 | | YANG YINHAI | 9 EDGAR TER 02 | | | | SOMERVILL | MA | 02145 | USA | TRADE PAYABLE | | | | | $144.00 | |
| 18012 | | YANKOWY TIMOTHY V AND JOANNE YANKOWY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18013 | | YANNING GUO | 870 W CIENEGA AVE 4 | | | | SAN DIMAS | CA | 91773 | USA | TRADE PAYABLE | | | | | $105.70 | |
| 18014 | | YANNUCCI NANCY | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18015 | | YANTISE JENKINS | 835S GROVENER CT | | | | WHITE PLAINS | MD | 20695 | USA | INSURANCE CLAIMS | 7/15/2018 | X | X | X | UNDETERMINED | |
| 18016 | | YANZE WILLIAM | 523 ANGELA ST | | | | ARABI | LA | 70032 | USA | TRADE PAYABLE | | | | | $17.95 | |
| 18017 | | YARBROUGH TIMOTHY B | 106 MARILYN ST | | | | PICAYUNE | MS | 39466 | USA | TRADE PAYABLE | | | | | $5.33 | |
| 18018 | | YARDSALEINTERNET | 1649 ANN LYNN'S DRIVE | | | | WOODBINE | MD | 21797 | USA | TRADE PAYABLE | | | | | $144.25 | |
| 18019 | | YARITZA ALFARO ON BEHALF OF HERSELF AND ALL OTHER SIMILARLY SITUATED EMPLOYEES | 240 CHURCH ST | | | | SALINAS | CA | 93901 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18020 | | YASHA SACK | 227 SANDY SPRINGS PL D307 | | | | ATLANTA | GA | 30328 | USA | TRADE PAYABLE | | | | | $516.95 | |
| 18021 | | YASSAMIN IYAVI | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18022 | | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT012FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | MACAU | | MACAU | TRADE PAYABLE | | | | | $339,033.10 | |
| 18023 | | YAYA CREATIONS INC | 13155 RAILROAD AVE | | | | CITY OF INDUSTRY | CA | 91746 | USA | TRADE PAYABLE | | | | | $2,812.70 | |
| 18024 | | YAZZIE JAYONE | 1616 NORTH FAIRVIEW AVE APT 49 | | | | FARMINGTON | NM | 87401 | USA | TRADE PAYABLE | | | | | $9.81 | |
| 18025 | | YAZZIE SKYE D | 6703 PRAIRIE RD NE APT 722 | | | | ALBUQUERQUE | NM | 87109 | USA | TRADE PAYABLE | | | | | $3.99 | |
| 18026 | | YAZZIE TAMARA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALBERT YAZZIE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18027 | | YBARRA JAMES | 4253 N BENGSTON AVE A | | | | FRESNO | CA | 93705 | USA | TRADE PAYABLE | | | | | $27.43 | |
| 18028 | | YBM MARKETING LLC | 270 WALTON AVE | | | | BRONX | NY | 10451 | USA | TRADE PAYABLE | | | | | $50.91 | |
| 18029 | | YEDNAK JENNY AND RONALD | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18030 | | YEHUDAH AISHA K | 420 MIMOSA AVE 202 | | | | KNOXVILLE | TN | 37920 | USA | TRADE PAYABLE | | | | | $27.48 | |
| 18031 | | YENISE ZIMMERMAN | 3347 STATE ROUTE 982 | | | | LATROBE | PA | 15650 | USA | INSURANCE CLAIMS | 5/18/2017 | X | X | X | UNDETERMINED | |
| 18032 | | YER JOHN DREW & SARAH ME | 21940 BIRDS EYE DR | | | | DIAMOND BAR | CA | 91765 | USA | INSURANCE CLAIMS | 8/18/2018 | X | X | X | UNDETERMINED | |
| 18033 | | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | USA | TRADE PAYABLE | | | | | $43,999.08 | |
| 18034 | | YESIM YILMAZ | 341 RAVEN CIRCLE | | | | WYOMING | DE | 19934 | USA | TRADE PAYABLE | | | | | $182.00 | |
| 18035 | | YETZER PAUL AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TRADY YETZER AND PAUL YETZER INDIVIDUALLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18036 | | YEVDOKYA TSHCHUK | 31037 44TH AVENUE SOUTH | | | | AUBURN | WA | 98001 | USA | INSURANCE CLAIMS | 4/19/2017 | X | X | X | UNDETERMINED | |
| 18037 | | YEVGENIY KATSNELSON | 1340 N POINSETTIA PL 320 | | | | LOS ANGELES | CA | 90046 | USA | TRADE PAYABLE | | | | | $793.06 | |
| 18038 | | YI LIANG HUANG | 537 RAILROAD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $1,225.40 | |
| 18039 | | YICHANG YAO | 101 WALES AVENUE | | | | AVON | MA | 02322 | USA | TRADE PAYABLE | | | | | $453.61 | |
| 18040 | | YIHUA E CHANG | 2564 MONTE LINDO CT | | | | SAN JOSE | CA | 95121 | USA | TRADE PAYABLE | | | | | $24.99 | |
| 18041 | | YILEI CUI | 4953 S RIDGESIDE CIRCLE | | | | ANN HARBOR | MI | 48105 | USA | INSURANCE CLAIMS | 8/4/2018 | X | X | X | UNDETERMINED | |
| 18042 | | YING FU HK INDUSTRIAL LTD | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | USA | TRADE PAYABLE | | | | | $95,633.48 | |
| 18043 | | YING LI | 41-12A MAIN ST 2F D09 | | | | FLUSHING | NY | 11355 | USA | TRADE PAYABLE | | | | | $15,277.87 | |
| 18044 | | YINGER DAVA | 3586 MESA DR 40 | | | | OCEANSIDE | CA | 92054 | USA | TRADE PAYABLE | | | | | $1,657.23 | |
| 18045 | | YITTY EISENBERG | 19 BUSH LANE | 201 | | | NEW SQUARE | NY | 10977 | USA | INSURANCE CLAIMS | 2/4/2017 | X | X | X | UNDETERMINED | |
| 18046 | | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | USA | TRADE PAYABLE | | | | | $1,805.74 | |
| 18047 | | YMCM INC | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | | RICHARDSON | TX | 75080 | USA | TRADE PAYABLE | | | | | $14,699.65 | |
| 18048 | | YNF TRADING | 175A VERNON AVENUE | | | | BROOKLYN | NY | 11206 | USA | TRADE PAYABLE | | | | | $351.34 | |
| 18049 | | YOHANA MANNING | PO BOX 1576 | | | | CHRISTIANSTED | VI | 00821 | USA | INSURANCE CLAIMS | 7/24/2018 | X | X | X | UNDETERMINED | |
| 18050 | | YOLAINE FAIARDO RODRIGUEZ | 17360 SW 232NO STREET APT 12 | | | | MIAMI | FL | 33170 | USA | INSURANCE CLAIMS | 8/1/2016 | X | X | X | UNDETERMINED | |
| 18051 | | YOLAN WOLF | 9406 BENTRIDGE AVENUE | | | | POTOMAC | MD | 20854 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 18052 | | YOLANDA SUAREZ | 1300 SOUTHWEST 122 AVENUE | 3198A | | | MIAMI | FL | 33184 | USA | INSURANCE CLAIMS | 9/20/2015 | X | X | X | UNDETERMINED | |
| 18053 | | YOLANDA VALEDON JIMENEZ | 1074 PASEO REAL | | | | PONCE | PR | 00716-3505 | USA | INSURANCE CLAIMS | 5/7/2016 | X | X | X | UNDETERMINED | |
| 18054 | | YOLANDA WARNACK | 7252 THE MANSONS DR | B3 | | | CORPUS CHRISI | TX | 78414 | USA | INSURANCE CLAIMS | 12/9/2017 | X | X | X | UNDETERMINED | |
| 18055 | | YOMAR FELICIANO | ALTURA DEL ENCANTO | G25 CALLE 9 | | | JUANA DIAZ | PR | 00795 | USA | INSURANCE CLAIMS | 8/14/2018 | X | X | X | UNDETERMINED | |
| 18056 | | YON CHARMAINE EXECUTRIX OF THE ESTATE OF WILLIAM YON ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18057 | | YONGKANG DACHENG IND & TRADE CO LTD | N071 CHANGLONG SOUTH ROAD NANSI | CHANGLONG INDUSTRIAL AREALONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | | TRADE PAYABLE | | | | | $194,847.11 | |
| 18058 | | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | HEADQUARTER CENTERYONGKANG | | | YONGKANG | ZHEJIAN | | | TRADE PAYABLE | | | | | $65,761.50 | |
| 18059 | | YORK COUNTY NATURAL GAS | PO BOX 11907 | | | | ROCK HILL | SC | 29731-1907 | USA | UTILITIES PAYABLE | | | | | $30.28 | |
| 18060 | | YORK GERALD | 5 SILVER STREET | | | | FAIRFIELD | ME | 04937 | USA | TRADE PAYABLE | | | | | $3.70 | |
| 18061 | | YORK JOHN J AND GAIL YORK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18062 | | YOSEF T KLUGMAN | 14651 BISCAYNE BLVD 232 | | | | MIAMI | FL | 33181 | USA | TRADE PAYABLE | | | | | $153.10 | |
| 18063 | | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | USA | TRADE PAYABLE | | | | | $839.20 | |
| 18064 | | YOU WANT A DEAL INC | 1926 EAST 51ST ST | | | | VERNON | CA | 90058 | USA | TRADE PAYABLE | | | | | $1,668.88 | |
| 18065 | | YOUKHANNA NASKA - | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18066 | | YOUNG BILLIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18067 | | YOUNG BRIAN C | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18068 | | YOUNG DANIEL | 801 S GRAND AVE 11TH FL | | | | LOS ANGELES | CA | 90017 | USA | TRADE PAYABLE | | | | | $4,690.00 | |
| 18069 | | YOUNG DARNISHA | 100 MCKEOLGH AVE APT 1605 | | | | SARALAND | AL | 36571 | USA | TRADE PAYABLE | | | | | $686.65 | |
| 18070 | | YOUNG HARRY L SR AND ROSS ANNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18071 | | YOUNG JAVON | 4411 GREEN TREE DR | | | | SACRAMENTO | CA | 95823 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 18072 | | YOUNG JOANNE | | | | | | | | | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18073 | | YOUNG KIMBERLY | 904 BROADWAY | SUITE 403 | | | LUBBOCK | TX | 79401 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18074 | | YOUNG LAVERN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18075 | | YOUNG TAMMY | 20 ANSON ST | | | | OCEAN ISL BCH | NC | 28469 | USA | TRADE PAYABLE | | | | | $133.95 | |
| 18076 | | YOUNG THOMAS A | 11511 STATE ROUTE 13 | | | | MILAN | OH | 44846 | USA | TRADE PAYABLE | | | | | $869.75 | |
| 18077 | | YOUNG WILLIAM AND MARIANNA YOUNG | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18078 | | YOUNGBAR BARRY AND KIM YOUNGBAR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18079 | | YOUNG'S HOLDINGS INC | 14402 FRANKLIN AVENUE | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $8,733.09 | |
| 18080 | | YOUNG'S HOLDINGS INC | 14402 FRANKLIN AVENUE | | | | TUSTIN | CA | 92780 | USA | TRADE PAYABLE | | | | | $8,250.77 | |
| 18081 | | YOUNGSTOWN MUN CRT | P O BOX 6047 | | | | YOUNGSTOWN | OH | 44501 | USA | TRADE PAYABLE | | | | | $150.47 | |
| 18082 | | YOUNT JAMES WARREN | 1200 FRANKLIN ST | | | | VANCOUVER | WA | 98660 | USA | PENDING LITIGATION | | | X | X | UNDETERMINED | |
| 18083 | | YOUR FANTASY WAREHOUSE | 3160 RIDGEWAY CT | | | | COMMERCE TWP | MI | 48390 | USA | TRADE PAYABLE | | | | | $9,601.55 | |
| 18084 | | YOUR HOME GOODS INC | 42 LEE AVE | | | | BROOKLYN | NY | 11211 | USA | TRADE PAYABLE | | | | | $217.85 | |

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18085 | | YOUSIF LYNN AS PROPOSED EXECUTOR OF THE ESTATE OF GARY HEFLIN DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18086 | | YOUSUF FAROOQUEE | 47 PETERS CANYON ROAD | | | | IRVINE | CA | 92606 | USA | TRADE PAYABLE | | | | | $29.72 | |
| 18087 | | YOUSUFI RAFIULLAH | 3903 HAMILTON AVE APT 06 | | | | SAN JOSE | CA | 95130 | USA | TRADE PAYABLE | | | | | $22.76 | |
| 18088 | | YUHAO WANG | 5206 GRAND AVE DBA M&Y NEW YORK | | | | NASPETH | NY | 11378 | USA | TRADE PAYABLE | | | | | $185.40 | |
| 18089 | | YUKIE BENECH | 20121 CELESTE WAY | | | | SALINAS | CA | 93907 | USA | INSURANCE CLAIMS | 10/9/2018 | X | X | X | UNDETERMINED | |
| 18090 | | YUNUS TEXTILE MILLS LIMITED | H-231 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | 75120 | | TRADE PAYABLE | | | | | $11,319.22 | |
| 18091 | | YURY KARANSKY | 3292 NORTH 29TH COURT UNITED STATE | | | | HOLLYWOOD | FL | 33020 | USA | TRADE PAYABLE | | | | | $4,291.70 | |
| 18092 | | YUSUF FATUMA M | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18093 | | YUSUF LAYLO | 2531 CALDWELL ST APT326 | | | | OMAHA | NE | 68131 | USA | TRADE PAYABLE | | | | | $1.84 | |
| 18094 | | YVETTE ARIETTA | 9222 HUSE LANE | | | | BAKERSVILLE | CA | 93313 | USA | INSURANCE CLAIMS | 9/1/2018 | X | X | X | UNDETERMINED | |
| 18095 | | YVETTE DIGRIUS | 103 CARIBBEAN AVENUE | | | | TAVERNER | FL | 33070 | USA | INSURANCE CLAIMS | 9/19/2018 | X | X | X | UNDETERMINED | |
| 18096 | | YVETTE GONZALEZ | 185 HARWOODS CIRCLE | | | | KISSIMMEE | FL | 34744 | USA | INSURANCE CLAIMS | 1/27/2016 | X | X | X | UNDETERMINED | |
| 18097 | | YVETTE HORN | 1150 STAGS LEAP LANE | | | | AUBURN | CA | 95602 | USA | INSURANCE CLAIMS | 4/24/2018 | X | X | X | UNDETERMINED | |
| 18098 | | YVETTE JOHNSON | 29 ADRIAN AVENUE | | | | BRONX | NY | 10463 | USA | INSURANCE CLAIMS | 9/6/2018 | X | X | X | UNDETERMINED | |
| 18099 | | YVETTE PINTO | 367 AUTUMN | | | | BROOKLYN | NY | 11201 | USA | INSURANCE CLAIMS | 9/11/2015 | X | X | X | UNDETERMINED | |
| 18100 | | YVETTE RODRIGUEZ | 7329 NW 174 TERRACE R 107 | | | | MIAMI | FL | 33015 | USA | TRADE PAYABLE | | | | | $252.92 | |
| 18101 | | YVONNE ALONZO | 1140 HILLER STREET | | | | BELMONT | CA | 94002 | USA | INSURANCE CLAIMS | 7/3/2018 | X | X | X | UNDETERMINED | |
| 18102 | | YVONNE BRUM | 3468 SURRY PLACE | | | | FREMONT | CA | 94536 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 18103 | | YVONNE KING | ESMERALDA TORRES | | | | ARCHBOLD | OH | 43502 | USA | INSURANCE CLAIMS | 9/28/2018 | X | X | X | UNDETERMINED | |
| 18104 | | YVONNE PENA | 924 LONDON GREEN WAY | | | | COLORADO SPRINGS | CO | 80906 | USA | INSURANCE CLAIMS | 9/30/2018 | X | X | X | UNDETERMINED | |
| 18105 | | YVONNE ROBINSON | 38077 W ISABELLA LN | | | | MARICOPA | AZ | 85138 | USA | INSURANCE CLAIMS | 7/19/2017 | X | X | X | UNDETERMINED | |
| 18106 | | YVONNE SHARHAN | 12921 144TH STREET | | | | JAMAICA | NY | 11436 | USA | INSURANCE CLAIMS | 6/14/2014 | X | X | X | UNDETERMINED | |
| 18107 | | YVONNE WILSON | 8302 MONIQUE WAY | | | | CYPRESS | CA | 90630 | USA | INSURANCE CLAIMS | 8/24/2018 | X | X | X | UNDETERMINED | |
| 18108 | | Z LINE KITCHEN AND BATH LLC | 5445 EAGLECREST DRIVE | | | | GALLOWAY | OH | 43119 | USA | TRADE PAYABLE | | | | | $4,351.28 | |
| 18109 | | ZA SNEEDEN'S SONS IN ZA SNEEDEN'S SONS IN | 1015 ASHES DRIVE | SUITE 205 | | | WILKINGTON | NC | 28405 | USA | INSURANCE CLAIMS | 9/14/2018 | X | X | X | UNDETERMINED | |
| 18110 | | ZACHARA MATTHEW J AND DAYNA ZACHARA | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18111 | | ZACHARY & CLAUDIA SANTIAGO | 240 OVAL DR | | | | HAMBURG | PA | 19526 | USA | INSURANCE CLAIMS | 10/3/2018 | X | X | X | UNDETERMINED | |
| 18112 | | ZACHARY KING | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18113 | | ZACHARY WALLACE | 216 NORTH MAIN STREET | | | | CARTHAGE | TN | 37030 | USA | INSURANCE CLAIMS | 6/22/2016 | X | X | X | UNDETERMINED | |
| 18114 | | ZAHID MASOOD | | | | | | | | | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18115 | | ZAHRA NEMATOLLAHI | 5812 LONE OAK DR | | | | BETHESDA | MD | 20814 | USA | INSURANCE CLAIMS | 5/4/2018 | X | X | X | UNDETERMINED | |
| 18116 | | ZAICKO RICHARD AND ROSE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18117 | | ZAK WEST | UNKNOWN | | | | UNKNOWN | FL | 33101 | USA | INSURANCE CLAIMS | 8/4/2018 | | | | $957.12 | |
| 18118 | | ZAKEHIM & ASSOIATES | ZAKHEIM & ASSOCIATES P A 1045 S UNIVERSITY DRIVE  202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $244.23 | |
| 18119 | | ZAKHEIM & ASSOCIATES P A | 1045 S UNIVERSITY DR STE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $28.78 | |
| 18120 | | ZAKHEIM & ASSOCIATES P A | 1045 S UNIVERSITY DR STE 202 | | | | PLANTATION | FL | 33324 | USA | TRADE PAYABLE | | | | | $452.07 | |
| 18121 | | ZAKI MAGDY Y | 64 PLYMOUTH DR | | | | NORWOOD | MA | 02062 | USA | TRADE PAYABLE | | | | | $423.14 | |
| 18122 | | ZAMORA JOSE S | 677 GREEN AVE | | | | SAN BRUNO | CA | 94066 | USA | TRADE PAYABLE | | | | | $19.17 | |
| 18123 | | ZAMUDIO JONATHAN | 1329 COTTON ST | | | | READING | PA | 19602 | USA | TRADE PAYABLE | | | | | $4.98 | |
| 18124 | | ZANGHETTI MARIO AND MARY ZANGHETTI | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | USA | INSURANCE CLAIMS | | X | X | X | UNDETERMINED | |
| 18125 | | ZANZIBAR TRENDS USA INC | 265 SUNRISE HWY STE 1 215 | | | | ROCKVILLE CENTRE | NY | 11570 | USA | TRADE PAYABLE | | | | | $89.88 | |
| 18126 | | ZAPATA CRYSTAL N | 13121 LOFTON CLIFF DR | | | | DEL VALLE | TX | 78637 | USA | TRADE PAYABLE | | | | | $278.36 | |
| 18127 | | ZARATE ALEXANDRA M | 520 4TH LANE APT A | | | | SOUTH SAN FRANCISCO | CA | 94080 | USA | TRADE PAYABLE | | | | | $1.82 | |
| 18128 | | ZAVALA ALEXANDER J | 37676 COLLEGE DRIVE 205 | | | | PALM DESERT | CA | 92211 | USA | TRADE PAYABLE | | | | | $81.68 | |
| 18129 | | ZAYNA ABDELDEEN | 4513 GROVE AVE | | | | BROOKFIELD | IL | 60513 | USA | INSURANCE CLAIMS | 6/11/2016 | X | X | X | UNDETERMINED | |
| 18130 | | ZEHLIN MR | 44141 WASHLEY TRACE CIR | | | | ROBERT | LA | 70455 | USA | TRADE PAYABLE | | | | | $44.12 | |
| 18131 | | ZEIL WEARS LIMITED | NANKARA JAMUKARA | CHODDAGRAM | | | COMILLA | BANGLA DESH | 03500 | | TRADE PAYABLE | | | | | $151,724.40 | |
| 18132 | | ZEILER GEORGE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18133 | | ZEILER RAYMOND J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18134 | | ZEINA CHEHADE | 4009 HUMMER RD | | | | ANNANDALE | VA | 22003 | USA | INSURANCE CLAIMS | 8/8/2018 | X | X | X | UNDETERMINED | |
| 18135 | | ZEINAD GABER | 96 LOWER NOTCH | | | | LITTLE FALLS | NJ | 07424 | USA | INSURANCE CLAIMS | 10/11/2018 | X | X | X | UNDETERMINED | |
| 18136 | | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13697 | USA | TRADE PAYABLE | | | | | $154.14 | |
| 18137 | | ZENAIDA CABANAS | 10770 KATELLA AVE SPC 30 | | | | ANAHEIM | CA | 92804 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 18138 | | ZENAIDA CORDERO HERNANDEZ | 1500 AVE SAN IGNACIO APT 44 | | | | SAN JUAN | PR | 00921-4755 | USA | INSURANCE CLAIMS | 6/8/2018 | X | X | X | UNDETERMINED | |
| 18139 | | ZENAS & ERIN JOHNSON | 30230 EAST TALLYBEND RD | | | | ELDORADO SPRINGS | MO | 64744 | USA | INSURANCE CLAIMS | 9/12/2018 | X | X | X | UNDETERMINED | |
| 18140 | | ZENAS SHOES INC | 6 COOPER ST | | | | BURLINGTON | NJ | 08016 | USA | TRADE PAYABLE | | | | | $3,489.98 | |
| 18141 | | ZENDEJAS LUIS | TIJUANA | | | | PARIS | VA | 22130 | USA | TRADE PAYABLE | | | | | $23.70 | |
| 18142 | | ZENGOTITA JANICE M | URB CONSTANCIA 3018 CALLE SOLLER | | | | PONCE | PR | 00717 | USA | TRADE PAYABLE | | | | | $1,014.38 | |
| 18143 | | ZENI JOSEPH AS EXECUTOR OF THE ESTATE OF DONALD ZENI ET AL | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18144 | | ZEPEDA LETTY | 1658 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | USA | TRADE PAYABLE | | | | | $26.61 | |
| 18145 | | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | 93003 | USA | TRADE PAYABLE | | | | | $89.95 | |
| 18146 | | ZERINGUE MICHAEL | 114 RAVAN AVENUE | | | | HARAHAN | LA | 70123 | USA | TRADE PAYABLE | | | | | $33.07 | |
| 18147 | | ZERITA TUTT | UNKNOWN | | | | HARRIS COUNTY | TX | | USA | INSURANCE CLAIMS | 11/15/2016 | X | X | X | UNDETERMINED | |
| 18148 | | ZEROLL CO THE | 3355 ENTERPRISE AVE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | USA | TRADE PAYABLE | | | | | $149.73 | |
| 18149 | | ZHANG MEIJING | 1213 UNIVERSITY CITY BLVD | | | | BLACKSBURG | VA | 24060 | USA | TRADE PAYABLE | | | | | $10.50 | |
| 18150 | | ZHANGJIAGANG UNITEX CO LTD | NO390 YONGJIN ROAD MIAOQIAO ST | TANGQIAO TOWN | | | SUZHOU ZHANGJIAGANG | CHINA | 215614 | CHINA | TRADE PAYABLE | | | | | $230,075.67 | |
| 18151 | | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | 12 N ZHONG SHANG ROAD | | | | HANGZHOU | ZHEJIAN G | | | TRADE PAYABLE | | | | | $4,776.00 | |
| 18152 | | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | PUJIANG | CHINA | 322200 | | TRADE PAYABLE | | | | | $551,359.21 | |
| 18153 | | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIAN G | 310053 | | TRADE PAYABLE | | | | | $342,139.36 | |
| 18154 | | ZHEJIANG YAT ELEC APPLIANCE CO LTD | NO150 WENLONG ROAD | YUXIN TOWN | | | JIAXING | CHINA | 314009 | | TRADE PAYABLE | | | | | $2,020,102.18 | |
| 18155 | | ZHOULONG LI | 840 ARCARIA AVE STE23 | | | | ARCADIA | CA | 91007 | USA | TRADE PAYABLE | | | | | $1,301.09 | |
| 18156 | | ZHUJI YOUSHENG IMP AND EXP CO LTD | 3TH FLOOR BUILDING 65 | SHENGYE VILLAGE DATANG TOWN | | | ZHUJI | ZHEJIAN G | | | TRADE PAYABLE | | | | | $11,804.71 | |
| 18157 | | ZIGS DISCOUNT AUTO ACCESSORIES | | | | | | | | | TRADE PAYABLE | | | | | $709.74 | |
| 18158 | | ZIKOWITZ ALFRED R | 274 GLEN RIDDLE RD | | | | MEDIA | PA | 19063 | USA | TRADE PAYABLE | | | | | $116.84 | |
| 18159 | | ZILLION B ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | USA | TRADE PAYABLE | | | | | $4,027.19 | |
| 18160 | | ZIMMER PATRICK AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS ZIMMER ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18161 | | ZIMMERMAN SR; KENNETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |

Debtor Name: SEARS, ROEBUCK AND CO.

Schedule E/F: Part 3 Question 1

Case Number: 18-23537

| Row No. | Account No. | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Basis | Date Claim was Incurred | Contingent | Unliquidated | Disputed | Total Amount of Claim | Claim Subject to Offset (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18162 | | ZIMNITZKY NICHOLAS J AND IRENE A ZIMNITZKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18163 | | ZINA BAKER | 1403 TERRACE VIEW DR | | | | CEDAR PARK | TX | 78613 | USA | INSURANCE CLAIMS | 9/7/2018 | X | X | X | UNDETERMINED | |
| 18164 | | ZINA OCHOTORENA | | | | | WINFIELD | | | | INSURANCE CLAIMS | 7/12/2018 | X | X | X | UNDETERMINED | |
| 18165 | | ZINN JESSICA | 161 GRANITE POINTE LANE | | | | WINFIELD | MO | 63389 | USA | TRADE PAYABLE | | | | | $223.88 | |
| 18166 | | ZINSSER CO INC | 173 BELMONT DRIVE | | | | SOMERSET | NJ | 08875 | USA | TRADE PAYABLE | | | | | $4,070.52 | |
| 18167 | | ZINTZ LINDA C | PO BOX 6 | | | | TURNER | OR | 97392 | USA | TRADE PAYABLE | | | | | $694.05 | |
| 18168 | | ZIOMARA UNKNOWN | UNKNOWN | | | | | NJ | | USA | INSURANCE CLAIMS | 9/10/2018 | X | X | X | UNDETERMINED | |
| 18169 | | ZIRCON CORPORATION | CAMPBELL CA 95008 | | | | CAMPBELL | CA | 95008 | USA | TRADE PAYABLE | | | | | $34,291.12 | |
| 18170 | | ZIROUNIS JOHN N | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18171 | | ZITTLAU ELAINE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18172 | | ZIYED HEDFI | 6368 GREY SEA WAY | | | | COLUMBIA | MD | 21045 | USA | INSURANCE CLAIMS | 9/19/2018 | | | | $9,038.51 | |
| 18173 | | ZIZZA RALPH AND ANNETTE ZIZZA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18174 | | ZLATOS JUSTIN | 476 FAWNS WALK | | | | ANNAPOLIS | MD | 21409 | USA | TRADE PAYABLE | | | | | $301.36 | |
| 18175 | | ZODAX | SPECIAL HANDLING FOR INTL ONLY | | | | PO V | | 33219 | | TRADE PAYABLE | | | | | $1,116.00 | |
| 18176 | | ZOE & TERRY PATTEN | 3286 LANEVIEW PL | | | | OAK HILLS | VA | 20171 | USA | INSURANCE CLAIMS | 2/20/2018 | X | X | X | UNDETERMINED | |
| 18177 | | ZOHAIB R CHAUDRY | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | USA | TRADE PAYABLE | | | | | $767.71 | |
| 18178 | | ZOLLER GUY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL E GLORE DECEASED | 500 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | USA | PENDING LITIGATION | | X | X | X | UNDETERMINED | |
| 18179 | | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | USA | TRADE PAYABLE | | | | | $12,964.96 | |
| 18180 | | ZOOSCAPE LLC | 614 HERON DR UNIT 9 | | | | SWEDESBORO | NJ | 08085 | USA | TRADE PAYABLE | | | | | $278.34 | |
| 18181 | | ZORA GROS | 6620 EAST 84TH DRIVE | | | | MERRILLVILLE | IN | 46410 | USA | INSURANCE CLAIMS | 8/7/2015 | | | | $24,000.00 | |
| 18182 | | ZORAIDA CRUZ AYALA | 844 CUPEY BAJO | | | | CUPEY | PR | 00926 | USA | INSURANCE CLAIMS | 12/13/2017 | X | X | X | UNDETERMINED | |
| 18183 | | ZORAN STEVANOVIC | 11 FOXCROFT ROAD | 131 | | | NAPERVILLE | IL | 60565 | USA | INSURANCE CLAIMS | 7/27/2018 | X | X | X | UNDETERMINED | |
| 18184 | | ZORLU USA INC | 741 KAOLIN RD | | | | SANDERSVILLE | GA | 31082 | USA | TRADE PAYABLE | | | | | $325.53 | |
| 18185 | | ZUCKERFAM LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | USA | TRADE PAYABLE | | | | | $34,019.85 | |
| 18186 | | ZULMA FLORES | 1 GEORGIA AVENUE | 1H | | | BRONXVILLE | NY | 10708 | USA | INSURANCE CLAIMS | 6/25/2018 | X | X | X | UNDETERMINED | |
| 18187 | | ZUNILDA GELD | 107 CORNERSTONE PLACE | | | | WHITEHALL | PA | 18052 | USA | INSURANCE CLAIMS | 7/11/2018 | X | X | X | UNDETERMINED | |
| 18188 | | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | USA | TRADE PAYABLE | | | | | $41,226.06 | |
| 18189 | | ZURITA EDINSON | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | USA | INSURANCE CLAIMS | | X | X | X | UNDETERMINED | |
| 18190 | | ZWILLING J A HENCKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | USA | TRADE PAYABLE | | | | | $2,550.81 | |
| 18191 | | ZYRAN SCOTT | 654 ROUTE 60 | | | | HUNTINGTON | WV | 25701 | USA | INSURANCE CLAIMS | 8/29/2018 | X | X | X | UNDETERMINED | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | SEARS, ROEBUCK AND CO. |
| United States Bankruptcy Court for the: | Southern |
| District of: | New York |
| | {State} |
| Case number (If known): | 18-23537 |

☐ Check if this is an amended filing

## Official Form 206 G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired license |
|---|---|

| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement<br><br>Lessor | CINDY Q. THAN, O.D<br><br>13831 EUCLID STREET |
| | **State the term remaining** | 11 month(s) | |
| | **List the contract number of any government contract** | | GARDEN GROVE, CA 92843 |

| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensee | LUXOTTICA RETAIL NORTH AMERICA INC<br><br>4000 LUXOTTICA PLACE |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | MASON, OH 45040 |

| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | 107 COMMERCIAL PROPERTY LLC<br><br>2260 NW 114TH AVENUE |
| | **State the term remaining** | 17 month(s) | |
| | **List the contract number of any government contract** | | MIAMI, FL 33172 |

| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br><br>Seller - dba Sears Commercial | 1152 LLC<br><br>5601 VIRGINIA BEACH BLVD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VA BEACH, VA 23462 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | 1252 LLC<br>5601 VIRGINIA BEACH BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VIRGINIA BEACH, VA 23462 |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | 14 KARAT CLUB INC<br>1600 KAPIOLANI BLVD SUITE 111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 14804 LLC<br>6505 W 134TH STREET |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | OVERLAND PARK, KS 66209 |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 151 TECHNOLOGY EPA, LLC<br>11075 SANTA MONICA BLVD |
| | State the term remaining | 29 month(s) | SUITE 250 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90025 |

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | 1752 LLC<br>5601 VIRGINIA BEACH BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA BEACH, VA 23462 |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | 2152 LLC<br>5601 VIRGINIA BEACH BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VA BEACH, VA 23463 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1378 Lessor | 24 HOUR FITNESS USA INC. |
| | State the term remaining | 64 month(s) | 12647 ALCOSTA BOULEVARD SUITE 500 |
| | List the contract number of any government contract | | SAN RAMON, CA 94583 |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | 3 F'S INC |
| | State the term remaining | 20 month(s) | 310 COLORADO AVE |
| | List the contract number of any government contract | | LA JUNTA, CO 81050 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | 3 KINGS AUTOMOTIVE LLC |
| | State the term remaining | 30 month(s) | 1501 E FRY BLVD |
| | List the contract number of any government contract | | SIERRA VISTA, AZ 85635 |

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders Seller - dba Sears Commercial | 33 EAST STAINLESS STEEL UPGRADE |
| | State the term remaining | | 3305 EAST 10TH ST |
| | List the contract number of any government contract | | GREENVILLE, NC 27858 |

| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | 3450 S MARYLAND PARKWAY LLC |
| | State the term remaining | 48 month(s) | 1370 JET STREAM DR SUITE 100 |
| | List the contract number of any government contract | | HENDERSON, NV 89052 |

| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders Seller - dba Sears Commercial | 3H GROUP |
| | State the term remaining | | 309 CORONADO DRIVE |
| | List the contract number of any government contract | | CLEARWATER, FL 33767 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | 3H GROUP<br>505 RIVERFRONT PKWY |
|---|---|---|---|
| | State the term remaining | | CHATTANOOGA, TN 37402 |
| | List the contract number of any government contract | | |

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | 3M COMPANY<br>2807 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | CHICAGO, IL 60674 |
| | List the contract number of any government contract | | |

| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | 3PD INC<br>1851 WEST OAK PARKWAY<br>SUITE 100 |
|---|---|---|---|
| | State the term remaining | 13 month(s) | MARIETTA, GA 30062 |
| | List the contract number of any government contract | | |

| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | 4 ACES INC<br>2092 E MAIN ST |
|---|---|---|---|
| | State the term remaining | 19 month(s) | ROBINSON, IL 62454 |
| | List the contract number of any government contract | | |

| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | 4 T DOOR SYSTEMS<br>1620 W BRISTOL ST |
|---|---|---|---|
| | State the term remaining | 4 month(s) | ELKHART, IN 46514 |
| | List the contract number of any government contract | | |

| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | 405 MACHINE WORKS<br>408 S KINNICK ROAD |
|---|---|---|---|
| | State the term remaining | 38 month(s) | STILLWATER, OK 74074 |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINH<br>ATTN: RICHARD W GREGORY ESQ |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 7 EAST 2ND STREET |
| | List the contract number of any government contract | | RICHMOND, VA 23224 |

| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | 439 FIX-IT<br>9255 FM 439 |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | BELTON, TX 76513 |

| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 5525 S. SOTO STREET ASSOCIATES<br>200 EAST 61ST STREET  SUITE 29F |
|---|---|---|---|
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10065 |

| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | 640 THOMPSON LANE, LLC<br>222 2ND AVENUE SOUTH SUITE 1930 |
|---|---|---|---|
| | State the term remaining | 53 month(s) | |
| | List the contract number of any government contract | | NASHVILLE, TN 37201 |

| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | 700 BLOCK INVESTORS, LP<br>1724 10TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SACRAMENTO, CA 95811 |

| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br>Seller - dba Sears Commercial | 700 BUILDERS LLC<br>10111 INVERNESS MAIN |
|---|---|---|---|
| | State the term remaining | | SUITE T |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80112 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP <br> 2064 N CLEVELAND ST |
|---|---|---|---|
| | State the term remaining | 67 month(s) | |
| | List the contract number of any government contract | | ORANGE, CA 92865 |

| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | A & C VENTURES, INC. <br> 465 FIRST STREET WEST |
|---|---|---|---|
| | State the term remaining | 16 month(s) | 2ND FLOOR |
| | List the contract number of any government contract | | SONOMA, CA 95476 |

| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | A & GS CONTRACTOR INC <br> PO BOX 56173 |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BAYAMON, PR 00960 |

| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | A & P SMALL ENGINE REPAIR <br> 711 ROSSTON ROAD |
|---|---|---|---|
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | HOPE, AR 71801 |

| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | A CLASSIC TIME WATCH COMPANY <br> 10 W 33RD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | A D SUTTON AND SONS <br> 20 WEST 33RD ST  2ND FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A DOOR SPECIALIST CO |
|------|---------------------------------------------------------------------------------|-----------------------------|----------------------|
|      | State the term remaining | 7 month(s) | PO BOX 4635 |
|      | List the contract number of any government contract | | HILO, HI 96720 |

| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A J MANUFACTURING CO INC |
|------|---------------------------------------------------------------------------------|-------------------------|--------------------------|
|      | State the term remaining | | 449 WRIGHTWOOD AVE |
|      | List the contract number of any government contract | | ELMHURST, |

| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | A J SUPER GARMENTS LTD |
|------|---------------------------------------------------------------------------------|-------------------------|------------------------|
|      | State the term remaining | | |
|      | List the contract number of any government contract | | |

| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Trademark License Agreement<br>Licensor | A&E FACTORY SERVICE, LLC |
|------|---------------------------------------------------------------------------------|------------------------------------------|--------------------------|
|      | State the term remaining | | 3333 BEVERLY ROAD |
|      | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A&L LAWN EQUIPMENT |
|------|---------------------------------------------------------------------------------|-----------------------------|--------------------|
|      | State the term remaining | 37 month(s) | 2424 ROCK ISLAND ROAD |
|      | List the contract number of any government contract | | IRVING, TX 75060 |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A.C.I.S INC |
|------|---------------------------------------------------------------------------------|-----------------------------|-------------|
|      | State the term remaining | 3 month(s) | PO BOX 3274 |
|      | List the contract number of any government contract | | MCKINNEY, TX 75070 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.C.I.S, INC |
|---|---|---|---|
| | | | PO BOX 3274 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MCKINNEY, TX 75070 |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.D. WILLEMS CONSTRUCTION INC. |
|---|---|---|---|
| | | | PO BOX 5413 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78201 |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A.D. WILLIEMS CONSTRUCTION INC |
|---|---|---|---|
| | | | PO BOX 5413 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78201 |

| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | A.P. MOLLER-MAERSK A/S (TRADING UNDER MAERSK LINE) |
|---|---|---|---|
| | | | 180 PARK AVENUE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | FLORHAM PARK, NJ 07932 |

| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2191<br>Lessor | A.T. THOMAS JEWELERS |
|---|---|---|---|
| | | | 6420 "O" STREET |
| | State the term remaining | 80 month(s) | |
| | List the contract number of any government contract | | LINCOLN, NE 68510 |

| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A-1 FIXIT SHOP |
|---|---|---|---|
| | | | 8545 FM 78 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | CONVERSE, TX 78109 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A-1 MOWER SALES & SERVICE |
|---|---|---|---|
| | | | 755 SOUTHFIELD RD |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | LINCOLN PARK, MI 48146 |

| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | AAA ENERGY SERVICE CO |
|---|---|---|---|
| | | | PO BOX 908 |
| | State the term remaining | 3 month(s) | 4 COMMERCIAL RD |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04070-0908 |

| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AAA ENERGY SERVICE CO |
|---|---|---|---|
| | | | PO BOX 908 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04070-0908 |

| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AAA GLASS & MIRROR |
|---|---|---|---|
| | | | N PO BOX 11589 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FORT WORTH, TX 76110 |

| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AAA GLASS & MIRROR INC |
|---|---|---|---|
| | | | PO BOX 11589 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | FT WORTH, TX 76110 |

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AAA LAWN SERVICE,LLS |
|---|---|---|---|
| | | | PO BOX 943 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | ANKENY, IA 50021 |

Debtor __SEARS, ROEBUCK AND CO._____          Case number *(if known)*__18-23537_____
       Name

█████████  **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | AAA LAWN SERVICES, LLC |
| | **State the term remaining** | 12 month(s) | PO BOX 943 |
| | **List the contract number of any government contract** | | ANKENY, IA 50021 |

| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | AADVANTAGE NORTHAMERICAN |
| | **State the term remaining** | 27 month(s) | 738 CAPITAL CIRCLE NW |
| | **List the contract number of any government contract** | | TALLAHASSEE, FL 32304 |

| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | AADVANTAGE NORTHAMERICAN |
| | **State the term remaining** | 27 month(s) | 738 CAPITAL CIRCLE NW |
| | **List the contract number of any government contract** | | TALLAHASSEE, FL 32304 |

| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement<br>Lessee | AALOK PANDYA O.D. |
| | **State the term remaining** | 10 month(s) | 145 W HILLCREST DR |
| | **List the contract number of any government contract** | | THOUSAND OAKS, CA  91360 |

| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | AAM'S SMALL ENGINE REPAIR |
| | **State the term remaining** | 35 month(s) | 674 LAUREL ST |
| | **List the contract number of any government contract** | | ELGIN, IL 60120 |

| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | AAM'S SMALL ENGINE REPAIR |
| | **State the term remaining** | 40 month(s) | 674C LAUREL ST |
| | **List the contract number of any government contract** | | ELGIN, IL 60120 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | AAON INCORPORATED |
|---|---|---|---|
| | | Buyer | 859 FOREST AV |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, MI 48009 |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates) | ABILITY MAINTENANCE, INC. |
|---|---|---|---|
| | | Buyer | 17259 HESPERIAN BLVD 14 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | SAN LORENZO, CA 94580 |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ABLE SAW LLC |
|---|---|---|---|
| | | Buyer | 625 MILLER VALLEY RD |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | PRESCOTT, AZ 86301 |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ABLE SAW LLC |
|---|---|---|---|
| | | Buyer | 625 MILLER VALLEY RD |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | PRESCOTT, AZ 86301 |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ABRIM ENTERPRISES INC |
|---|---|---|---|
| | | Buyer | 3940 59TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WOODSIDE, NY |

| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ABS GRAPHICS INC-1000459750 |
|---|---|---|---|
| | | Buyer | P O BOX 95019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60095 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACC INTERNATIONAL LLC |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | 200 N FURNACE ST BUILDING I |
| | **List the contract number of any government contract** | | BIRDSBORO, PA 19508 |

| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ACCESS DOOR CONTROLS |
|---|---|---|---|
| | **State the term remaining** | 1 month(s) | PO BOX 67 |
| | **List the contract number of any government contract** | | HARRISON, OH 45030-0067 |

| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACCUTIME WATCH CORP |
|---|---|---|---|
| | **State the term remaining** | | 1001 AVE OF THE AMERICAS 6TH F |
| | **List the contract number of any government contract** | | NEW YORK, NY |

| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACE HARDWARE OF DUNNELLON |
|---|---|---|---|
| | **State the term remaining** | 33 month(s) | 11582 W WILLIAMS ST 401 |
| | **List the contract number of any government contract** | | DUNNELLON, FL 34432 |

| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACE HARDWARE OF DUNNELLON |
|---|---|---|---|
| | **State the term remaining** | 33 month(s) | 1158 N WILLIAMS ST |
| | **List the contract number of any government contract** | | 401<br>DUNNELLON, FL 34432 |

| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACE HARDWARE STORES, INC |
|---|---|---|---|
| | **State the term remaining** | 19 month(s) | 1120 S KOLB RD |
| | **List the contract number of any government contract** | | TUSCON, AZ 85710 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | ACE LAWNMOWER & TRACTOR |
|---|---|---|---|
| | | | 28 PEARL ST |
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | PORT CHESTER, NY 10573 |

| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | ACF GROUP LLC |
|---|---|---|---|
| | | | B48 CALLE POPPY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JUAN, PR |

| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | ACI INTERNATIONAL |
|---|---|---|---|
| | | | 844 MORAGA DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90049 |

| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | ACL SERVICES LTD-639039 |
|---|---|---|---|
| | | | LOCKBOX 200286 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PITTSBURGH, PA 15251 |

| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | ACME FURNITURE INDUSTRY INC |
|---|---|---|---|
| | | | 18895 EAST ARENTH AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CITY, |

| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | B2B LICENSE AGREEMENT <br> LICENSOR | ACME PLATING, INC |
|---|---|---|---|
| | | | 201 INTERNATIONAL DRIVE |
| | **State the term remaining** | 5 month(s) | SUITE 225 |
| | **List the contract number of any government contract** | | CAPE CANAVERAL, FL 32920 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACME SAW & SUPPLY INC |
|---|---|---|---|
| | | | 1204 W MAIN ST |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | STOCKTON, CA 95205 |

| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ACME UNITED CORPORATION |
|---|---|---|---|
| | | | PO BOX 932607 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA |

| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACTION SERVICE CORPORATION |
|---|---|---|---|
| | | | NONE |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | NONE, |

| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ACTION SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 1904 SOUTH FIRST ST |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | LUFKIN, TX 75901 |

| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensor | ACTION TIME, INC., |
|---|---|---|---|
| | | | 20283 SR 7 STE 300 |
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33498 |

| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | MNDA<br>Buyer | ACTIVANT |
|---|---|---|---|
| | | | 60334 TALL PINE AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BEND, OR 97702 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.83 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ACUSTRIP COMPANY |
|---|---|---|---|
| | | | PO BOX 413 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | MOUNTAIN LAKES, NJ 07046 |

| 2.84 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ACXIOM CORPORATION |
|---|---|---|---|
| | | | 3333 FINLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.85 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ADH GUARDIAN USA LLC |
|---|---|---|---|
| | | | 9732 ALBURTIS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA, |

| 2.86 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADIRONDACK EQUIPMENT REPAIR |
|---|---|---|---|
| | | | 87 OLD SCHUYLERVILLE ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | SARATOGA SPRINGS, NY 12866 |

| 2.87 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ADJUNCT TRADING HK LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.88 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ADL CONSTRUCTION |
|---|---|---|---|
| | | | 2109 NEWTON RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAMPTON              , VA 23670 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ADL CONSTRUCTION |
|---|---|---|---|
| | | | 3850 GUILDER LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHMOND, VA 23234 |

| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ADL CONSTRUCTION |
|---|---|---|---|
| | | | 5846 WESTOWER DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHMOND, VA 23225 |

| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ADL CONSTRUCTION |
|---|---|---|---|
| | | | 332 LEE HWY 309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WARRENTON, VA 20186 |

| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ADL SUNRISE APARTMENTS |
|---|---|---|---|
| | | | 705 POOL ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHESTERFIELD, VA 23236 |

| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADRIAN & SON ENGINE & REPAIR |
|---|---|---|---|
| | | | 7686 RTE 53 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | KANONA, NY 14856 |

| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADVANCE STORES COMPANY, INCORPORATED |
|---|---|---|---|
| | | | 2635 E MILLBROOK RD |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | RALEIGH, NC 27604 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ADVANCED BUILDING CONTROLS INC |
|---|---|---|---|
| | | | 339 CHANGEBRIDGE ROAD SUITE 2G |
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | PINE BROOK, NJ 07058 |

| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | ADVANCED BUILDING CONTROLS INC. |
|---|---|---|---|
| | | | 339 CHANGEBRIDGE ROAD |
| | **State the term remaining** | 12 month(s) | SUITE 2G |
| | **List the contract number of any government contract** | | PINE BROOK, NJ 07058 |

| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS |
|---|---|---|---|
| | | | PO BOX 858 |
| | **State the term remaining** | 10 month(s) | |
| | **List the contract number of any government contract** | | ELKVIEW, WV 25071 |

| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ADVANCED INTEGRATED SERVICES |
|---|---|---|---|
| | | | 4700 SW 51 ST |
| | **State the term remaining** | 3 month(s) | STE 206 |
| | **List the contract number of any government contract** | | DAVIE, FL 33314 |

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ADVANCED MOWER |
|---|---|---|---|
| | | | 2212 MORGAN RD |
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | BESSEMER, AL 35022 |

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC |
|---|---|---|---|
| | | | 1801 I-70 BUSINESS LOOP C-3 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | GRAND JUNCTION, CO 81501 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADVANCED RETAIL SOLUTIONS<br>19 LITCHFIIELD PLAZA |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | LITCHFIELD, IL 62056 |

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADVANCED SERVICE SOLLUTIONS LLC<br>PO BOX 573 |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HAMMONTON, NJ 08037 |

| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ADVANTAGE ROOFING AND RESTORATION<br>2460 NW 17TH LANE 2 |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33064 |

| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Contractor Agmt<br>Subcontractor - dba Sears commercial | ADVENT COMNPANIES<br>33302 VALLE ROAD SUITE 125 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN CAPISTRANO, CA 92675 |

| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | ADVENT CONSTRUCTION<br>26522 LA ALAMEDIA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSION VIEJO, CA 92691 |

| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AERCOR WIRELESS INC-517987<br>3459 WASHINGTON DRIVE STE 205 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EAGAN, MN 55122 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AERIAL BUILDERS<br>1930 STONEGATE DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35242 |

| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AERIAL DEVELOPMENT GROUP<br>521 5TH AVE S |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NASVILLE, TN 37203 |

| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AFFINITY LIVING GROUP<br>328 1ST AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HICKORY, NC 28603 |

| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE ASPHALT SEALING<br>218 VERBENA DR |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CORBIN, KY 40701 |

| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE PROPERTY SVCS TOOLS & EQUIP RENTALS<br>65 FOREST ST |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | WOODVILLE, NH 03785 |

| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AFFORDABLE REHABILITATION EXPERTS<br>4407 BEE CAVES RD SUITE30 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AUSTIN, TX 78746 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | AFFORDABLE REHABILITATION EXPERTS |
|---|---|---|---|
| | State the term remaining | | 4407 BEE COVES RD |
| | | | SUITE 320 |
| | List the contract number of any government contract | | AUSTIN, TX 78746 |

| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | AFFORDABLE REHABILITATION EXPERTS LLC |
|---|---|---|---|
| | State the term remaining | | 4407 BEE CAVES ROAD |
| | | | SUITE 320 |
| | List the contract number of any government contract | | AUTSTIN, TX 78746 |

| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE SPRINKLER |
|---|---|---|---|
| | State the term remaining | 11 month(s) | 35191 MELTON |
| | List the contract number of any government contract | | WESTLAND, MI 48185 |

| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AFFORDABLE SPRINKLER |
|---|---|---|---|
| | State the term remaining | 11 month(s) | 35191 MELTON |
| | List the contract number of any government contract | | WESTLAND, MI 48185 |

| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AGENCY VACUUM SHOP |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 1802 S HAVANA |
| | List the contract number of any government contract | | AURORA, CO 80012 |

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AGILE CONSTRUCTION COMPANY |
|---|---|---|---|
| | State the term remaining | | 5300 OAKBROOK PWY BLDG 300 SUITE 375 |
| | List the contract number of any government contract | | NORCROSS, GA 30093 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | AGNEW POWER EQUIPMENT<br><br>7700 MARKET ST |
|---|---|---|---|
| | **State the term remaining** | 43 month(s) | |
| | **List the contract number of any government contract** | | YOUNGSTOWN, OH 44515 |

| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | AGRI-FAB INC<br><br>5007 EAGLE WAY |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br><br>Seller - dba Sears Commercial | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH<br><br>12895 SW 132ND ST STE 202 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MIAMI, FL 33186 |

| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | AIR TEMP MECHANICAL<br><br>3013 PAYNE AVE |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | CLEVELAND, OH 44114 |

| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | AIRCHILLER MECHANICAL CONSTRUCTOR INC<br><br>PMB 435 HC-01 |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | BOX 29030 |
| | **List the contract number of any government contract** | | CAGAUS, PR 00725 |

| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS)<br><br>PO BOX 3274 |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | MCKINNEY, TX 75070-3274 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AIRGOODS ADVANCE PLUMBING LLC |
|---|---|---|---|
| | | | PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AIRGOODS ADVANCED PLUMBING LLC |
|---|---|---|---|
| | | | PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AIRGOOD'S ADVANCED PLUMBING LLC |
|---|---|---|---|
| | | | PO BOX 2391 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SHOW LOW, AZ 85902-2391 |

| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AIRSTRON, INC. |
|---|---|---|---|
| | | | 1551 SW 21 AVENUE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33312 |

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | AIR-TEMP MECHANICAL, INC. |
|---|---|---|---|
| | | | 3013 PAYNE AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | CLEVELAND, OH 44114 |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AIRWATCH-696562 |
|---|---|---|---|
| | | | 1155 PERIMETER CNTR W STE100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30338 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AJAX TOOL WORKS INC |
|---|---|---|---|
| | | | PO BOX 1129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GLENVIEW, |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | AJ'S LANDSCAPING INC |
|---|---|---|---|
| | | | PO BOX 3267 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | LANLENA, FL 33465 |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AKH ECO APPARELS LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES CONTRACT<br>SELLER | ALABAMA APARTMENT PARTNERS, LLC |
|---|---|---|---|
| | | | 901 OLD FOREST RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35243 |

| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALAMANCE OUTDOOR EQUIPMENT |
|---|---|---|---|
| | | | 260 N CHURCH ST |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | BURLINGTON, NC 27217 |

| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALAN'S LAWNMOWER & GARDEN CENTER |
|---|---|---|---|
| | | | 12194 FIRESTONE BLVD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | NORWALK, CA 90650 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Subcontractor - dba Sears commercial | ALBERTALLI CONSTRUCTION |
|---|---|---|---|
| | | | 208 N LAURA ST SUITE 900 |
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32202 |

| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALDEN CORPORATION (EMP) |
|---|---|---|---|
| | | | P O BOX 6262WOLCOTT |
| | State the term remaining | | |
| | List the contract number of any government contract | | WOLCOTT, |

| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1094<br><br>Lessor | ALDI INC (PENNSYLVANIA) |
|---|---|---|---|
| | | | 2700 SAUCON VALLEY ROAD |
| | State the term remaining | 163 month(s) | |
| | List the contract number of any government contract | | CENTER VALLEY, PA 18034 |

| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALDRIDGE BROTHERS REPAIR |
|---|---|---|---|
| | | | 7598 SOUTH 175 WEST |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | MILROY, IN 46156 |

| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALERT STAMPING & MFG CO INC |
|---|---|---|---|
| | | | 24500 SOLON ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH |

| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALFRESCO SOFTWARE LIMITED-522578 |
|---|---|---|---|
| | | | PARK HOUSE  PARK STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MAIDENHEAD, BERKSHIRE SL6 1SD |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Subcontractor - dba Sears commercial | ALL AMERICAN CONTRACTORS, INC<br><br>5606 S EASTERN AVE STE A |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89119 |

| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ALL AMERICAN DOOR<br><br>520 S NICHOL AVE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | MUNCIE, IN 47303 |

| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALL IN ONE RENTALS<br><br>2095 E JERICHO TURNPIKE |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | EAST NORTHPORT, NY 11731 |

| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br><br>Subcontractor - dba Sears commercial | ALLCO CONSTRUCTION INC<br><br>205 S SIERRA STREET APTS |
|---|---|---|---|
| | State the term remaining | | QC 2000 KIRMAN AVE |
| | List the contract number of any government contract | | RENO, NV 89502 |

| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALLEN SYSTEMS GROUP-852061<br><br>P O BOX 2197 |
|---|---|---|---|
| | State the term remaining | 8 month(s) | NONE |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ALLEN SYSTEMS GROUP-852061<br><br>1333 BIRD  OR THIRD AVE SOUTH |
|---|---|---|---|
| | State the term remaining | 8 month(s) | NONE |
| | List the contract number of any government contract | | NAPLES, FL 34102 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | ALLEN'S SEED <br> 693 SO COUNTY TRAIL |
|---|---|---|---|
| | **State the term remaining** | 33 month(s) | |
| | **List the contract number of any government contract** | | EXETER, RI 02822 |

| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement <br> Buyer | ALLIANCE COMFORT SYSTEMS INC ("ACS") <br> 3336 W THOMAS RD |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85017 |

| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders <br> Buyer | ALLIANCE RESIDENTIAL BUILDERS <br> 820 GESSNER  1000 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOUSTON, TX 77024 |

| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders <br> Seller - dba Sears Commercial | ALLIED CONSTRUCTION SVCS <br> 240 NEW YORK DR SUITE 1 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FORT WASHINGTON, PA 19034 |

| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer | ALLIED INDUSTRIES <br> 1606 COMMERCE DR |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SUN PRAIRIE, |

| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer | ALL-PRO LAWNMOWER SALES & SERVICES <br> 555 SANTA FE DRIVE |
|---|---|---|---|
| | **State the term remaining** | 34 month(s) | |
| | **List the contract number of any government contract** | | DENVER, CO 80204 |

Debtor    SEARS, ROEBUCK AND CO.
　　　　　Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLSTAR MARKETING GROUP LLC |
|---|---|---|---|
| | | | 2 SKYLINE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAWTHORNE, NY 10532 |

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLTRADE TOOLS LLC |
|---|---|---|---|
| | | | 1431 W VIA PLATA ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG BEACH, CA |

| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLURE GEMS LLC EMP |
|---|---|---|---|
| | | | 1212 AVE OF AMERICAS 14TH FLR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLURE GEMS LLC SBT EMP |
|---|---|---|---|
| | | | 1212 AVE OF AMERICAS 14TH FLR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ALLWAY TOOLS INC |
|---|---|---|---|
| | | | 1255 SEABURY AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRONX, NY |

| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | ALPHA CONSTRUCTION |
|---|---|---|---|
| | | | 14601 AETNA STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91411 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AL'S CYCLE CENTER<br>256 BRIADWAY RTE 110 |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | AMITYVILLE, NY 11701 |

| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ALS MOBILE SMALL ENGINE REPAIR<br>2414 BLANCO ROAD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78212 |

| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AL'S MOWER REPAIR<br>2414 BLANCO RD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78212 |

| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | subcontract<br>Subcontractor - dba Sears commercial | ALTA GREEN MOUNTAIN<br>4600 SOUTH SYRACUSE SUITE 210 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DENVER, CO 80237 |

| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ALVARADO MFG CO INC-150661346<br>12660 COLONY ST |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CHINO, CA 91708 |

| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AMBASSADOR ALARMS INC<br>6231 PGA BLVD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | STE 104-157 |
| | List the contract number of any government contract | | PALM BEACH GARDENS, FL 33418 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMBASSADOR ALARMS, INC<br>6231 PGA BLVD SUITE 104-157 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | PALM BEACH GARDENS, FL 33418 |

| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | AMCAL GENERAL CONTRACTORS<br>2417 REGENCY BLVD SUITE 6 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AUGUSTA, GA 30904 |

| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC<br>8745 W HIGGINS ROAD SUITE 300 |
|---|---|---|---|
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60631 |

| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMERICAN CASTING & MANUFACTURING CO-424072<br>51 COMMERCIAL STREET |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | PLAINVIEW, NY 11803 |

| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN EXCHANGE<br>1441 BROADWAY FLOOR 27 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMERICAN GASKET TECHNOLOGIES INC-700694<br>10 LAURA DRIVE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ADDISON, IL 60101 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN GREETINGS CORPORATION |
|---|---|---|---|
| | | | P O BOX 640782 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, |

| 2.174 | State what the contract or lease is for and the nature of the debtor's interest | Third Amendment<br>Buyer | AMERICAN GREETINGS CORPORATION |
|---|---|---|---|
| | | | ONE AMERICAN RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44144-2393 |

| 2.175 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | AMERICAN NATIONAL INSURANCE COMPANY |
|---|---|---|---|
| | | | ATTN:  LEASE ADMINISTRATION |
| | State the term remaining | 2 month(s) | 2660 EASTCHASE LANE SUITE 100 |
| | List the contract number of any government contract | | MONTGOMERY, AL 36117-7024 |

| 2.176 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | AMERICAN PACIFIC INTERNATIONAL CAPITAL |
|---|---|---|---|
| | | | 11700 PRINCETON PIKE |
| | State the term remaining | 69 month(s) | |
| | List the contract number of any government contract | | SPRINGDALE, OH 45246 |

| 2.177 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AMERICAN PRIDE MECHANICAL INC |
|---|---|---|---|
| | | | PO BOX 52560 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | MESA, AZ 85208 |

| 2.178 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERICAN RING CO INC (EMP) |
|---|---|---|---|
| | | | 19 GROSVENOR AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PROVIDENCE, RI 02914 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.179 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT AGREEMENT<br>Buyer | AMERICAN-DE ROSA LAMPARTS LLC |
|---|---|---|---|
| | | | 1945 S TUBEWAY AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | COMMERCE, CA 90040 |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | AMERIGAS |
|---|---|---|---|
| | | | PO BOX 965 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | VALLEY FORGE, PA 19482 |

| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMERIWOOD INDUSTRIES INC |
|---|---|---|---|
| | | | 410 E FIRST ST SOUTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | WRIGHT CITY, MO |

| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMH REPAIR LLC |
|---|---|---|---|
| | | | 2217 S YOST AVE |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | BLOOMIGNTON, IN 47403 |

| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMIGO MOBILITY INTERNATIONAL INC |
|---|---|---|---|
| | | | P O BOX 633728 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMLOID CORPORATION |
|---|---|---|---|
| | | | 7 RIDGEDALE AVE STE 1 A |
| | State the term remaining | | |
| | List the contract number of any government contract | | CEDAR KNOLLS, NJ 07927 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMPAC<br>12025 TRICON ROAD |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45246 |

| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AMPAC MACHINERY LLC<br>319 US-70 |
| | State the term remaining | 27 month(s) | PO BOX 21077 |
| | List the contract number of any government contract | | DURHAM, NC 27703 |

| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMPAC SECURITY PRODUCTS-519249<br>PO BOX 905349 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28290 |

| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMREP INC-1051010429<br>P O BOX 945896 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30394 |

| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES ORDER<br>SELLER | AMS, INC<br>3814 WILLIAM P DOOLEY BYPASS |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINNCINNATI, OH 45223 |

| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AMTRANET GROUP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ANDERSON CONSTRUCTONS<br>12552 W EXECUTIVE DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOISE, ID 83712 |

| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ANDYS LAWN MOWER REPAIR<br>3000 8TH STREET |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | WOODWARD, OK 73801 |

| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ANDY'S SMALL ENGINE REPAIRS<br>119 MULLINS DR |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | DUFFIELD, VA 24244 |

| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANERI JEWELS LLC DBA SUMIT DIA SBT<br>592 FIFTH AVE 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANERI JEWELS LLC DBA SUMIT DIAMOND<br>592 FIFTH AVE 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | ANF GROUP<br>14981 SW 283RD ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LEISURE CITY, FL 33033 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessor | ANGELA FU, O.D. |
|---|---|---|---|
| | | | POST OFFICE BOX 70028 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | RIVERSIDE, CA 92513 |

| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ANGEL'S POWER EQUIPMENT LLC |
|---|---|---|---|
| | | | 11 CITATION DR |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | WAPPINGERS FALLS, NY 12590 |

| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANGLO-AMERICAN ENTERPRISES CORP |
|---|---|---|---|
| | | | P O BOX 10 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SOMERDALE, |

| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANIMAL ADVENTURE LLC |
|---|---|---|---|
| | | | 1114 SOUTH 5TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOPKINS, MN 55343 |

| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANIXTER INC-47583851 |
|---|---|---|---|
| | | | P O BOX 847428 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75284 |

| 2.202 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | ANTEA USA, INC. |
|---|---|---|---|
| | | | 5910 RICE CREEK PARKWAY SUITE 100 |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | SHOREVIEW, MN 55126 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1068<br>Lessor | ANTELOPE VALLEY MALL DEVELOPERS |
|---|---|---|---|
| | | | CO FOREST CITY MANAGEMENT INC; 700 TERMINAL TOWER |
| | State the term remaining | 494 month(s) | |
| | List the contract number of any government contract | | CLEVELAND, OH 44113 |

| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ANTHONY CAFARO (52.50%) & CBL (47.50%) |
|---|---|---|---|
| | | | ATTN:  LEGAL DEPARTMENT |
| | State the term remaining | 36 month(s) | 5577 YOUNGSTOWN-WARREN ROAD |
| | List the contract number of any government contract | | NILES, OH 04446 |

| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ANTHONY CHANIN |
|---|---|---|---|
| | | | 15250 VENTURA BLVD |
| | State the term remaining | 48 month(s) | SUITE 1014 |
| | List the contract number of any government contract | | SHERMAN OAKS, CA 91403 |

| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ANTILLAS SHOE CORP |
|---|---|---|---|
| | | | P O BOX 6559 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ANTIOCH SMALL ENGINE REPAIR INC |
|---|---|---|---|
| | | | 40930 N ILLINOIS RT 173 |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | ANTIOCH, IL 60002 |

| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | AON CORPORATION |
|---|---|---|---|
| | | | 29695 NETWORK PLACE |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES ORDER<br>SELLER | AOW ASSOCIATES |
|---|---|---|---|
| | State the term remaining | | 30 ESSEX ST |
| | List the contract number of any government contract | | ALBANY, NY 12206 |

| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | APEX FOOTWEAR LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | APEX TOOL GROUP LLC |
|---|---|---|---|
| | State the term remaining | | 14600 YORK ROAD SUITE A |
| | List the contract number of any government contract | | SPARKS, MD 21152 |

| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | APEX TOOL INTERNATIONAL LLC |
|---|---|---|---|
| | State the term remaining | | 10957 E STATE ROAD 7 |
| | List the contract number of any government contract | | COLUMBUS, |

| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | APL CO. PTE LTD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 16220 NORTH SCOTTSDALE ROAD SUITE 300 |
| | List the contract number of any government contract | | SCOTTSDALE, AZ 85254 |

| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | APOLLO RETAIL SPECIALISTS LLC-692117 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 1234 TECH BLVD |
| | List the contract number of any government contract | | TAMPA, FL 33619 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES ORDER<br>SELLER | APOLO PROPERTY MANAGEMENT,<br>30195 CHAGRIN BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | PEPPER PIKE, OH 44124 |

| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | APPAREL SOURCING (HK) LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | APPLIANCE PARTS DEPOT<br>4754 ALMOND AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75247 |

| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | APPLIANCE RECYCLING CENTERS OF AMERICA INC<br>175 JACKSON AVE N |
| | State the term remaining | 2 month(s) | STE 102 |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55343 |

| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | APPLICA CONSUMER PRODUCTS INC<br>3633 FLAMING ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIRAMAR, FL 33027 |

| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | AR NORTH AMERICA INC<br>140 81ST AVE NE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55432 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARAIZA'S SMALL ENGINE SERVICE<br>1778 AUSTIN HWY |
|---|---|---|---|
| | State the term remaining | 19 month(s) | SAN ANTONIO, TX 98218 |
| | List the contract number of any government contract | | |

| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Lessee | ARAMARK UNIFORM CORP<br>115 NORTH FIRST STREET |
|---|---|---|---|
| | State the term remaining | 42 month(s) | BURBANK, CA 91502 |
| | List the contract number of any government contract | | |

| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARANCO INC<br>5670 BANDINI BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BELL, CA 90201 |

| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARCA INDUSTRIAL CORPORATION<br>3 KELLOGG COURT |
|---|---|---|---|
| | State the term remaining | | SUITE 2 |
| | List the contract number of any government contract | | EDISON, NJ 08817 |

| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARCHER AIR<br>2503 WEST BEAVER CREEK DRIVE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | POWELL, TN 37849 |

| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br>Subcontractor - dba Sears commercial | ARCHER WESTERN CONSTRUCTION<br>2500 CENTER ST NW |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30318 |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br><br>Subcontractor - dba Sears commercial | ARCHER WESTERN CONSTRUCTION<br><br>4 PENN CENTER BLVD SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURG, PA 15276 |

| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br>SUBCONTRACT AGREEMENT<br>SUBCONTRACTOR | ARCHER WESTERN CONSTRUCTION, LLC,<br><br>2410 PACES FERRY RD SE STE 600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30339 |

| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ARCHITECTURAL GRAPHICS INC<br><br>2655 INTERNATIONAL PKWY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VA BEACH, VA 23452 |

| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | ARIUM CHASTAIN<br><br>240 E BELLE ISLE ROAD NE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREEME<br>SELLER | ARIUM NORTH POINT, LLC<br><br>11251 ALPARETTA HWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROSWELL, GA 30076 |

| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ARIZONA PLUMBING SERVICES INC<br><br>3112 W VIRGINIA AVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009-1505 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | ARIZONA PLUMBING SERVICES INC <br> 3112 W VIRGINIA AVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009-1505 |

| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | ARKANOFF PAINTING <br> 10566 STATE ROAD 267 N |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | BROWNSBURG, IN 46112 |

| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders <br> Seller - dba Sears Commercial | ARLINGTON CONSTRUCTION SERVICE <br> 2117 2ND AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35203 |

| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER <br> seller | ARMADA HOFFLER CONSTRUCTION <br> 249 CENTRAL PARK AVE |
| | State the term remaining | | SUITE 300 |
| | List the contract number of any government contract | | VA BEACH, VA 23462 |

| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract <br> Subcontractor - dba Sears commercial | ARMANDA HOFFLER CONSTRUCTIONS <br> 595 KING STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLESTON, SC 29401 |

| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | ARMATRON INTERNATIONAL INC <br> 15 HIGHLAND AVENUE |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | MALDEN, MA 02148 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARMITRON CORPORATION |
|---|---|---|---|
| | | | 29-10 THOMSON AVENUE |
| | State the term remaining | | 6TH FLOOR |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARMOUTH INTERNATIONAL INC |
|---|---|---|---|
| | | | 18 W 33RD ST 5TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARMSTRONG FLOORING INC-795844 |
|---|---|---|---|
| | | | P O BOX 3025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LANCASTER, PA 17603 |

| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARNOLD CORPORATION |
|---|---|---|---|
| | | | P O BOX 360950 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44136 |

| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ARNOT REALTY |
|---|---|---|---|
| | | | 230 COLONIAL DRIVE |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | HORSEHEADS, NY 14845 |

| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ARONOV REALTY COMPANY |
|---|---|---|---|
| | | | ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 22 month(s) | 3500 EASTERN BLVD |
| | List the contract number of any government contract | | MONTGOMERY, AL 36116 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ARRIS CONSTRUCTION INC<br>5155 BAINS GAP RD |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | ANNISTON, AL 36205 |

| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARROW FASTENER CO<br>271 MAYHILL STREET |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | SADDLEBROOK, NJ 07663 |

| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARROW FASTENER CO INC<br>P O BOX 101058 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30392 |

| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ARROW LAWNMOWER & POWER EQUIPMENT<br>948 E ARROW HWY |
|---|---|---|---|
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | COVINA, CA 91724 |

| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARROW SHED LLC<br>P O BOX 4876 CHURCH STREET STN |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10261 |

| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ARSHAD CORPORATION PVT LTD<br>15 KM JARANWALA ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FAISALABAD, PAKISTAN 38000 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br><br>Subcontractor - dba Sears commercial | ASCENT CONSTRUCTION<br>310 WEST PATK LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FRAMINGTON, UT 84025 |

| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement<br><br>Buyer | ASHLAND INCORPORATED<br>100 VALVOLINE WAY |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | LEXINGTON, KY 40509 |

| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREEME<br>SELLER | ASHWOOD CONSTRUCTION INC<br>57 E KINGS CANYON RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FRESNO, CA 99727 |

| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ASIA SOCKS INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ASLESONS TRUE VALUE HARDWARE<br>1415 US HIGHWAY 51 |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | STOUGHTON, WI 53589 |

| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | ASPEN HEIGHTS<br>1301 S CAPATIL OF TX HWY B-201 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AUSTIN, TX 78746 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ASSEMBLERS INCORPORATED |
|---|---|---|---|
| | **State the term remaining** | 6 month(s) | 7155 LEE HIGHWAY 200 |
| | **List the contract number of any government contract** | | CHATTANOOGA, TN 37422 |

| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>Seller - dba Sears Commercial | ASSOCIATED CONSTRUCTION |
|---|---|---|---|
| | **State the term remaining** | | 1010 WEATHERSFIELD AVE 304 |
| | **List the contract number of any government contract** | | HARTFORD, CT 06114 |

| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS/RAYMOND TRUCK |
|---|---|---|---|
| | **State the term remaining** | 29 month(s) | 133 N SWIFT RD |
| | **List the contract number of any government contract** | | ADDISON, IL 60101 |

| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>Seller - dba Sears Commercial | ASTORA CONSTRUCTION AND DEVELOPMENT |
|---|---|---|---|
| | **State the term remaining** | | 3909 51ST AVE NE |
| | **List the contract number of any government contract** | | SEATTLE, WA 98105 |

| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ASW LLC |
|---|---|---|---|
| | **State the term remaining** | | 7625 DISALLE BLVD |
| | **List the contract number of any government contract** | | FORT WAYNE, |

| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | AT CONSTRUCTION SOLUTIONS LLC |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | PO BOX 2128 |
| | **List the contract number of any government contract** | | CALLE LAS CASAS LOTTE 10 |
| | | | CAGUAS, PR 00725 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease<br><br>Assignor | AT HOME STORES LLC |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 1600 E PLANO PARKWAY |
| | List the contract number of any government contract | | PLANO, TX 75074 |

| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | ATC DEVELOPMENT |
|---|---|---|---|
| | State the term remaining | | 220 BOY SCOUT RD |
| | List the contract number of any government contract | | AUGUSTA, GA 30909 |

| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ATC GROUP SERVICES INC |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 1815 SOUTH MEYERS ROAD SUITE 670 |
| | List the contract number of any government contract | | OAKBROOK TERRACE, IL 60181 |

| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ATEQ CORP |
|---|---|---|---|
| | State the term remaining | 24 month(s) | 35990 INDUSTRIAL RD |
| | List the contract number of any government contract | | LIVONIA, MI 48150 |

| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>COMPLETE CONTRACT PACKAGE<br>CHECKSHEET<br>SELLER | ATEX RESTAURANT SUPPLY |
|---|---|---|---|
| | State the term remaining | | 2008 S BRYANT BLVD |
| | List the contract number of any government contract | | SAN ANGELO, TX 76903 |

| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ATKINS PAVING LLC |
|---|---|---|---|
| | State the term remaining | 7 month(s) | PO BOX 2075 |
| | List the contract number of any government contract | | FM, SC 29714 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ATKINS PAVING LLC<br><br>PO BOX 2075 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | FM, SC 29716 |

| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ATKINS PAVING LLC<br><br>PO BOX 2073 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | FORT MILL, SC 29716-2073 |

| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ATLANTIC SOUTHERN PAVING & SEALCOATING<br><br>6301 W SUNRISE BLVD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SUNRISE, FL 33313 |

| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | Lease-8369<br><br>Lessor | ATLAS INTERNATIONAL<br><br>500 W WARNER AVENUE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | SANTA ANA, CA 92707 |

| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER<br><br>4645 N CENTRAL EXPRESSWAY |
| | State the term remaining | 12 month(s) | 200 KNOX PLACE SUITE 200 |
| | List the contract number of any government contract | | DALLAS, TX 75205 |

| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ATVS AND MORE<br><br>1307 W MAIN ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SALEM, IL 62881 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.275**

State what the contract or lease is for and the nature of the debtor's interest: Lease / Lessee

State the term remaining: 36 month(s)

List the contract number of any government contract:

AUSTIN ENTERPRISES
2609 N WINERY AVE
FRESNO, CA 93703

**2.276**

State what the contract or lease is for and the nature of the debtor's interest: Services Agreement / Buyer

State the term remaining: 30 month(s)

List the contract number of any government contract:

AUSTIN'S PARTS & HARDWARE
105 W CUMBERLAND
SAINT , IL 62458

**2.277**

State what the contract or lease is for and the nature of the debtor's interest: Services Agreement / Buyer

State the term remaining: 30 month(s)

List the contract number of any government contract:

AUSTIN'S PARTS & HARDWARE
105 W CUMBERLAND TD
ST ELMO, IL 62458

**2.278**

State what the contract or lease is for and the nature of the debtor's interest: Services Agreement / Buyer

State the term remaining: 18 month(s)

List the contract number of any government contract:

AUTO ELECTRIC INC
600 EAST 19TH STREET
CHEYENNE, WY 82007

**2.279**

State what the contract or lease is for and the nature of the debtor's interest: Purchase Order / Buyer

State the term remaining:

List the contract number of any government contract:

AUTOMATED DISTRIBUTION SYSTEMS LP
23 MACK DRIVE
EDISON, NJ 08817

**2.280**

State what the contract or lease is for and the nature of the debtor's interest: Services Agreement / Buyer

State the term remaining: 23 month(s)

List the contract number of any government contract:

AUTOZONE
123 SOUTH FRONT STREET
DEPT 9011
MEMPHIS, TN 38301

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | AUXO INTERNATIONAL LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | Rental Agreement<br><br>Buyer | AVALON WATER<br><br>3988 FLOWERS ST SUITE 600 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30360 |

| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | AVAYA INC.<br><br>2300 CABOT DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LISLE, IL 60532 |

| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | AVB CONSTRUCTION LLC<br><br>4200 WEST CENTRE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTAGE, MI 49024 |

| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | Affiliation Agreement<br><br>Licensor | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVIS<br><br>6 SYLVAN WAY |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | PARSIPPANY, NJ 07054 |

| 2.286 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | AVON SENIOR LIVING<br><br>33101 HEALTH CAMPUS BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AVON, OH 44011 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.287 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | AVOYELLES OUTDOORS INC |
|---|---|---|---|
| | | | 822 TUNICA DRIVE WEST |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | MARKSVILLE, LA 71351 |

| 2.288 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | A-Z LAWN MOWER PARTS LLC |
|---|---|---|---|
| | | | 1779 W MAIN STREET |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | LEXINGTON, SC 29072 |

| 2.289 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B & B OUTDOOR POWER |
|---|---|---|---|
| | | | 5871 HWY 70 EAST |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | NEWPORT, NC 28570 |

| 2.290 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B & G POWER EQUIPMENT |
|---|---|---|---|
| | | | 1034 EAST ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WALPOLE, MA 02801 |

| 2.291 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B & M SERVICE CENTRE |
|---|---|---|---|
| | | | 8000 47TH STREET |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | LYONS, IL 60534 |

| 2.292 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B & W APPLIANCE & LAWNMOWER REPAIR |
|---|---|---|---|
| | | | 727 S 11TH ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | POPLAR BLUFF, MO 63901 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.293 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | B AND G INTERNATIONAL INC |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 1085 MORRIS AVE SUITE 5D |
| | List the contract number of any government contract | | UNION, NJ 07083 |

| 2.294 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | B&B ELECTRIC, INC |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 3000 REILLY DR |
| | List the contract number of any government contract | | SPRINGFIELD, IL 62703 |

| 2.295 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | B&K DIESEL |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 11640-1 CAMDEN RD |
| | | | PO BOX 28898 |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32218 |

| 2.296 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | B+K DIESEL |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 11640-1 CAMDEN RD |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32218 |

| 2.297 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES ORDER<br>SELLER | BA LANGLEY |
|---|---|---|---|
| | State the term remaining | | 4101 PEAKLAND PL |
| | List the contract number of any government contract | | LYNCHBURG, VA 24503 |

| 2.298 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) |
|---|---|---|---|
| | State the term remaining | 36 month(s) | 124 JOHNSON FERRY ROAD |
| | | | ATTN: ASSET MANAGER - SOUTH PARK MALL |
| | List the contract number of any government contract | | ATLANTA, GA 30328 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.299 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) |
|---|---|---|---|
| | | | ATTN: ASSET MANAGER CENTRAL MALL - PORT ARTHUR |
| | State the term remaining | 36 month(s) | 124 JOHNSON FERRY ROAD NE |
| | List the contract number of any government contract | | ATLANTA, GA 30328 |

| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) |
|---|---|---|---|
| | | | ATTN: ASSET MANAGER CENTRAL MALL - LAWTON |
| | State the term remaining | 36 month(s) | 124 JOHNSON FERRY ROAD NE |
| | List the contract number of any government contract | | ATLANTA, GA 30328 |

| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BABY BOOM CONSUMER PRODUCTS INC |
|---|---|---|---|
| | | | 1 EAST 33RD STREET 10TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BABY TREND INC DOS, EMP & JIT |
|---|---|---|---|
| | | | 1607 S CAMPUS AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BACAR CONSTRUCTORS |
|---|---|---|---|
| | | | 1898 NOLENSVILLE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37210 |

| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Supplier - dba Sears commercial | BACH HOMES |
|---|---|---|---|
| | | | 11650 SOUTH STATE STREET SUITE 300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DRAPER, UT 84020 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | BAINBRIDGE COMPANIES - LAKE CRABTREE |
|---|---|---|---|
| | | | 2765 W FOREST HILL BLVD STE 1307 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WELLINGTON, FL 33415 |

| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | BAKER DISTRIBUTING COMPANY |
|---|---|---|---|
| | | | PO BOX 2954 |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32203 |

| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br><br>Buyer | BAKER DISTRIBUTION COMPANY |
|---|---|---|---|
| | | | PO BOX 2954 |
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32203 |

| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | BAKER PROPERTIES LP |
|---|---|---|---|
| | | | ONE WEST RED OAK LANE |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | WHITE PLAINS, NY 10604 |

| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BALLYMORE CO INC-421362 |
|---|---|---|---|
| | | | 3135 LOWER VALLEY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | PARKERSBURG, PA 19365 |

| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BAMSS MOW & SNOW SHOP LLC |
|---|---|---|---|
| | | | 4938 MOGADARE ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | KENT, OH 44240 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | BANANA BELT BUILDERS, LLC |
|-------|---|---|---|
| | State the term remaining | | 18219 14TH STREET NE |
| | List the contract number of any government contract | | SNOHOMISH, WA 98290 |

| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | B2B LICENSE AGREEMENT<br><br>LICENSOR | BANK OF HAWAII |
|-------|---|---|---|
| | State the term remaining | 2 month(s) | POST OFFICE BOX 2900 |
| | List the contract number of any government contract | | HONOLULU, HI 96846-6000 |

| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | BARAK RIVER ROCK LLC |
|-------|---|---|---|
| | State the term remaining | | 105 E JEFFERSON BLVD |
| | List the contract number of any government contract | | SOUTH BEND, IN 46601 |

| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES CONTRACT<br>SELLER | BARNHILL CONTRACTING CO |
|-------|---|---|---|
| | State the term remaining | | PO BOX 1529 |
| | | | 2311 N MAIN ST |
| | List the contract number of any government contract | | TARBORO, NC 27886-1529 |

| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Vendor - dba Sears Commercial | BARNHILL CONTRACTING COMPANY |
|-------|---|---|---|
| | State the term remaining | | P O BOX 31765 |
| | List the contract number of any government contract | | RALEIGH, NC 27622 |

| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BARRETT SUPPLY |
|-------|---|---|---|
| | State the term remaining | 41 month(s) | 2501 MIKE PADGETT HWY |
| | List the contract number of any government contract | | AUGGUSTA, GA 30906 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | subcontract <br> Subcontractor - dba Sears commercial | BARRY SWENSON BUILDER <br> 777 N FIRST ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JOSE, CA 95112 |

| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract <br> Subcontractor - dba Kenmore Direct | BARTLESS COCKE GENERAL CONTRACTORS <br> 7901 EAST RIVERSIDE DRIVE BLDG 2 STE 100 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AUSTIN, TX 78744 |

| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract <br> Subcontractor - dba Sears commercial | BASELINE <br> 11624 SE5TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | BASELINE DISTRIBUTION INC <br> 4811 EMERSON AVE SUITE 207 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60067 |

| 2.321 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BASS SECURITY SERVICES INC - 207977 <br> 26701 RICHMOND ROAD |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| 2.322 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement <br> Buyer | BASS SECURITY SERVICES INC - 207977 <br> 26701 RICHMOND ROAD |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number (if known)    18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.323 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | BASS SECURITY SERVICES INC - 207977 |
|---|---|---|---|
| | | | 26701 RICHMOND ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BEDFORD HEIGHTS, OH 44146 |

| 2.324 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BATES |
|---|---|---|---|
| | | | PO BOX 100 |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | IMPERIAL, MO 63052 |

| 2.325 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BATES SHOE CO |
|---|---|---|---|
| | | | 9341 COURTLAND DR NE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKFORD, MI 49351 |

| 2.326 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BATTEN & COMPANY |
|---|---|---|---|
| | | | 3708 DEWSBURY RD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WINSTON SALEM, NC 27104 |

| 2.327 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | BATTEN AND COMPANY |
|---|---|---|---|
| | | | 3708 DREWSBERRY ROAD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | WINSTON SALEM, NC 27104 |

| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BAW PLASTICS INC-811406 |
|---|---|---|---|
| | | | 2148 CENTURY DRIVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | JEFFERSON HILLS, PA 15025 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BAY RAG CORPORATION |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 6250 NW 35TH AVE |
| | List the contract number of any government contract | | MIAMI, FL 33147 |

| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br>Subcontractor - dba Sears commercial | BAYEM CONSTRUCTIONS |
|---|---|---|---|
| | State the term remaining | | 2181 OLD PLANK RD |
| | List the contract number of any government contract | | WINDER, GA 30680 |

| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BAYTOWN C & M EQUIPMENT COMPANY, INC |
|---|---|---|---|
| | State the term remaining | 19 month(s) | 508 CEDAR BAYOU ROAD |
| | List the contract number of any government contract | | BAYTOWN, TX 77520 |

| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | SALES ADDENDUM<br>SELLER | BBL CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | | 302 WASHTINGTON AVE EXT |
| | List the contract number of any government contract | | ALBANY, NY 12212 |

| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | subcontract<br>Subcontractor - dba Sears commercial | BBL CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | | 302 WASHINGTON AVE |
| | List the contract number of any government contract | | ALBANY, NY 12212 |

| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BCHRISTLIKE LLC |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 1665 E DIXON BLVD |
| | List the contract number of any government contract | | STE 7 |
| | | | SHELBY, NC 28152 |

Debtor    SEARS, ROEBUCK AND CO.
                Name                                                        Case number *(if known)*   18-23537

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BEACH MOWER INC<br>604 GARDENIA ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | PANAMA CITY BEACH, FL 32407 |

| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BEACH MOWER INC<br>604 GARDENIA ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | PANAMA CITY BEACH, FL 32407 |

| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BEACON CAPITAL<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 30 month(s) | 200 STATE STREET 5TH FLOOR |
| | List the contract number of any government contract | | BOSTON, MA 02109 |

| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEAUTY GEM INC EMP<br>1200AVE OF THE AMERICA 4TH FLR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | BECO CONSTRUCTION INC<br>609 INDEPENDENCE PKWY |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | CHESAPEAKE, VA 23320 |

| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BEIJING INDUSTRIAL DVLP CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BELFOR USA GROUP INC <br> 185 OAKLAND AVE SUITE 150 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, MI 48009 |

| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BELL'S SMALL ENGINE <br> 1313 N NC 58 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | NASHVILLE, NC 27856 |

| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> seller | BELMONT CONSTRUCTION CO. LLC <br> 119 ROBINSON AVENUE |
| | State the term remaining | | SUITE 630 |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73102 |

| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract <br> Subcontractor - dba Sears commercial | BELMONT CONSTRUCTION COMPANY <br> 119 ROBINSON AVENEUE SUITE 630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73102 |

| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BELTS AND BLADES <br> 410 E NAPOLEON ST |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | SULPHUR, LA 70663 |

| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders <br> Seller - dba Sears Commercial | BELUGA HOSPITALITY <br> 9547 BLANDFORD ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORLANDO, FL 32827 |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | BENCHMARK BLUFFS |
|---|---|---|---|
| | | | 4053 MAPLE RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | AMHERST, NY 14226 |

| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BENEDICT LAWN AND GARDEN CENTER |
|---|---|---|---|
| | | | 480 PURDY HILL ROAD |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | MONROE, CT 06468 |

| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BENITEZ HERMANOS INC |
|---|---|---|---|
| | | | MONTE VERDE REAL VEREDA ST 51 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BENJAMIN MOORE & CO |
|---|---|---|---|
| | | | 101 PARAGON DRIVE |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | MONTVALE, NJ 07645 |

| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BENNER MECHANICAL AND ELECTRICAL INC, BME INC |
|---|---|---|---|
| | | | 1760 LAKELAND PARK DR |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BURLINGTON, KY 41005 |

| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement<br><br>Principal | BENNETT WILLIAMS REALTY, INC. |
|---|---|---|---|
| | | | 3528 CONCORD ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | YORK, PA 17402 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BERGMAN POWER EQUIPMENT LLC |
|---|---|---|---|
| | | | 4023 REMEMBRANCE ROAD NW |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49534 |

| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BERKSHIRE FASHIONS INC |
|---|---|---|---|
| | | | 1 WEST 37TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BERKSHIRE MALL LLC |
|---|---|---|---|
| | | | 1665 STATE HILL ROAD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | WYOMISSING, PA 19610 |

| 2.356 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BERNARDO & ASSOCIATES SHOE CO INC |
|---|---|---|---|
| | | | 4335 VALLEY BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.357 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BERRY PLASTICS CORPORATION |
|---|---|---|---|
| | | | 2199 MOMENTUN PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.358 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BESCO |
|---|---|---|---|
| | | | 1800 CENTRAL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | KNOXVILLE, TN 37917 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

BEST PARAMOUNT INTERNATIONAL LTD

| | | |
|---|---|---|
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

BESTWAY HONG KONG INTERNATIONAL LT
TSIM SHA TSUI CENTRE
7TH FL
KOWLOON,

| | | |
|---|---|---|
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee |
| | **State the term remaining** | 69 month(s) |
| | **List the contract number of any government contract** | |

BET INVESTMENTS
ATTN: PRESIDENT
200 DRYDEN ROAD SUITE 2000
DRESHER, PA 19025

| | | |
|---|---|---|
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer |
| | **State the term remaining** | 34 month(s) |
| | **List the contract number of any government contract** | |

BETHEL POWER EQUIPMENT LLC
6 FRANCIS J CLARKE CIRCLE
BETHEL, CT 06801

| | | |
|---|---|---|
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

BETHESDA CORP
711 OHIO STREET
TERRA HAUTE, IN 47807

| | | |
|---|---|---|
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>Subcontractor - dba Sears commercial |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

BETTE AND CRING
22 CENTURY HILL DR
LATHAM, NY 12110

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BETTER BRANDS<br>14402 FRANKLIN AVENUE |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | TUSTIN, NV 92780 |

| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BEYERE CONSTRUCTION<br>7608 SW HOOD AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, OR 97219 |

| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BG BUILDERS<br>10136 NE SOUTHERN AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MESA, AZ 85209 |

| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BH NORTH AMERICA CORP<br>20155 ELLIPSE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FOOTHILL RANCH, CA 92610 |

| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BH NORTH AMERICA CORPORATION<br>20155 ELLIPSE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FOOTHILL RANCH, CA 92610 |

| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIC 12X LLC<br>1815 LINCOLN WAY |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | CLENTON, IA 52732 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIG AL'S AUTO & SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 79 2ND AVE |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | WEST LOGAN, WV 25601 |

| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BIG ASS FANS COMPANY |
|---|---|---|---|
| | | | 2348 INNOVATION DRIVE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | LEXINGTON, KY 40511 |

| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIG BEND LAWN ENFORCEMENT |
|---|---|---|---|
| | | | 2764 W TENNESSEE STREET |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | TALLAHASSEE, FL 32304 |

| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract<br>Subcontractor - dba Sears commercial | BIG D CONSTRUCTION |
|---|---|---|---|
| | | | 404 WEST 400 SOUTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84101 |

| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIG MIKES TOOL & EQUIPMENT REPAIR LLC |
|---|---|---|---|
| | | | 184 N MAIN ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BRANFORD, CT 06405 |

| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BIG VALLEY MOWER |
|---|---|---|---|
| | | | 3940 CHESTER AVENUE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BAKERSFIELD, CA 93301 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1024 <br> Lessor | BILL PAGE IMPORTS, INC. <br> 6715 ARLINGTON BLVD |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | FALLS CHURCH, VA 22042 |

| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BIRCHWOOD <br> N143 W 6049 PIONEER RD |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | CEDARBURG, WI 53012 |

| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS <br> N143 W6049 PIONEER RD |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | CEDARBURG, WI 53012 |

| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BISETT BUILDING CENTER TRUE VALUE <br> 142 DAVIS ST |
|---|---|---|---|
| | State the term remaining | 40 month(s) | PO BOX 196 |
| | List the contract number of any government contract | | BRADFORD, PA 16701 |

| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | BKG INC <br> 529 E MAIN ST |
|---|---|---|---|
| | State the term remaining | 31 month(s) | PO BOX 835 |
| | List the contract number of any government contract | | CONWAY, NH 03860 |

| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | BLACK & DECKER MACAO COMMERCIAL <br> RM C 15F EDIF COMERCIAL NAM TUNG |
|---|---|---|---|
| | State the term remaining | | MACAU |
| | List the contract number of any government contract | | MACAO |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACK & DECKER PUERTO RICO |
|---|---|---|---|
| | | | PO BOX 574 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAGUAS, PR 00726 |

| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACK & DECKER U S INC |
|---|---|---|---|
| | | | DEPT AT 40115 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31192 |

| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACK & DECKER US INC |
|---|---|---|---|
| | | | PO BOX 223516 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15251 |

| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACK BOX NETWORK SERVICES-442611 |
|---|---|---|---|
| | | | P O BOX 440311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37244 |

| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACKHAWK NETWORK |
|---|---|---|---|
| | | | MS 13002 PO BOX 29021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHOENIX, AZ 85038 |

| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | BLACKSTONE INDUSTRIES LLC |
|---|---|---|---|
| | | | 16 STONY HILL RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BETHEL, |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BLADE RUNNER TURF EQUIPMENT, LLC<br>7235 S 900 E |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MIDVALE, UT 04047 |

| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BLAIR'S RENTAL SERVICE INC<br>1782 HOOPER AVE |
|---|---|---|---|
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | TOMS RIVER, NJ 08753 |

| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLANCOS PILESO SA DE CV |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BLUE HAWAII SALES<br>801 SOUTH KING STREET 3707 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96813 |

| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | BNC CORP<br>10774 CO HWY 36 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | WORCESTER, NY 12197 |

| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BNM REPAIR INC<br>2748 GRAND AVE |
|---|---|---|---|
| | State the term remaining | 39 month(s) | UNIT C |
| | List the contract number of any government contract | | WAUKEGAN, IL 60085 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BOBS LAWNMOWER SALES & SERVICE INC |
|---|---|---|---|
| | State the term remaining | 39 month(s) | 15270 W DIXIE HWY |
| | List the contract number of any government contract | | NORTH MIAMI BEACH, FL 33162 |

| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BOB'S REPAIR |
|---|---|---|---|
| | State the term remaining | 34 month(s) | 1204 HANSEN AVE |
| | List the contract number of any government contract | | BOGALUSA, LA 70427 |

| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BODY FLEX SPORTS INC |
|---|---|---|---|
| | State the term remaining | | 21717 FERRERO PKWY |
| | List the contract number of any government contract | | WALNUT, CA 91789 |

| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOLYMAX INTERNATIONAL CORP |
|---|---|---|---|
| | State the term remaining | | 8933 S LA CIENEGA BLVD |
| | List the contract number of any government contract | | INGLEWOOD, CA 90301 |

| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | B2B LICENSE AGREEMENT<br>LICENSOR | BON JON LLC |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 91-226 KAUHI ST |
| | List the contract number of any government contract | | KAPOLEI, HI 96707 |

| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BON-AIRE INDUSTRIES INC |
|---|---|---|---|
| | State the term remaining | | 873 CITATION COURT |
| | List the contract number of any government contract | | BOISE, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | BONNIER CORPORATION |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 460 N ORLANDO AVENUE SUITE 200 |
| | List the contract number of any government contract | | WINTER PARK, FL 32789 |

| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BORROR CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | | 600 STONEHENGE PKWY |
| | List the contract number of any government contract | | DUBLIN, OH 43017 |

| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BOSCH BRAKE COMPONENTS, LLC |
|---|---|---|---|
| | State the term remaining | 4 month(s) | 28635 MOUND ROAD |
| | List the contract number of any government contract | | WARREN, MI 48092 |

| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% |
|---|---|---|---|
| | State the term remaining | 327 month(s) | CORPORATE INVESTMENTS<br>120 ROYALL STREET |
| | List the contract number of any government contract | | CANTON, MA 02021 |

| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOT HOME AUTOMATION INC DOS |
|---|---|---|---|
| | State the term remaining | | 1523 26TH STREET |
| | List the contract number of any government contract | | SANTA MONICA, CA 90404 |

| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BOTTENFIELD EXCAVATING, LLC |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 442 BATTLEFIELD ROAD |
| | List the contract number of any government contract | | CRIMORA, VA 24431 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BOWMAN CONSTRUCTION |
|---|---|---|---|
| | | | 4070 BROADWAY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILLARD, OH 44890 |

| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOX INC-4168010 |
|---|---|---|---|
| | | | DEPT 34666 P O BOX 39000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94139 |

| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BOYD FLOTATION INC |
|---|---|---|---|
| | | | PO BOX 840001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | KANSAS, |

| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | BOZZUTO CONTRACTING CO |
|---|---|---|---|
| | | | 7850 WACKER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENBELT, MD 20771 |

| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BPL LLC |
|---|---|---|---|
| | | | 1729 N VAN BUREN |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | ENID, OK 73703 |

| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES CONTRACT<br>SELLER | BPP, LLC |
|---|---|---|---|
| | | | 2 CEMETERY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLIFTON PK, NY 12065 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BRACKETT BUILDERS |
| | | | 185 MARYBILL DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, OH 45373 |

| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | BRADBURNE BRILLER & JOHNSON LLC |
| | | | 500 NORTH DEARBORN ST SUITE 712 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60654 |

| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BRADBURY STAMM CONSTRUCTION INC |
| | | | 7110 2ND STREET NW |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87107 |

| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | BRAIFORM, INC |
| | | | 249 WEST 34TH STREET |
| | State the term remaining | 27 month(s) | SUITE 702 |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | BRANAGH INC |
| | | | 750 KEVIN CT |
| | State the term remaining | | |
| | List the contract number of any government contract | | OAKLAND, CA 94621 |

| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BRANCH & ASSOC |
| | | | 5732 AIRPORT RD NW |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROANOKE, VA 24012 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>PURCHASE CONTRACT FROM SUPPLIER TO SEARS<br>SELLER | BRANCH & ASSPOCIATES, INC |
|---|---|---|---|
| | | | PO BOX 40051 |
| | State the term remaining | | 5732 AIRPORT RD NW |
| | List the contract number of any government contract | | ROANOKE, VA 24022 |

| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | BRANCHWATER ALABAMA PARTNERS, LLC |
|---|---|---|---|
| | | | 901 OLD FOREST RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35243 |

| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | BRATTON CONSTRUCTION, INC |
|---|---|---|---|
| | | | 144 OLD AUSTIN HWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | BASTROP, TX 78602 |

| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | BRAUN FAMILY TRUST, UTD 3/8/2012 |
|---|---|---|---|
| | | | CO CHRYSTEEN BRAUN TRUSTEE |
| | State the term remaining | 12 month(s) | 540 LOS ALTOS AVENUE |
| | List the contract number of any government contract | | LONG BEACH, CA 90814-2419 |

| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | BRAVO SPORTS |
|---|---|---|---|
| | | | 16288 COLLECTIONS CENTER DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | BRAZOS TRACTOR & EQUIPMENT LLC |
|---|---|---|---|
| | | | 1304 N BROOKS ST |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BRAZORIA, TX 77422 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | BRECKE MECHANICAL |
|---|---|---|---|
| | | | 4140 F AVENUE NE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CEDAR RAPIDS, IA 52405 |

| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | BRECKE MECHANICAL |
|---|---|---|---|
| | | | 4140 F AVENUE NE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CEDAR RAPIDS, IA 52405 |

| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | BRECKE MECHANICAL CONTRACTORS |
|---|---|---|---|
| | | | 4140 F AVE NE |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CEDAR RAPIDS, IA 52405 |

| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES<br>SELLER | BRENSHA HEIGHTS |
|---|---|---|---|
| | | | 101 E AIRLINE 23 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BRENHAN, TX 77833 |

| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES ORDER<br>SELLER | BRENTWOOD DETROIT, LLC |
|---|---|---|---|
| | | | 1445 E KIRBY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DETROIT, MI 48211 |

| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | BRIDGE CITY POWER EQUIPMENT |
|---|---|---|---|
| | | | 1509 BRIDGE CITY AVE |
| | **State the term remaining** | 34 month(s) | |
| | **List the contract number of any government contract** | | BRIDGE CITY, WA 20094 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>Seller - dba Sears Commercial | BRIDGEWATER |
|---|---|---|---|
| | | | 401 N CHARRAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | CORPUS CHRISTI, TX 78401 |

| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRIGGS & STRATTON POWER PRODUCTS |
|---|---|---|---|
| | | | P O BOX 78796 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MILWAUKEE, WI 53278 |

| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRIGHTSTAR US INC |
|---|---|---|---|
| | | | 850 TECHNOLOGY WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | LIBERTYVILLE, IL 60048 |

| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRITE STAR MANUFACTURING CO |
|---|---|---|---|
| | | | 2900 SOUTH 20TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19145 |

| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRITELITE ENTERPRISES DOS |
|---|---|---|---|
| | | | 11661 SAN VICENTE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90049 |

| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXMOR (AKA CENTRO) |
|---|---|---|---|
| | | | 450 LEXINGTON AVENUE |
| | State the term remaining | 22 month(s) | 13TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRIXTON EVERETT LLC<br>ATTN: LORI MALINS |
| | State the term remaining | 28 month(s) | 120 S SIERRA AVENUE SUITE 200 |
| | List the contract number of any government contract | | SOLANA BEACH, CA 92014 |

| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2049<br>Lessor | BRIXTON EVERETT, LLC<br>120 S SIERRA AVENUE SUITE 200 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SOLANA BEACH, CA 92014 |

| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2049<br>Lessor | BRIXTON EVERETT, LLC<br>121 S SIERRA AVENUE SUITE 200 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | SOLANA BEACH, CA 92015 |

| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BRK BRANDS INC<br>5558 RELIABLE PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES ORDER<br>SELLER | BROADWATER CAPITAL<br>1801 PENNSYLVANIA AVE |
| | State the term remaining | | STE 700 |
| | List the contract number of any government contract | | WASHINGTON, DC 20005 |

| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BROAN-NUTONE LLC (EZ ORDER)<br>P O BOX 905049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BRON-NU TONE LLC<br>926 W STATE STREET |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HARTFORD, WI 53027 |

| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BROOKS SHOPPING CENTERS<br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 304 month(s) | 401 WILSHIRE BLVD SUITE 700 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90401 |

| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES CONTRACT<br>SELLER | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS<br>2002 RICHARD JONES RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NASHVILLE, TN 37215 |

| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | BROWN CONSTRUCTION<br>PO BOX 980700 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WEST SCARAMENTO, CA 95798 |

| 2.447 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BROWN JORDAN SERVICES INC<br>20 KINGBROOK PARKWAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SIMPSONVILLE, |

| 2.448 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | BRUNSWICK MZL LLC (KATZ PROPERTIES)<br>254 WEST 31ST STREET |
|---|---|---|---|
| | State the term remaining | 42 month(s) | 4TH FLOOR |
| | List the contract number of any government contract | | NEW YORK        , NY  10001 |

Debtor        SEARS, ROEBUCK AND CO.
              Name                                                          Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |
| | | BSH HOME APPLIANCES CORPORATION |
| | **State the term remaining** | 5551 MCFADDEN AVENUE |
| | **List the contract number of any government contract** | HUNTINGTON, |

| | | |
|---|---|---|
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee |
| | | BSREP WEST HILLS OFFICE CAMPUS LLC |
| | **State the term remaining** | 71 month(s) | 181 BAY STREET SUITE 300 |
| | **List the contract number of any government contract** | TORONTO, CA |

| | | |
|---|---|---|
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer |
| | | BTS PROPERTY SERVICES LLC |
| | **State the term remaining** | 3 month(s) | 3761 HORIZON DR |
| | **List the contract number of any government contract** | COLUMBUS, PA 17512 |

| | | |
|---|---|---|
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest** | Affiliation Agreement<br><br>Licensor |
| | | BUDGET TRUCK RENTAL LLC |
| | **State the term remaining** | 39 month(s) | 16449 COLLECTIONS CENTER DRIVE |
| | **List the contract number of any government contract** | CHICAGO, IL 60693 |

| | | |
|---|---|---|
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |
| | | BUILDERS BEST |
| | **State the term remaining** | 201 BROILES DRIVE |
| | **List the contract number of any government contract** | JACKSONVILLE, |

| | | |
|---|---|---|
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |
| | | BULOVA CORP |
| | **State the term remaining** | P O BOX 36138 |
| | **List the contract number of any government contract** | NEWARK, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BUREAU VERITAS |
|---|---|---|---|
| | | | 7F OCTA TOWER |
| | State the term remaining | 1 month(s) | 8 LAM CHAK STREET |
| | List the contract number of any government contract | | HONG KONG, |

| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BURTON ENERGY GROUP |
|---|---|---|---|
| | | | 3650 MANSELL ROAD |
| | State the term remaining | 3 month(s) | SUITE 350 |
| | List the contract number of any government contract | | ALPHARETTA, GA 30022 |

| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BURTS SAW & MOWER INC |
|---|---|---|---|
| | | | 3073 N OAK HARBOR RD STE A |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | OAK HARBOR, WA 98277 |

| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BUSENBARK LAWN EQUIPMENT |
|---|---|---|---|
| | | | 1630 SOUTH GREEN ST |
| | State the term remaining | 28 month(s) | STE B |
| | List the contract number of any government contract | | BROWNSBURG, IN 46112 |

| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BUTCH'S REPAIR |
|---|---|---|---|
| | | | W24516 STATE ROAD 5493 |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | GALESVILLE, WI 54630 |

| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BUTLER ATV AND AUTO CUSTOMS LLC |
|---|---|---|---|
| | | | 1011 N COMMERCE SR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, AL 36037 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | BUTLER EQUIPMENT LLC |
|---|---|---|---|
| | | | 631 NEW PARK AVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WEST HARTFORD, CT 06110 |

| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | BUZZ BEE TOYS HK CO LTD |
|---|---|---|---|
| | | | UNITS 1206-1208TWR BNEW MANDARIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | KOWLOON, HONGKONG |

| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & C JEWELRY MFG INC (EMP) |
|---|---|---|---|
| | | | 323 W 8TH STREET 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90014 |

| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & C JEWELRY MFG INC SBT-EMP |
|---|---|---|---|
| | | | 323 W 8TH STREET 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90014 |

| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C & E LAWN EQUIPMENT LLC |
|---|---|---|---|
| | | | 2606 SW LEE BLVD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | LAWTON, OK 73505 |

| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C & J EQUIPMENT INC |
|---|---|---|---|
| | | | 188 MAIN ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WILMINGTON, MA 01887 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C & K SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 5920 S PENNSYLVANIA AVE |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | LANSING, MI 48911 |

| 2.468 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C & L INDUSTRIAL LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.469 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C & W LAWN EQUIPMENT |
|---|---|---|---|
| | | | 1189 N 4220 RD |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | HUGO, OK 74743 |

| 2.470 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C A S ENTERPRISES INC |
|---|---|---|---|
| | | | 201 CAMPUS DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HUXLEY, |

| 2.471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | C N A PROPERTY SERVICES LLC-559393 |
|---|---|---|---|
| | | | 15 GILLAND COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | NOTTINGHAM, MD 21236 |

| 2.472 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C N N LAWN MOWER REPAIR |
|---|---|---|---|
| | | | 5432 HOWARD ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SKOKIE, IL 60077 |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.473 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C&G REPAIR |
|---|---|---|---|
| | | | 809 OLIVE AVE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | DALLAHRT, TX 79022 |

| 2.474 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | C&J SHEETMETAL |
|---|---|---|---|
| | | | 74-5543 KAIWI ST |
| | State the term remaining | 2 month(s) | BAY 180 |
| | List the contract number of any government contract | | KAILUA-KONA, HI 96740 |

| 2.475 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | C&K PAVING CONTRACTORS INC |
|---|---|---|---|
| | | | 373 RESOURCE PARKWAY |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WINDER, GA 30680 |

| 2.476 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | CAHILL CONTRACTORS INC |
|---|---|---|---|
| | | | 425 CALIFORNIA STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN FRANCISO, CA 94104-2277 |

| 2.477 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CAL FARM SERVICE |
|---|---|---|---|
| | | | PO BOX 252 |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | WINTON, CA 95388 |

| 2.478 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CALA INDUSTRIES INC |
|---|---|---|---|
| | | | 40575 CAL OAKS RD D2118 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MURRIETA, CA 92562 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.479 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CALERES INC<br><br>P O BOX 14581 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, |

| 2.480 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement<br><br>Buyer | CALIDAD AUTO TECH INC-1000158154<br><br>103 GYPSUM ROAD |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | STROUDSBURG, PA 18360 |

| 2.481 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CALIDAD AUTO TECH INC-1000158154<br><br>103 GYPSUM ROAD |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | STROUDSBURG, PA 18360 |

| 2.482 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CALIFORNIA COMMERCIAL ROOFING SYSTEMS<br><br>2747 SHERWIN AVE 8 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VENTURA, CA 96003 |

| 2.483 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26720<br><br>Lessor | CALIFORNIA FISH GRILL, LLC<br><br>17310 RED HILL AVENUE SUITE 330 |
|---|---|---|---|
| | State the term remaining | 99 month(s) | |
| | List the contract number of any government contract | | IRVINE, CA 92614 |

| 2.484 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CALPHALON<br><br>29 EAST STEPHENSON STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CO NEWELL RUBBERMAID, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.485 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CALZADO MI LORD SA DE CV |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.486 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAM CONNECTIONS INC-147594175 |
|---|---|---|---|
| | | | 3970 S PIPKIN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKELAND, FL 33811 |

| 2.487 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CAM LINCOLN LLC |
|---|---|---|---|
| | | | 11800 W RIPLEY AVENUE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | WAUWATOSA, WI 53226 |

| 2.488 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | CAMP CONSTRUCTION SERVICES |
|---|---|---|---|
| | | | 115139 SOUTH POST OAK ROAD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77053 |

| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | CAMP CONSTRUCTION SERVICES |
|---|---|---|---|
| | | | 115139 SOUTH POST OAK ROAD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77053 |

| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAMPBELL HAUSFELD SCOTT FETZER |
|---|---|---|---|
| | | | PO BOX 710797 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CANADIAN GROUP THE<br>430 SIGNET DRIVE SUITE A |
|---|---|---|---|
| | State the term remaining | | TORONTO, |
| | List the contract number of any government contract | | |

| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAP BARBELL INC<br>10820 WESTPARK DRIVE |
|---|---|---|---|
| | State the term remaining | | HOUSTON, TX 77042 |
| | List the contract number of any government contract | | |

| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAPITAL BRANDS LLC<br>11601 WILSHIRE BLVD 23RD FL |
|---|---|---|---|
| | State the term remaining | | LOS ANGELES, CA 90025 |
| | List the contract number of any government contract | | |

| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CAPITAL BUILDING SERVICES GROUP INC<br>540 CAPITAL DRIVE |
|---|---|---|---|
| | State the term remaining | 17 month(s) | SUITE100 |
| | List the contract number of any government contract | | LAKE ZURICH, IL 60047 |

| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CAPITAL GENERATION LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CAPITOL FUNDS, INC.<br>VIA OVERNIGHT ADDRESS:  720 SOUTH LAFAYETTE STREET |
|---|---|---|---|
| | State the term remaining | 36 month(s) | VIA US MAIL:  PO BOX 146 SHELBY NC 28151 |
| | List the contract number of any government contract | | SHELBY, NC 28150 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | CAPRI URBAN BALDWIN LLC |
| | | | 875 N MICHIGAN AVENUE |
| | State the term remaining | 56 month(s) | SUITE 3430 |
| | List the contract number of any government contract | | CHICAGO, IL 60611 |

| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | CARDINAL INDUSTRIES INC |
| | | | 21-01 51ST ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | CARDSAN EXPORTADORA DE CALZADO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | CAR-FRESHNER CORP |
| | | | P O BOX 719 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WATERTOWN, NY 13601 |

| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | CARLSON BUILDING MAINTENANCE |
| | | | 1857 BUERKLE ROAD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | WHITE BEAR LAKE, MN 55110 |

| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | Material Purchase Agreement / Seller | CARR BUILDERS LLC |
| | | | 660 S FEDERAL HIGHWAY SUITE 300 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33062 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | Material Purchase Agreement<br><br>Seller | CARR BUILDERS LLC |
|---|---|---|---|
| | | | 660 S FEDERAL HIGHWAY SUITE 300 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33062 |

| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | BUYER<br><br>SELLER | CARR BUILDERS, LLC |
|---|---|---|---|
| | | | 2251 BLOUNT ROAD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33069 |

| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES |
|---|---|---|---|
| | | | P O BOX 93844 |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CARTER EQUIPMENT REPAIR |
|---|---|---|---|
| | | | 10588 KEITH RD |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | BLAUMART, TX 77713 |

| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CARTTRONICS LLC-808712 |
|---|---|---|---|
| | | | 8 STUDEBAKER |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | CASCADE WATER SERVICES |
|---|---|---|---|
| | | | 113 BLOOMINGDALE ROAD |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HICKSVILLE, NY 11801 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CASIO INC |
|---|---|---|---|
| | | | P O BOX 643601 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASONS EQUIPMENT |
|---|---|---|---|
| | | | 133 CONGRESS ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | LOWELL, MA 01552 |

| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASONS EQUIPMENT |
|---|---|---|---|
| | | | 133 CONGRESS ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | LOWELL, MA 01852 |

| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASSADY & CASSADY INC |
|---|---|---|---|
| | | | 2702 A N MAIN |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | AITUS, OH 73421 |

| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASSADY & CASSADY INC |
|---|---|---|---|
| | | | 2702 A N MAIN |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | AITUS, OH 73421 |

| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASSADY & CASSADY INC |
|---|---|---|---|
| | | | 320 N COMMERCE |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | ARDMORE, OK 73401 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CASTO TECHNICAL SERVICES<br>PO BOX 627 |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | CHARLESTON, WV 25322 |

| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CASTO TECHNICAL SERVICES<br>PO BOX 627 |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | CHARLESTON, WV 25322 |

| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CATERPILLAR FOOTWEAR<br>9341 COURTLAND DRIVE NE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKFORD, MI 49351 |

| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | CB & I INC.<br>4171 ESSEN LANE |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | BATON ROUGE, LA 70809 |

| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CBL<br>ATTN: CHIEF LEGAL OFFICER<br>CBL CENTER SUITE 500 2030 HAMILTON PLACE BLVD |
|---|---|---|---|
| | State the term remaining | 111 month(s) | |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CBL<br>ATTN:  GENERAL COUNSEL<br>2030 HAMILTON PLACE BLVD SUITE 500 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.521**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 6 month(s)

List the contract number of any government contract

CBL
CBL CENTER SUITE 500
2030 HAMILTON PLACE
CHATTANOOGA, TN 37421

---

**2.522**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 6 month(s)

List the contract number of any government contract

CBL
ATTN: CHIEF LEGAL OFFICER
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN 37421

---

**2.523**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 111 month(s)

List the contract number of any government contract

CBL
CO STARMOUNT COMPANYBILL HANSEN
600 GREEN VALLEY ROAD - SUITE 300
GREENSBORO, NC 27408

---

**2.524**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 111 month(s)

List the contract number of any government contract

CBL
2030 HAMILTON PLACE BLVD
SUITE 500
CHATTANOOGA, TN 37421

---

**2.525**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 6 month(s)

List the contract number of any government contract

CBL
ATTN: CHIEF LEGAL OFFICER
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN 37421

---

**2.526**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining: 111 month(s)

List the contract number of any government contract

CBL
ATTN:  CHIEF LEGAL OFFICER
2030 HAMILTON PLACE BLVD SUITE 500
CHATTANOOGA, TN 37421

---

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>ATTN: CHIEF LEGAL OFFICER |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 2030 HAMILTON PLACE BLVD SUITE 500 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>CBL CENTER SUITE 500 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 2030 HAMILTON PLACE |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>2030 HAMILTON PLACE BLVD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | SUITE 500 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>ATTN: CHIEF LEGAL OFFICER |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 2030 HAMILTON PLACE BLVD SUITE 500 |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>ATTN:  DAVID DEVANEY PRESIDENT |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 414 VINE STREET |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37403 |

| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CBL<br><br>ATTN:  PRESIDENT |
|---|---|---|---|
| | State the term remaining | 6 month(s) | CBL CENTER SUITE 500 2030 HAMILTON PLACE BLVD |
| | List the contract number of any government contract | | CHATTANOOGA, TN 37421 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CCP NEWCO LLC |
|---|---|---|---|
| | | | PO BOX 775470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | Sub-Contract Agreement<br><br>Seller | CD BARNES CONSTRUCTION |
|---|---|---|---|
| | | | 3437 EASTERN AVE SE |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49508 |

| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | Sub-Contract Agreement<br><br>Seller | CD BARNES CONSTRUCTION |
|---|---|---|---|
| | | | 3437 EASTERN AVE SE |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49508 |

| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CDC RRV, LLC |
|---|---|---|---|
| | | | ATTN:  SUSAN COTTON |
| | State the term remaining | 32 month(s) | 6140 BRENT THURMAN WAY SUITE 140 |
| | List the contract number of any government contract | | LAS VEGAS, NV 89148 |

| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CDW DIRECT LLC-330878 |
|---|---|---|---|
| | | | P O BOX 75723 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CDW MERCHANTS INC-539361 |
|---|---|---|---|
| | | | 6955 N HAMLIN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LINCOLNWOOD, IL 60712 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREEMENT<br>SELLER | CE GLEESON CONSTRUCTORS, INC<br>984 LIVERNOIS RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48083 |

| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CELIN CORPORATION<br>P O BOX 1537 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROLINA, |

| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1684<br>Lessor | CELLCO PARTNERSHIP<br>100 SOUTHGATE PARKWAY |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | MORRISTOWN, NJ 07960 |

| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CENCAL MECHANICAL<br>1254 LONE PALM AVE |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | MODESTO, CA 95356 |

| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CENSOR FACILITY SERVICES INC<br>50 WOODSTOCK AVE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | RUTLAND, VT 05701 |

| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CENTRAL FLORIDA MOWERS INC<br>1934 S BAY ST |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | EUSTIS, FL 32701 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRAL FLORIDA MOWERS INC |
|---|---|---|---|
| | | | 1934 S BAY STREET |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | EUSTIS, FL 32726 |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1590<br><br>Lessor | CENTRAL FLORIDA RESTAURANTS INC |
|---|---|---|---|
| | | | 3550 MOWRY AVENUE  SUITE 301 |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | FREMONT, CA 94538 |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | CENTRAL POWER DISTRIBUTORS, INC. |
|---|---|---|---|
| | | | 3801 THURSTON AVENUE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ANOKA , MN  55303 |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRESCAPES INC |
|---|---|---|---|
| | | | 165 GENTRY STREET |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91767 |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRESCAPES INC |
|---|---|---|---|
| | | | 165 GENTRY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91767 |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CENTRIC MECHANICAL SERVICES LLC |
|---|---|---|---|
| | | | 2831 ELDORADO PKWY |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FRISCO, TX 75033 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CENVEO-1148315658 |
|---|---|---|---|
| | | | P O BOX 91301 |
| | **State the term remaining** | 9 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60693 |

| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CEQUENT CONSUMER PRODUCTS EMP & DC |
|---|---|---|---|
| | | | P O BOX 673071 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DETROIT, MI 48267 |

| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CERCE CAPITAL LLC |
|---|---|---|---|
| | | | 34 BRANCH AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PROVIDENCE, RI 02904 |

| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CERTIFIED AIR CONTRACTORS |
|---|---|---|---|
| | | | 4505 MARQUETE AVE |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32210 |

| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CERTIFIED AIR CONTRACTORS INC |
|---|---|---|---|
| | | | 4505 MARQUETE AVE |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32210 |

| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CERTIFIED AIR CONTRACTORS INC |
|---|---|---|---|
| | | | 4505 MARQUETE AVE |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32210 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CERTIFIED SMALL ENGINE |
|---|---|---|---|
| | | | 7910 TEREL RD |
| | **State the term remaining** | 35 month(s) | |
| | **List the contract number of any government contract** | | SAN ANTONIO, TX 78250 |

| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | PO<br>Seller | CF EVANS CONSTRUCTION COMPANY, LLC |
|---|---|---|---|
| | | | PARK AVENUE BOULEVARD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | MT PLEASANT, SC |

| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | PO<br>Seller | CF EVANS CONSTRUCTION COMPANY, LLC |
|---|---|---|---|
| | | | PARK AVENUE BOULEVARD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | MT PLEASANT, SC |

| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CFG |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>Seller - dba Sears Commercial | CFY DEVELOPMENT INC |
|---|---|---|---|
| | | | 1724 10TH STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SACRAMENTO, CA 95811 |

| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement<br>Buyer | CHAMBERLAIN GROUP, INC. |
|---|---|---|---|
| | | | P O BOX 99152 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60693 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHAMBERS LAWN & POWER PRODUCT INC |
|---|---|---|---|
| | | | 25W017 LAKE ST |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | ROSELLE, IL 60172 |

| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessor | CHANCHAI KAROUNA, O.D. |
|---|---|---|---|
| | | | 1538 VIA RONDA |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | SAN MARCOS, CA 92069 |

| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHANEY REES INC |
|---|---|---|---|
| | | | 5804 2ND AVE W |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | KEARNEY, NE 68847 |

| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | CHARLES N. WHITE CONSTRUCTION COMPANY |
|---|---|---|---|
| | | | 2705 BEE CAVE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUSTIN, TX 78746 |

| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHASE TOYS INC |
|---|---|---|---|
| | | | 417 THORNDIKE ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | UNITY, ME 04988 |

| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION |
|---|---|---|---|
| | | | 15 STERLING DRIVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WALLINGFORD, CT 06492 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION OF CALIFORNIA<br>15 STERLING DRIVE |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | WALLINGFORD, CT 06492 |

| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CHECK FREE PAY CORPORATION OF NEW YORK<br>15 STERLING DRIVE |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | WALLINGFORD, CT 06492 |

| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | CHECKPOINT SYSTEMS INC-61844015<br>101 WOLF DRIVE |
|---|---|---|---|
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | THOROFARE, NJ 08086 |

| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1974<br>Lessor | CHEDDARS CASUAL CAF<br>2900 RANCH TRAIL |
|---|---|---|---|
| | **State the term remaining** | 24 month(s) | |
| | **List the contract number of any government contract** | | IRVING, TX 75063 |

| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | CHERVON HK LIMITED<br>ROOM 803B8F |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WANCHAI, HONG KONG |

| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | CHEVRON (HK) LIMITED<br>ROOM 803B8F |
|---|---|---|---|
| | **State the term remaining** | 40 month(s) | ALLIED KAJIMA BLDG |
| | **List the contract number of any government contract** | | WANCHAI, HONG KONG |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHICAGO CASE COMPANY |
|---|---|---|---|
| | | | PO BOX 1005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS, |

| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHICAGO DISPLAY MARKETING CORP-161737 |
|---|---|---|---|
| | | | P O BOX 792 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHANNAHON, IL 60410 |

| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CHICAGO TAG & LABEL INC-711752 |
|---|---|---|---|
| | | | 2501 COMMERCE DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | LIBERTYVILLE, IL 60048 |

| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Declarant's Interest<br>Assignee | CHICAGO TITLE LAND TRUST COMPANY |
|---|---|---|---|
| | | | COOK COUNTY RECORDER OF DEEDS  118 N CLARK ST  120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60602 |

| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Declarant's Interest<br>Assignee | CHICAGO TITLE LAND TRUST COMPANY |
|---|---|---|---|
| | | | COOK COUNTY RECORDER OF DEEDS  118 N CLARK ST  120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60602 |

| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Declarant's Interest<br>Assignee | CHICAGO TITLE LAND TRUST COMPANY |
|---|---|---|---|
| | | | COOK COUNTY RECORDER OF DEEDS  118 N CLARK ST  120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60602 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Declarant's Interest<br><br>Assignee | CHICAGO TITLE LAND TRUST COMPANY |
| | | | COOK COUNTY RECORDER OF DEEDS  118 N CLARK ST  120 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60602 |

| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CHICAGO WHOLESALE AUCTION LLC |
| | | | 3520 16TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ZION, IL 60099 |

| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1335<br><br>Lessor | CHICK-FIL-A INC |
| | | | 5200 BUFFINTON ROAD |
| | State the term remaining | 51 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 30349 |

| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | CHILLER SPECIALTIES LLC |
| | | | PO BOX 11168 |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | JEFFERSON, LA 70181-1168 |

| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CHINOOK ASIA LLC EMP & FMI |
| | | | 6285 LAKEVIEW BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKE OSWEGO, OR 97035 |

| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) |
| | | | 5731 LYONS VIEW PIKE |
| | State the term remaining | 53 month(s) | SUITE 225 |
| | List the contract number of any government contract | | KNOXVILLE, TN 37919 |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number *(if known)* 18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Seller | CHOICE HOME WARRANTY, INC. |
|---|---|---|---|
| | | | 1090 KING GEORGE POST ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EDISON, NJ 08837 |

| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br><br>Lessor | CHRISTINA VIGIL, O.D. |
|---|---|---|---|
| | | | 826 F ANTOINETTE LANE |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | SOUTH SAN FANCISCO, CA 94080 |

| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CHRISTMAS CREATIVE COMPANY LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CHRYSLER GROUP, LLC |
|---|---|---|---|
| | | | 901 WARRENVILLE ROAD SUITE 550 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LISLE, IL 60532 |

| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | Procurement Agreement<br><br>Buyer | CISCO SYSTEMS INC-1153804570 |
|---|---|---|---|
| | | | 170 W TASMA DR |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95134 |

| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | Procurement Agreement<br><br>Buyer | CISCO SYSTEMS INC-1153804570 |
|---|---|---|---|
| | | | 170 W TASMA DR |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95134 |

Debtor   SEARS, ROEBUCK AND CO.
_____Name_____

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

CITI TALENT LIMITED

UNIT 708 7F TOWER 1 HARBOUR CTR

KOWLOON, HONGKONG 00852

| | | |
|---|---|---|
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Confirmation Letter<br><br>Buyer |
| | **State the term remaining** | 85 month(s) |
| | **List the contract number of any government contract** | |

CITIBANK USA NA

701 E 60TH NORTH

SIOUX FALLS, SD 57105

| | | |
|---|---|---|
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Confirmation Letter<br><br>Buyer |
| | **State the term remaining** | 85 month(s) |
| | **List the contract number of any government contract** | |

CITIBANK USA NA

701 E 60TH NORTH

SIOUX FALLS, SD 57105

| | | |
|---|---|---|
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer |
| | **State the term remaining** | 85 month(s) |
| | **List the contract number of any government contract** | |

CITIBANK USA, N.A

50 NORTHWEST POINT BLVD

ELK GROVE VILLAGE, IL  60007

| | | |
|---|---|---|
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer |
| | **State the term remaining** | 85 month(s) |
| | **List the contract number of any government contract** | |

CITIBANK, N.A.

50 NORTHWEST POINT BLVD

ELK GROVE VILALGE, IL 60007

| | | |
|---|---|---|
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

CITIZEN WATCH COMPANY OF AMERICA

1000 WEST 190TH STREET

TORRANCE, CA 90502

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CITY CHOICE LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY<br>3315 FAIRVIEW ROAD |
| | State the term remaining | 111 month(s) | |
| | List the contract number of any government contract | | COSTA MESA, CA 92626 |
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26734<br>Lessor | CJD NORTHPARK LLC<br>750 TOWNE CENTER BLVD |
| | State the term remaining | 109 month(s) | |
| | List the contract number of any government contract | | SANFORD, FL 32771 |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CKK HOME DECOR LIMITED PARTNERSHIP<br>5050 QUORUM DR STE 420 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75254 |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26185<br>Lessor | CLARKSVILLE PEDDLERS MALL, LLC<br>PO BOX 437137 |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40299 |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLASSIC SALES INC D2S-ALL<br>2846 UALENA STREET UNIT C |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE<br><br>5843 KASKASKIN RD |
|---|---|---|---|
| | State the term remaining | 46 month(s) | |
| | List the contract number of any government contract | | WATERLOO, IL 62298 |

| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLEVA HONG KONG LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | CLEVA NORTH AMERICA INC<br><br>P O BOX 890638 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28289 |

| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | CLEVA NORTH AMERICA, INC.<br><br>601 REGENT PARK CT |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | CLEVA NORTH AMERICA, INC.<br><br>601 REGENT PARK CT |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | CLM MIDWEST<br><br>2655 ERIE ST |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | RIVER GROVE, IL 60171 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CLOUTIER'S POWER & SPORTS |
|---|---|---|---|
| | | | 1144 ALFRED ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ARUNDEL, ME 04046 |

| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CLOVER CORP |
|---|---|---|---|
| | | | 233 SPRING STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, 03025 |

| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CLOVIS LAWN AND POWER EQUIPMENT, LLC |
|---|---|---|---|
| | | | 3600 MELBRY DR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | CLOUIS, NM 88101 |

| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CLW DELIVERY, INC |
|---|---|---|---|
| | | | 119 BOONE RIDGE DR 402 |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | JOHNSON CITY, TN 37615 |

| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CLW DELIVERY, INC |
|---|---|---|---|
| | | | 119 BOONE RIDGE DR 402 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | JOHNSON CITY, TN 37615 |

| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CLW DELIVERY, INC |
|---|---|---|---|
| | | | 119 BOONE RIDGE DR 402 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | JOHNSON CITY, TN 37615 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.617**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CLW DELIVERY, INC
119 BOONE RIDGE DR 402

State the term remaining: 39 month(s)

List the contract number of any government contract

JOHNSON CITY, TN 37615

---

**2.618**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CLW DELIVERY, INC
119 BOONE RIDGE DR 402

State the term remaining: 15 month(s)

List the contract number of any government contract

JOHNSON CITY, TN 37615

---

**2.619**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CLW DELIVERY, INC
119 BOONE RIDGE DR 402

State the term remaining: 40 month(s)

List the contract number of any government contract

JOHNSON CITY, TN 37615

---

**2.620**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CLW DELIVERY, INC
119 BOONE RIDGE DR 402

State the term remaining: 16 month(s)

List the contract number of any government contract

JOHNSON CITY, TN 37615

---

**2.621**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CLW DELIVERY, INC
119 BOONE RIDGE DR 402

State the term remaining: 16 month(s)

List the contract number of any government contract

JOHNSON CITY, TN 37615

---

**2.622**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

CMC MECHANICAL LLC
5800 WOODCLIFF RD

State the term remaining: 5 month(s)

List the contract number of any government contract

UNIT 102
BOWIE, MD 20720

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | CMC MECHANICAL, LLC |
| | | Buyer | 5800 WOODCLIFF ROAD |
| | **State the term remaining** | 5 month(s) | UNIT 102 |
| | **List the contract number of any government contract** | | BOWIE, MD 20720 |

| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement MASTER AGREEMENT | CMC MECHANICAL, LLC |
| | | Buyer | 5800 WOODCLIFF RD |
| | **State the term remaining** | 5 month(s) | UNIT 102 |
| | **List the contract number of any government contract** | | BOWIE, MD 20720 |

| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | CMC POWER WASHING |
| | | Buyer | 1310A BROADWAY ST |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | MT VERMONT, IL 62864 |

| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | CMC POWERWASTING |
| | | Buyer | 1310A BROADWAY ST |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | MT VERMONT, IL 62864 |

| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | CMI GENERAL CONTRACTORS, INC. |
| | | Seller | 30069 BUSINESS CENTER DR SUITE 101 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | CHARLOTTE HALL, MD 20622 |

| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | CMI GENERAL CONTRACTORS, INC. |
| | | Seller | 30069 BUSINESS CENTER DR SUITE 101 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | CHARLOTTE HALL, MD 20622 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26720<br>Lessor | CMM, LLC |
| | | | PO BOX 9839 |
| | State the term remaining | 101 month(s) | |
| | List the contract number of any government contract | | FOUNTAIN VALLEY, CA 92728 |

| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT LT PARKING<br>LICENSOR | CND SONS INFRASTRUCTURE, INC |
| | | | 8000 MARLBORO PIKE |
| | State the term remaining | 12 month(s) | STE B |
| | List the contract number of any government contract | | FORESTVILLE, MD 20747 |

| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COAST TO COAST COMPUTER PRODUCTS-703215 |
| | | | 4277 VALLEY FAIR STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | SIMI VALLEY, CA 93063 |

| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | COBBLESTONE MULTIFAMILY PARTNERS, LLC |
| | | | 101 ST GEORGE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAVANNAH, GA 31419 |

| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CODA RESOURCES, LTD. |
| | | | 960 ALABAMA AVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BROOKLYN, NY 11207 |

| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CODE RED |
| | | | 29170 NETWORK PLACE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS LLC |
|---|---|---|---|
| | | | 2706 YANDELL |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS, LLC |
|---|---|---|---|
| | | | 2706 E YANDELL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COEFFICIENT MECHANICAL SYSTEMS, LLC |
|---|---|---|---|
| | | | 2706 YANDELL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79903 |

| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT<br>LICENSOR | COFFEE & TEA BY LEA, INC |
|---|---|---|---|
| | | | 2730 W 43RD ST |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55410 |

| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | Consent to Merger<br>Buyer | COLE VISION CORPORATION |
|---|---|---|---|
| | | | 4000 LUXOTTICA PLACE |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | MASON, OH 45040 |

| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLECCIONES DE SANTA HK LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COLEMAN LAWN EQUIPMENT INC |
|---|---|---|---|
| | | | 5511 STATE RT 150 |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | STEELEVILLE, IL 62288 |

| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | Broker Tenant Rep Agreement<br>Principal | COLLIERS INTERNATIONAL CA |
|---|---|---|---|
| | | | 450 WEST SANTA CLARA STREETÃ |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95113 |

| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement<br>Principal | COLLIERS INTERNATIONAL CA, INC. |
|---|---|---|---|
| | | | 101 SECOND STREET 11THÃ FLOOR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94111 |

| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLLINS CO LTD |
|---|---|---|---|
| | | | 11 CALABRIA LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FOOTHILL, |

| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COLLINS TRACTOR AND EQUIPMENT INC |
|---|---|---|---|
| | | | 650 E LOOP 304 |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | CROCKETT, TX 75835 |

| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | Sub-Contract Agreement<br>Seller | COLMAR CONTRACTING |
|---|---|---|---|
| | | | 1030 WESTSIDE DR |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | GREENBORO, NC 27405 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | Sub-Contract Agreement<br>Seller | COLMAR CONTRACTING |
|---|---|---|---|
| | | | 1030 WESTSIDE DR |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | GREENSBORO, NC 27405 |

| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | COLONIAL COMMERCIAL REAL ESTATE, LLC |
|---|---|---|---|
| | | | ATTN:  GL HARRIS PRESIDENT |
| | State the term remaining | 216 month(s) | 3228 COLLINSWORTH STREET |
| | List the contract number of any government contract | | FORT WORTH, TX 76107 |

| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLONY INC-1103181087 |
|---|---|---|---|
| | | | P O BOX 95169 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60095 |

| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COLORADO STRUCTURES, INC.   (C S I) |
|---|---|---|---|
| | | | 540 ELKTON DR |
| | State the term remaining | 7 month(s) | STE 202 |
| | List the contract number of any government contract | | COLORADO SPRINGS, CO 80907 |

| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLORON JEWELRY INC |
|---|---|---|---|
| | | | 7242 VALJEAN AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91406 |

| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COLORON JEWELRY INC SBT |
|---|---|---|---|
| | | | 7242 VALJEAN AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91406 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | COLUMBIA HH ASSOCIATES, LLC - DBA PHM PURCHASING |
|---|---|---|---|
| | | | 8320 BENSON DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBIA, MD 21045 |

| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | Quote Form (Signed)<br>Seller | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC |
|---|---|---|---|
| | | | 2300 E 3RD LOOP SUITE 100 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VANCOUVER, WA 98661 |

| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | Quote Form (Signed)<br>Seller | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC |
|---|---|---|---|
| | | | 2300 E 3RD LOOP SUITE 100 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VANCOUVER, WA 98661 |

| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMBINE INTERNATIONAL |
|---|---|---|---|
| | | | 354 INDUSCO COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48083 |

| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMBINE INTERNATIONAL SBT |
|---|---|---|---|
| | | | 354 INDUSCO COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48083 |

| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COMERCIALIZADORA DE CALZADO |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | COMFORT REVOLUTION HOLDINGS LLC<br><br>187 ROUTE 36 STE 205 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WEST LONG BRANCH, NJ 07764 |

| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COMFORT SYSTEMS USA<br><br>7401 FIRST PLACE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | OAKWOOD VILLAGE, OH 44146 |

| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY<br><br>ATTN:  FREDERICK J MENO |
|---|---|---|---|
| | State the term remaining | 12 month(s) | 2100 WEST 7TH STREET |
| | List the contract number of any government contract | | FORT WORTH, TX 76107 |

| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | COMMAND LINE SYSTEMS<br><br>4105 HICKORY HILL ROAD SUITE 101 |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | MEMPHIS, TN 38115 |

| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COMMERCIAL ASSET PRESERVATION, LLC<br><br>220 E MORRIS AVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | STE 400 |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84115 |

| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COMMERCIAL FLOOR RESOURCES LLC<br><br>153 WILL ALLEN RD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CALHOUN, GA 30701 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COMMERCIAL KITCHEN EXHAUST CLEANING INC<br><br>2465 ST JOHNS BLUFF |
|---|---|---|---|
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32246 |

| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMMERCIAL PLUMBING INC<br><br>467 S ARLET ST |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | INGLEWOOD, CA 90301 |

| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | COMMERCIAL ROOFING AND WATERPROOFING<br><br>94-260 PUPUOLE STREET |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC<br><br>94-260 PUPUOLE ST |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMMERCIAL ROOFING WATERPROOFING HAWAII, INC<br><br>94-260 PUPUOLE ST |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WAIPAHU, HI 96797 |

| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | COMMERCIAL SHELVING INC<br><br>2835 UALENA ST |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COMMERCIAL SHELVING INC<br>2835 UALENA ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMMERCIAL SHELVING INC.<br>2835 UALENA ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | COMMONWEALTH OF VA<br>1111 EAST BROAD STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHMOND, VA 23219 |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMMUNICATION DIRECT<br>735 HUNTER DRIVE UNIT F |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COMM-WORKS LLC<br>1405 XENIUM LANE NORTH<br>SUITE 120 |
| | State the term remaining | 77 month(s) | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55441 |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COMPASS ELECTRIC SOLUTIONS<br>820 F AVE 104 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | PLANO, TX 75074 |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | COMPASS ELECTRICAL SOLUTIONS |
|---|---|---|---|
| | | | 820 F AVENUE |
| | **State the term remaining** | 3 month(s) | SUITE 104 |
| | **List the contract number of any government contract** | | PLANO, TX 75074 |

| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | COMPASS ELECTRICAL SOLUTIONS |
|---|---|---|---|
| | | | 820 F AVE |
| | **State the term remaining** | 3 month(s) | 104 |
| | **List the contract number of any government contract** | | PLANO, TX 75074 |

| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | COMPULAN CENTER INC-627828346 |
|---|---|---|---|
| | | | 12000 FORD RD 110 |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | DALLAS, TX 75234 |

| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | CONAIR CORPORATION -PERSONAL CARE |
|---|---|---|---|
| | | | P O BOX 932059 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 31193 |

| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br><br>Seller | CONCORDE CONSTRUCTION |
|---|---|---|---|
| | | | 8809 LENOX POINTE DR |
| | **State the term remaining** | | SUITE B |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28273 |

| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br><br>Seller | CONCORDE CONSTRUCTION |
|---|---|---|---|
| | | | 8809 LENOX POINTE DR |
| | **State the term remaining** | 7 month(s) | SUITE B |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28273 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.683 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | CONCORDE CONSTRUCTION COMPANY |
|---|---|---|---|
| | | | 8809 LENOX POINTE DR STE B |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28273 |

| 2.684 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | CONCORDE CONSTRUCTION COMPANY |
|---|---|---|---|
| | | | 8809 LENOX POINTE DR STE B |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28273 |

| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONNOR SPORT COURT INTERNATIONAL-89937247 |
|---|---|---|---|
| | | | 5445 W HAROLD GATTY DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84116 |

| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | Management Agreement<br>Owner | CONOPCO REALTY AND DEVELOPMENT, INC. |
|---|---|---|---|
| | | | 5407 TRILLIUM BOULEVARD |
| | State the term remaining | 38 month(s) | SUITE 250 |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | CONSERVICE METERING SOLUTIONS INC |
|---|---|---|---|
| | | | 750 S GATEWAY DR |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | RIVER HTS, UT 84321 |

| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CONSOLIDATED FIRE PROTECTION |
|---|---|---|---|
| | | | 153 TECHNOLOGY DR 200 |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONSUMER ELECTRONICS DISTRIBUTORS<br>3085 COMMERCIAL AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTHBROOK, IL 60062 |

| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CONTAINER SYSTEMS INC-421347<br>DEPT 20 5020 P O BOX 5988 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60197 |

| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CONTINENTAL TIRE THE AMERICAS LLC<br>1830 MACMILLAN PARK DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT MILL, |

| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COOKWARE COMPANY USA LLC THE<br>660 WHITE PLAINS RD SUITE 550 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TARRYTOWN, NY 10591 |

| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COOPER ELECTRIC SUPPLY CO-2569168<br>P O BOX 415925 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COOPER TOOLS<br>PO BOX 536431 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CORAL REEF ASIA PACIFIC LTD |
|---|---|---|---|
| | | Buyer | QUEENS RD CENTRAL |
| | State the term remaining | | 27F EDINBUR |
| | List the contract number of any government contract | | |

| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | Lease | CORAL WAY ASSOCIATES LTD. |
|---|---|---|---|
| | | Lessee | 2913 NE 157TH STREET |
| | State the term remaining | 135 month(s) | |
| | List the contract number of any government contract | | VANCOUVER, WA 98686 |

| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CORE DISTRIBUTION INC |
|---|---|---|---|
| | | Buyer | 212 THIRD AVENUE NO STE 515 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55401 |

| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | CORPORATE MECHANICAL |
|---|---|---|---|
| | | Buyer | 5114 HILSBORO AVE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | NEW HOPE, MN 55428 |

| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement | CORPTAX, INC. |
|---|---|---|---|
| | | Licensee | 21550 OXNARD STREET |
| | State the term remaining | 3 month(s) | SUITE 700 |
| | List the contract number of any government contract | | WOODLAND HILLS, CA 91367 |

| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | CORTZ APPARELS LTD |
|---|---|---|---|
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COSCO INC<br>MAILCODE 47901 P O BOX 1300 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96807 |

| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COSMO LIGHTING INC<br>385 SOUTH LEMON AVE E277 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WALNUT, CA 91789 |

| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | COTY US LLC<br>GENERAL POST OFF P O BOX 5500 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10087 |

| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COUNTRYSIDE PROPERTY MAINTENANCE LLC<br>1159 E OVERDRIVE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HERNANDO, FL 34442 |

| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | COUNTRYWIDE PIPE RESTORATION<br>4614 VZ COUNTRY ROAD 2301 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CANTON, TX 75103 |

| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | COUNTRYWIDE PIPE RESTORATION<br>4614 VZ COUNTRY ROAD 2301 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CANTON, TX 75103 |

Debtor      SEARS, ROEBUCK AND CO.
            Name                                                              Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer |
| | | COUNTRYWIDE PIPE RESTORATION |
| | State the term remaining | 5 month(s) |
| | | 4614 VZ COUNTRY RD 2301 |
| | List the contract number of any government contract | |
| | | CANTON, TX 75103 |

| | | |
|---|---|---|
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer |
| | | COUNTY LINE HARDWARE |
| | State the term remaining | 37 month(s) |
| | | 707 BENNETS MILL RD |
| | List the contract number of any government contract | |
| | | JACKSON, NJ 08527 |

| | | |
|---|---|---|
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer |
| | | CRAIG ELECTRONICS INC |
| | State the term remaining | |
| | | 1160 NW 163RD DRIVE |
| | List the contract number of any government contract | |
| | | MIAMI, FL 33169 |

| | | |
|---|---|---|
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer |
| | | CRAIGS POWER EQUIPMENT LLC |
| | State the term remaining | 18 month(s) |
| | | 301  WAHSATCH AVE |
| | List the contract number of any government contract | |
| | | COLORADO SPRINGS, CO 80903 |

| | | |
|---|---|---|
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer |
| | | CREATIONS JEWELLERY MFG PVT LTD |
| | State the term remaining | |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer |
| | | CREATIVE CASTER INC-131653474 |
| | State the term remaining | 32 month(s) |
| | | 65 KELLY STREET |
| | List the contract number of any government contract | |
| | | ELK GROVE VILLAGE, IL 60007 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CREATIVE CONSTRUCTION & FACILITIES CORPORATION |
|---|---|---|---|
| | State the term remaining | 9 month(s) | 7726 N 1ST ST 350 |
| | List the contract number of any government contract | | FRESNO, CA 93720 |

| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CREATIVE CONSTRUCTION & FACILITY CORP |
|---|---|---|---|
| | State the term remaining | 8 month(s) | 7726 NORTH FIRST ST |
| | | | SUITE 350 |
| | List the contract number of any government contract | | FRESNO, CA 93720 |

| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CREATIVE SALES CO |
|---|---|---|---|
| | State the term remaining | | P O BOX 2958 |
| | List the contract number of any government contract | | COLUMBIA, |

| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CRESCENT ACE HARDWARE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 135 LAPP ROAD |
| | List the contract number of any government contract | | CLIFTON PARK, NY 12065 |

| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | CROSS COUNTRY HOME SERVICES, INC. |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 1625 NW 136 AVE STE 200 |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33323 |

| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CROSSCOM NATIONAL LLC-878442 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 1001 ASBURY DRIVE |
| | List the contract number of any government contract | | BUFFALO GROVE, IL 60089 |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CROSSMARK GRAPHICS-187261847 |
|---|---|---|---|
| | | | 16100 WEST OVERLAND DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW BERLIN, WI 53151 |

| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CROSSROADS MALL LLC |
|---|---|---|---|
| | | | 10855 WEST DODGE ROAD |
| | State the term remaining | 417 month(s) | SUITE 270 |
| | List the contract number of any government contract | | OMAHA, NE 68154-2666 |

| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CROWN EQUIPMENT CORPORATION-151273083 |
|---|---|---|---|
| | | | P O BOX 641173 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45264 |

| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | CS GROUP INC |
|---|---|---|---|
| | | | 2889 SOUTH SHOSHONE ST |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80110 |

| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CS PACKAGING INC-703683 |
|---|---|---|---|
| | | | 155 INTERNATIONALE BLVD |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | GLENDALE HEIGHTS, IL 60139 |

| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | CT WILSON |
|---|---|---|---|
| | | | 150 GOLDEN DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | DURHAM, NC 27705 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | CT WILSON |
|---|---|---|---|
| | | | 150 GOLDEN DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | DURHAM, NC 27705 |

| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CUDLIE ACCESSORIES LLC |
|---|---|---|---|
| | | | 250 CARTER DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | EDISON, NJ 08817 |

| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | CUISINART EMP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CURTIS-TOLEDO, INC. |
|---|---|---|---|
| | | | 1905 KIENLEN AVENUE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ST LOUIS, MO 63133 |

| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CUSTOMER MINDED ASSOCIATES INC-202833 |
|---|---|---|---|
| | | | P O BOX 1289 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33548 |

| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CUTLER'S INC |
|---|---|---|---|
| | | | 271 NORTH STATE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | OREM, UT 84057 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | CUTTER POWER SALES<br>3710 PROGRESS ST NE |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | CANTON, OH 44705 |

| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | CUTTERS PLUMBING LLC<br>908 SW 27TH ST |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73109 |

| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CVM HOLDINGS II, LLC<br>ATTN:  LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 2840 PLAZA PLACE SUITE 100 |
| | List the contract number of any government contract | | RALEIGH, NC 27612 |

| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CYPRESS EQUITIES<br>ATTN: BURBANK ASSET MANAGEMENT |
|---|---|---|---|
| | State the term remaining | 313 month(s) | 8333 DOUGLAS AVENUE SUITE 975 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | CYPRESS EQUITIES<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 30 month(s) | 8343 DOUGLAS AVENUE SUITE 200 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | D & M STRIPING<br>50 LOUIS ST |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MANCHESTER, NH 03102 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | D&R INDUSTRIAL SAW |
|---|---|---|---|
| | | | 148 ROME ST |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | NEWARK, NJ 07105 |

| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC |
|---|---|---|---|
| | | | 992 OLEAN RD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | EAST AURORA, NY |

| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | DAEWOO ELECTRONICS CO., LTD. |
|---|---|---|---|
| | | | 300 FRANK WBURR BLVD |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | TEANECK, NJ 07666 |

| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DAMON WHITT SR / WHITT & SONS, LLC |
|---|---|---|---|
| | | | 1640 2ND ST |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | HENDERSON, KY 42420 |

| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | DAMPFSCHIFFFAHRTS-GESELLSCHAFT APS & CO KG |
|---|---|---|---|
| | | | 1300 EAST WOODFIELD ROAD |
| | State the term remaining | 6 month(s) | SUITE 200 |
| | List the contract number of any government contract | | SCHAUMBURG, IL 60173 |

| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DANBY PRODUCTS |
|---|---|---|---|
| | | | PO BOX 669 |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | FINDLAY, OH 45840 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DANE TECHNOLOGIES INC-26070 |
|---|---|---|---|
| | State the term remaining | | 7105 NORTHLAND TERRACE |
| | List the contract number of any government contract | | BROOKLYN PARK, MN 55428 |

| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DANECRAFT INC |
|---|---|---|---|
| | State the term remaining | | DEPT 1043 |
| | List the contract number of any government contract | | HARTFORD, CT 06151 |

| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DANIEL PAUL CHAIRS LLC-471029 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 2052 S ECONOMY ROAD |
| | List the contract number of any government contract | | MORRISTOWN, TN 37813 |

| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | DANIS BUILDERS LLC |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 10748 DEERWOOD PARK BLVD SOUTH SUITE 175 |
| | List the contract number of any government contract | | JACKSON, FL 32256 |

| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | DANIS BUILDERS LLC |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 10748 DEERWOOD PARK BLVD SOUTH SUITE 175 |
| | List the contract number of any government contract | | JACKSON, FL 32256 |

| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DANNYS SMALL ENGINE REPAIR |
|---|---|---|---|
| | State the term remaining | 28 month(s) | 17046 HWY 22 |
| | List the contract number of any government contract | | DARDANELLE, AR 72834 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | DANNYS SMALL ENGINE REPAIR<br><br>17046 HWY 22 |
|---|---|---|---|
| | **State the term remaining** | 28 month(s) | |
| | **List the contract number of any government contract** | | DARDANELLE, AR 72834 |

| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | DANSVILLE TOWN & COUNTRY AGWAY<br><br>5 MAPLE ST |
|---|---|---|---|
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | DANSVILLE, NY 14437 |

| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | DAP PRODUCTS INC<br><br>PO BOX 931021 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CLEVELAND, OH 44193 |

| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | Trap Grease Hualing Service Agreement - Child Care<br><br>Buyer | DARLING INGREDIENTS INC.<br><br>3000 W WIRETON RD |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | BLUE ISLAND, IL 60406 |

| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | Trap Grease Hualing Service Agreement - Trap ID #2 - Patio Deli<br><br>Buyer | DARLING INGREDIENTS INC.<br><br>3000 W WIRETON RD |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | BLUE ISLAND, IL 60406 |

| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | Trap Grease Hualing Service Agreement - Trap ID #1<br><br>Buyer | DARLING INGREDIENTS INC.<br><br>3000 W WIRETON RD |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | BLUE ISLAND, IL 60406 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DATASPAN HOLDINGS INC-47867668 |
|---|---|---|---|
| | | | PO BOX 845507 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75284 |

| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | DAVCO MECHNICAL SERVICES INC |
|---|---|---|---|
| | | | PO BOX 3469 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, MO 65808-3469 |

| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | DAVES SMALL ENGINE REPAIR LLC |
|---|---|---|---|
| | | | 10215 E STATE ROAD 8 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | KNOX, IN 46534 |

| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br><br>Lessor | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION |
|---|---|---|---|
| | | | 410 S GLENDORA AVE |
| | State the term remaining | 32 month(s) | SUITE 110 |
| | List the contract number of any government contract | | GLENDORA, CA 91741 |

| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | DAVID E. BRATTON DBA SEARS STORE #3707 |
|---|---|---|---|
| | | | 717 W PARK AVE |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | GREENWOOD, MS 38930 |

| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br><br>Lessor | DAVID G. KEMP, DDS, PC("ASSIGNOR");FELICIADURAN DDS, PA(ASSIGNEE |
|---|---|---|---|
| | | | 1375 NW 94TH WAY |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | OAKLAND, CA 94619 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DAVID HUANG<br>2505 BATH RD |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | ELGIN, IL 60124 |

| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | Lease-62707<br>Lessor | DAVID'S BRIDAL INC<br>1001 WASHINGTON STREET |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CONSHOHOCKEN, PA 19428 |

| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DAVIDS SMALL ENGINE REPAIR<br>213 S MAIN ST |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | TONKAWA, OK 74653 |

| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DAVIS SERVICES<br>10858 LEM TURNER RD |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32218 |

| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | DAYTON APPLIANCE PARTS<br>122 SEARS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | DAYTON, OH 45402 |

| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DC SAFETY SALES CO INC<br>40 COMMERCE DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAUPPAUGE, NY 11788 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DCT SPECIAL PROJECTS INC |
|---|---|---|---|
| | | | 1332 WEST MCNAB ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MCNAB INDUSTRIAL PLAZA, |

| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | DDP ROOFING SERVICES INC |
|---|---|---|---|
| | | | 20 CONCHESTER ROAD |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | GLEN MILLS, PA 19342 |

| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1278<br>Lessor | DEL AMO MILLS LP |
|---|---|---|---|
| | | | 1300 WILSON BLVD SUITE 400 |
| | **State the term remaining** | 368 month(s) | |
| | **List the contract number of any government contract** | | ARLINGTON, VA 22209 |

| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement<br>Buyer | DELL FINANCIAL SERVICES - US |
|---|---|---|---|
| | | | ONE DELL WAY |
| | **State the term remaining** | 3 month(s) | RR2 SP1 |
| | **List the contract number of any government contract** | | ROUND ROCK, TX 78682 |

| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DELL RECEIVABLES L P-922898 |
|---|---|---|---|
| | | | P O BOX 643561 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PITTSBURGH, PA 15264 |

| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DELTA ENTERPRISE CORP |
|---|---|---|---|
| | | | 114 WEST 26TH STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10001 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.773 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | DELTA FIRE SYSTEMS,INC |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 1507 S PIONEER  RD |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84104 |

| 2.774 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | DEMATIC CORP |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 507 PLYMOUTH AVE NE |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49505 |

| 2.775 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | DEMETRIOS L KOZONIS |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 4849 N MILWAUKEE AVENUE SUITE 302 |
| | List the contract number of any government contract | | CHICAGO, IL 60603 |

| 2.776 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement Licensor | DENTALCARE PARTNERS, INC. |
|---|---|---|---|
| | State the term remaining | 21 month(s) | 5875 LANDERBROOK DRIVE |
| | List the contract number of any government contract | | SUITE 250 |
| | | | MAYFIELD HEIGHTS, OH 44 124 |

| 2.777 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DEPORTES SALVADOR COLOM INC |
|---|---|---|---|
| | State the term remaining | | PO BOX 11977 |
| | List the contract number of any government contract | | SAN JUAN, PR 00922 |

| 2.778 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DERMABLEND INC (PR) |
|---|---|---|---|
| | State the term remaining | | P O BOX 91247 |
| | List the contract number of any government contract | | CHICAGO, |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.779 | State what the contract or lease is for and the nature of the debtor's interest | Construction Subcontract<br>Seller | DESCOR BUILDERS |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 3164 GOLD CAMP DR SUITE 250 |
| | List the contract number of any government contract | | RANCHO CORDOVA, CA 95670 |

| 2.780 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DESIGN INTERNATIONAL GROUP INC |
|---|---|---|---|
| | State the term remaining | | 713 W DUARTE ROAD UNIT G 888 |
| | List the contract number of any government contract | | ARCADIA, CA 91007 |

| 2.781 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DESIGN TEES HAWAII INC |
|---|---|---|---|
| | State the term remaining | | 500 ALA KAWA ST STE 108 |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

| 2.782 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DETERGENT 2.0 LLC |
|---|---|---|---|
| | State the term remaining | | 594 JERSEY AVE |
| | List the contract number of any government contract | | NEW, |

| 2.783 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | DEVER CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | | PO BOX 9811 |
| | List the contract number of any government contract | | PANAMA CITY, FL 32417 |

| 2.784 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DEVORE LIGHTING |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 5211 VENICE BLVD |
| | List the contract number of any government contract | | LOS ANGELES, CA 99019-4129 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DFS SERVICES FORMERLY NOVUS SERVICES, INC.<br>2500 LAKE COOK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| | | | |
|---|---|---|---|
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DFS SERVICES FORMERLY NOVUS SERVICES, INC.<br>2500 LAKE COOK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| | | | |
|---|---|---|---|
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DFS SERVICES FORMERLY NOVUS SERVICES, INC.<br>2500 LAKE COOK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| | | | |
|---|---|---|---|
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DFS SERVICES LLC<br>2500 LAKE COOK ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| | | | |
|---|---|---|---|
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DGS RETAIL<br>1201 KIRK ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

| | | | |
|---|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DH LAWN & GARDEN EQUIPMENT<br>1408 N KANSAS AVENUE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | TOPEKA, KS 66608 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.791 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIAKON LOGISTICS<br>7673 COPPERMINE DR |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | MANASSAS, VA 20109 |

| 2.792 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | DIAKON LOGISTICS<br>7673 COPPERMINE DR |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | MANASSAS, VA 20109 |

| 2.793 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIAMOND OUTDOOR PRODUCTS INC<br>535 BUNCE ROAD |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | FAYETTEVILLE, NC 28314 |

| 2.794 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DILLARD'S INC.<br>1600 CANTRELL ROAD |
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | LITTLE ROCK, AR 72201 |

| 2.795 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DILLARD'S INC.<br>1600 CANTRELL ROAD |
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | LITTLE ROCK, AR 72201 |

| 2.796 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DINERO COMPRESSORS & EQUIPMENT<br>623 N FRON ST |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MATHIS, TX 78368 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | DIRECT ENERGY BUSINESS LLC |
|---|---|---|---|
| | | | 12 E GREENWAY PLAZA |
| | State the term remaining | 1 month(s) | SUITE 250 |
| | List the contract number of any government contract | | HOUSTON, TX 77046 |

| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIRECT SUPPLY INC |
|---|---|---|---|
| | | | PO BOX 8249 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | BARTLETT, IL 60103 |

| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DISCOUNT TOOLS PLUS LLC |
|---|---|---|---|
| | | | 84 E UNIVERISITY DRIVE |
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | MESA, AZ 85201 |

| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DISH NETWORK |
|---|---|---|---|
| | | | 9601 SOUTH MERIDIAN BLVD |
| | State the term remaining | 46 month(s) | |
| | List the contract number of any government contract | | ENGLEWOOD, CO 80112 |

| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DISPLAY SPECIALISTS-373639 |
|---|---|---|---|
| | | | 4101 N ROCKWELL ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60618 |

| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DISSTON COMPANY |
|---|---|---|---|
| | | | DRAWER 1851 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, MI 48007 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DISTRIBUIDORA FLEXI SA DE CV |
|---|---|---|---|
| | | | BLVD FRANCISCO VILLA 201-1 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LEON, MEXICO 37510 |

| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIVERSIFIED MAINTENANCE SYSTEMS, LLC |
|---|---|---|---|
| | | | 5110 SUNFOREST DR SUITE 250Â |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33634 |

| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DIVISION 1 GROUND MAINTENANCE |
|---|---|---|---|
| | | | 8031 LEXINGTON WAY |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | NORTH RIDGEVILLE, OH 44039-3657 |

| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DJB FARM MACHINARY REPAIR INC |
|---|---|---|---|
| | | | 665 GOODRICH HILL ROAD |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | LOCKE, NY 13092 |

| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DKC SERVICE LLC |
|---|---|---|---|
| | | | PO BOX 1960 |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | HARRISON, AR 72601 |

| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DLM PROPERTIES LLC |
|---|---|---|---|
| | | | 22 ABBOTT STREET |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | HUDSON, NH 03051 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement MASTER AGREEMENT Buyer | DLZ MICHIGAN, INC |
| | State the term remaining | 6 month(s) | 1425 KEYSTONE AVE |
| | List the contract number of any government contract | | LANSING, MI 48911 |

| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services Agreement MASTER AGREEMENT Buyer | DLZ NATIONAL, INC |
| | State the term remaining | 6 month(s) | 6121 HUNTLEY RD |
| | List the contract number of any government contract | | COLUMBUS, OH 43229 |

| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DML MARKETING (DC & JIT) |
| | State the term remaining | | 7711 HAYVENHURST AVENUE |
| | List the contract number of any government contract | | VAN NUYS, CA 91406 |

| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | DO IT CORPORATION-72339518 |
| | State the term remaining | 14 month(s) | PO BOX 592 |
| | List the contract number of any government contract | | SOUTH HAVEN, MI 49090 |

| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DOCKERS FOOTWEAR |
| | State the term remaining | | 3011 RELIABLE PARKWAY |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | DOLCE VITA FOOTWEAR INC |
| | State the term remaining | | PO BOX 194 |
| | List the contract number of any government contract | | SPOKANE , WA  99210 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DOLPHIN FONTANA LP |
|---|---|---|---|
| | | | 18818 TELLER AVENUE SUITE 200 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | IRVINE, CA 92612 |

| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessor | DOMENIC COLABELLA, O.D. |
|---|---|---|---|
| | | | 922 E COLORADO ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | GRENDALE, CA 912015 |

| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 5265 PORT ROYAL RD |
| | State the term remaining | 7 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS, INC |
|---|---|---|---|
| | | | 5265 PORT ROYAL RD |
| | State the term remaining | 7 month(s) | STE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | DOMINION MECHANICAL CONTRACTORS, INC. |
|---|---|---|---|
| | | | 5265 PORT ROYAL ROAD |
| | State the term remaining | 7 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SPRINGFIELD, VA 22151 |

| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | SUBCONTRACT<br>seller | DOMINIUM DEVELPEMEN&ACQUISITION-FUSION |
|---|---|---|---|
| | | | 2905 NORTHEWEST BLVD |
| | State the term remaining | | STE 150 |
| | List the contract number of any government contract | | PLYMOUTH, MN 55441 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DON KINDER |
|---|---|---|---|
| | | | CO TOIBB ENTERPRISES |
| | State the term remaining | 34 month(s) | 6355 TOPANGA CANYON BLVD SUITE 335 |
| | List the contract number of any government contract | | WOODLAND HILLS, CA 91367 |

| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DONALYN INC |
|---|---|---|---|
| | | | 1690 EAST 23RD AVENUE NORTH |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | FREMONT, 68025 |

| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DONALYN INC |
|---|---|---|---|
| | | | 1690 E 23RD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | FREMONT, NE 68025 |

| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DONERIGHT LAWNMOWER REPAIR |
|---|---|---|---|
| | | | 5520 BOSTON HARBOR RD NE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | OLYMPIA, WA 98506 |

| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DONGBU DAEWOO ELECTR AMERICA INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement (includes Affiliates)<br>Buyer | DONGBU DAEWOO ELECTRONICS CORP. |
|---|---|---|---|
| | | | 27TH FLOOR DONGBU FINANCIAL CENTER |
| | State the term remaining | 33 month(s) | 432 TEHERAN-RO |
| | List the contract number of any government contract | | GANGNAM-GU, SEOUL 6194 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DONGGUAN CITY STRONG EXCITATION |
| --- | --- | --- | --- |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DONGGUAN HAOYUN SHOES LIMITED |
| --- | --- | --- | --- |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | DOOR AUTOMATION INC<br>PO BOX 128 |
| --- | --- | --- | --- |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | WOODBINE, MD 21797-0128 |

| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | DOORS INC.<br>PO BOX 310 |
| --- | --- | --- | --- |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | MCDONALD, PA 15057 |

| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DORCY INTERNATIONAL INC<br>P O BOX 632709 |
| --- | --- | --- | --- |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CINCINNATI, |

| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | DORCY INTERNATIONAL INC EMP<br>PO BOX 632709 |
| --- | --- | --- | --- |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CINCINNATI, OH 45363 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DOREL CHINA AMERICA INC<br><br>2525 STATE ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, IN 47201-7443 |

| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DOREL JUVENILE GROUP INC<br><br>2154 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO , IL  60674 |

| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DOREL JUVENILLE GROUP INC<br><br>2154 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO , IL  60674 |

| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | DORMAN PRODUCTS INC<br><br>P O BOX 8500 S-4595 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19178 |

| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | DOUBLE P DELIVERY LLP<br><br>1912 25TH STREET SW |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | MINOT, ND 58701 |

| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | DOUGLAS C. STOCK/GENERAL PARTNER<br><br>3100 TIHEN CIRCLE |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | LINCOLN, NE 68502 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | DOVER GREASE TRAPS INC |
|---|---|---|---|
| | | | 16585 13 MILE RD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | FRASER, MI 48026 |

| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | DOWNEY SAWHOUSE LLC |
|---|---|---|---|
| | | | U009 FM 2494 |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | ATHENS, TX 75751 |

| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | DPI INC |
|---|---|---|---|
| | | | PO 774156 4156 SOLUTIONS CTR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | DPL ENERGY |
|---|---|---|---|
| | | | 1065 WOODMAN DR |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | DAYTON, OH 45432 |

| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | DPR CONSTRUCTION |
|---|---|---|---|
| | | | 5500 COX RD |
| | State the term remaining | | STE M |
| | List the contract number of any government contract | | GLEN ALLEN, VA 23060 |

| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | DPR CONSTRUCTION, A GENERAL PARTNERSHIP |
|---|---|---|---|
| | | | 2941 FAIRVIEW PARK DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | FALLS CHURCH, VA 22042 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.845**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining — 40 month(s)

List the contract number of any government contract

DR LOU'S / L.F.G SMALL ENGINE REPAIR
2345 STATE RTE 7
COBLESKILL, NY 12043

---

**2.846**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

DR MARTENS AIRWAIR USA LLC EMP
10 NW 10TH AVENUE
PORTLAND,

---

**2.847**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

DRAGON EYES HK LTD

---

**2.848**

State what the contract or lease is for and the nature of the debtor's interest

Material Purchase Order
Seller

State the term remaining — 5 month(s)

List the contract number of any government contract

DUKE INC, GENERAL CONTRACTORS
13740 MIDWAY ROAD 804
DALLAS, TX 75244

---

**2.849**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining — 36 month(s)

List the contract number of any government contract

DUKE REALTY LIMITED PARTNERSHIP
ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE
2400 N COMMERCE PARKWAY SUITE 405
WESTON, FL 33326

---

**2.850**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining — 6 month(s)

List the contract number of any government contract

DUNBAR ARMORED INC
50 SCHILLING ROAD
HUNT VALLEY, MD 21031

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.851 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement | DUNBAR COMMERCIAL |
|---|---|---|---|
| | | Principal | 120 S GREEN VALLEY PKWY  274 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89012 |

| 2.852 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DUNBAR SECURITY PRODUCTS INC-1000807230 |
|---|---|---|---|
| | | Buyer | 8525 KELSO DRIVE SUITE L |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BALTIMORE, MD 21221 |

| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | DURAN MAIN LLC |
|---|---|---|---|
| | | Seller | 7803 GLENROY ROAD |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | BLOOMINGTON, MN 55439 |

| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT | DURO BAG MFG CO |
|---|---|---|---|
| | | Buyer | P O BOX 49252 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95161 |

| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract agreement | DUROTECH |
|---|---|---|---|
| | | seller | 11931 WICKCHESTER LN |
| | State the term remaining | | STE 205 |
| | List the contract number of any government contract | | HOUSTON, TX 77043 |

| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | DURST TRUCKING & WAREHOUSING |
|---|---|---|---|
| | | Buyer | 3223 POPLAS ST |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | ERIC, PA 16528 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | DXD INVESTMENTS, LLC<br>12705 ROBIN LANE |
|---|---|---|---|
| | State the term remaining | 62 month(s) | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53005 |

| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E & M CHAINSAW SALES & SERVICES INC<br>5 EAST 4TH AVE |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | EVERETT, PA 15537 |

| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | E MISHAN & SONS INC<br>230 FIFTH AVE SUITE 800 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
|---|---|---|---|
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
|---|---|---|---|
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC<br>1353 AVE LUIS VIGOREAUX |
|---|---|---|---|
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E V MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 1353 AVE LUIS VIGOREAUX |
| | State the term remaining | 2 month(s) | PMB 372 |
| | List the contract number of any government contract | | GUAYNABO, PR 00966 |

| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | E.T.'S LAWN MOWER |
|---|---|---|---|
| | | | 2815 MERAMEC |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | STLOUIS, MO 63118 |

| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EAGLE BUILDING COMPANY |
|---|---|---|---|
| | | | 6636 CEDAR AVE S SUITE 140 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55423 |

| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EAGLE NURSERIES INC |
|---|---|---|---|
| | | | 225 JERICHO TPKE |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | NEW HYDE PARK, NY 11040 |

| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EARLY AUTO PARTS |
|---|---|---|---|
| | | | PO BOX 641 |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | BLOKELY, GA 39823 |

| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EARTHSTONE INTERNATIONAL LLC |
|---|---|---|---|
| | | | P O BOX 201860 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | EAS ENTERPRISES |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 941 LOSSON RD |
| | List the contract number of any government contract | | CHEEKTOWAGA, NY 14227-2501 |

| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | EAS ENTERPRISES |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 941 LOSSON RD |
| | List the contract number of any government contract | | CHEEKTOWAGA, NY 14227-2501 |

| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EAST COAST LUMBER & BUILDING SUPPLY COMPANY |
|---|---|---|---|
| | State the term remaining | 33 month(s) | 4 COLONIAL DRIVE |
| | List the contract number of any government contract | | EAST HAMPSTEAD, NH 03821 |

| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EAST END CYCLE SALES INC |
|---|---|---|---|
| | State the term remaining | 30 month(s) | 2402 3RD AVE |
| | List the contract number of any government contract | | HUNTINGTON, WV 25504 |

| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EAST PENN MANFUACTURING CO INC |
|---|---|---|---|
| | State the term remaining | | BOX 4191 P O BOX 8500 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19178 |

| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EAST PENN MANUFACTURING CO INC |
|---|---|---|---|
| | State the term remaining | | BOX 4191 P O BOX 8500 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19178 |

Debtor  SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.881 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | EAST PENN MANUFACTURING CO. INC.<br><br>PO BOX 147 DEKA ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | LYON STATION, PA 19536-0147 |

| 2.882 | State what the contract or lease is for and the nature of the debtor's interest | diehard brand supply, sales agent and servicing agreement for batteries<br><br>Licensor/buyer | EAST PENN MANUFACTURING CO. INC.<br><br>DEKA RD |
|---|---|---|---|
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | LYON STATION, PA 19536 |

| 2.883 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | EAST POINT HOMES, LCC _ WINDGATE PARK<br><br>QC 166 CENTER STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, NC 28546 |

| 2.884 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | EAST RIVER GROUP LLC / IZEK SHOMOF<br><br>724 S SPRING STREET SUITE 801 |
|---|---|---|---|
| | State the term remaining | 1099 month(s) | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90014 |

| 2.885 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EASTMAN EXPORTS GLOBAL CLOTHING PV<br><br>5591 |
|---|---|---|---|
| | State the term remaining | | SRI LAKSHMI NAGAR |
| | List the contract number of any government contract | | TIRUPUR, TAMILNADU 641 603 |

| 2.886 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br><br>Lessor | EASTRIDGE OPTOMETRY, INC<br><br>2180 TULLY ROAD |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95122 |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.887 | State what the contract or lease is for and the nature of the debtor's interest | equipment LEASE-CA  Buyer | ECHO MEDIA CORPORATION |
| | State the term remaining | | 900 CIRCLE |
| | List the contract number of any government contract | | 75 PARKWAY SUITE 1600 |
| | | | ATLANTA, GA 30339 |

| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement  Buyer | ECOBRITE SERVICES |
| | State the term remaining | 41 month(s) | 281 S VINEYARD RD 108 |
| | List the contract number of any government contract | | OREM, UT 84058 |

| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order  Buyer | ECODYNE |
| | State the term remaining | | P O BOX 91749 |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement  Buyer | ECOLAB INC |
| | State the term remaining | 12 month(s) | 370 WABASHA STREET NORTH |
| | List the contract number of any government contract | | ST PAUL, MN 55102 |

| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement  Buyer | ECONOCO CORPORATION-641332 |
| | State the term remaining | 32 month(s) | C S 29 |
| | List the contract number of any government contract | | HICKSVILLE, NY 11802 |

| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement  Buyer | ECS |
| | State the term remaining | 9 month(s) | 12480 ALLEN ROAD |
| | List the contract number of any government contract | | TAYLOR, MI 48180 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease / Lessee | EDEN PRAIRIE ASSOCIATES, LLC |
| | | | 2800 NIAGARA LANE NORTH |
| | **State the term remaining** | 41 month(s) | |
| | **List the contract number of any government contract** | | PLYMOUTH, MN 55447 |

| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement / Buyer | EGY'S MOWER SERVICE |
| | | | 545 HALL RD |
| | **State the term remaining** | 35 month(s) | |
| | **List the contract number of any government contract** | | ELYRIA, OH 44035 |

| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease / Lessee | EHON CORPORATION |
| | | | 110 WEST ROAD SUITE 500 |
| | **State the term remaining** | 64 month(s) | |
| | **List the contract number of any government contract** | | TOWSON, MD 21204 |

| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order / Buyer | ELCO LABORATORIES DIV CHGO AEROSOL |
| | | | 1300 E NORTH STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COAL CITY, IL 60416 |

| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement / Buyer | ELDRED EQUIPMENT SERVICE & SUPPLY |
| | | | 550 STATE ROAD 55 |
| | **State the term remaining** | 38 month(s) | |
| | **List the contract number of any government contract** | | ELDRED, NY 12732 |

| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement / Buyer | ELECTRICAL SOLUTIONS |
| | | | PO BOX 10948 |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | MIDWEST CITY, OK 73140 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | ELECTRICAL SOLUTIONS OF OKLAHOMA |
|---|---|---|---|
| | | | PO BOX 10948 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MIDWEST CITY, OK 73140 |

| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ELECTROLUX HOME PRODUCTS |
|---|---|---|---|
| | | | P O BOX 7247-6689 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19170 |

| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ELECTROLUX HOME PRODUCTS (SAS) |
|---|---|---|---|
| | | | P O BOX 1687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORANGEBURG, SC 29116 |

| 2.902 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ELECTROLUX HOME PRODUCTS 41X |
|---|---|---|---|
| | | | P O BOX 1687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORANGEBURG, SC 29116 |

| 2.903 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | ELECTROLUX MAJOR APPLIANCES NA |
|---|---|---|---|
| | | | P O BOX 1687 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORANGEBURG, SC 29116 |

| 2.904 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement Buyer | ELECTROLUX MAJOR APPLIANCES NORTH AMERICA |
|---|---|---|---|
| | | | 250 BOBBY JONES EXPRESSWAY |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | AUGUSTA, GA 30907 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.905 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ELECTROLUX PUERTO RICO |
|---|---|---|---|
| | | Buyer | P O BOX 363287 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936 |

| 2.906 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ELEVE INC. DBA SEARS HOMETOWN STORE |
|---|---|---|---|
| | | Buyer | 4300 23RD ST |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, NE 68601 |

| 2.907 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ELFORD DEVELOPMENT, LTD. |
|---|---|---|---|
| | | Buyer | 1220 DUBLIN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.908 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement. | ELKAY SALES, INC |
|---|---|---|---|
| | | Buyer | 2222 CAMDEN COURT |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | OAK BROOK, IL 60523 |

| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE |
|---|---|---|---|
| | | Buyer | PO BOX 27085 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89126 |

| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ELLIOT'S SEWER AND DRAIN CLEANING SERVICE |
|---|---|---|---|
| | | Buyer | PO BOX 27085 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89126 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ELLISON FIRST ASIA LLC/IMP |
|---|---|---|---|
| | | | P O BOX 369 |
| | State the term remaining | | |
| | List the contract number of any government contract | | EASLEY, SC 29641 |

| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ELM CREEK REAL ESTATE, LLC |
|---|---|---|---|
| | | | 4641 NALL RD |
| | State the term remaining | 55 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75244 |

| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ELM CREEK REAL ESTATE, LLC |
|---|---|---|---|
| | | | 4641 NALL RD |
| | State the term remaining | 55 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75244 |

| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | ELM CREEK REAL ESTATE, LLC |
|---|---|---|---|
| | | | 4641 NALL RD |
| | State the term remaining | 55 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75244 |

| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | EMA INVESTMENTS SAN DIEGO, LLC |
|---|---|---|---|
| | | | 252 SOUTH BEVERLY DRIVE SUITE C |
| | State the term remaining | 76 month(s) | |
| | List the contract number of any government contract | | BEVERLY HILLS, CA 90212 |

| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | EMBARCADERO TECHNOLOGIES INC-713498 |
|---|---|---|---|
| | | | P O BOX 45162 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94145 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | EMC CORPORATION |
|---|---|---|---|
| | | | 8770 W BRYN MAWR AVE |
| | **State the term remaining** | 8 month(s) | 4TH FLOOR |
| | **List the contract number of any government contract** | | CHICAGO, IL 60631 |

| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | EMCOR SERVICE ARIZONA INC |
|---|---|---|---|
| | | | 4125 E MADISON ST |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85034 |

| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | EMCOR SERVICE ARIZONA, INC. |
|---|---|---|---|
| | | | 4125 E MADISON STREET |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85034 |

| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | EMCOR SERVICES |
|---|---|---|---|
| | | | 4420 LOTTSFORD VISTA RD |
| | **State the term remaining** | 7 month(s) | SUITE 1 |
| | **List the contract number of any government contract** | | LANHAM, MD 20706 |

| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | EMERGENCY MOWER TECHNICIANS LLC |
|---|---|---|---|
| | | | 9347 RAVENNA RD |
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | TWINSBURG, OH 44087 |

| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Seller | EMMERSON CONST COACHELLA II |
|---|---|---|---|
| | | | QC 6339 PASEO DEL LAGO |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CARLSBAD, CA 92011 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

| | | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | EMMERSON CONSTRUCTION |
|---|---|---|---|
| | | | 5993 AVENIDA ENCINAS |
| | State the term remaining | | SUITE 101 |
| | List the contract number of any government contract | | CALSBAD, CA 92028 |

| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | EMMERSON CONSTRUCTION, INC |
|---|---|---|---|
| | | | 4066 MESSINA DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92113 |

| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | EMMERSON MILL CREEK VILLAGE |
|---|---|---|---|
| | | | 5993 AVENIDA ENCINAS |
| | State the term remaining | 4 month(s) | SUITE 101 |
| | List the contract number of any government contract | | CARLSBAD, CA 92008 |

| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | EMORY ELECTRIC |
|---|---|---|---|
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | EMORY ELECTRIC |
|---|---|---|---|
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | EMORY ELECTRIC INC |
|---|---|---|---|
| | | | PO BOX 3315 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | ASHEVILLE, NC 28802 |

Debtor __SEARS, ROEBUCK AND CO._____     Case number *(if known)* __18-23537_____
         Name

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EMPIRE ELECTRONIC CORP DOS<br>2029 S BUSINESS PKWY A |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EMPIRE SAW & LAWN MOWER<br>32 SANTA FE PO BOX 113 |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | EMPIRE, CA 95319 |

| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EMPIRE TOOLS<br>6327 W 34TH ST |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77092 |

| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ENCO MANUFACTURING CORP<br>43 BALDORIOTY ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CIDRA, |

| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | ENCOMPASS SUPPLY CHAIN SOLUTIONS, INC.<br>775 TIPTON INDUSTRIAL DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LAWRENCEVILLE, GA 30046 |

| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ENCYCLE TECHNOLOGIES INC-700669<br>850 DIAMOND STREET |
|---|---|---|---|
| | State the term remaining | 19 month(s) | SUITE 105 |
| | List the contract number of any government contract | | SAN MARCOS, CA 92078 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ENDEAVOR TOOL COMPANY LLC |
| | | | 18 WORCESTER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WEST, |

| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ENESCO LLC |
| | | | 4225 SOLUTIONS CTR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ENGINE HOUSE INC |
| | | | 145 A ALLEN BLVD |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | FARMINGDALE, NY 11735 |

| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ENGINEERED COMFORT SYSTEMS |
| | | | 12480 ALLEN RD |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | TAYLOR, MI 48180 |

| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ENTECH SALES & SERVICE |
| | | | 3404 GARDEN BROOK DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75234 |

| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ENTECH SALES & SERVICE |
| | | | 3404 GARDEN BROOK DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75234 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENTERPRISE WAREHOUSING SOLUTIONS-713955 |
|---|---|---|---|
| | | Buyer | P O BOX 70 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HINSDALE, IL 60522 |

| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | ENVIRONMENTAL PRODUCTS & SERVICES OF VERMONT, INC. |
|---|---|---|---|
| | | Buyer | 532 STATE FAIR BLVD |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | SYRACUSE, NY 13204 |

| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | ENVISIONS LLC SBT |
|---|---|---|---|
| | | Buyer | 529 FIFTH AVENUE 19TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10017 |

| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | EPIC CONSTRUCTION MANAGEMENT |
|---|---|---|---|
| | | Seller | 2100 196TH ST SW |
| | State the term remaining | | SUITE 107 |
| | List the contract number of any government contract | | LYNNWOOD, WA 98036 |

| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | EPIC DESIGNERS LTD |
|---|---|---|---|
| | | Buyer | 1400 BROADWAY STE 2309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | EPOSSIBILITIES USA LIMITED-218505974 |
|---|---|---|---|
| | | Buyer | THE BLADE ABBEY SQUARE |
| | State the term remaining | | |
| | List the contract number of any government contract | | READING, BERKSHIRE RG1 3BE |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EPPCO ENTERPRISES INC |
|---|---|---|---|
| | | | 544 SOUTH GREEN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44121 |

| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EQUIPARTS |
|---|---|---|---|
| | | | 120 PENNSYLVANIA AVE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | OAKMONT, PA 15139 |

| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ERACENT, INC. |
|---|---|---|---|
| | | | 5 PINE BLUFF ROAD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | GLEN GARDNER, NJ 08826 |

| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESCALADE INC |
|---|---|---|---|
| | | | P O BOX 663637 |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS, |

| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESCALADE SPORTS |
|---|---|---|---|
| | | | 817 MAXWELL AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | EVANSVILLE, IN 47711 |

| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ESCALADE SPORTS DOS |
|---|---|---|---|
| | | | P O BOX 663637 |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS , IN  46266 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ESPRIGAS INC-79115238 |
|---|---|---|---|
| | | | TMG HOLDINGS INC DBA ESPRIGAS |
| | State the term remaining | 19 month(s) | 43 WOODSTOCK ST |
| | List the contract number of any government contract | | ROSWELL, GA 0None |

| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | ESSIAN CO- THE MILLENNIUM |
|---|---|---|---|
| | | | 3 OAKS PARKWAY  ROUNDSTONE CIR |
| | State the term remaining | | |
| | List the contract number of any government contract | | FORT MYERS, FL 33917 |

| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Addendum<br>Seller | ESTATE COMPANIES |
|---|---|---|---|
| | | | 4949 SW 75TH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33155 |

| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | ESTATE GENERAL CONTRACTORS, LLC |
|---|---|---|---|
| | | | 4949 SW 75 AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIAMI, FL 33155 |

| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ETHAN CONRAD PROPERTIES |
|---|---|---|---|
| | | | 1300 NATIONAL DRIVE |
| | State the term remaining | 64 month(s) | SUITE 100 |
| | List the contract number of any government contract | | SACRAMENTO, CA 95834 |

| 2.958 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ETOYS DIRECT INC |
|---|---|---|---|
| | | | 1099 18TH ST  STE 1800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DENVER, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.959 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EURO-PRO SALES COMPANY<br>180 WELLS AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWTON, MA 02459 |

| 2.960 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EVANS MOTORSPORTS & REPAIR LLC<br>300 E WILLIAMS AVE |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | FALLON, NV 89406 |

| 2.961 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EVANS MOTORSPORTS & REPAIR LLC<br>300 E WILLIAMS AVE |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | FALLON, NV |

| 2.962 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVENFLO COMPANY INC<br>P O BOX 73658 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44193 |

| 2.963 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | EVERGREEN BUILDERS<br>QC 7420 SW HUNZIKER RD<br>SUITE D |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TIGARD, OR 97223 |

| 2.964 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | EVERGREEN MARINE CORP. (TAIWAN) LTD.<br>ONE EVERTRUST PLAZA |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | NEW JERSEY CITY, NJ 07309 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVERLAST SPORTS MFG CORP |
|---|---|---|---|
| | | | DEPT CH 14179 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | EVERLAST WORLDS BOXING HEADQUARTERS CORP. |
|---|---|---|---|
| | | | 184 MADISON AVENUE SUITE 1701 |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EVERLAST WORLDWIDE INC |
|---|---|---|---|
| | | | 1350 BROADWAY STE 2300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EVERY GREEN CARE INC |
|---|---|---|---|
| | | | PO BOX 620031 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES AGREEMENT<br>Buyer | EVERY GREEN CARE, INC |
|---|---|---|---|
| | | | PO BOX 620031 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | EVERY GREEN CARE, INC. |
|---|---|---|---|
| | | | PO BOX 620031 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32862 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | EVOLVE CONSTRUCTION- HAWTHORNE AT SIMPSONVILLE |
|---|---|---|---|
| | | | QC 3068 GRANDVIEW DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | SIMPSONVILLE, SC 29680 |

| 2.972 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | EXACT REPLACEMENT PARTS, INC. |
|---|---|---|---|
| | | | 1855 WALLACE AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST CHARLES, IL 60174 |

| 2.973 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EXIST INC |
|---|---|---|---|
| | | | 1650 NORTH WEST 23RD AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33311 |

| 2.974 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EXTON MOWER SERVICE |
|---|---|---|---|
| | | | 5244 GREENSBURG ROAD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | APOLLO, PA 15613 |

| 2.975 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | EZ FLO INTERNATIONAL INC |
|---|---|---|---|
| | | | 2750 EAST MISSION BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ONTARIO, CA 91761 |

| 2.976 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | EZ MAINTENANCE SERVICES, LLC |
|---|---|---|---|
| | | | PO BOX 210 |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | PUTNAM, CT 06260 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.977**
State what the contract or lease is for and the nature of the debtor's interest: Service Agreement / Buyer
State the term remaining: 13 month(s)
List the contract number of any government contract:
EZ MAINTENANCE SERVICES, LLC
PO BOX 210
PUTNAM, CT 06260

**2.978**
State what the contract or lease is for and the nature of the debtor's interest: Service Agreement / Buyer
State the term remaining: 8 month(s)
List the contract number of any government contract:
F & P MECHANICAL
3784 WILDWOOD ST
YORKTOWN HEIGTHS, NY 10598

**2.979**
State what the contract or lease is for and the nature of the debtor's interest: Services Agreement / FACILITIES SERVICE MASTER AGREEMENT / Buyer
State the term remaining: 1 month(s)
List the contract number of any government contract:
F&F CONSTRUCTION, INC.
7377 OLD ALEXANDRIA FERRY RD
CLINTON, MD 20735

**2.980**
State what the contract or lease is for and the nature of the debtor's interest: Service Agreement / Buyer
State the term remaining: 1 month(s)
List the contract number of any government contract:
FACILITY PRODUCTS & SERVICES, LLC
330 NEWTON STREET
CANFIELD, OH 44406

**2.981**
State what the contract or lease is for and the nature of the debtor's interest: Sales Orders / SALES AGREMEENT / SELLER
State the term remaining:
List the contract number of any government contract:
FAHS CONSTRUCTION GROUP INC
2224 PIERCE CREEK RD
BINGHAMPTON, NY 13903

**2.982**
State what the contract or lease is for and the nature of the debtor's interest: Sales Orders / SALES AGREMEENT / SELLER
State the term remaining:
List the contract number of any government contract:
FAIRMOUNT NW LLC / URBAN DEVELOPMENT PARTNERS
QC 116 NE 6TH AVE
SUITE 400
PORTLAND, OR 97232

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FALCONER REPAIR SERVICES<br>3731 FALCONER-KIMBALL STAND ROAD |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | FALCONER, NY 14733 |

| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FALL CREEK AUTO & TRUCK REPAIR<br>2128 W HILLCREST PKY |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | ALTOONA, WI 54720 |

| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FALL CREEK INC<br>1029 HWY 62 E |
|---|---|---|---|
| | State the term remaining | 40 month(s) | STE 100 |
| | List the contract number of any government contract | | MOUNTAIN HOME, AR 72653 |

| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FALMOUTH ACE HARDWARE<br>352 MAIN ST |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | YARMOUTH, NE 04096 |

| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessee | FAMILY DENTAL CARE ASSOCIATES - J MICHAEL FUCHS<br>8805 GOVERNORS HILL DR SUITE 105 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | SUITE 105 |
| | List the contract number of any government contract | | CINCINNATI, OH 45249 |

| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FARIDA SHOES PVT LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FARMHAND SUPPLY LLC<br>522 S WALNUT ST |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | BERNIE, MO 63822 |

| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FASTENAL COMPANY<br>2001 THEURER BLVD |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | WINONA, MN 55987 |

| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FAYETTE POWER EQUIPMENT<br>1442 MEADOW DR |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | WAHSINGTON CH, OH 43160 |

| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | FBA HOLDINGS, INC<br>SOUTH COAST PLAZA SHOPPING CENTER |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | COSTA MESA, CA 92626 |

| 2.993 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | FCH ENTERPRISES , INC<br>1765 S KING STREET |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96826 |

| 2.994 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | FELICIA DURAN DDS PA<br>1375 NW 94TH WAY |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | CORAL SPRINGS, FL 33701 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FENG TAI FOOTWEAR CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FERNANDO GALLEGOS |
| | | | 6717 NW 31ST TERR |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BETHANY, OK 73008 |

| | | | |
|---|---|---|---|
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FEROZA GARMENTS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FFR INC-159921 |
| | | | P O BOX 635696 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| | | | |
|---|---|---|---|
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br><br>Buyer | FHG COMPANIES DBA ABOUT TIME SNOW |
| | | | 45 BUCK ROAD |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | HUNTINGDON VALEEY, PA 19006 |

| | | | |
|---|---|---|---|
| 2.1,000 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FIBRE WORLD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,001 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FIBRIX LLC BUFFALO BATT DIV<br>PO BOX 906045 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28290 |

| 2.1,002 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FIDELITONE INC-1000457288<br>P O BOX 248 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WAUCONDA, IL 60084 |

| 2.1,003 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Seller | FIDELITY NATIONAL WARRANTY COMPANY<br>1850 GATEWAY BOULEVARD 400 |
|---|---|---|---|
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | CONCORD, CA 94520 |

| 2.1,004 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FIELD MANUFACTURING CORP-372326<br>1751 TORRANCE BLVD STE N |
|---|---|---|---|
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | TORRANCE, CA 90501 |

| 2.1,005 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FILA USA INC<br>P O BOX 8500-4630 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19178 |

| 2.1,006 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FINISH LINE TECHNOLOGIES INC EMP<br>50 WIRELESS BLVD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HAUPPAGE, NY 11788 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,007 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | FINISH TECH CORP<br>5993 AVENIDA ENCINAS 101 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CARLSBAD, CA 92008 |

| 2.1,008 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FIREFLY STORE SOLUTIONS-636530<br>4500 S HOLDEN RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENSBORO, NC 27406 |

| 2.1,009 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | FIRST AMERICA HOME BUYERS PROTECTION CORPORATION<br>1244 APOLLO WAY |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SANTA ROSA, CA 95407 |

| 2.1,010 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1278<br>Lessor | FIRST STATES INVESTORS REALTY LLC<br>675 W INDIANTOWN RD SUITE 103 |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | JUPITER, FL 33458 |

| 2.1,011 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | FIRST VICTORY DEVELOPMENT & CONSTRUCTION<br>11 PARK PLACE WEST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BREVARD, NC 28712 |

| 2.1,012 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/E<br>255 FISERV DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,013 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | FISERV SOLUTIONS, INC. ("FISERV"), OWNER AND OPERATOR OF ACCEL/E |
|---|---|---|---|
| | | | 255 FISERV DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

| 2.1,014 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FISHER-PRICE BRANDS DIV OF MDII |
|---|---|---|---|
| | | | P O BOX 198049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,015 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FISHER-PRICE TOYS |
|---|---|---|---|
| | | | P O BOX 198049 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.1,016 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FIT FOR LIFE LLC |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE DEPT 6154 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.1,017 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | FIXTURE HARDWARE CO. |
|---|---|---|---|
| | | | 2800 W LAKE ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MELROSE PARK, IL 60160 |

| 2.1,018 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | FJW CONSTRUCTION, LLC |
|---|---|---|---|
| | | | QC 905 W MITCHELL |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARLINGTON, TX 76013 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,019 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | FLEXXPERTS-588673<br><br>167 WORCESTER ST STE 203 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WELLESLEY, MA 02481 |

| 2.1,020 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | FLINT MOTORSPORTS<br><br>3918 EAST ORANGE RD |
|---|---|---|---|
| | **State the term remaining** | 35 month(s) | |
| | **List the contract number of any government contract** | | WEST TOPSHAM, VT 05086 |

| 2.1,021 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement<br><br>Lessor | FLIPPO CONSTRUCTION COMPANY INC<br><br>3820 PENN BELT PLACE |
|---|---|---|---|
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | CORAL SPRINGS, FL 33701 |

| 2.1,022 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FLOCK FREE BIRD CONTROL SYSTEMS & SERVICES, LLC<br><br>644 CROSS ST |
|---|---|---|---|
| | **State the term remaining** | 1 month(s) | UNIT 4 |
| | **List the contract number of any government contract** | | LAKEWOOD, NJ 08701 |

| 2.1,023 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | FLOURNOY CONST<br><br>1 0006 SHELDON ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TAMPA, FL 33626 |

| 2.1,024 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | FLOURNOY CONSTRUCTION CO<br><br>PO BOX 6566 |
|---|---|---|---|
| | **State the term remaining** | | 1100 BROOKSTONE CENTER PKWY |
| | **List the contract number of any government contract** | | COLUMBUS, GA 31904 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,025 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FLUKE ELECTRONICS CORP |
|---|---|---|---|
| | | | 7272 COLLECTION CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.1,026 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FM GENERATOR INC |
|---|---|---|---|
| | | | 35 PEQUIT ST |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | CANTON, MA 02021 |

| 2.1,027 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FMI (EMP JIT) |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,028 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FMI EQUIPMENT SALES & RENTAL, LLC / FIBER MARKETING INTERNATION |
|---|---|---|---|
| | | | 11111 E TRENT AVE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SPOKANE VALLEY, WA 99206 |

| 2.1,029 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FNA S.P.A. |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,030 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | FOLSOM SERVICES INC |
|---|---|---|---|
| | | | 25 E 13TH ST |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ST CLOUD, FL 34769 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,031 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FOOTWEAR IND OF TENNESSEE INC |
|---|---|---|---|
| | | | 488 MUNICIPAL DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | JEFFERSON, |

| 2.1,032 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | FORD MOTOR COMPANY |
|---|---|---|---|
| | | | 3025 HIGHLAND PARKWAY SUITE 500 |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | DOWNERS GROVE, IL 60515 |

| 2.1,033 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FOREVER INTERNATIONAL (TAIWAN) INC |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,034 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | FORTNEY & WEYGANDT INC |
|---|---|---|---|
| | | | 31269 BRADLEY RD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | N OLMSTED, OH 44070 |

| 2.1,035 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | FORTUNE CREATION CO LTD |
|---|---|---|---|
| | | | FUXIANG NAN-SIR NEW INDUSTRIAL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DONGGUAN, CHINA 523391 |

| 2.1,036 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | FORTUNE-JOHNSON GEN CONTRACTORS |
|---|---|---|---|
| | | | 3740 DAVINCI CT |
| | **State the term remaining** | | STE 220 |
| | **List the contract number of any government contract** | | NORCROSS, GA 30092 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,037 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOSSIL INC<br>P O BOX 853914 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHARDSON, |

| 2.1,038 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FOSSIL PARTNERS LP<br>P O BOX 853914 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RICHARDSON, TX 75085 |

| 2.1,039 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FOUGLER-PRATT COMPANIES<br>12435 PARK POTOMAC AVENUE |
|---|---|---|---|
| | State the term remaining | 61 month(s) | SUITE 200 |
| | List the contract number of any government contract | | POTOMAC, MD 20854 |

| 2.1,040 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FOUR K REPAIRS<br>33061 HWY 43 |
|---|---|---|---|
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | THOMASVILLE, AL 36784 |

| 2.1,041 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | FOUR SEASON'S SALES & SERVICE<br>1610 NORTH WALNUT |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | HARTFORD CITY, IN 47348 |

| 2.1,042 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FPC CORPORATION<br>355 HOLLOW HILL DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WAUCONDA, IL 60084 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,043 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1048<br>Lessor | FR HASTINGS RANCH, LLC |
|---|---|---|---|
| | | | CO FEDERAL REALTY INVESTMENT TRUST 1626 E JEFFERSON STREET |
| | State the term remaining | 66 month(s) | |
| | List the contract number of any government contract | | ROCKVILLE, MD 20852 |

| 2.1,044 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FR HASTINGS RANCH, LLC |
|---|---|---|---|
| | | | ATTN:  LEGAL DEPARTMENT |
| | State the term remaining | 66 month(s) | 1626 E JEFFERSON STREET |
| | List the contract number of any government contract | | ROCKVILLE, MD 20852-4041 |

| 2.1,045 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | FR HASTINGS RANCH, LLC |
|---|---|---|---|
| | | | ATTN:  LEGAL DEPARTMENT |
| | State the term remaining | 66 month(s) | 1626 E JEFFERSON STREET |
| | List the contract number of any government contract | | ROCKVILLE, MD 20852-4041 |

| 2.1,046 | State what the contract or lease is for and the nature of the debtor's interest | subcontractor<br>SALES AGREMEENT<br>SELLER | FRANA COMPANIES, INC |
|---|---|---|---|
| | | | 633 2ND AVE S |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOPKINS, MN 55343 |

| 2.1,047 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRANCO MANUFACTURING |
|---|---|---|---|
| | | | 21422 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,048 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | FRANCO MFG CO INC |
|---|---|---|---|
| | | | 633 SCOTTLAND ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | DILLION, SC 29536 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,049 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

FRANK ROSEN CO

4009 MARKET STREET

UNIT K

ASTON, PA 19014

| | | |
|---|---|---|
| 2.1,050 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

FRANKLIN INTERNATIONAL

DEPARTMENT 0914

COLUMBUS,

| | | |
|---|---|---|
| 2.1,051 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

FRANKLIN SENSORS

6675 N POLLARD LANE

MERIDIAN,

| | | |
|---|---|---|
| 2.1,052 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer |
| | **State the term remaining** | 42 month(s) |
| | **List the contract number of any government contract** | |

FRANK'S LAWN MOWER

9820 N MILWAUKEE AVE A

DES PLAINES, IL 60016

| | | |
|---|---|---|
| 2.1,053 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer |
| | **State the term remaining** | 38 month(s) |
| | **List the contract number of any government contract** | |

FRANK'S MOWER REPAIR

225 MCCLURG ROAD

YOUNGSTOWN, OH 44512

| | | |
|---|---|---|
| 2.1,054 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee |
| | **State the term remaining** | 5 month(s) |
| | **List the contract number of any government contract** | |

FREP HOLDINGS, LLC

CO NICK CARBONE

ONE MARITIME PLAZA SUITE 2100

SAN FRANCISCO, CA 94111

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,055 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders SALES AGREMEENT SELLER | FRERICHS CONSTRUCTION |
| | | | 3600 LABORE RD |
| | State the term remaining | | STE 8 |
| | List the contract number of any government contract | | ST PAUL, MN 55110 |

| | | | |
|---|---|---|---|
| 2.1,056 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | FRIEND SMITH & CO |
| | | | PO BOX 366206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00963 |

| | | | |
|---|---|---|---|
| 2.1,057 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | FRIGIDAIRE CO |
| | | | PO BOX 2638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| | | | |
|---|---|---|---|
| 2.1,058 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | FRIGIDAIRE CONSUMER SERVICE |
| | | | PO BOX 2638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| | | | |
|---|---|---|---|
| 2.1,059 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | FRIGIDAIRE REFRIGERATOR PRODUCTS |
| | | | PO BOX 2638 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| | | | |
|---|---|---|---|
| 2.1,060 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders SALES AGREMEENT SELLER | FRONTIER CONSTRUCTION |
| | | | 5993 AVENIDA ENCINAS 101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CARLSBAD, CA 92008 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,061 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | FRONTSTREET FACILITY SOLUTIONS |
| | | | PO BOX 40006 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | NEWARK, NJ 07101 |

| | | | |
|---|---|---|---|
| 2.1,062 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FRONTSTREET FACILITY SOLUTIONS, INC |
| | | | PO BOX 40006 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | NEWARK, NJ 07101 |

| | | | |
|---|---|---|---|
| 2.1,063 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FSA NETWORK INC |
| | | | 1545 NORTHPARK DRIVE |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | FORT LAUDERDALE, FL 33326 |

| | | | |
|---|---|---|---|
| 2.1,064 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FSA NETWORK INC |
| | | | 1545 NORTHPARK DRIVE |
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | FORT LAUDERDALE, FL 33326 |

| | | | |
|---|---|---|---|
| 2.1,065 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FSA NETWORK INC |
| | | | 1545 NORTHPARK DRIVE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | FORT LAUDERDALE, FL 33326 |

| | | | |
|---|---|---|---|
| 2.1,066 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | FSA NETWORK INC |
| | | | 1545 NORTHPARK DRIVE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | FORT LAUDERDALE, FL 33326 |

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,067 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | FUJIAN QUANZHOU LONGPENG GRP CO LT |
|---|---|---|---|
| | | | LONGSHAN DONGKENG |
| | State the term remaining | | XUNZHONGDEHUA |
| | List the contract number of any government contract | | QUANZHOU, FUJIAN |

| 2.1,068 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / seller | FULLER VIEW, LLC |
|---|---|---|---|
| | | | 11624 S E 5TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

| 2.1,069 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | FUNDERBURK ROOFING INC |
|---|---|---|---|
| | | | 1987 QUINCY CT |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GLENDALE, IL 60139 |

| 2.1,070 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT / Buyer | FUNDERBURK ROOFING, INC |
|---|---|---|---|
| | | | 1987 QUNICY CT |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GLENDALE HTS, IL 60139 |

| 2.1,071 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | FUNG SENG INTL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,072 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | FUNRISE INC |
|---|---|---|---|
| | | | FILE 56460 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90074 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,073 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FUSION SPECIALTIES INC-496062<br><br>2400 INDUSTRIAL LANA STE 500 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOMFIELD, CO 80020 |

| 2.1,074 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | FUZHOU FUSHAN PNEUMATIC CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,075 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | G & W DISPLAY FIXTURES INC-368811<br><br>P O BOX 6 |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BRONSON, MI 49028 |

| 2.1,076 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | G BICHLER ENTERPRISES LLC<br><br>136 ORCHARD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, NY 14223 |

| 2.1,077 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br><br>seller | G BICHLER ENTERPRISES, LLC<br><br>136 ORCHARD DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, NY 14223 |

| 2.1,078 | State what the contract or lease is for and the nature of the debtor's interest | Supplier's Agreement<br><br>Seller | G. G. MACDONALD, INC.<br><br>2951 FALL CREEK ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.1,079**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

G4S (GUAM)
1851 ARMY DRIVE ROUTE 16

State the term remaining — 6 month(s)

List the contract number of any government contract

HARMON, GU 96913

---

**2.1,080**

State what the contract or lease is for and the nature of the debtor's interest

Service Agreement
Buyer

GAGE ROOFING & CONSTRUCTORS INC
PO BOX 945

State the term remaining — 8 month(s)

List the contract number of any government contract

S HOUSTON, TX 77587

---

**2.1,081**

State what the contract or lease is for and the nature of the debtor's interest

Service Agreement
Buyer

GALLAGHER FIRE EQUIPMENT
545 SHIRLEY DRIVE

State the term remaining — 10 month(s)

List the contract number of any government contract

JACKSON, MI 49202

---

**2.1,082**

State what the contract or lease is for and the nature of the debtor's interest

Sales Order
Seller

GALLAXY BUILDERS LTD
4729 COLLEGE PARK

State the term remaining

List the contract number of any government contract

SAN ANTONIO, TX 78249

---

**2.1,083**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

GARDEN & LIGHTS COMPANY LIMITED

State the term remaining

List the contract number of any government contract

---

**2.1,084**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

GARDEX

State the term remaining

List the contract number of any government contract

---

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,085 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GARDNER DENVER CO-1879091338<br>1800 GARDNER EXPRESSWAY |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | QUINCY, IL 62305 |

| 2.1,086 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC<br>30 COUNTY FARM CROSS ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | DOVER, NH 03820 |

| 2.1,087 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | GASTON BOULEVARD SENIOR RESIDENCES<br>QC 166 CENTER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, NC 28546 |

| 2.1,088 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | GATEWAY FAIRVIEW, INC.<br>TWO MIDAMERICA PLAZA |
| | State the term remaining | 36 month(s) | SUITE 330 |
| | List the contract number of any government contract | | OAKBROOK TERRACE, IL 60181 |

| 2.1,089 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | GATEWAY HOMES, LLC<br>11121 CARMEL COMMONS BLVD |
| | State the term remaining | | STE  350 |
| | List the contract number of any government contract | | CHARLOTTE, NC 28226 |

| 2.1,090 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Addendum<br>Seller | GATEWAY NATIONAL CORPORATION<br>2105 NE 134TH STREET |
| | State the term remaining | | SUITE 300 |
| | List the contract number of any government contract | | VANCOUVER, WA 98686 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,091 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | GATEWAY REAL ESTATE II, LLC |
|---|---|---|---|
| | State the term remaining | | 3802 NICOLET AVE |
| | | | 200 |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55408 |

| 2.1,092 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GAW CAPITAL PARTNERS |
|---|---|---|---|
| | State the term remaining | 22 month(s) | 701 5TH AVENUE |
| | | | SUITE 4150 |
| | List the contract number of any government contract | | SEATTLE, WA 98104 |

| 2.1,093 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GB ELECTRICAL INC |
|---|---|---|---|
| | State the term remaining | | 3 SPURRELL AVENUE |
| | List the contract number of any government contract | | BEXLEY, KENT DA5 2HA |

| 2.1,094 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC |
|---|---|---|---|
| | State the term remaining | 22 month(s) | PO BOX 5540 |
| | List the contract number of any government contract | | JOHNSTOWN, PA 15904 |

| 2.1,095 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GD GALANZ MICROWAVE ELE APP |
|---|---|---|---|
| | State the term remaining | | NO3XINGPU AVENUEHUANGPU TOWN |
| | List the contract number of any government contract | | ZHONGSHAN, GUANGDONG |

| 2.1,096 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | GDS CORPORATION |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 3435 CYRUS CREEK ROAD |
| | List the contract number of any government contract | | BARBOURSVILLE, WV 25504 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.1,097**

**State what the contract or lease is for and the nature of the debtor's interest**
Lease
Lessee

**State the term remaining** 50 month(s)

**List the contract number of any government contract**

GE GOSCHA & REAL ESTATE EQUITY GROUP

11500 WEST 175TH STREET

OLATHE, KS 66062

---

**2.1,098**

**State what the contract or lease is for and the nature of the debtor's interest**
Services Agreement
Buyer

**State the term remaining** 6 month(s)

**List the contract number of any government contract**

GEM CITY ARMORED SECURITY

1239 GARDNER EXPRESSWAY

QUINCY, IL 62301

---

**2.1,099**

**State what the contract or lease is for and the nature of the debtor's interest**
Services Agreement
Buyer

**State the term remaining** 33 month(s)

**List the contract number of any government contract**

GENERAL CHAIN SAW SUPPLY

2100 JAMES ST

BELLINGHAM, WA 98225

---

**2.1,100**

**State what the contract or lease is for and the nature of the debtor's interest**
Purchase Order
Buyer

**State the term remaining**

**List the contract number of any government contract**

GENERAL ELECTRIC - GEA

P O BOX 840111

DALLAS,

---

**2.1,101**

**State what the contract or lease is for and the nature of the debtor's interest**
Purchase Order
Buyer

**State the term remaining**

**List the contract number of any government contract**

GENERAL ELECTRIC - RRC

2267 COLLECTIONS CENTER DR

CHICAGO, IL 60693

---

**2.1,102**

**State what the contract or lease is for and the nature of the debtor's interest**
Purchase Order
Buyer

**State the term remaining**

**List the contract number of any government contract**

GENERAL ELECTRIC CO

2267 COLLECTIONS CENTER DR

CHICAGO, IL 60693

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,103 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GENERAL ELECTRIC CO (FL SAS)<br>2267 COLLECTIONS CENTER DR |
|---|---|---|---|
| | State the term remaining | | CHICAGO, IL 60693 |
| | List the contract number of any government contract | | |

| 2.1,104 | State what the contract or lease is for and the nature of the debtor's interest | Contract Summary<br>Seller | GENERAL HOTELS<br>2501 HIGH SCHOOL ROAD |
|---|---|---|---|
| | State the term remaining | | INDIANAPOLIS, IN 46241 |
| | List the contract number of any government contract | | |

| 2.1,105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GENERAL LION FOOTWEAR (INTL) LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,106 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GENERAL MARKETING SOLUTIONS LLC<br>240 CRANDON BLVD STE 115 |
|---|---|---|---|
| | State the term remaining | | KEY BISCAYNE, FL 33149 |
| | List the contract number of any government contract | | |

| 2.1,107 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | GENERAL MOTORS CORP<br>2135 CITY GATE LANE |
|---|---|---|---|
| | State the term remaining | 8 month(s) | NAPERVILLE, IL 60563 |
| | List the contract number of any government contract | | |

| 2.1,108 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GENERAL PAINT & MANUFACTURING<br>201 JANDUS ROAD |
|---|---|---|---|
| | State the term remaining | | CARY, IL 60013 |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,109 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GENERAL TOOLS MFG CO INC<br>80 WHITE ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,110 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>SELLER | GENERATIONS CONSTRUCTION<br>8601 SE CAUSEY AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, OR 97266 |

| 2.1,111 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | GEOFILL CONSTRUCTION<br>9900 DOERR LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SCHERTZ, TX 78154 |

| 2.1,112 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | GEORGE J KULIK PEPC<br>47 IRVING ST |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VALLEY STREAM, NY 11580 |

| 2.1,113 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | GEORGE J. KULIK P.E., P.C.<br>47 IRVING STREET |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | VALLEY STREAM, NY 11580 |

| 2.1,114 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GEORGETOWN FARM SUPPLY<br>1800 W UNIVERSITY AVE |
|---|---|---|---|
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | GEORGETOWN, TX 78628 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,115 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order Addendum<br><br>Seller | GERARD CORP |
|---|---|---|---|
| | | | 420 5TH AVE SOUTH |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LACROSSE, WI 54601 |

| 2.1,116 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | GERARD'S SMALL ENGINE SERVICES |
|---|---|---|---|
| | | | 275 JUNCTION ST |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | WINONA, MN 85987 |

| 2.1,117 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GERBER LEGENDARY BLADES |
|---|---|---|---|
| | | | P O BOX 932587 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 31193 |

| 2.1,118 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | GERLACH'S GARDEN & POWER EQUIPMENT INC |
|---|---|---|---|
| | | | 3161 W 32ND ST |
| | **State the term remaining** | 35 month(s) | |
| | **List the contract number of any government contract** | | ERIE, PA 16506 |

| 2.1,119 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAW-LEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 26 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,120 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 26 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,121 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,122 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>350 N ORLEANS STREET |
| | **State the term remaining** | 26 month(s) | SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,123 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,124 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,125 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 26 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

| 2.1,126 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | GGP<br>ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | **State the term remaining** | 26 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | **List the contract number of any government contract** | | CHICAGO, IL 60654-1607 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,127 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAW-LEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,128 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,129 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,130 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 335 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,131 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAW  LEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 26 month(s) | 110 NORTH WACKER DRIVE |
| | List the contract number of any government contract | | CHICAGO, IL 60606 |

| 2.1,132 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 26 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 606541607 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,133 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,134 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,135 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,136 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAW  LEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1605 |

| 2.1,137 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAW  LEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.1,138 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,139 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Addendum<br>Seller | GH PARTNERS II LLC |
|---|---|---|---|
| | | | 325 N ST PAUL |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75201 |

| 2.1,140 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GIACO'S MOWER SHOP |
|---|---|---|---|
| | | | 20690 LORAIN AVE |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | FAIRVIEW PARK, OH 44126 |

| 2.1,141 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | GIBBS CONSTRUCTION |
|---|---|---|---|
| | | | 5736 CITRUS BLVD |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | NEW ORLEANS, LA 70123 |

| 2.1,142 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | GIBBS RESIDENTIAL LLC |
|---|---|---|---|
| | | | 5736 CITRUS BLVD |
| | State the term remaining | 3 month(s) | SUITE 200 |
| | List the contract number of any government contract | | NEW ORLEANS, LA 70123 |

| 2.1,143 | State what the contract or lease is for and the nature of the debtor's interest | Contract Summary<br>Seller | GIBSON HOTEL MANAGEMENT |
|---|---|---|---|
| | | | 300 RUTGERS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | OAK RIDGE, TN 37830 |

| 2.1,144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GIFTMAKER SYSTEM LLC |
|---|---|---|---|
| | | | 4108 ATLANTIC AVE STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RALEIGH, NC 27604 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537
_____

![black box] **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,145 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GILDAN USA INC |
|---|---|---|---|
| | | | 23972 NETWORK PLACE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60673 |

| 2.1,146 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br><br>SELLER | GILLESPIE COMPANY |
|---|---|---|---|
| | | | 329 S WASHINGTON SQ |
| | **State the term remaining** | | STE 1 |
| | **List the contract number of any government contract** | | LANSING, MI 48933 |

| 2.1,147 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | GILLESPIE GROUP |
|---|---|---|---|
| | | | 330 MARSHALL STREET |
| | **State the term remaining** | 13 month(s) | SUITE 100 |
| | **List the contract number of any government contract** | | LANSING, MI 48912 |

| 2.1,148 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | GILLIS POWER EQUIPMENT INC |
|---|---|---|---|
| | | | 1272 MAIN ST |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | HANSON, MA 02341 |

| 2.1,149 | **State what the contract or lease is for and the nature of the debtor's interest** | Sub Contract Agreement<br><br>Seller | GINDER DEVE+E161:Z162LOPMENT CORPORATION |
|---|---|---|---|
| | | | 759 W ALLUVIAL AVE |
| | **State the term remaining** | | SUITE 102 |
| | **List the contract number of any government contract** | | FRESNO, CA 93711 |

| 2.1,150 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | GLAMOUR PRESTIGE CORP |
|---|---|---|---|
| | | | P O BOX 362121 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,151 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | GLASS AMERICA |
|---------|---|---|---|
| | | | 21 INDUSTRIAL DRIVE |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | SMITHFIELD, RI 02917 |

| 2.1,152 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | GLE ASSOCIATES INC |
|---------|---|---|---|
| | | | 5405 CYPRESS CENTER DR SUITE 110 |
| | **State the term remaining** | 25 month(s) | |
| | **List the contract number of any government contract** | | TAMPA, FL 33609 |

| 2.1,153 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GLEASON & SON SIGNS, INC |
|---------|---|---|---|
| | | | 2440 N 9TH ST |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | SALINA, KS 67401 |

| 2.1,154 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GLEASON & SON SIGNS, INC |
|---------|---|---|---|
| | | | 2440 N 9TH ST |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | SALINA, KS 67401 |

| 2.1,155 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | GLEASON INDUSTRIAL PRODUCTS |
|---------|---|---|---|
| | | | 8575 W FOREST HOME AVE STE 100 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | GREENFIELD, |

| 2.1,156 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Summary<br>Seller | GLENDALE REALTY SERVICES GROUP |
|---------|---|---|---|
| | | | 886 ENGLEWOOD AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TONAWANDA, NY 14223 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,157 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | GLENDALE REALTY SERVICES GROUP<br>2040 MILITARY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | TONAWANDA, NY 14150 |

| 2.1,158 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GLENSTONE I LP<br>ATTN:  JUD W HEFLIN |
| | State the term remaining | 59 month(s) | ONE AT&T WAY |
| | List the contract number of any government contract | | ARLINGTON, TX 76011 |

| 2.1,159 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL KNOWLEDGE-696571<br>13279 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.1,160 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GLOBAL PRODUCT RESOURCES INC<br>43350 BUSINESS PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TEMECULA, CA 92590 |

| 2.1,161 | State what the contract or lease is for and the nature of the debtor's interest | NAMING RIGHT AGREEMENT<br>Buyer | GLOBAL SPECTRUM LP, DBA SPECTRA<br>5333 PRARIE STONE PKWY |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.1,162 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | GLOVES INC<br>100 FOXBOROUGH BLVD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | FOXBORO, MA 02035 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,163 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2191 Lessor | GMRI, INC. |
|---|---|---|---|
| | State the term remaining | 48 month(s) | 1000 DARDEN CENTER DRIVE |
| | List the contract number of any government contract | | ORLANDO, FL 32837 |

| 2.1,164 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | GOLD COUNTRY EQUIPMENT CENTER INC |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 4151 SOUTH SHINGLE RD STE 5 |
| | List the contract number of any government contract | | SHINGLE SPRINGS, CA 95682 |

| 2.1,165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | GOLD LLC |
|---|---|---|---|
| | State the term remaining | | 3575 W CAHUENGA BLVD STE 680 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90068 |

| 2.1,166 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | GOLD LLC SBT |
|---|---|---|---|
| | State the term remaining | | 3575 WEST CAHUENGA BLVD STE 680 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90068 |

| 2.1,167 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT SELLER | GOLD MEDAL MULTI FAMILY LLC |
|---|---|---|---|
| | State the term remaining | | 7710 NE VANCOUVER MALL DR |
| | List the contract number of any government contract | | BATTLE GROUND, WA 98662 |

| 2.1,168 | State what the contract or lease is for and the nature of the debtor's interest | Sub Contract Agreement Seller | GOLDEN CONSTRUCTION LLC |
|---|---|---|---|
| | State the term remaining | | 2212 FIRST AVENUE SOUTH |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35233 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,169 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GOODSELL POWER EQUIPMENT INC<br><br>11414 120TH AVE NE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | KIRKLAND, WA 98033 |

| | | | |
|---|---|---|---|
| 2.1,170 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1125<br><br>Lessor | GOODWILL INDUSTRIES OF SOUTH FLORIDA<br><br>2121 NW 21ST STREET |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33142 |

| | | | |
|---|---|---|---|
| 2.1,171 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GR ELECTRICAL SERVICES INC<br><br>14819 SW 176TH ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33187 |

| | | | |
|---|---|---|---|
| 2.1,172 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | GRACE NOTES MUSIC CENTER, LLC<br><br>3100 SW COLLEGE ROAD |
| | State the term remaining | 3 month(s) | SUITE 300 |
| | List the contract number of any government contract | | OCALA, FL 34474 |

| | | | |
|---|---|---|---|
| 2.1,173 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GRACO CHILDRENS PRODUCTS INC<br><br>75 REMITTANCE DRIVE  STE 1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| | | | |
|---|---|---|---|
| 2.1,174 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>SELLER | GRADY CUNSTRUCTION INC<br><br>1418 43RD ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, GA 31904 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,175 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GRAIN VALLEY RENTAL, INC |
|---|---|---|---|
| | | | 209 JAMES ROLLO DRIVE |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | GRAIN VALLEY, MO 64029 |

| 2.1,176 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GRAND LUCK FUJIAN FOOTWEAR CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,177 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GRAND VALLEY DELIVERY LLC |
|---|---|---|---|
| | | | 2839 Â½ MAVERICK DR |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | GRAND JUNCTION, CO 81503 |

| 2.1,178 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GRANITE CITY ARMORED CAR INC |
|---|---|---|---|
| | | | PO BOX 295 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SAUK RAPIDS, MN 56379 |

| 2.1,179 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1654<br>Lessor | GRANITE RUN BUICK GMC |
|---|---|---|---|
| | | | 1056 E BALTIMORE PIKE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | MEDIA, PA 19063 |

| 2.1,180 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GRATIOT OUTDOOR EQUIPMENT |
|---|---|---|---|
| | | | 501 E SAGINAW ST |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | BRECKENRIDGE, MI 48615 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,181 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GRAVES JOHNSON PRODUCTIONS INC |
|---|---|---|---|
| | | | 302 2ND ST SW |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | MASON CITY, IA 50401 |

| 2.1,182 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | GRAVOIS BLUFFS EAST 8-A, LLC |
|---|---|---|---|
| | | | 639 GRAVOIS BLUFFS BLVD |
| | State the term remaining | 33 month(s) | SUITE D |
| | List the contract number of any government contract | | FENTON, MO 63026 |

| 2.1,183 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>SELLER | GRAYSTONE CONSTRUCTION |
|---|---|---|---|
| | | | 600 MARSCHALL RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SHAKOPEE, MN 55379 |

| 2.1,184 | State what the contract or lease is for and the nature of the debtor's interest | Trading and Consignment Agreement<br><br>Buyer | GREAT AMERICAN DUCK RACES, INC. |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,185 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GREAT LAKES TECHNOLOGIES LLC |
|---|---|---|---|
| | | | 2750 ALFT LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELGIN, IL 60124 |

| 2.1,186 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | GREATER DALLAS CONSTRUCTION, INC |
|---|---|---|---|
| | | | 211 W COMSTOCK |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75208 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,187 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | GREEN DOT BANK |
|---|---|---|---|
| | | Buyer | 605 E HUNTINGTON DRIVE |
| | State the term remaining | 1 month(s) | STE 205 |
| | List the contract number of any government contract | | MONROVIA, CA 91016 |

| 2.1,188 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | GREEN DOT BANK |
|---|---|---|---|
| | | Buyer | 3465 E FOOTHILL BLVD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PASADENA, CA 91107 |

| 2.1,189 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | GREEN DOT CORPORATION |
|---|---|---|---|
| | | Buyer | 605 E HUNTINGTON DRIVE |
| | State the term remaining | 1 month(s) | STE 205 |
| | List the contract number of any government contract | | MONROVIA, CA 91016 |

| 2.1,190 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | GREEN DOT CORPORATION |
|---|---|---|---|
| | | Buyer | 3465 E FOOTHILL BLVD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PASADENA, CA 91107 |

| 2.1,191 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | GREEN SCENE INC |
|---|---|---|---|
| | | Buyer | 5823 N MESA 743 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EL PASO, TX 79912 |

| 2.1,192 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT | GREEN SCENE, INC |
|---|---|---|---|
| | | Buyer | 5823 N MESA |
| | State the term remaining | 4 month(s) | 743 |
| | List the contract number of any government contract | | EL PASO, TX 79912 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,193 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | GREEN TECH SERVICES LLC <br> 1088 SE 9TH ST |
|---|---|---|---|
| | State the term remaining | 34 month(s) | STE 100 |
| | List the contract number of any government contract | | BEND, OR 97702 |

| 2.1,194 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | GREEN TECH SERVICES LLC <br> 1088 SE 9TH STREET |
|---|---|---|---|
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | BEND, OH 97702 |

| 2.1,195 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Addendum <br> Seller | GREENBERRY CONSTRUCTION <br> 2273 NORTHWEST PROFESSIONAL DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CORVALLIS, OR 97330 |

| 2.1,196 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Seller | GREENFIELD CONSTRUCTION <br> 2212 N MARKS AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FRESNO, CA 93722 |

| 2.1,197 | State what the contract or lease is for and the nature of the debtor's interest | Change Order <br> Seller | GREENHUT CONSTR+E175:Z175UCTION COMPANY INC. <br> PO BOX 12603 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PENSACOLA, FL 32505 |

| 2.1,198 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | GREENLEE TEXTRON <br> 25117 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,199 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1195<br><br>Lessor | GREENSTAR CORP |
| | | | 1500 CORDOVA ROAD SUITE 200 |
| | State the term remaining | 88 month(s) | |
| | List the contract number of any government contract | | FT LAUDERDALE, FL 33316 |
| 2.1,200 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING |
| | | | 3415 ACTON SCHOOL RD |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | GRANDBURY, TX 76049 |
| 2.1,201 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GREVER MOWER MARINE SALES SERVICE INC |
| | | | 2030 BROADVIEW RD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | CLEVELAND, OH 44109 |
| 2.1,202 | State what the contract or lease is for and the nature of the debtor's interest | | GRILLS TRUE VALUE HARDWARE |
| | | | 4751 147TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIDLOTHIAN, IL 60445 |
| 2.1,203 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>SELLER | GRINDER TABER & GRINDER INC |
| | | | PO BOX 17166 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38187-066 |
| 2.1,204 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br><br>Seller | GRISWOLD PROJECT LLC |
| | | | 535 GRISWOLD STREET |
| | State the term remaining | | 930 |
| | List the contract number of any government contract | | DETROIT, MI 48226 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,205 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GROUPE SEB USA EMP |
| | | | P O BOX 415051 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

| 2.1,206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GSD INTERNATIONAL ENTERPRISES INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,207 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GT RACING & REPAIR |
| | | | 1201 W TOWNLINE RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | LAKE GENEVA, WI 53147 |

| 2.1,208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | GUANGDONG GUANGHAIDA INDUSTRIAL CO |
| | | | BIADA INDUSTRIAL ZONE |
| | State the term remaining | | BAIGUODONG VILLAGE ZHANGMUTOU TOWN |
| | List the contract number of any government contract | | DONGGUAN  ZHANGMUTOU, GUANGDONG |

| 2.1,209 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | GUEFEN DEVELOPMENT |
| | | | 3800 SOUTHWEST FREEWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUSTON, TX 77045 |

| 2.1,210 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC |
| | | | 223 INDUSTRIAL PARKWAY |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | LAFAYETTE, LA 70508 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1.211 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GUL AHMED TEXTILE MILLS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1.212 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>SELLER | GULF BUILDING LLC |
|---|---|---|---|
| | | | 633 S FEDERAL HWY |
| | State the term remaining | | 5TH FLOOR |
| | List the contract number of any government contract | | FORT LAUDERDALE, FL 33301 |

| 2.1.213 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | GUMBERG ASSET MANAGEMENT CORP. |
|---|---|---|---|
| | | | 3200 N FEDERAL HIGHWAY |
| | State the term remaining | 48 month(s) | |
| | List the contract number of any government contract | | FORT LAUDERDALE, FL 33306 |

| 2.1.214 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GXS INC-693469 |
|---|---|---|---|
| | | | 11720 AMBERPARK DR STE 200 |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | ALPHARETTA, GA 30009 |

| 2.1.215 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GXS INC-693469 |
|---|---|---|---|
| | | | 11720 AMBERPARK DR STE 200 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ALPHARETTA, GA 30009 |

| 2.1.216 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | GXS INC-693469 |
|---|---|---|---|
| | | | 1400 MARINA WAY SOUTH |
| | State the term remaining | 14 month(s) | NONE |
| | List the contract number of any government contract | | RICHMOND, CA 94804 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,217 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | GYROS PRECISION TOOLS INC |
|---|---|---|---|
| | | | P O BOX 765 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MONSEY, NY 10952 |

| 2.1,218 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | H BEST LTD |
|---|---|---|---|
| | | | 23403 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,219 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES |
|---|---|---|---|
| | | | APPLIANCE PARK - AP2-225 |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40225 |

| 2.1,220 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | HAIER US APPLIANCE SOLUTIONS, INC. |
|---|---|---|---|
| | | | 4000 BUECHEL BANK RD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40225 |

| 2.1,221 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES |
|---|---|---|---|
| | | | GE CONSUMER & INDUSTRIAL APPLIANCE PARK |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, KY 40225 |

| 2.1,222 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC |
|---|---|---|---|
| | | | 12700 INDUSTRIAL PARK BLVD 10 |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55441 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,223 | State what the contract or lease is for and the nature of the debtor's interest | Lease-67409 <br> Lessor | HALLE PROPERTIES LLC <br> 20225 NORTH SCOTTSDALE ROAD |
|---|---|---|---|
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | SCOTTSDALE, AZ 85255 |

| 2.1,224 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HALLMARK MARKETING COMPANY LLC <br> P O BOX 73642 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.1,225 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HAMILTON BEACH BRANDS INC <br> 4421 WATERFRONT DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GLEN ALLEN, VA 23060 |

| 2.1,226 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | HAMILTONS SMALL ENGINE REPAIR <br> 611 JOYCE RD UNIT 1 |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | JOLIET, IL 60436 |

| 2.1,227 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HAMPTON FORGE LTD EMP <br> P O BOX 34108 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, |

| 2.1,228 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | HANCE CONSTRUCTION <br> 5401 ROYANNE AVE |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BAKERSFIELD, CA 93307 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,229 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | HANCE CONSTRUCTION |
|---|---|---|---|
| | | | 5401 ROYANN AVE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | BAKERSFIELD, CA 93307 |

| 2.1,230 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HANDYMAN  AL |
|---|---|---|---|
| | | | 314 SOUTH BERRY PINE ROAD |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | RAPID  CITY, SD 57702 |

| 2.1,231 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HANG FUNG GARMENT GROUP LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,232 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HANKOOK TIRE AMERICA CORP |
|---|---|---|---|
| | | | 1450 VALLEY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAYNE, NJ 07470 |

| 2.1,233 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HANRAHAN'S SMALL ENGINE LLC |
|---|---|---|---|
| | | | 2920 N BROOKFIELD RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | BROOKFIELD, WI 53045 |

| 2.1,234 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HANSEN GLOBAL INC |
|---|---|---|---|
| | | | 251 TAYLOR STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | TWO, |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,235 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HARBOR SPORTS & CYCLE 2188 S M-159 |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022 |

| 2.1,236 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HARDWARE HANK 1017 CENTRAL AVE NW |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | EAST GRAND FORKS, MN 56721 |

| 2.1,237 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HARDWARE HANK 1017 CENTRAL AVE NW |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | EAST GRAND FORKS, MN 56721 |

| 2.1,238 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HARGETTS ATV REPAIR 3000 W GRAND |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | MARSHALL, TX 75670 |

| 2.1,239 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HARMONY ENTERPRISES, INC 704 MAIN AVENUE NORTH |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HARMONY, MN 55939 |

| 2.1,240 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | HAROLD VANHOOK 4008 S E 41ST PL |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73165 |

Debtor     SEARS, ROEBUCK AND CO.
           Name                                                        Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,241 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HARRINGTONS LAWN & POWER |
|---|---|---|---|
| | State the term remaining | 40 month(s) | 10895 VERMONTVILLE HWY |
| | List the contract number of any government contract | | DIMONDALE, MI 48821 |

| 2.1,242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HARRIS INC. |
|---|---|---|---|
| | State the term remaining | | 4555 BURLEY DRIVE |
| | List the contract number of any government contract | | POCATELLO, ID 83202 |

| 2.1,243 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | HARRISBURG GARDENS INC |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 371 PHEASANT RD |
| | List the contract number of any government contract | | HUMMELSTOWN, PA 17036 |

| 2.1,244 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HARRISON POWER EQUIPMENT |
|---|---|---|---|
| | State the term remaining | 22 month(s) | 2054 N TWIN OAKSVALLEY RD |
| | List the contract number of any government contract | | SAN MARCOS, CA 92069 |

| 2.1,245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HARVEST SAIL INTERNATIONAL LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,246 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HASBRO INC |
|---|---|---|---|
| | State the term remaining | | P O BOX 281480 |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,247 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HASBRO INC DC & JIT<br><br>P O BOX 281480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| | | | |
|---|---|---|---|
| 2.1,248 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HASBRO INDUSTRIES DC & JIT<br><br>P O BOX 281480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| | | | |
|---|---|---|---|
| 2.1,249 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HASBRO INTERNATIONAL TRADING BV |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1,250 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HASBRO SA TOY GROUP DIRECT IMPORT<br><br>P O BOX 281480 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| | | | |
|---|---|---|---|
| 2.1,251 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | HATHAWAY CONSTRUCTION SERVICES<br><br>5901-C PEACHTREE DUNWOODY ROAD<br><br>SUITE 510 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30328 |

| | | | |
|---|---|---|---|
| 2.1,252 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HAWAII FOOTWEAR PROMOTIONS<br><br>2846 UALENA STREET UNIT C |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,253 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HAWAIIAN STYLE<br>870 KAWAIAHAO STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.1,254 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HAWTHORNE PACIFIC CORP<br>16945 CAMINO SAN BERNARDO |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92127 |

| 2.1,255 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HAYES CONSTRUCTION<br>375 COLVIN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, NY 14216 |

| 2.1,256 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HCV DISTRIBUTORS INC<br>CARR 110 KM 38 INTERIOR BO |
| | State the term remaining | | |
| | List the contract number of any government contract | | MOCA, PR 00676 |

| 2.1,257 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HD LANDSCAPE LLC<br>PO BOX 211428 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DENVER, CO 80221 |

| 2.1,258 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HEARTLAND WOODCRAFT INC-1121664606<br>529 NORTH RIVER ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WEST BEND, WI 53090 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,259 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEIDE AND COOK LLC<br>1714 KANAKANUI ST |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| 2.1,260 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | HEIDE AND COOK LLC<br>1714 KANAKANUI ST |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| 2.1,261 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HELEN ANDREWS INC<br>48W 37TH STREET 15TH FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,262 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HELEN ANDREWS INC SBT EMP<br>48 W 37TH STREET 15TH FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,263 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | HELEN ZAROU AND JOSEPH ZAROU<br>8171 ST ALBANS DR |
|---|---|---|---|
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32805 |

| 2.1,264 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HELLER DEVELOPMENT<br>18520 BURBANK BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TARZANA, CA 81356 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,265 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEMINGWAY POWER EQUIPMENT |
|---|---|---|---|
| | | | 102 N MAIN STREET |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | HEMMINGWAY, SC 29554 |

| 2.1,266 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HENDEE ENTERPRISES INC-882167 |
|---|---|---|---|
| | | | POST OFFICE BOX 4346 DEPT 139 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77210 |

| 2.1,267 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HENDERSON RENTAL LLC |
|---|---|---|---|
| | | | 423 RAGLAND RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | BECKLEY, WVA 25801 |

| 2.1,268 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HENDRIX CHAINSAW & GARDEN EQUIPMENT |
|---|---|---|---|
| | | | 5338 SEBASTOPOL RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SANTA ROSA, CA 95407 |

| 2.1,269 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HENDRIX SERVICE CORP |
|---|---|---|---|
| | | | 5900 HWY 29 N |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | MOLINO, FL 32577 |

| 2.1,270 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HENKEL CONSUMER ADHESIVES |
|---|---|---|---|
| | | | P O BOX 752112 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,271 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br><br>seller | HENNESSY CONSTRUCTION SERVICES<br><br>2300 22ND ST N |
| | State the term remaining | | |
| | List the contract number of any government contract | | ST PETERSBURG, FL 33713 |

| | | | |
|---|---|---|---|
| 2.1,272 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HENNESSY INDUSTRIES INC<br><br>PO BOX 91492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| | | | |
|---|---|---|---|
| 2.1,273 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | HENNESSY INDUSTRIES INC-5549159<br><br>1601 JP HENNESSY DRIVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LA VERGNE, TN 37086 |

| | | | |
|---|---|---|---|
| 2.1,274 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement<br><br>Buyer | HENNESSY INDUSTRIES INC-5549159<br><br>1601 JP HENNESSY DRIVE |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | LA VERGNE, TN 37086 |

| | | | |
|---|---|---|---|
| 2.1,275 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HENRICKSEN & CO INC-434951<br><br>1070 W ARDMORE AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ITASCA, IL 60143 |

| | | | |
|---|---|---|---|
| 2.1,276 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HENRY LAMOND COMPANY LTD<br><br>91  188 KALAELOA BVLD |
| | State the term remaining | | |
| | List the contract number of any government contract | | KAPOLEI, |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,277 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HESPERIA OUTDOOR POWER EQUIPMENT |
|---|---|---|---|
| | State the term remaining | 19 month(s) | 17494 MAIN ST |
| | List the contract number of any government contract | | HESPERIA, CA 92345 |

| 2.1,278 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HETTINGER'S BACKYARD & POWER STORE |
|---|---|---|---|
| | State the term remaining | 36 month(s) | 95 E MICHIGAN AV E |
| | List the contract number of any government contract | | GALESBURG, MI 49053 |

| 2.1,279 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HEUSER ENTERPRISES INCORPORATED |
|---|---|---|---|
| | State the term remaining | 40 month(s) | 29 INNOVATION DRIVE |
| | List the contract number of any government contract | | BLUFFTON, SC 29910 |

| 2.1,280 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HEYS USA INC |
|---|---|---|---|
| | State the term remaining | | 3200 MERIDIAN PARKWAY |
| | List the contract number of any government contract | | AURORA, IL 60504 |

| 2.1,281 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HI MARK INTERNATIONAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,282 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | HI TECH AIR CONDITIONING SERVICE, INC. |
|---|---|---|---|
| | State the term remaining | 20 month(s) | 60 OTIS STREET |
| | List the contract number of any government contract | | WEST BABYLON, NY 11704 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,283 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | HI TECH AIR CONDITIONING SERVICES, INC 60 OTIS ST |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | WEST BABYLON, NY 11704 |

| 2.1,284 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement Principal | HIGH STREET RETAIL USA, INC. 3339 VIRGINIA ST 137 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33133 |

| 2.1,285 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HIGHLAND POWER EQUIPMENT 251 BROOKS ST |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | WORCESTER, MA 01606 |

| 2.1,286 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER seller | HIGHLAND VIERA FL SPE, LLC 2185 JUDGE FRAN JAMIESON WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VIERA, FL 32940 |

| 2.1,287 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT Buyer | HILEX 101 E CAROLINA AVE |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | HARTSVILLE, SC 29550 |

| 2.1,288 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HILL ELECTRIC 9999 PERIN BEITEL |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

Debtor  SEARS, ROEBUCK AND CO.
___Name___

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,289 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | HILL ELECTRIC 9999 PERRIN BEITEL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

| 2.1,290 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Buyer | HILL ELECTRIC 9999 PERRIN BEITEL |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78217 |

| 2.1,291 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | HILLSIDE OUTDOOR P O BOX 490 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | GATESVILLE, TX 76528 |

| 2.1,292 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HI-TEC SPORTS USA INC PO BOX 742378 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.1,293 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HK GREATSTAR INTL CO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,294 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | HK SINO THAI TRADING CO LTD ROOM704 MINGDE INTERNATIONAL PLAZA |
| | State the term remaining | | NO158 MINDE ROAD |
| | List the contract number of any government contract | | SHANGHAI, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,295 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HKD GLOBAL LIMITED<br><br>317 ELM STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WASHINGTON, MO 63090 |

| 2.1,296 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | HMS COMMERCIAL SERVICE INC<br><br>4103 SE INTERNATIONAL WAY |
|---|---|---|---|
| | State the term remaining | 7 month(s) | SUITE 303 |
| | List the contract number of any government contract | | MILWAUKIE, OR 97224 |

| 2.1,297 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HMS COMMERICAL SERVICE INC<br><br>4103 SE INTERNATIONAL WAY |
|---|---|---|---|
| | State the term remaining | 7 month(s) | STE 303 |
| | List the contract number of any government contract | | MILWAUKIE, OR 97224 |

| 2.1,298 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOBART BROTHERS<br><br>101 TRADE SQUARE E |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, OH 45373 |

| 2.1,299 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLDSUN GROUP LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HOLLANDER SLEEP PRODUCTS LLC<br><br>6501 CONGRESS AVE STE 300 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOCA RATON, FL 33487 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,301 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HOLLY HAND-THE DISTRICT AT DOZIER<br>229 DOZIER AVENUE |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | TROY, AL 36081 |

| 2.1,302 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | HOLLY HILL MALL LLC<br>309 HUFFMAN MILL ROAD |
| --- | --- | --- | --- |
| | State the term remaining | 69 month(s) | |
| | List the contract number of any government contract | | BURLINGTON, NC 27215 |

| 2.1,303 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOLYN ENTERPRISES INC DOS<br>123 AMBASSADOR DR SUITE 123 |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | NAPERVILLE, IL 60540 |

| 2.1,304 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOMAX PRODUCTS INC<br>P O BOX 5643 |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLINGHAM, WA 98227 |

| 2.1,305 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | HOME BUYERS RESALE WARRANTY CORPORATION<br>ONE DENVER HIGHLANDS AVENUE |
| --- | --- | --- | --- |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | DENVER, CO 80231 |

| 2.1,306 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOME PRODUCTS INTERNATIONAL EMP<br>111 W MONROE ST |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60603 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)   18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,307 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | HOME WARRANTY OF AMERICA, INC. |
| | | | 1371 ABBOTT COURT |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BUFFALO GROVE, IL 60089 |

| | | | |
|---|---|---|---|
| 2.1,308 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1048<br>Lessor | HOMEGOODS, INC. |
| | | | 770 COCHITUATE ROAD |
| | State the term remaining | 66 month(s) | |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01701 |

| | | | |
|---|---|---|---|
| 2.1,309 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HOMESTEAD ACRES SAW & MOWER |
| | | | 1351 HOYT ST SE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SALEM, OR 97302 |

| | | | |
|---|---|---|---|
| 2.1,310 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HOMETOWN AUTO & HARDWARE |
| | | | 13056 EDISON ST |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | BRUSH, CO 80723 |

| | | | |
|---|---|---|---|
| 2.1,311 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HOMETOWN HARDWARE LLC |
| | | | 1085 HWY 49 |
| | State the term remaining | 36 month(s) | POBOX 157 |
| | List the contract number of any government contract | | FLORA, MS 39071 |

| | | | |
|---|---|---|---|
| 2.1,312 | State what the contract or lease is for and the nature of the debtor's interest | MASTER PURCHASE AGREEMENT - FRANCHISOR<br>SELLER | HOMEVESTORS OF AMERICA, INC |
| | | | 6500 GREENVILLE AVE |
| | State the term remaining | 4 month(s) | STE 400 |
| | List the contract number of any government contract | | DALLAS, TX 75206 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,313 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONEYWELL SCANNING AND MOBILITY-828686456 |
|---|---|---|---|
| | | | 62408 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.1,314 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONGKONG BEST SOURCE GROUP LIMITED |
|---|---|---|---|
| | | | TRUST CMPNY CMPLXAJELTAKE RD |
| | State the term remaining | | AJELTAKE ISLANDMAJURO |
| | List the contract number of any government contract | | AJELTAKE, 96960 |

| 2.1,315 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HONGKONG MINGYUAN TRADING CO LTD |
|---|---|---|---|
| | | | ROOM 205 |
| | State the term remaining | | BUILDING NO2 |
| | List the contract number of any government contract | | PUTIAN SHI, FUJIAN |

| 2.1,316 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOOVER INC |
|---|---|---|---|
| | | | 62481 COLLECTION CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.1,317 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HOP LUN USA INC |
|---|---|---|---|
| | | | 358 FIFTH AVENUE 8TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.1,318 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br>Buyer | HOPWOOD ENTERPRISES INC. |
|---|---|---|---|
| | | | 604 WEST POTOMAC STREET |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BRUNSWICK, MD 21716 |

Debtor SEARS, ROEBUCK AND CO.
    Name

Case number (if known) 18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,319 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HORIZON GROUP USA INC<br>45 TECHNOLOGY DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WARREN, |

| 2.1,320 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HORIZON RANGE, LLC<br>160 CIELO ALBERTO WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HENDERSON, NV 89012 |

| 2.1,321 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HORIZON TOOL INC<br>4300 WATERLEAF COURT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENSBORO, |

| 2.1,322 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HOUSTON BROS LAWN CARE & SPRINKLERS LLC<br>1480 W 400 S |
|---|---|---|---|
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | OREM , UT 84058 |

| 2.1,323 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HOUUMA HOUSING AUTHORITY-SENATOR CIRCLE<br>100 SENATOR CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUMA, LA 70364 |

| 2.1,324 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HOWARDS OUTDOOR POWER<br>3970 9 MILE RD |
|---|---|---|---|
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WARREN, MI 48093 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,325 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HPI RESIDENTIAL, LLC |
|---|---|---|---|
| | | | 3600 N CAPITAL OF TEXAS HWY |
| | State the term remaining | | B-250 |
| | List the contract number of any government contract | | AUSTIN, TX 78746 |

| 2.1,326 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HSM FAR EAST CO LIMITED |
|---|---|---|---|
| | | | 9 NORTH HUIZHAN EAST ROAD |
| | State the term remaining | | NANWU DISTRICTHOUJIE TOWN |
| | List the contract number of any government contract | | DONGGUAN, GUANGDONG 523960 |

| 2.1,327 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HTK ENTERPRISES OF MATTOON INC |
|---|---|---|---|
| | | | 1601 BROADWAY AVE |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | MATTOON, IL 61938 |

| 2.1,328 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | HUBBELL LIGHTING INC-713086 |
|---|---|---|---|
| | | | 701 MILLENNIUM BLVD |
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, SC 29607 |

| 2.1,329 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HUDSON HOME GROUP LLC |
|---|---|---|---|
| | | | 85 FULTON STREET UNIT 8 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOONTON, NJ 07005 |

| 2.1,330 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HUFF & ASSOC CONSTR. - BROADWAY APTS. |
|---|---|---|---|
| | | | 6060 COUNTY RD 54 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OPELIKA, AL 36804 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,331 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | HUFFY BICYCLES COMPANY <br> PO BOX 63-6773 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| 2.1,332 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement <br> Licensee | HUGO GONZALEZ <br> 4405 N ROSEMEAD BLVD |
| | State the term remaining | 3 month(s) | APT 216 |
| | List the contract number of any government contract | | ROSEMEAD, CA 91770 |

| 2.1,333 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | HULL STOREY GIBSON COMPANIES <br> 1190 INTERSTATE PARKWAY |
| | State the term remaining | 144 month(s) | |
| | List the contract number of any government contract | | AUGUSTA, GA 30909 |

| 2.1,334 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | HULL STOREY GIBSON COMPANIES <br> CO HULL PROPERTY GROUP LLC |
| | State the term remaining | 144 month(s) | 1190 INTERSTATE PARKWAY |
| | List the contract number of any government contract | | AUGUSTA, GA 30909 |

| 2.1,335 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | HULLER LAWN EQUIPMENT INC <br> 615 S LINCOLN AVE |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | O FALLON, IL 62269 |

| 2.1,336 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | HULLER LAWN EQUIPMENT INC <br> 615 SOUT LINCOLN |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | OFALLON, IL 62269 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,337 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HUMPHREY & ASSOCIATES INC<br>2650 HANDLEY EDERVILLE RD |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | FORT WORTH, TX 76118 |

| 2.1,338 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HUMPHREY & ASSOCIATES INC<br>2650 HANDLEY EDERVILLE RD |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | FT WORTH, TX 76118 |

| 2.1,339 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | HUNG HSING ELECTRIC CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,340 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HUNT STREET AUTO LLC<br>3621 HUNT ST NW |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | GIG HARBOR, WA 98335 |

| 2.1,341 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HUNTER ENGINEERING COMPANY<br>11250 HUNTER DRIVE |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | BRIDGETON, MO 63044 |

| 2.1,342 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HURST MECHANICAL<br>5800 SAFETY DR |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | NE BELMONT, MI 49306 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,343 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | HURST MECHANICAL<br><br>5800 SAFETY DR NE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BELMONT, MI 49306 |

| 2.1,344 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA CONSUMER OUTDOOR PRODUCSTS N.A., INC<br><br>93335 HAM'S COMERS PARKWAY SUITE 500 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28269 |

| 2.1,345 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC.<br><br>1030 STEVENS CREEK RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUGUSTA, GA 30907 |

| 2.1,346 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HUSQVARNA OUTDOOR PRODUCTS<br><br>P O BOX 2745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| 2.1,347 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | HUSQVARNA OUTDOOR PRODUCTS INC<br><br>P O BOX 2737 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CAROL STREAM, IL 60132 |

| 2.1,348 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | HUSQVARNA PROFESSIONAL PRODUCTS, INC<br><br>93335 HAM'S COMERS PARKWAY SUITE 500 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28269 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,349 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HWY 304 MOTORS |
|---|---|---|---|
| | | | 1753 HIGHWAY 304 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SMITHVILLE, TX 78957 |

| 2.1,350 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | HWY 304 MOTORS |
|---|---|---|---|
| | | | 1753 HWY 304 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SMITHVILLE, TN 78957 |

| 2.1,351 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | HYDE PARK APARTMENTS LLC- CAPITAL REALTY |
|---|---|---|---|
| | | | 5330 S HARPER AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60615 |

| 2.1,352 | State what the contract or lease is for and the nature of the debtor's interest | Amendment<br>Seller | ICON BUILDERS LLC |
|---|---|---|---|
| | | | 3735 HONEYWOOD TRAIL |
| | State the term remaining | | |
| | List the contract number of any government contract | | PORT ARTHUR, TX 77642 |

| 2.1,353 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | ICON DE HOLDINGS LL |
|---|---|---|---|
| | | | 103 FOULK ROAD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | WILMINGTON, DE 19803 |

| 2.1,354 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ICON DP MD OWNER POOL 2 W/NE/MW |
|---|---|---|---|
| | | | 2 NORTH RIVERSIDE PLAZA |
| | State the term remaining | 58 month(s) | SUITE 2350 |
| | List the contract number of any government contract | | CHICAGO, IL 60606 |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,355 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ICON HEALTH & FITNESS INC |
| | | | P O BOX 99661 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| | | |
|---|---|---|
| 2.1,356 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement - UTC<br>Buyer | ICON HEALTH AND FITNESS |
| | | | P O BOX 99661 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60690 |

| | | |
|---|---|---|
| 2.1,357 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ICON HEALTH AND FITNESS INC |
| | | | P O BOX 99661 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60690 |

| | | |
|---|---|---|
| 2.1,358 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | ICON MECHANICAL |
| | | | 934 STATE ST |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | MADISON, IL 62060 |

| | | |
|---|---|---|
| 2.1,359 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ICON MECHANICAL, INC |
| | | | 934 STATE ST |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | MADISON, IL 62060 |

| | | |
|---|---|---|
| 2.1,360 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLY AGREEMENT<br>Buyer | IDEAL INDUSTRIES INC |
| | | | BECKER PLACE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | SYCAMORE, IL 60178 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,361 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IDEAVILLAGE PRODUCTS CORP |
|---|---|---|---|
| | | | 155 ROUTE 46 WEST 4TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAYNE, |

| 2.1,362 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IGLOO PRODUCTS CORPORATION |
|---|---|---|---|
| | | | P O BOX 99912 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,363 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IGNITE USA LLC (EMP) |
|---|---|---|---|
| | | | 180 N LASALLE ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60601 |

| 2.1,364 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER |
|---|---|---|---|
| | | | 5205 E ROME RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | CHILLICOTHE, IL 61523 |

| 2.1,365 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMAGING WHOLESALE CORPORATION |
|---|---|---|---|
| | | | SUITE 204 |
| | State the term remaining | | RADIOCENTER BUILDING BOSQUE STREET |
| | List the contract number of any government contract | | MAYAGUEZ, PR 00680 |

| 2.1,366 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | IMPERIAL AUTO BODY |
|---|---|---|---|
| | | | 7310 ETHEL AVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | NORTH HOLLYWOOD, CA 91605 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,367 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPERIAL IMPORT LLC |
|---|---|---|---|
| | | | 80 SAND ISLND ACCESS RD BAY237 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| 2.1,368 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IMPERIAL-DELTAH INC |
|---|---|---|---|
| | | | 795 WATERMAN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | E, |

| 2.1,369 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | IMT RESIDENTIAL |
|---|---|---|---|
| | | | 15303 VENTURA BLVD |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | SHERMAN OAKS, CA 91403 |

| 2.1,370 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | IMT RESIDENTIAL |
|---|---|---|---|
| | | | 15303 VENTURA BLVD |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | SHERMAN OAKS, CA 91403 |

| 2.1,371 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | INDUSTRIAL POWER & LIGHT |
|---|---|---|---|
| | | | 60 DEPOT ST |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | BUFFALO, NY 14206 |

| 2.1,372 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INFOMERCIALS INC |
|---|---|---|---|
| | | | 2115 WEST 1150 NORTH |
| | State the term remaining | | |
| | List the contract number of any government contract | | SPRINGVILLE, UT 84663 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,373 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | INK CONSTRUCTION |
|---|---|---|---|
| | | | 8335 E KELLOGG DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WICHITA, KS 67207 |

| 2.1,374 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | INK CONSTRUCTION |
|---|---|---|---|
| | | | 8241 E KELLOGG DRIVE |
| | State the term remaining | | SUITE 300 |
| | List the contract number of any government contract | | WICHITA, KS 67207 |

| 2.1,375 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br>Seller | INLAND CALIFORNIA INC. |
|---|---|---|---|
| | | | 120 W CATALDO |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | SPOKANE, WA 99201 |

| 2.1,376 | State what the contract or lease is for and the nature of the debtor's interest | SALES CONTRACT<br>SELLER | INLAND PACIFIC BUILDERS |
|---|---|---|---|
| | | | PO BOX 13 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PISMO BEACH, CA 93448 |

| 2.1,377 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | INLAND POWER EQUIPMENT CO |
|---|---|---|---|
| | | | 81405 HWY 111 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | INDIO, CA 92201 |

| 2.1,378 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | INLAND WASHINGTON LLC |
|---|---|---|---|
| | | | 62934 COLLECTIONS CENTER DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,379 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br>SELLER | INLAND WASHINGTON LLC |
|---|---|---|---|
| | **State the term remaining** | | N 1620 MAMER RD |
| | **List the contract number of any government contract** | | BLDG B<br>SPOKANE VALLEY, WA 99216 |

| 2.1,380 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensee | INNA MAZE |
|---|---|---|---|
| | **State the term remaining** | 4 month(s) | 2956 19TH AVENUE |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94132 |

| 2.1,381 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | INNOVA ELECTRONICS CORP |
|---|---|---|---|
| | **State the term remaining** | | 17352 VON KARMAN AVE |
| | **List the contract number of any government contract** | | IRVINE, CA 92614 |

| 2.1,382 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | INNOVATIVE LIQUIDATORS, INC. |
|---|---|---|---|
| | **State the term remaining** | 19 month(s) | PO BOX 5514 |
| | **List the contract number of any government contract** | | WHITTIER, CA 90607 |

| 2.1,383 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | INNOVATIVE SERVICES |
|---|---|---|---|
| | **State the term remaining** | | 117 S MAIN ST |
| | **List the contract number of any government contract** | | MISHAWAKA, IN 46545 |

| 2.1,384 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br>Seller | INNOVATIVE SERVICES |
|---|---|---|---|
| | **State the term remaining** | | 117 S MAIN STREET |
| | **List the contract number of any government contract** | | MISHAWAKA, IN 46545 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,385 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INNOVATIVE TECHNOLOGY ELECTRONICS<br>1 CHANNEL DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PORT WASHINGTON, NY 11050 |

| 2.1,386 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>SELLER | INSPIRED MARKETING<br>223 BRIDGE ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | GRAND LEDGE, MI 48837 |

| 2.1,387 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | INSTAR<br>13835 LAKE AVENUE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, OH 44107 |

| 2.1,388 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | INTEBONSA S A |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,389 | State what the contract or lease is for and the nature of the debtor's interest | Service Order<br>Seller | INTEGRATED CONSTRUCTION LLC<br>14827 MANDARIN ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32223 |

| 2.1,390 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | INTEGRATED CONSTRUCTION SERVICES, LLC<br>150 N TRADE STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MATHEWS, NC 28105 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number (if known)    18-23537
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,391 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | INTEGRATED SERVICE MGT LLC-78602241 |
|---|---|---|---|
| | | | 45662 TERMINAL DR 200 |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | STERLING, VA 20166 |

| 2.1,392 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | INTER COUNTY MECHANICAL CORP |
|---|---|---|---|
| | | | 1600 OCEAN AVE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | BOHEMIA, NY 11716 |

| 2.1,393 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br><br>Seller | INTERIOR CONTRACTING LLC |
|---|---|---|---|
| | | | 3600 HENSON ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | KNOXVILLE, TN 37921 |

| 2.1,394 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br><br>Employer | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 8 |
|---|---|---|---|
| | | | 807 LIME CITY ROAD |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ROSSFORD, OH 43460 |

| 2.1,395 | State what the contract or lease is for and the nature of the debtor's interest | Contract Summary<br><br>Seller | INTERNATIONAL GENERAL CONTRACTORS |
|---|---|---|---|
| | | | 3211 PONCE DE LEON |
| | State the term remaining | | 301 |
| | List the contract number of any government contract | | CORAL GABLES, FL 33134 |

| 2.1,396 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br><br>Employer | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 399 |
|---|---|---|---|
| | | | 2260 S GROVE STREET |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60616 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,397 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br><br>Employer | INTERNATIONAL UNION OF OPERATING ENGINEERS (IUOE) LOCAL 70 |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 2272 COUNTY ROAD D EAST |
| | List the contract number of any government contract | | WHITE BEAR LAKE, MN 55110 |

| 2.1,398 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | INTERTRADING, LLC |
|---|---|---|---|
| | State the term remaining | 37 month(s) | 789 N GROVE ROAD 103 |
| | List the contract number of any government contract | | RICHARDSON, TX 75081 |

| 2.1,399 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | INTEX RECREATION CORP |
|---|---|---|---|
| | State the term remaining | | 4001 VIA ORO AVE |
| | List the contract number of any government contract | | LONG BEACH, CA 90810 |

| 2.1,400 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | INTIMATECO LLC JIT EMP |
|---|---|---|---|
| | State the term remaining | | 149 MADISON AVENUE |
| | List the contract number of any government contract | | SUITE 300<br>NEW YORK, NY 10016 |

| 2.1,401 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | INVERTOR SYSTEMS INC |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 329 OTTER ST |
| | List the contract number of any government contract | | BRISTOL, PA 19007 |

| 2.1,402 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br><br>Seller | INVESTMENT MANAGEMENT TRUST |
|---|---|---|---|
| | State the term remaining | | 15303 VENTURA BLVD |
| | List the contract number of any government contract | | SUITE 200<br>SHERMAN OAKS, CA 91403 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,403 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | INVICTA WATCH CO OF AMERICA (EMP)<br><br>3069 TAFT STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOLLYWOOD, FL 33021 |

| 2.1,404 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | INVUE SECURITY PRODUCTS INC-61734067<br><br>5553 WHIPPLE AVENUE  STE 5 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH CANTON, OH 44720 |

| 2.1,405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | IPATROL INC<br><br>970 S VILLAGE OAKS DRIVE STE 228 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COVINA, |

| 2.1,406 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | IPD INC<br><br>40 RICHARDS AVENUE 5TH FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NORWALK, CT 06854 |

| 2.1,407 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | IPROSPECT.COM INC-600932<br><br>200 CLARENDON ST 23RD FLOOR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02116 |

| 2.1,408 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | IRM ENTERPRISES LLC<br><br>199 STETZER RD |
|---|---|---|---|
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | BUCYRAS, OH 44820 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,409 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | IRWIN INDUSTRIAL TOOL COMPANY (EMP |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE SUITE 1167 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.1,410 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING |
|---|---|---|---|
| | | | 35 CALLE JUAN C BORBON |
| | State the term remaining | 2 month(s) | SUITE 67-307 |
| | List the contract number of any government contract | | GUAYNABO, PR 00969 |

| 2.1,411 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ISLAND ELEVATOR |
|---|---|---|---|
| | | | PO BOX 6147 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | MERIZO, GU 96916 |

| 2.1,412 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ISLAND MOVERS |
|---|---|---|---|
| | | | PIER 42 POB 17865 |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

| 2.1,413 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ISLAND MOVERS |
|---|---|---|---|
| | | | PIER 42 POB 17865 |
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

| 2.1,414 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ISLAND MOVERS |
|---|---|---|---|
| | | | PIER 42 POB 17865 |
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96817 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,415 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ISLAND SLIPPER FACTORY LTD<br>98-711 KUAHAO PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PEARL, |

| | | | |
|---|---|---|---|
| 2.1,416 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ISLAND WIDE A C SERVICE LLC<br>1029 ULUPONO ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,417 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ISLAND WIDE A/C SERVICE LLC<br>1029 ULUPONO ST |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | HNL, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,418 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ISLAND WIDE AC<br>1029 ULUPONO ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HNL, HI 96819 |

| | | | |
|---|---|---|---|
| 2.1,419 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ITAMCO<br>6100 MICHIGAN ROAD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | PLYMOUTH, IN 46563 |

| | | | |
|---|---|---|---|
| 2.1,420 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ITW GLOBAL BRANDS DIV ITW INC<br>6925 PORTWEST DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUSTON, TX 77024 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1.421 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | IVY TRADING INC D2S/EMP |
|---|---|---|---|
| | | | 8901 BOGGY CREEK RD STE 100 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ORLANDO, FL 32824 |

| 2.1.422 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | IWC INC-631416 |
|---|---|---|---|
| | | | 500 N CENTRAL EXPY STE 105 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PLANO, TX 75074 |

| 2.1.423 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | IZUO BROTHERS LIMITED |
|---|---|---|---|
| | | | P O BOX 1197 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HONOLULU, |

| 2.1.424 | **State what the contract or lease is for and the nature of the debtor's interest** | | J & A REPAIR SHOP, INC. |
|---|---|---|---|
| | | | 6206 20TH AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BROOKLYN, NY 11204 |

| 2.1.425 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | J & B SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 921 EAST MAIN ST |
| | **State the term remaining** | 43 month(s) | |
| | **List the contract number of any government contract** | | PLANO, IL 60545 |

| 2.1.426 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | J & C'S MOWER SERVICE & SMALL ENGINE LLC |
|---|---|---|---|
| | | | 16 WEST 1ST |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | CHENEY, WA 99004 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,427 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J & M SMALL ENGINE REPAIR LLC |
|---|---|---|---|
| | | | 1270 W PRESIDIO DRIVE |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | PUEBLO, CO 81007 |

| 2.1,428 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J A WILSON DISPLAY LTD-445213 |
|---|---|---|---|
| | | | 1645 ALMCO BLVD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MISSISSAUGA, ON L4W 1H8 |

| 2.1,429 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J AND D LAWN & TRACTOR SALES |
|---|---|---|---|
| | | | 11020 PERRY HWY |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | WEXFORD, PA 15090 |

| 2.1,430 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J V MANUFACTURING CO |
|---|---|---|---|
| | | | PO BOX 229 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | SPRINGDALE, AR 72765 |

| 2.1,431 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J&F REPAIR SERVICES,INC |
|---|---|---|---|
| | | | 1855 WALL ST |
| | State the term remaining | 15 month(s) | SUITE B |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| 2.1,432 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J&M LAWNMOWER SERVICE LLC |
|---|---|---|---|
| | | | 127 LAWN DR |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | FREEDOM, PA 16637 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,433 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL.<br>CO KENT N CALFEE AUTHORIZED AGENT |
|---|---|---|---|
| | State the term remaining | 38 month(s) | PO BOX 8 |
| | List the contract number of any government contract | | RIO OSO, CA 95674 |

| 2.1,434 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J.R. SMALL ENGINES<br>9450 E BANKHEAD HWY |
|---|---|---|---|
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | ALEDO, TX 76008 |

| 2.1,435 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JAB DISTRIBUTORS LLC (EMP)<br>75 REMITTANCE DRIVE SUITE 3005 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.1,436 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JACK OCHODNICKY ELECTRIC LLC<br>12855 HARVARD AVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CEDAR SPRINGS, MI 49319 |

| 2.1,437 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER<br>AGREEMENT<br>Buyer | JACKSON MECHANICAL SERVICE INC.<br>PO BOX 18824 |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73154 |

| 2.1,438 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JACMEL JEWELRY INC<br>30-00 47TH AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,439 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | JACO ROOFING AND CONSTRUCTION<br>1725 S VELASCO |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ANGLETON, TX 77515 |

| 2.1,440 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | JACO ROOFING AND CONSTRUCTION<br>1725 S VELASCO |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | ANGLETON, TX 77515 |

| 2.1,441 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JACOBS ENGINEERING GROUP INC<br>777 MAIN ST |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | FT WORTH, TX 76102 |

| 2.1,442 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JADE TRACK INC<br>1275 KINNEAR ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43212 |

| 2.1,443 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JAK PROPERTY SERVICES<br>W7088 POND ROAD |
|---|---|---|---|
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | FORT ATKINSON, WI 53538 |

| 2.1,444 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JAMACHA SWEETWATER, LLC / BRUCE FEUERSTEIN<br>8294 MIRA MESA BLVD |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92126 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,445 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br><br>SELLER | JAMES J WELCH & CO, INC |
|---|---|---|---|
| | | | 27 CONGRESS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALEM, MA 01970 |

| 2.1,446 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | JAMES J. THOMPSON TRUST |
|---|---|---|---|
| | | | MILBANK TWEED HADLEY & MCCLOY LLP |
| | State the term remaining | 4 month(s) | 28 LIBERTY STREET 54TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10005 |

| 2.1,447 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | JAMES LAWNMOWER SALES & SERVICE |
|---|---|---|---|
| | | | 5034 RIGSBY AVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78222 |

| 2.1,448 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | JAMES SCALO |
|---|---|---|---|
| | | | 965 GREENTREE ROAD |
| | State the term remaining | 41 month(s) | SUITE 400 |
| | List the contract number of any government contract | | PITTSBURGH, PA 15220 |

| 2.1,449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | JANOME AMERICA INC |
|---|---|---|---|
| | | | 10 INDUSTRIAL AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MAHWAH, NJ 07430 |

| 2.1,450 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | JANOME AMERICA INC. |
|---|---|---|---|
| | | | 10 INDUSTRIAL  AVE |
| | State the term remaining | 39 month(s) | SUITE 2 |
| | List the contract number of any government contract | | MAHWAH, NJ 07430 |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1.451 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | JARDEN CONSUMER SOLUTIONS |
| | | | PO BOX 774626 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.1.452 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | JAYS SMALL ENGINE & APPLIANCE |
| | | | 70 HOLLAND ST |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | LEWISTON, ME 04240 |

| 2.1.453 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>5X INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | JCAL, LLC |
| | | | 1816 COUNTRY RUN WAY |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | FREDERIC, MD 21702 |

| 2.1.454 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br><br>Seller | JEA INTERIOR DESIGN |
| | | | 12115 NE 99TH ST |
| | **State the term remaining** | | SUITE 1800 |
| | **List the contract number of any government contract** | | PORTLAND, OR 97210 |

| 2.1.455 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACT<br><br>seller | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON |
| | | | 3437 EASTER AVE SE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | GRAND RAPIDS, MI 49508 |

| 2.1.456 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | JEFF SMITH BLDG & DEVELOPMENT INC-1869154757 |
| | | | 9191 SANTIAGO DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HUNTINGTON BEACH, CA 92646 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,457 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JEFF'S SMALL ENGINE REPAIR |
|---|---|---|---|
| | **State the term remaining** | 25 month(s) | 190 BOWLING RD |
| | **List the contract number of any government contract** | | MIDDLESBORO, KY 40965 |

| 2.1,458 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Summary<br>Seller | JEMCO AGENA |
|---|---|---|---|
| | **State the term remaining** | | 1700 S EL CAMINO REAL<br>SUITE 400 |
| | **List the contract number of any government contract** | | SAN MATEO, CA 94402 |

| 2.1,459 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum<br>Seller | JEMCOR DEVELOPMENT PARTNERS |
|---|---|---|---|
| | **State the term remaining** | | 1700 S EL CAMINO REAL<br>SUITE 375 |
| | **List the contract number of any government contract** | | SAN MATEO, CA 94402 |

| 2.1,460 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JENKINS ELECTRICAL CONTRACTORS INC |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | 21 VOLUSIA DR |
| | **List the contract number of any government contract** | | DEBARY, FL 32713 |

| 2.1,461 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JENKINS ELECTRICAL CONTRACTORS INC |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | 21 VOLUSIA DR |
| | **List the contract number of any government contract** | | DEBARY, FL 32713 |

| 2.1,462 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | JENSON LIGHTING MAINTENANCE |
|---|---|---|---|
| | **State the term remaining** | 7 month(s) | PO BOX 57544 |
| | **List the contract number of any government contract** | | MURRAY, UT 84157 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,463 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JENSON LIGHTING MAINTENANCE |
|---|---|---|---|
| | | | PO BOX 57544 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRAY, UT 84157 |

| 2.1,464 | State what the contract or lease is for and the nature of the debtor's interest | | JESS ANDERSON EQUIPMENT INC. |
|---|---|---|---|
| | | | 7575 HWY 87 E |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHINA GROVE, TX 78263 |

| 2.1,465 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>SELLER | JESUSITA CORP |
|---|---|---|---|
| | | | 4860 CALLE REAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA BARBARA, CA 93111 |

| 2.1,466 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JEWEL SOURCE INC |
|---|---|---|---|
| | | | 5 WEST 45TH STREET |
| | State the term remaining | | 9TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.1,467 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JG SERVICE CO. |
|---|---|---|---|
| | | | 15632 EL PRADO ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CHINO, CA 91710 |

| 2.1,468 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>SELLER | JH SNYDER |
|---|---|---|---|
| | | | 682 S VERMONT AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90005 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,469 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | JIM BOYD CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | 1 month(s) | 1810 W OAKRIDGE |
| | List the contract number of any government contract | | ALBANY, GA 31707 |

| 2.1,470 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | JIM WITTMAN MOWING SERVICE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 168 S COUNTRY ESTATES DR |
| | List the contract number of any government contract | | SALINA, KS 67401 |

| 2.1,471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JIN RONG HUA LE METAL MFR CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,472 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JK POWER EQUIPMENT |
|---|---|---|---|
| | State the term remaining | 38 month(s) | 765 SGT PALMATEER WAY |
| | List the contract number of any government contract | | WAPPINGERS FALLS, NY 12590 |

| 2.1,473 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | JL FROST |
|---|---|---|---|
| | State the term remaining | | 30001 GARDEN LANTERN |
| | List the contract number of any government contract | | LAGUNA NIGUEL, CA 92677 |

| 2.1,474 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | JL MODULAR INC. |
|---|---|---|---|
| | State the term remaining | | 70 STONY POINT ROAD |
| | List the contract number of any government contract | | SUITE D |
| | | | SANTA ROSA, CA 95401 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,475 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | JM ELECTRICAL INC<br>PO BOX 3873 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CAROLINA, PR 00984 |

| 2.1,476 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | JM ELECTRICAL, INC<br>PO BOX 3873 |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | CAROLINA, PR 00984-3873 |

| 2.1,477 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Seller | JM WILKERSON<br>1734 SANDS PLACE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MARIETTA, GA 30067 |

| 2.1,478 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JMC GLOBAL TECHNOLOGIES I LP-113803089<br>945 KELLER SMITHFIELD ROAD S |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | KELLER, TX 76248 |

| 2.1,479 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JOB-RITE<br>5982 STATE ROAD |
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | PARMA, OH 44134 |

| 2.1,480 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JOE'S POWER CENTER<br>534 S WASHINGTON STREET |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | KIMBERLY, WI 54136 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,481 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOE'S POWER CENTER |
|---|---|---|---|
| | | | 534 S WASHINGTON |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | KIMBERLY, WI 54136 |

| 2.1,482 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOG INVESTMENTS LLC |
|---|---|---|---|
| | | | 1605 S BROADWAY ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | NEW ULM, MN 56073 |

| 2.1,483 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOG INVESTMENTS LLC |
|---|---|---|---|
| | | | 1605 S BROADWAY |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | NEW ULM, MN 56073 |

| 2.1,484 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHN HAUGHEY & SONS INC |
|---|---|---|---|
| | | | 12430 CHURCH DR |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | NORTH HUNTINGDON, PA 15642 |

| 2.1,485 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JOHN M. MACALUSO |
|---|---|---|---|
| | | | 322 MANHATTAN AVENUE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HERMOSA BEACH, CA 90254 |

| 2.1,486 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC |
|---|---|---|---|
| | | | 1005 N GLEBE ROAD |
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | ARLINGTON, VA 22201 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,487 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | JOHN ZIEG<br>5706 BELLTOWER LANE |
|---|---|---|---|
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | FORT WAYNE, IN 46815 |

| 2.1,488 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE AGREEMENT<br>Buyer | JOHNDOW INDUSTRIES INC<br>151 SNYDER AVE |
|---|---|---|---|
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | BARBERTON, OH 44203 |

| 2.1,489 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JOHNSON CONTROL BATTERY GROUP INC<br>P O BOX 730743 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DALLAS, TX 75373 |

| 2.1,490 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | JOHNSON CONTROLS INC<br>3007 MALMO DRIVE |
|---|---|---|---|
| | **State the term remaining** | 25 month(s) | |
| | **List the contract number of any government contract** | | ARLINGTON HEIGHTS, IL 60005 |

| 2.1,491 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JOHNSON CONTROLS INC<br>P O BOX 730068 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | DALLAS, TX 75373 |

| 2.1,492 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | JOHNSON CONTROLS INC<br>5005 YORK DRIVE |
|---|---|---|---|
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | NORMAN, OK 73069 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,493 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | JOHNSON CONTROLS LP |
|---|---|---|---|
| | | | 4700 EXCHANGE COURT SUITE 300 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

| 2.1,494 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC |
|---|---|---|---|
| | | | PO BOX 3419 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,495 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC |
|---|---|---|---|
| | | | PO BOX 3419 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,496 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON CONTROLS OF PUERTO RICO, INC |
|---|---|---|---|
| | | | PO BOX 3419 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CAROLINA, PR 00984 |

| 2.1,497 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JOHNSON HEALTH TECH NORTH AMERICA |
|---|---|---|---|
| | | | 1600 LANDMARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | COTTAGE GROVE, WI 53527 |

| 2.1,498 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON HEALTH TECH NORTH AMERICA, INC. |
|---|---|---|---|
| | | | 1600 LANDMARK DRIVE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | COTTAGE GROVE, WI 53527 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,499 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JOHNSON SERVICE CENTER<br>518 BONHAM ST |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JOOLA NORTH AMERICA LLC<br>15850 CRABBS BRANCH WAY STE170 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCKVILLE, MD 20855 |

| 2.1,501 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JOPLIN PROPERTIES LLC<br>745 E JOYCE BLVD SUITE 220 |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | FAYETTEVILLE, AR 72703 |

| 2.1,502 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JORE CORPORATION<br>34837 INNOVATION DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RONAN, MT 59864 |

| 2.1,503 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JOSEPH F. BOULOS- GENERAL PARTNER<br>ONE CANAL PLAZA FIFTH FLOOR |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | PORTLAND, ME 04101 |

| 2.1,504 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | JOSEPH J DUFFY COMPANY<br>4994 ELSTON AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60630 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,505 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Contract<br>Seller | JOURNEYMAN CONSTRUCTION<br>7701 N LAMAR |
| | **State the term remaining** | | SUITE 100 |
| | **List the contract number of any government contract** | | AUSTIN, TX 78752 |

| | | |
|---|---|---|
| 2.1,506 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JP'S SERVICE<br>739 STARKS ROAD |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | NEW SHARON, NE 04955 |

| | | |
|---|---|---|
| 2.1,507 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | JR'S SMALL ENGINE REPAIR<br>2302 PITT ST |
| | **State the term remaining** | 28 month(s) | |
| | **List the contract number of any government contract** | | ANDERSON, IN 46016 |

| | | |
|---|---|---|
| 2.1,508 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br>SELLER | JRW CONSTRUCTION<br>1676 N CLARENDON WAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EAGLE, ID 83616 |

| | | |
|---|---|---|
| 2.1,509 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES CONTRACT QUOTE<br>SELLER | JRW CONSTRUCTION<br>1676 N CLARENDON WAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | EAGLE, ID 83616 |

| | | |
|---|---|---|
| 2.1,510 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | JS PRODUCTS INC<br>6445 MONTESSOURI STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LAS VEGAS, NV 89113 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,511 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JS PRODUCTS INC-1000748970 |
| | | | 6445 MONTESSOURI STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89113 |

| 2.1,512 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT |
| | | | ATTN:  DAWN LAMURA PROPERTY MANAGER |
| | State the term remaining | 30 month(s) | 1495 VALLEY CENTER PARKWAY SUITE 100 |
| | List the contract number of any government contract | | BETHLEHEM, PA 18017 |

| 2.1,513 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | J-TEL LAWN & SNOW EQUIPMENT |
| | | | 11322 SO HARLEM AVE |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WORTH, SC 60482 |

| 2.1,514 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JTR REPAIR INC |
| | | | 1731 N 725 E |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | DARLINGTON, IN 47940 |

| 2.1,515 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JUAN RAMIREZ PROPERTIES, LTD. |
| | | | 6419 MCPHERESON ROAD |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | LAREDO, TX 78041 |

| 2.1,516 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | JUERGEN EBENHOEH, PRESIDENT |
| | | | ATTN:  PROPERTY MANAGEMENT |
| | State the term remaining | 34 month(s) | 12140 CARISSA COMMERCE COURT SUITE 102 |
| | List the contract number of any government contract | | FORT MYERS, FL 33966 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,517 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUPITER WORKSHOPS HK LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,518 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUST PLAY HK LTD |
|---|---|---|---|
| | | | PO BOX 76065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44101 |

| 2.1,519 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JUST PLAY LLC |
|---|---|---|---|
| | | | 1900 NW CORPORATE BLVD STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

| 2.1,520 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JUSTUS LAWN MOWER SHOP INC |
|---|---|---|---|
| | | | 435 S CENTER ST |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | TURLOCK, CA 95380 |

| 2.1,521 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | JUSTUS LAWNMOWER SHOP INC |
|---|---|---|---|
| | | | 435 S CENTER ST |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | TURLOCK, CA 95380 |

| 2.1,522 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | JVCKENWOOD USA CORPORATION |
|---|---|---|---|
| | | | DEPT CH 17109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,523 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | K & H CONSTRUCTION LLC |
|---|---|---|---|
| | State the term remaining | 34 month(s) | 25 ROODE RD |
| | List the contract number of any government contract | | PLAINFIELD, CT 06374 |

| 2.1,524 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | K & M SMALL ENGINE REPAIR/LAWN CARE |
|---|---|---|---|
| | State the term remaining | 20 month(s) | 605 N O SAGE AVE |
| | List the contract number of any government contract | | DEWEY, OK 74029 |

| 2.1,525 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | K SWISS INC |
|---|---|---|---|
| | State the term remaining | | 523 W 6TH STREET SUITE 534 |
| | List the contract number of any government contract | | LOS ANGELES, |

| 2.1,526 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. |
|---|---|---|---|
| | | | ATTN: JOHN F EYRICH SUCCESSOR TRUSTEE |
| | State the term remaining | 66 month(s) | 5803 WIMSEY LANE |
| | List the contract number of any government contract | | BAINBRIDGE ISLAND, WA 98110 |

| 2.1,527 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | K1W1 LAWNMOWER & CHAINSAW REPAIR |
|---|---|---|---|
| | | | 1103 W TECYUOLOLS AVE |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | CENTRALIA, WA 98531 |

| 2.1,528 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KADISH |
|---|---|---|---|
| | | | P O BOX 40 |
| | State the term remaining | 63 month(s) | |
| | List the contract number of any government contract | | WESTBURY, NY 11590 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,529 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KALAMA COLLECTION LLC |
|---|---|---|---|
| | | | P O BOX 30332 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.1,530 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KAMEHAMEHA SCHOOLS - BISHOP ESTATE |
|---|---|---|---|
| | | | ATTN: COMMERCIAL REAL ESTATE DIVISION |
| | State the term remaining | 56 month(s) | 567 SOUTH KING STREET SUITE 200 |
| | List the contract number of any government contract | | HONOLULU, HI 96813 |

| 2.1,531 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KARSTEN S A |
|---|---|---|---|
| | | | RUA JOHANN KARSTEN 260 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BLUMENAU, SC 89074-700 |

| 2.1,532 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KATSAM LLC |
|---|---|---|---|
| | | | 9300 NATURAL BRIDGE RD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ST LOUIS, MO 63134 |

| 2.1,533 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KBCM LLC |
|---|---|---|---|
| | | | 1503 WEST EHRINGHAUS STREET |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ELIZABETH CITY, NC 27909 |

| 2.1,534 | State what the contract or lease is for and the nature of the debtor's interest | Change Order<br>Seller | KBR BUILDING GROUP |
|---|---|---|---|
| | | | 8000 TOWERS CRESCENT DRIVE |
| | State the term remaining | | SUITE 650 |
| | List the contract number of any government contract | | VIENNA, VA 22182 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,535 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Seller | KBS INC |
|---|---|---|---|
| | | | 8050 KIMWAY DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | RICHMOND, VA 23228 |

| 2.1,536 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br><br>Seller | KC BUILDERS |
|---|---|---|---|
| | | | 419 S SHARON AMITY ROAD |
| | **State the term remaining** | | SUITE C |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28211 |

| 2.1,537 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Kenmore License Agreement - 1) Change of Definitions; 2) Change to Grant of License<br><br>Licensee | KCD IP, LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.1,538 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Diehard License Agreement - 1) Update of Diehard trademarks subject to agreement; 2) Clarify scope and field of use; 3) clarify scope of license granted; 4) Amend and clarify royalties<br><br>Licensee | KCD IP, LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.1,539 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Diehard License Agreement - change of name to Sears Brands Business Unit Corporation and Revised Royalty Payment Calculation<br><br>Licensee | KCD IP, LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.1,540 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Diehard License Agreement - 1) Change in date for royalty payments; 2) Extension of legal maturity date to the June 2025 payment date; 3) modifications to the minimum and maximum royalties.<br><br>Licensee | KCD IP, LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.1,541**

| State what the contract or lease is for and the nature of the debtor's interest | Amendment to Kenmore License Agreement - change of name to Sears Brands Business Unit Corporation and revision to royalty calculation | KCD IP, LLC |
|---|---|---|
| | Licensee | 3333 BEVERLY ROAD |
| State the term remaining | | |
| List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

**2.1,542**

| State what the contract or lease is for and the nature of the debtor's interest | License Agreement - Kenmore | KCD IP, LLC |
|---|---|---|
| | Licensee | 3333 BEVERLY ROAD |
| State the term remaining | | |
| List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

**2.1,543**

| State what the contract or lease is for and the nature of the debtor's interest | Diehard Trademarks License Agreement | KCD IP, LLC |
|---|---|---|
| | Licensee | 3333 BEVERLY ROAD |
| State the term remaining | | |
| List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

**2.1,544**

| State what the contract or lease is for and the nature of the debtor's interest | Amendment to Kenmore License Agreement - 1) Change of Royalty Payment Dates; 2) Change of Initial Term | KCD IP, LLC |
|---|---|---|
| | Licensee | 3333 BEVERLY ROAD |
| State the term remaining | | |
| List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

**2.1,545**

| State what the contract or lease is for and the nature of the debtor's interest | Lease | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC |
|---|---|---|
| | Lessee | ATTN:  J CHARLES HENDON JR |
| State the term remaining | 821 month(s) | 3445 PEACHTREE ROAD SUITE 465 |
| List the contract number of any government contract | | ATLANTA, TN 30326 |

**2.1,546**

| State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | KELLERMEYER BERGENSON SERVICES |
|---|---|---|
| | Buyer | 1575 HENTHORNE DR |
| State the term remaining | 29 month(s) | |
| List the contract number of any government contract | | MAUMEE, OH 43537 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,547 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KELLERMEYER BERGENSON SERVICES<br>1575 HENTHORNE DR |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | MAUMEE, OH 43537 |

| 2.1,548 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | KELLOGG AND KIMSEY INC.<br>6077 CLARK CENTER |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SARASOTA, FL 34238 |

| 2.1,549 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KENNEY MANUFACCTURING COMPANY<br>1000 JEFFERSON BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WARWICK, |

| 2.1,550 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KENNEY MANUFACTURING COMPANY<br>1000 JEFFERSON BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WARWICK, |

| 2.1,551 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | KEN'S SIGN SERVICE<br>2121 W PIMA |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85009 |

| 2.1,552 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KETER NORTH AMERICA LLC-D<br>6435 S SCATTERFIELD RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,553 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | KEYBANK NATIONAL |
|---|---|---|---|
| | | | 8115 PRESTON ROAD SUITE 800 |
| | State the term remaining | 153 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.1,554 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | KEYME, INC. |
|---|---|---|---|
| | | | 247 WEST 36TH STREET |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.1,555 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KEYSTONE GROUP |
|---|---|---|---|
| | | | 3708 ALLIANCE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENSBORO, NC 27407 |

| 2.1,556 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KG DENIM LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,557 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KIDS II INC |
|---|---|---|---|
| | | | 3333 PIEDMONT RD STE 1800 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30305 |

| 2.1,558 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KIDS LINE LLC |
|---|---|---|---|
| | | | 400 S HOPE ST 6TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90071 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.1,559 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Seller | KIER CONSTRUCTION CORPORATION<br>3710 QUINCY AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | OGDEN, UT 84403 |

| | | |
|---|---|---|
| 2.1,560 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Agreement<br>Seller | KIEWIT BUILDING GROUP INC.<br>650 IWILEI ROAD |
| | **State the term remaining** | | SUITE 202 |
| | **List the contract number of any government contract** | | HONOLULU, HI 96817 |

| | | |
|---|---|---|
| 2.1,561 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br>SELLER | KIM GRANT HOMES, LLC<br>177 CRESCENT DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLLIERVILLE, TN 38017 |

| | | |
|---|---|---|
| 2.1,562 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY (DEVELOPER)<br>3333 BEVERLY ROAD |
| | **State the term remaining** | 98 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| | | |
|---|---|---|
| 2.1,563 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY CORPORATION<br>ATTN:  LEGAL DEPARTMENT |
| | **State the term remaining** | 33 month(s) | 1621-B SOUTH MELROSE DRIVE |
| | **List the contract number of any government contract** | | VISTA, CA 92081 |

| | | |
|---|---|---|
| 2.1,564 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD SUITE 100 |
| | **State the term remaining** | 33 month(s) | P O BOX 5020 |
| | **List the contract number of any government contract** | | NEW HYDE PARK, NY 11042 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,565 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER CONSULTING AGREEMENT Buyer | KIMLEY-HORN AND ASSOCIATES |
|---|---|---|---|
| | | | 2550 UNIVERSITY AVE WEST |
| | State the term remaining | 2 month(s) | STE 238 |
| | List the contract number of any government contract | | ST PAUL, MN 55114 |

| 2.1,566 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | KIN PROPERTIES |
|---|---|---|---|
| | | | CO KIN PROPERTIES INC  TENANT  100003362 |
| | State the term remaining | 326 month(s) | 185 NW SPANISH RIVER BLVD SUITE 100 |
| | List the contract number of any government contract | | BOCA RATON, FL 33431 |

| 2.1,567 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER seller | KINCAID HENRY BUILDING GROUP, INC |
|---|---|---|---|
| | | | 934 CLARK ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LANSING, MI 48906 |

| 2.1,568 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | KING OF TEXAS ROOFING |
|---|---|---|---|
| | | | 307 GILBERT CIRCLE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,569 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Buyer | KING OF TEXAS ROOFING |
|---|---|---|---|
| | | | 307 GILBERT CIRCLE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

| 2.1,570 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION |
|---|---|---|---|
| | | | 307 GILBERG CIRCLE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAND PRAIRIE, TX 75050 |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number *(if known)*    18-23537
Name

| | | |
|---|---|---|
| **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,571 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGS SERVICE CENTER |
|---|---|---|---|
| | | | 2215 GROTH ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, IL 62703 |

| 2.1,572 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KINGSTATE CORP |
|---|---|---|---|
| | | | 12 WEST 32ND STREET 3FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.1,573 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSTON LAWN & POWER EQUIPMENT INC |
|---|---|---|---|
| | | | 9 SOUTH STERLING ST |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | KINGSTON, NY 12401 |

| 2.1,574 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW ENTERPRISES |
|---|---|---|---|
| | | | 7 W FIRST ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| 2.1,575 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW ENTERPRISES INC |
|---|---|---|---|
| | | | 7 WEST FIRST ST |
| | State the term remaining | 10 month(s) | PO BOX 2 |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| 2.1,576 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KINGSVIEW PAVING |
|---|---|---|---|
| | | | 7 WEST FIRST ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAKEWOOD, NY 14750 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,577 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KINSETH HOSPITALITY COMPANIES<br>808 HIGHWAY 18 E |
|---|---|---|---|
| | State the term remaining | | CLEAR LAKE, IA 50428 |
| | List the contract number of any government contract | | |

| 2.1,578 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KINSLEY CONSTRUCTION<br>1922 GREENSPRING DRIVE |
|---|---|---|---|
| | State the term remaining | | SUITE 1 |
| | List the contract number of any government contract | | TIMONIUM, MD 21093 |

| 2.1,579 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KIPP'S LAWNMOWER SALES & SERVICE INC<br>2419 OGDEN AV |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | LISLE, IL 60532 |

| 2.1,580 | State what the contract or lease is for and the nature of the debtor's interest | NON-STANDARD SOFTWARE AND SERVICES AGREEMENT<br>Buyer | KIRIX CORPORATION<br>977 N OAKLAWN AVE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | SUITE 106 |
| | List the contract number of any government contract | | ELMHURST, IL 60126 |

| 2.1,581 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KIRK'S LLC<br>3995 FAIRGROVE RD |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | FAIRGROVE, MI 48733 |

| 2.1,582 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KITCHENAID INC<br>P O BOX 88141 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,583 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KITSAP TOOL REPAIR |
| | | | 5734 NE MINDER RD |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | POULSBA, WA 98370 |
| 2.1,584 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KIWI LAWNMOWER & CHAINSAW REPAIR |
| | | | 1103 W REYNOLDS AVE |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | CENTRALIA, WA 98531 |
| 2.1,585 | State what the contract or lease is for and the nature of the debtor's interest | Contract Summary<br>Seller | KLUNKERT CONSTRUCTION INC. |
| | | | 1722 BROADMOOR |
| | State the term remaining | | 222 |
| | List the contract number of any government contract | | BRYAN, TX 77802 |
| 2.1,586 | State what the contract or lease is for and the nature of the debtor's interest | Intercompany Sublicense Agreement<br>Licensor | KMART CORPORATION |
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |
| 2.1,587 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KNICKERBOCKER BED COMPANY DOS |
| | | | 770 COMMERCIAL AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CARLSTADT, |
| 2.1,588 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KNIPEX TOOLS LP |
| | | | 2035 S ARLINGTON HTS STE 110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARLINGTON HEIGHTS, IL 60005 |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,589 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | KOENER ELECTRIC INC<br>6301 SW WASHINGTON |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | BARTONVILLE, IL 61607 |

| 2.1,590 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | KOENER ELECTRIC, INC<br>6301 SW WASHINGTON |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | BARTONVILLE, IL 61607 |

| 2.1,591 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KOHL INC.<br>PO BOX 145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILSONVILLE, OR 97070 |

| 2.1,592 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KOLE IMPORTS<br>24600 MAIN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CARSON, CA 90745 |

| 2.1,593 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KOMELON USA CORP (EMP)<br>P O BOX 1045 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAUKESHA, WI 53187 |

| 2.1,594 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KONTER HOMES<br>PO BOX 22998 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAVANNAH, GA 31403 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,595 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KOOLATRON CORP (EMP)<br>402 S NLAKE BLVD STE 1000 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ALTAMONTE SPRINGS, FL 32701 |

| 2.1,596 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KORPACK INC-83621262<br>290 MADSEN DR STE 101 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BLOOMINGDALE, IL 60108 |

| 2.1,597 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KOTAKE SHOKAI LIMITED<br>P O BOX 4512 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.1,598 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | KOUPER INDUSTRIES INC (JIT)<br>P O BOX 187 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHAMPLAIN, NY 12919 |

| 2.1,599 | State what the contract or lease is for and the nature of the debtor's interest | Addendum<br>Seller | KRAUS ANDERSON<br>525 S EIGHT STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNEAPOLIS, MN 55404 |

| 2.1,600 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | KRAUS ANDERSON CONSTRUCTION<br>206 BELTRAMI AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BEMIDJI, MN 56601 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,601 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement INDIVIDUAL STORE SERVICE AGREEMENT Buyer | KRAUSE LANDSCAPE CONTRACTORS |
|---|---|---|---|
| | **State the term remaining** | 4 month(s) | PO BOX 10241 |
| | **List the contract number of any government contract** | | AMARILLO, TX 79116 |

| 2.1,602 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement Buyer | KRAUSE LANDSCAPE CONTRACTORS, INC |
|---|---|---|---|
| | **State the term remaining** | 4 month(s) | PO BOX 10241 |
| | **List the contract number of any government contract** | | AMARILLO, TX 79116 |

| 2.1,603 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Guarantor | KRG PLAZA GREEN, LLC |
|---|---|---|---|
| | | | 30 S MERIDIAN STREET |
| | **State the term remaining** | 61 month(s) | SUITE 1100 |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.1,604 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Lessee | KRISHNA BUSINESS CENTER, INC. |
|---|---|---|---|
| | | | 14151 TEERLINK WAY |
| | **State the term remaining** | 96 month(s) | |
| | **List the contract number of any government contract** | | SARATOGA, CA 95070 |

| 2.1,605 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order Buyer | KUMHO TIRES U S A INC |
|---|---|---|---|
| | | | P O BOX 100304 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PASADENA, |

| 2.1,606 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement Buyer | KURT'S LAWN & GARDEN |
|---|---|---|---|
| | | | 340 SNOVER ROAD |
| | **State the term remaining** | 30 month(s) | |
| | **List the contract number of any government contract** | | SANDUSKY, MI 48471 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,607 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br>Seller | KVA CONSTRUCTION |
|---|---|---|---|
| | | | 100 MADISON AVE |
| | **State the term remaining** | | SUITE 8 |
| | **List the contract number of any government contract** | | BALLSTON SPA, NY 12020 |

| 2.1,608 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES AGREEMENT<br>SELLER | KWAJALEIN RANGE SERVICES, LLC |
|---|---|---|---|
| | | | 1615 ALVARADO ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN LEANDRO, CA 94577 |

| 2.1,609 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | KX TECHNOLOGIES LLC |
|---|---|---|---|
| | | | 1890 WOODLANE DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WOODBURY, |

| 2.1,610 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | L & D SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 17480 70TH ST SE |
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | WAHPETON, ND 58075 |

| 2.1,611 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | L C INDUSTRIES LLC |
|---|---|---|---|
| | | | POB 87618 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, |

| 2.1,612 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LA CROSSE BRUSH INC |
|---|---|---|---|
| | | | 3235 GEORGE ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LA, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,613 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LA GEM AND JEWELRY DESIGN INC<br><br>659 S BROADWAY 7FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90014 |

| 2.1,614 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LA ILUSION INC<br><br>5555 TELEGRAPH ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COMMERCE, |

| 2.1,615 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | LA Z BOY INCORPORATED DOS/EMP<br><br>1284 N TELEGRAPH RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MONROE, |

| 2.1,616 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | LABONVILLE INC<br><br>504 MAIN STREET |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | GORHAM, NH 03581 |

| 2.1,617 | State what the contract or lease is for and the nature of the debtor's interest | Terms & Conditions Purchase Order<br><br>Seller | LAJOYA BAY RESORT, LLC<br><br>1  BAR LE DOC WEST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CORPUS CHRISTI, TX 78414 |

| 2.1,618 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | LAKE AREA SMALL ENGINE<br><br>7333 KYLE ST UNIT 1 |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | KEYSTONE HEIGHTS, FL 32656 |

Debtor    SEARS, ROEBUCK AND CO.
       Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,619 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | LAKE SUCCESS SHOPPING CENTER, LLC<br><br>1526 A UNION TURNPIKE |
|---|---|---|---|
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | NEW HYDE PARK, NY 11040 |

| 2.1,620 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | LAKESHORE DISPLAY CO INC<br><br>P O BOX 983 |
|---|---|---|---|
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | SHEBOYGAN, WI 53082 |

| 2.1,621 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | LAKESIDE PROJECT SOLUTIONS<br><br>405 N PILOT KNOB ROAD |
|---|---|---|---|
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | DENVER, NC 28073 |

| 2.1,622 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC<br><br>15307 STORM DRIVE |
|---|---|---|---|
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | AUSTIN, TX 78734 |

| 2.1,623 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | LAKIN TIRE WEST INC.<br><br>15305 SPRING AVENUE |
|---|---|---|---|
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | SANTA FE SPRINGS, CA 90670 |

| 2.1,624 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-26985<br><br>Lessor | LAMAR ADVERTISING (BILLBOARD)<br><br>500 NORTH MICHIGAN AVE SUITE 2200 |
|---|---|---|---|
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60611 |

Debtor    SEARS, ROEBUCK AND CO.
_____
          Name

Case number *(if known)*    18-23537 _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,625 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LAMBRO INDUSTRIES INC<br>115 ALBANY AVENUE |
|---|---|---|---|
| | State the term remaining | | AMITYVILLE, |
| | List the contract number of any government contract | | |

| 2.1,626 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAMINET COVER COMPANY-1005200837<br>4900 W BLOOMINGDALE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | CHICAGO, IL 60639 |
| | List the contract number of any government contract | | |

| 2.1,627 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>MASTER PURCHASE AGREEMENT<br>SELLER | LAMP INC<br>ONE VANTAGE WAY |
|---|---|---|---|
| | State the term remaining | 11 month(s) | STE E-120 |
| | List the contract number of any government contract | | NASHVILLE, TN 37228 |

| 2.1,628 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>SELLER | LAMP INC<br>ONE VANTAGE WAY |
|---|---|---|---|
| | State the term remaining | 11 month(s) | STE E-120 |
| | List the contract number of any government contract | | NASHVILLE, TN 37228 |

| 2.1,629 | State what the contract or lease is for and the nature of the debtor's interest | Quote / Agreement<br>Seller | LAMP, INC.<br>ONE VANTAGE WAY |
|---|---|---|---|
| | State the term remaining | 11 month(s) | SUTE E-120 |
| | List the contract number of any government contract | | NASHVILLE, IL 37228 |

| 2.1,630 | State what the contract or lease is for and the nature of the debtor's interest | Quote / Agreement<br>Seller | LAMP, INC.<br>ONE VANTAGE WAY |
|---|---|---|---|
| | State the term remaining | 11 month(s) | SUTE E-120 |
| | List the contract number of any government contract | | NASHVILLE, IL 37228 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,631 | State what the contract or lease is for and the nature of the debtor's interest | Quote / Agreement  Seller | LAMP, INC.  ONE VANTAGE WAY |
| | State the term remaining | 11 month(s) | SUTE E-120 |
| | List the contract number of any government contract | | NASHVILLE, IL 37228 |

| 2.1,632 | State what the contract or lease is for and the nature of the debtor's interest | Quote / Agreement  Seller | LAMP, INC.  ONE VANTAGE WAY |
| | State the term remaining | 11 month(s) | SUTE E-120 |
| | List the contract number of any government contract | | NASHVILLE, IL 37228 |

| 2.1,633 | State what the contract or lease is for and the nature of the debtor's interest | Contract Order Summary  Seller | LAMP, INC. - DEER CROSSING  QC 460 N GROVE STEET |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELGIN, IL 60120 |

| 2.1,634 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order  Seller | LAMPLIGHT TWO LLC  333 BISHOP'S WAY 160 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKFIELD, WI 63005 |

| 2.1,635 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | LANCASTER DEVELOPMENT CO.  ATTN:  PROPERTY MANAGER |
| | State the term remaining | 25 month(s) | 1701 SE COLUMBIA RIVER DRIVE |
| | List the contract number of any government contract | | VANCOUVER, WA 98661 |

| 2.1,636 | State what the contract or lease is for and the nature of the debtor's interest | Lease  Lessee | LANCASTER DEVELOPMENT CO.  1701 SE COLUMBIA RIVER DRIVE |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | VANCOUVER, WA 98661 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,637 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | LANCO MANUFACTURING CORPORATION |
|---|---|---|---|
| | | Buyer | URB APONTE NUM 5 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.1,638 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | LANDCARE USA |
|---|---|---|---|
| | | Buyer | 1616 MARLBOROUGH AVE |
| | State the term remaining | 15 month(s) | BLDG S |
| | List the contract number of any government contract | | RIVERSIDE, CA 92507 |

| 2.1,639 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement | LANDMARK COMMERCIAL REAL ESTATE SERVICES, INC. |
|---|---|---|---|
| | | Principal | 30500 NORTHWESTERN HWY SUITE 200 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | FARMINGTON HILLS, MI 48334 |

| 2.1,640 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1290 | LANDS' END |
|---|---|---|---|
| | | Lessor | 5 LANDS' END LANE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,641 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1304 | LANDS' END |
|---|---|---|---|
| | | Lessor | 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,642 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1333 | LANDS' END |
|---|---|---|---|
| | | Lessor | 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,643 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1335 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,644 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1354 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,645 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1364 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,646 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1368 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,647 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1374 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,648 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1375 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,649 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1388 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,650 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1390 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,651 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1395 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,652 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1403 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,653 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1404 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,654 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1414 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

Debtor   SEARS, ROEBUCK AND CO.
_____   Case number *(if known)*   18-23537
Name

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,655 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1443<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,656 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1460<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,657 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1463<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,658 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1464<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,659 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1475<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,660 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1494<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,661 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1610<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,662 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1644<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,663 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1646<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,664 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1654<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,665 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1658<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,666 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1722<br>Lessor | LANDS' END |
|---|---|---|---|
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,667 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1725<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,668 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1733<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,669 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1754<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,670 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1804<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,671 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1805<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,672 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1810<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,673 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1834 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,674 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1844 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,675 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1853 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,676 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1984 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,677 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2023 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,678 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2027 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,679 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2092 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,680 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2138 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,681 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2173 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,682 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2183 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,683 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2323 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,684 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2373 <br> Lessor | LANDS' END <br> 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,685 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-2395<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,686 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-2435<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,687 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-2453<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,688 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-2694<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,689 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1004<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,690 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1013<br>Lessor | LANDS' END<br>5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

![black box] **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,691 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1019<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,692 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1023<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,693 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1024<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,694 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1044<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,695 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1048<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,696 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1064<br><br>Lessor | LANDS' END<br><br>5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,697 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1073 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,698 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1079 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,699 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1112 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,700 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1131 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,701 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1133 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,702 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1134 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
|---|---|---|---|
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,703 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1136<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,704 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1154<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,705 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1170<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 13 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,706 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1210<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,707 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1213<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

| 2.1,708 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1221<br>Lessor | LANDS' END |
| | | | 5 LANDS' END LANE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DODGEVILLE, WI 53595 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,709 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1224 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,710 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1243 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,711 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1273 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,712 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1274 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,713 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1278 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,714 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1283 <br><br> Lessor | LANDS' END <br><br> 5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,715 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LANDS END DIRECT MERCHANTS<br>5 LANDS END LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DODGEVILLE, |

| 2.1,716 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Service Provider | LANDS' END, INC<br>5 LANDS'S END LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,717 | State what the contract or lease is for and the nature of the debtor's interest | Operations Agreement<br>Seller | LANDS' END, INC.<br>5 LANDS' END LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,718 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessor | LANDS' END, INC.<br>5 LANDS' END LANE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DODGEVILLE, WI 53595 |

| 2.1,719 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LANGE PLUMBING<br>4690 JUDSON SUITE A |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89115 |

| 2.1,720 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LANGE PLUMBING<br>4690 JUDSON SIUTE A |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89115 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,721 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | LANZ CABINET SHOP INC.<br><br>3025 W 7TH PL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | EUGENE, OR 97402 |

| 2.1,722 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | LAREDO LAWN INC<br><br>1904 E ANNA AVE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LAREDO, TX 78040 |

| 2.1,723 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | LAREDO LAWN INC<br><br>1904 E ANNA AVE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LAREDO, TX 78040 |

| 2.1,724 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | LARRY D. KELLEY ( MEMBER )<br><br>ATTN:  SR VP OF PROPERTY MGMT & GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 3140 PEACEKEEPER WAY |
| | List the contract number of any government contract | | MCCLELLAN, CA 95652 |

| 2.1,725 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | LARRY'S SMALL ENGINE REPAIR<br><br>9146 N BROADWAY ST |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SANTA MARIA, CA 93434 |

| 2.1,726 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | LASTER OUTDOOR POWER EQUIPMENT<br><br>814 N W STALLINGS |
|---|---|---|---|
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | NACOGDOCHES, TX 75964 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,727 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWN & MOWER DOC LLC<br>4456 HWY 701 N |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | CONWAY, SC 29526 |

| 2.1,728 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWN EQUIPMENT INC<br>405 MAIN STREET |
|---|---|---|---|
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | HILLIARD, OH 43026 |

| 2.1,729 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWN MOWER SHOP INC<br>237 W UNION AVE |
|---|---|---|---|
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | BOUND BROOK, NJ 08805 |

| 2.1,730 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LAWNSTYLES MAINTENANCE INC<br>2 FOX HILLDRIVE |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | MILLSTONE TOWNSHIP, NJ 08535 |

| 2.1,731 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LAWNSTYLES MAINTENANCE INC.<br>2 FOX HILL DRIVE |
|---|---|---|---|
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | MILLSTONE TOWNSHIP, NJ 08824 |

| 2.1,732 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LAZ FLORIDA PARKING, LLC<br>404 WASHINGTON AVENUE |
|---|---|---|---|
| | State the term remaining | 8 month(s) | SUITE 720 |
| | List the contract number of any government contract | | MIAMI BEACH, FL 33139 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,733 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LBA REALTY LLC |
|---|---|---|---|
| | | | 3347 MICHELSON DRIVE |
| | State the term remaining | 21 month(s) | SUITE 200 |
| | List the contract number of any government contract | | IRVINE, CA 92612 |

| 2.1,734 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LBA REALTY LLC |
|---|---|---|---|
| | | | 3347 MICHELSON DRIVE |
| | State the term remaining | 21 month(s) | SUITE 200 |
| | List the contract number of any government contract | | IRVINE, CA 92612 |

| 2.1,735 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LBA REALTY LLC |
|---|---|---|---|
| | | | 3347 MICHELSON DRIVE |
| | State the term remaining | 21 month(s) | SUITE 200 |
| | List the contract number of any government contract | | IRVINE, CA 92612 |

| 2.1,736 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LBG REAL ESTATE COMPANIES |
|---|---|---|---|
| | | | ATTN: DOUGLAS BEISWENGER |
| | State the term remaining | 842 month(s) | 500 NEWPORT CENTER DR SUITE 800 |
| | List the contract number of any government contract | | NEWPORT BEACH, CA 92660 |

| 2.1,737 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LBG REAL ESTATE COMPANIES |
|---|---|---|---|
| | | | 11150 SANTA MONICA BLVD |
| | State the term remaining | 70 month(s) | SUITE 770 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90025 |

| 2.1,738 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | LBYD, INC. |
|---|---|---|---|
| | | | 716 S 30TH ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35233 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,739 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract <br><br> Seller | LCJ CONSTRUCTION, INC. <br><br> 10276 FM 1485 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW CANEY, TX 77957 |

| 2.1,740 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LDC ENTERPRISE INC LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,741 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LDC INC <br><br> 290 E EL PRADO COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHANDLER, |

| 2.1,742 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> FACILITIES SERVICE MASTER AGREEMENT <br> Buyer | LEAR ELECTRIC INC <br><br> 1204 RTE 376 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WAPPINGERS FALLS, NY 12590 |

| 2.1,743 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | LEAR UNLIMITED LLC <br><br> 2204 NORTH WOLFE STREET |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | MUNCIE, IN 47303 |

| 2.1,744 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | LEATHERMAN TOOL GROUP INC <br><br> P O BOX 20595 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, OR 97294 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,745 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | LECESSE CONSTRUCTION SERVICES LLC |
|---|---|---|---|
| | | Seller | 75 THRUWAY PARK DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WEST HENRIETTA, NY 14586 |

| 2.1,746 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | LEDCOR CONSTRUCTION INC. |
|---|---|---|---|
| | | Seller | 901 NORTH GREEN VALLEY PARKWAY |
| | **State the term remaining** | | SUITE 100 |
| | **List the contract number of any government contract** | | HENDERSON, NV 89074 |

| 2.1,747 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease | LEE CHIANG |
|---|---|---|---|
| | | Lessee | 1479 TORRIJOS COURT |
| | **State the term remaining** | 40 month(s) | |
| | **List the contract number of any government contract** | | SHENANDOAH, TX 77384 |

| 2.1,748 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | LEE HOFFPAUIR INC |
|---|---|---|---|
| | | Buyer | 2105 S WATER ST |
| | **State the term remaining** | 28 month(s) | |
| | **List the contract number of any government contract** | | BURNET, TX 78611 |

| 2.1,749 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | LEE LAWNMOWER |
|---|---|---|---|
| | | Buyer | 2426 S MAIN ST |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | SANTA ANA, CA 92707 |

| 2.1,750 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | LEES LAWN CARE & EQUIPMENT LLC |
|---|---|---|---|
| | | Buyer | 411 E UNBOUDALE DR |
| | **State the term remaining** | 34 month(s) | |
| | **List the contract number of any government contract** | | MOBENLY, MO 65270 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,751 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order | LEGACY BUILDING SERVICES INC |
|---|---|---|---|
| | | Seller | 2505 CONGRESS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92110 |

| 2.1,752 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | LEGACY MANUFACTURING CO INC DOS |
|---|---|---|---|
| | | Buyer | 6509 PARTNERS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MARION, IA 52302 |

| 2.1,753 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | LEGO SYSTEMS INC |
|---|---|---|---|
| | | Buyer | P O BOX 415898 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

| 2.1,754 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | LEISURE TIME PRODUCTS |
|---|---|---|---|
| | | Buyer | PO BOX 604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURG, KS 66762 |

| 2.1,755 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | LEMONS FARM EQUIPMENT |
|---|---|---|---|
| | | Buyer | 42 LEMON LANE |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | PARKERSBURG, WV 26101 |

| 2.1,756 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | LEMONTREE ICS |
|---|---|---|---|
| | | Buyer | 5231 HANOVER CLOSE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALBANY, |

Debtor  SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*  18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| **2.1,757** | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | LENNOX NATIONAL ACCOUNT SERVICES<br>2140 LAKE PARK BLVD |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | RICHARDSON, TX 75080 |

| | | |
|---|---|---|
| **2.1,758** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LEN'S SMALL ENGINE REPAIR<br>311 2ND AVE |
| | **State the term remaining** | 20 month(s) | |
| | **List the contract number of any government contract** | | CARBON CLIFF, IL 61239 |

| | | |
|---|---|---|
| **2.1,759** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LEONARD'S DIESEL REPAIR<br>P O BOX 32 |
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | ONTARIO, CA 91762 |

| | | |
|---|---|---|
| **2.1,760** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LERCH BATES INC<br>8089 S LINCOLN ST SUITE 300 |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | LITTLETON, CO 80122 |

| | | |
|---|---|---|
| **2.1,761** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LERCH BATES INC<br>8089 S LINCOLN ST |
| | **State the term remaining** | 38 month(s) | SUITE 300 |
| | **List the contract number of any government contract** | | LITTLETON, CO 80122 |

| | | |
|---|---|---|
| **2.1,762** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | LERCH BATES, INC<br>9780 S MERIDIAN BLVD |
| | **State the term remaining** | 6 month(s) | STE 450 |
| | **List the contract number of any government contract** | | ENGLEWOOD, CO 80112 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,763 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LEVI STRAUSS & CO |
|---|---|---|---|
| | | | 2313 COLLECTION CENTER DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60693 |

| 2.1,764 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | LEW W. COOK |
|---|---|---|---|
| | | | 14626 N 78TH WAY |
| | **State the term remaining** | 29 month(s) | BUILDING A |
| | **List the contract number of any government contract** | | SCOTTSDALE, AZ 85260 |

| 2.1,765 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV |
|---|---|---|---|
| | | | ATTN:  CLAUDE COMPTON |
| | **State the term remaining** | 8 month(s) | 9315 GRANT AVENUE |
| | **List the contract number of any government contract** | | MANASSAS, VA 20110 |

| 2.1,766 | **State what the contract or lease is for and the nature of the debtor's interest** | Insurance Policy Agreement<br>Buyer | LEXINGTON INSURANCE COMPANY |
|---|---|---|---|
| | | | 225 W WASHINGTON SUITE 1560 |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60606 |

| 2.1,767 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LEXMARK INTERNATIONAL INC-623331717 |
|---|---|---|---|
| | | | P O BOX 96612 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60693 |

| 2.1,768 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LG ELECTRONICS USA INC |
|---|---|---|---|
| | | | 1000 SYLVAN AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ENGLEWOOD, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,769 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LG ELECTRONICS USA INC (EZ ORDER)<br>PO BOX 73089 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,770 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LG ELECTRONICS USA INC (STOCKED)<br>PO BOX 73089 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,771 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | LG ELECTRONICS USA INC.<br>2000 MILLBROOK DRIVE |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | LINCOLNSHIRE, IL 60069 |

| 2.1,772 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LIBERTY SMALL ENGINE REPAIR<br>1451 OGLETHORPE HWY |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | HINESVILLE, GA 31313 |

| 2.1,773 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LIBERTY TIRE RECYCLING<br>1251 WATERFRONT PLACE 4TH FLOOR |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15222 |

| 2.1,774 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Seller | LIBMAN COMPANY<br>5167 EAGLE WAY |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60678 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,775 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LIFE FITNESS INC |
| | | | 5100 RIVER ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SCHILLER, |

| | | | |
|---|---|---|---|
| 2.1,776 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LIFETIME BRANDS INC DC & JIT |
| | | | 1000 STEWART AVENUE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | GARDEN CITY, NY 11530 |

| | | | |
|---|---|---|---|
| 2.1,777 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LIFFCO POWER EQUIPMENT INC |
| | | | 99 JERICHO TPKE |
| | **State the term remaining** | 23 month(s) | |
| | **List the contract number of any government contract** | | MINNEOLA, NY 11501 |

| | | | |
|---|---|---|---|
| 2.1,778 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LINCOLN INDUSTRIAL CORPORATION |
| | | | 5148 NORTH HANLEY |
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | ST LOUIS, MO 63134 |

| | | | |
|---|---|---|---|
| 2.1,779 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Agreement<br>Seller | LINDEN CONSTRUCTION |
| | | | 507 31ST AVE SW SU B |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PUYALLUP, WA 98373 |

| | | | |
|---|---|---|---|
| 2.1,780 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LINGRAPH PACKAGING SERVICES CO-372276 |
| | | | 15 N BRANDON |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | GLENDALE HEIGHTS, IL 60139 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,781 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | LINK SMALL ENGINE REPAIR LLC<br><br>23 COLD WINTER ROAD |
|---|---|---|---|
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | BLOOMFIELD, CT 06002 |

| 2.1,782 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | LINON HOME DECOR PRODUCTS INC<br><br>22 JERICHO TURNPIKE |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MINEOLA, NY 11530 |

| 2.1,783 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | LINZY TOYS INC<br><br>15143 DON JULIAN ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CITY OF INDUSTRY, CA 91746 |

| 2.1,784 | **State what the contract or lease is for and the nature of the debtor's interest** | Buyer | LIQUIDYNAMICS<br><br>2311 S EDWARDS STREET |
|---|---|---|---|
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | WICHITA, KS 67213 |

| 2.1,785 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | LISSI DOLLS AND TOYS (HK)LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,786 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-61901<br><br>Lessor | LIVING SPACES FURNITURE, LLC<br><br>14501 ARTESIA BLVD |
|---|---|---|---|
| | **State the term remaining** | 71 month(s) | |
| | **List the contract number of any government contract** | | BUENA PARK, CA 90638 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,787 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LKN SMALL ENGINE, LLC |
|---|---|---|---|
| | | | 157 RUSTIC RD |
| | **State the term remaining** | 45 month(s) | |
| | **List the contract number of any government contract** | | MOORESVILLE, NC 28115 |

| 2.1,788 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | LL D INC  RESPOND NEW MEXICO |
|---|---|---|---|
| | | | PO BOX 35963 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ALBUQUERQUE, NM 87176 |

| 2.1,789 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | LNR PARTNERS LLC |
|---|---|---|---|
| | | | ATTN: DIRECTOR OF SERVICING |
| | **State the term remaining** | 51 month(s) | 1601 WASHINGTON AVENUE SUITE 700 |
| | **List the contract number of any government contract** | | MIAMI BEACH, FL 33139 |

| 2.1,790 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LONG CHARM TRADING LIMITED |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,791 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | LONGFORTUNE INVESTMENTS CORP |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.1,792 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br>Seller | LONGHORN LUXURY STUDENT LIVING CENTER LLC |
|---|---|---|---|
| | | | 2401 LONGHORN ST |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | AUSTIN, TX 78705 |

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)*   18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,793 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LONG'S AUTO & SMALL ENGINE |
|---|---|---|---|
| | | | 2253 JOE BROWN HWY S |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | CHADBOURN, NC 28431 |

| 2.1,794 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LONG'S OUTDOORS POWER EQUIPMENT |
|---|---|---|---|
| | | | 1601 E 5TH ST |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | TABOR CITY, NC 28463 |

| 2.1,795 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | LONGWOOD REF |
|---|---|---|---|
| | | | 515 MAIN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMVILLE, VA 23909 |

| 2.1,796 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LOOMIS ARMORED US LLC |
|---|---|---|---|
| | | | 2500 CITY WEST BLVD SUITE 900 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77042 |

| 2.1,797 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | LOS ANGELES AIR CONDITIONING |
|---|---|---|---|
| | | | 1714 LINDBERGH COURT |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | LA VERNE, CA 91750 |

| 2.1,798 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LOTUS ONDA INDUSTRIAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,799 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LOZIER CORPORATION-981308 |
|---|---|---|---|
| | | | PO BOX 3577 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OMAHA, NE 68103 |

| 2.1,800 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LOZIER STORE FIXTURES LLC-6422224 |
|---|---|---|---|
| | | | P O BOX 30055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OMAHA, NE 68103 |

| 2.1,801 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LTM TRUCK & RV REPAIR INC |
|---|---|---|---|
| | | | 62684 SHINDEHAUSER RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | COCIS BAY, OR 97420 |

| 2.1,802 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | LTMAC PROPERTIES |
|---|---|---|---|
| | | | 220 S KING STREET |
| | State the term remaining | 301 month(s) | SUITE 2150 |
| | List the contract number of any government contract | | HONOLULU, HI 96813 |

| 2.1,803 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LUBBOCK POWER & LAWN |
|---|---|---|---|
| | | | 12101 GENEVA AVE |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | LUBBOCK, TX 79423 |

| 2.1,804 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LUCIDWORKS INC-656132 |
|---|---|---|---|
| | | | 340 BRANNAN STREET SUITE 400 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94107 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,805 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LUCKINBILL<br>304 EAST BROADWAY |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ENID, OK 73701 |

| 2.1,806 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LUMAX POWER EQUIPMENT INC<br>17131 BEL RAY PLACE |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | BELTON, MO 64012 |

| 2.1,807 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LUMBER RIVER TRADING CO<br>1675 N ROBERTS AVE |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | LUMBERTON, NC 28358 |

| 2.1,808 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | LUND-ROSS CONSTRUCTORS, INC.<br>4601 F STREET<br>PO BOX 3688 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | OMAHA, NE 68117 |

| 2.1,809 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1378<br>Lessor | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY<br>2222 N SANTIAGO BLVD |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | ORANGE, CA 92867 |

| 2.1,810 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LUXE GROUP INC THE EMP<br>304 HUDSON ST 5TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,811 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LUXE GROUP INC THE SBT EMP |
|---------|-----------------|-----------------|-----------------|
| | | | 304 HUDSON ST 5TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.1,812 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | LUXOTTICA RETAIL NORTH AMERICA INC |
|---------|-----------------|-----------------|-----------------|
| | | | 4000 LUXOTTICA PLACE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MASON, OH 45040 |

| 2.1,813 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | LUXOTTICA RETAIL NORTH AMERICA INC |
|---------|-----------------|-----------------|-----------------|
| | | | 4000 LUXOTTICA PLACE |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | MASON, OH 45040 |

| 2.1,814 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LVI SERVICES INC |
|---------|-----------------|-----------------|-----------------|
| | | | 80 BROAD STREET |
| | State the term remaining | 3 month(s) | THIRD FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10004 |

| 2.1,815 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | LVI SERVICES INC |
|---------|-----------------|-----------------|-----------------|
| | | | 200-B PARKER DRIVE |
| | State the term remaining | 3 month(s) | SUITE 580 |
| | List the contract number of any government contract | | AUSTIN, TX 78728 |

| 2.1,816 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | LVMH FRAGRANCE BRANDS LLC EMP |
|---------|-----------------|-----------------|-----------------|
| | | | 19 EAST 57TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,817 | State what the contract or lease is for and the nature of the debtor's interest | Order Contract<br>Seller | LYNCHBURG HOSPITALIY LLC<br>2630 WARD'S ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LYNCHBURG, VA 24502 |

| 2.1,818 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & D FOUR SEASONS<br>1642 EAST PARK AVE |
|---|---|---|---|
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | ENTERPRISE, AL 36330 |

| 2.1,819 | State what the contract or lease is for and the nature of the debtor's interest | | M & D NURSERY AND EQUIPMENT CORP.<br>2270 STILLWELL AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11223 |

| 2.1,820 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & G JEWELERS INC<br>10823 EDISON COURT |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | RANCHO CUCAMONGA, CA 91730 |

| 2.1,821 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & G JEWELERS INC<br>10823 EDISON COURT |
|---|---|---|---|
| | State the term remaining | 21 month(s) | |
| | List the contract number of any government contract | | RANCHO CUCAMONGA, CA 91730 |

| 2.1,822 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M & M SMALL ENGINE & OUTBOARD REPAIR<br>PO BOX 447 |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | REPTON, AL 36475 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,823 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | M & M WEATHERIZATION<br>627 N COLORADO |
|---------|---------|---------|---------|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78207 |

| 2.1,824 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | M DANNY HARRISON INC<br>PO BOX 461826 |
|---------|---------|---------|---------|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75046 |

| 2.1,825 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | M&D MOWER AND APPLIANCE<br>25405 BROADWAY AVE |
|---------|---------|---------|---------|
| | State the term remaining | 36 month(s) | 4 |
| | List the contract number of any government contract | | OAKWOOD VILLAGE, OH 44146 |

| 2.1,826 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | M&S LANDSCAPING & CONTRACTING<br>420 BROADWAY |
|---------|---------|---------|---------|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | DOBBS FERRY, NY 10522 |

| 2.1,827 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | M.E.K. CONSTRUCTION LTD.<br>11322 NEESHAW DR |
|---------|---------|---------|---------|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOUSTON, TX 77065 |

| 2.1,828 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | MAC CONSTRUCTION<br>4440 UNIVERSAL DR |
|---------|---------|---------|---------|
| | State the term remaining | | |
| | List the contract number of any government contract | | RAPID CITY, SD 57702 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,829 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAC SALES GROUP INC |
|---|---|---|---|
| | | | 140 LAUREL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAST BRIDGEWATER, MA 02333 |

| 2.1,830 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 24 month(s) | 401 WILSHIRE BOULEVARD 700 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90401 |

| 2.1,831 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | 11411 NORTH TATUM BLVD |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85028 |

| 2.1,832 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | State the term remaining | 60 month(s) | 233 WILSHIRE BLVD SUITE 700 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90401 |

| 2.1,833 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | ATTN:  LEGAL DEPARTMENT |
| | State the term remaining | 24 month(s) | 401 WILSHIRE BOULEVARD SUITE 700 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90401 |

| 2.1,834 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | ATTN:  LEGAL DEPARTMENT |
| | State the term remaining | 24 month(s) | 401 WILSHIRE BLVD SUITE 700 |
| | List the contract number of any government contract | | SANTA MONICA, CA 90401 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,835 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | MANAGEMENT OFFICE |
| | State the term remaining | 60 month(s) | 2034 GREEN ACRES MALL |
| | List the contract number of any government contract | | VALLEY STREAM, NY 11581 |

| 2.1,836 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACERICH |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | 98 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.1,837 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MACGYVER |
|---|---|---|---|
| | | | 14 FRANKLIN RD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | OCEAN SPRINGS, MS 39564 |

| 2.1,838 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | MACHUGA CONTRACTORS, INC |
|---|---|---|---|
| | | | PO BOX 383 |
| | State the term remaining | 6 month(s) | 13 CAMERON PLACE |
| | List the contract number of any government contract | | BATH, NY 14810 |

| 2.1,839 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACKEY INVESTMENTS CO., LP |
|---|---|---|---|
| | | | 2087 EAST 250 NORTH |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | LAYTON, UT 84040 |

| 2.1,840 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MACY'S DEPARTMENT STORES |
|---|---|---|---|
| | | | 7 WEST 7TH STREET |
| | State the term remaining | 96 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45202 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,841 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1374<br>Lessor | MACY'S, INC. |
|---|---|---|---|
| | | | 7 W 7TH STREET |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45202 |

| 2.1,842 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MADIX INC-981373 |
|---|---|---|---|
| | | | PO BOX 204040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| 2.1,843 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAG INSTRUMENT INC |
|---|---|---|---|
| | | | PO BOX 847760 |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOS ANGELES, CA 90084 |

| 2.1,844 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | MAGGARDS TIME SERVICE INC |
|---|---|---|---|
| | | | 2266 UNIVERSITY SQUARE MALL |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33612 |

| 2.1,845 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | MAINETTI USA INC-16808 |
|---|---|---|---|
| | | | DEPT AT 40190 |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 31192 |

| 2.1,846 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MALINO CONSTRUCTION |
|---|---|---|---|
| | | | 8445 JEFFERSON AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, MI 48214 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,847 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MANN HUMMEL PUROLATOR FILTERS LLC |
|---|---|---|---|
| | | | 3200 NATAL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | FAYETTEVILLE, NC 28306 |

| 2.1,848 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MANNINGTON MILLS INC-685321 |
|---|---|---|---|
| | | | PO BOX 96261 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.1,849 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MANTHE EQUIPMENT |
|---|---|---|---|
| | | | 1039 CALIFORNIA WAY |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | LONGVIEW, WA 98632 |

| 2.1,850 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MANTUA MANUFACTURING CO |
|---|---|---|---|
| | | | 7900 NORTHFIELD RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WALTON HILLS, OH 44146 |

| 2.1,851 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAREY HEATER CORP |
|---|---|---|---|
| | | | P O BOX 6281 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00914 |

| 2.1,852 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MARIA AND MICHAEL MACKEL |
|---|---|---|---|
| | | | 20501 VENTURA BLVD SUITE 165 |
| | State the term remaining | 112 month(s) | |
| | List the contract number of any government contract | | WOODLAND HILLS, CA 91364 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,853 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | MARINE VIEW APARTMENTS, LLC<br><br>1231 N ANCHOR WAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PORTLAND, OR 97217 |

| 2.1,854 | State what the contract or lease is for and the nature of the debtor's interest | Lease-7783<br><br>Lessor | MARKETING & PRINTING SOLUTIONS, INC.<br><br>SEXTA SECCION LEVITOWN - FG-24 CALLE JOSE YUNET MENDEZ |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | TOA BAJA, PR 00949 |

| 2.1,855 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MAROON & WHITE LLC<br><br>1410 MONTAGUE AVE EXT |
|---|---|---|---|
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | GREENWOOD, SC 29649 |

| 2.1,856 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MARR BROS INC<br><br>423 EAST JEFFERSON BLVD |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75203 |

| 2.1,857 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MARS PUERTO RICO INC<br><br>PO BOX 2071 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BAYAMON, PR 00960 |

| 2.1,858 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MARSALA MANUFACTURING CO EMP D2S<br><br>799 N HAGUE AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,859 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | MARTEL CONSTRUCTION<br>1203 S CHURCH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOZEMAN, MT 59715 |
| 2.1,860 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT :<br>261 FREDERICK ST |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | HAGERSTOWN, MD 21740 |
| 2.1,861 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAS INTIMATES (PVT) LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1,862 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MASTER BRANDS FILTERS<br>MINDFUL LLCHONOR TONE<br>17540 DUUBLIN DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | GRANGER, IN 46530 |
| 2.1,863 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MASTERPIECES PUZZLE CO INC<br>12475 N RANCHO VISTO S BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORO VALLEY, AZ 85755 |
| 2.1,864 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MATARAZZI CONTRACTING LLC<br>301 SOUTH 5TH ST |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | LEBANON, PA 17042 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,865 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MATERIAL MANAGEMENT SERVICES, INC |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,866 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>MASTER PURCHASE AGREEMENT<br>SELLER | MATRIX RESIDENTIAL LLC<br><br>ONE PERIMETER PLAZA |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 5605 GLENRIDGE DR |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

| 2.1,867 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | MATSON NAVIGATION COMPANY, INC.<br><br>555 12TH STREET |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | OAKLAND, CA 94611 |

| 2.1,868 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | MAT-SU HOLDINGS, LLC<br><br>PO BOX 872186 |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | WASILLA, AK 99687 |

| 2.1,869 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br><br>Seller | MATT CONSTRUCTION CORPORATION<br><br>9814 NORWALK BLVD |
|---|---|---|---|
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | SANTA FE SPRINGS, CA 90670 |

| 2.1,870 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MATTEL BRANDS DIV OF MDII<br><br>P O BOX 100125 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,871 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MATTEL SALES CORP<br><br>P O BOX 100125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| 2.1,872 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br><br>Seller | MATTHEWS CONSTRUCTION CO., INC.<br><br>3411 OAK LAKE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28208 |

| 2.1,873 | State what the contract or lease is for and the nature of the debtor's interest | Contract Rider<br><br>Seller | MATTHEWS CONSTRUCTION CO., INC.<br><br>3411 OAK LAKE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28208 |

| 2.1,874 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement<br><br>Seller | MATTHEWS GATEWAY II<br><br>PO BOX 578 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MATTHEWS, NC 28106 |

| 2.1,875 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MAURER'S LAWN MOWER<br><br>5575 CONCORD RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BEAUMONT, TX 77708 |

| 2.1,876 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MAX CHEMICAL INC<br><br>P O BOX 363841 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,877 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAX COLOR LLC EMP |
|---|---|---|---|
| | | | 5 SOUTH WABASH AVE 1810 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,878 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MAX H. BARIL DBA HELIOS IV, LLC |
|---|---|---|---|
| | | | ATTN: MAX H BARIL |
| | State the term remaining | 35 month(s) | 9595 WILSHIRE BLVD SUITE 204 |
| | List the contract number of any government contract | | BEVERLY HILLS, CA 90212 |

| 2.1,879 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAXMARK INC EMP |
|---|---|---|---|
| | | | 5 S WABASH AVE SUITE 1728 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.1,880 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAYA GROUP INC THE |
|---|---|---|---|
| | | | 19823 HAMILTON AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TORRANCE, CA 90502 |

| 2.1,881 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MAYHEW STEEL PRODUCTS INC |
|---|---|---|---|
| | | | 199 INDUSTRIAL BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | TURNERS, |

| 2.1,882 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MBS IDENTIFICATION INC-1000483354 |
|---|---|---|---|
| | | | P O BOX 642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PARK RIDGE, IL 60068 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,883 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MC BUILDERS |
|---|---|---|---|
| | | | 2115 CHAPMAN RD |
| | **State the term remaining** | 5 month(s) | STE 131 |
| | **List the contract number of any government contract** | | CHATTANOOGA, TN 37421 |

| 2.1,884 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MC BUILDERS, LLC |
|---|---|---|---|
| | | | 2115 CHAPMAN DR |
| | **State the term remaining** | 5 month(s) | STE 131 |
| | **List the contract number of any government contract** | | CHATTANOOGA, TN 37421 |

| 2.1,885 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MCALLEN LEVCAL, LLC |
|---|---|---|---|
| | | | 1000 WEST LOOP SOUTH |
| | **State the term remaining** | 44 month(s) | SUITE 600 |
| | **List the contract number of any government contract** | | HOUSTON, TX 77027 |

| 2.1,886 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MCB REAL ESTATE |
|---|---|---|---|
| | | | 2701 N CHARLES STREET |
| | **State the term remaining** | 36 month(s) | SUITE 404 |
| | **List the contract number of any government contract** | | BALTIMORE, MD 21218 |

| 2.1,887 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MCCOY EQUIPMENT SALES INC |
|---|---|---|---|
| | | | 2847 US 322 |
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | FRANKLIN, PA 16323 |

| 2.1,888 | **State what the contract or lease is for and the nature of the debtor's interest** | Subcontract Agreement includes Sales contract and Rider<br>Seller | MCCRORY CONSTRUCTION COMPANY, LLC |
|---|---|---|---|
| | | | 522 LADY STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLUMBIA, SC 29201 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.1,889**
State what the contract or lease is for and the nature of the debtor's interest: Subcontractor Agreement with Sales Order
Seller
State the term remaining:
List the contract number of any government contract:

MCCRORY CONSTRUCTION COMPANY, LLC
522 LADY STREET
COLUMBIA, SC 29201

**2.1,890**
State what the contract or lease is for and the nature of the debtor's interest: Lease-2191
Lessor
State the term remaining: 754 month(s)
List the contract number of any government contract:

MCDONALD'S CORPORATION
LC 026-0048 110 N CARPENTER STREET
CHICAGO, IL 60607

**2.1,891**
State what the contract or lease is for and the nature of the debtor's interest: Services Agreement
Buyer
State the term remaining: 11 month(s)
List the contract number of any government contract:

MCELROY ELECTRIC INC
3300 SW TOPEKA BLVD
TOPEKA, KS 66611

**2.1,892**
State what the contract or lease is for and the nature of the debtor's interest: Service Agreement
Buyer
State the term remaining: 11 month(s)
List the contract number of any government contract:

MCELROY ELECTRIC, INC.
3300 SW TOPEKA BLVD
TOPEKA, KS 66611

**2.1,893**
State what the contract or lease is for and the nature of the debtor's interest: Services Agreement
Buyer
State the term remaining: 35 month(s)
List the contract number of any government contract:

MCGEE EQUIPMENT RENTAL & SALES INC
1458 HWY 190
EUNICE, CA 70535

**2.1,894**
State what the contract or lease is for and the nature of the debtor's interest: Purchase Order
seller
State the term remaining:
List the contract number of any government contract:

MCINTYRE ELWELL & STRAMMER
1645 BARBER RD
SARASOTA, FL 34240

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,895 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | MCKINLEY MALL LLC (IN RECEIVERSHIP) |
|---|---|---|---|
| | | | 2100 W 75TH AVENUE |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | FORT WORTH, TX 76107 |

| 2.1,896 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MCLANE MANUFACTURING |
|---|---|---|---|
| | | | 7110 E ROSECRANS AVE SUITE 101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PARAMOUNT, |

| 2.1,897 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MCLEANS PROMART HOMECENTER II INC |
|---|---|---|---|
| | | | 209 S JAMES ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | GRAYLING, MI 49738 |

| 2.1,898 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MCLEANS PROMART HOMECENTER II INC |
|---|---|---|---|
| | | | 209 S JAMES ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | GRAYLING, MI 49738 |

| 2.1,899 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br><br>Seller | MCNEIL COMPANY BUILDERS |
|---|---|---|---|
| | | | 4666 SOUTH 132ND STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | OMAHA, NE 68137 |

| 2.1,900 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br><br>Seller | MCPHERSON CONTRACTORS, INC. |
|---|---|---|---|
| | | | 3501 SW FAIRLAWN ROAD |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | TOPEKA, KS 66614-3928 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,901 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | MCPHERSON DEVELOPMENT COMPANY INC. |
|---|---|---|---|
| | | | 3501 SW FAIRLAWN ROAD |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | TOPEKA, KS 66614-3928 |

| 2.1,902 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br>Seller | MCRT CALIFORNIA CONSTRUCTION LP |
|---|---|---|---|
| | | | 949 SOUTH COAST DR |
| | State the term remaining | | SUITE 400 |
| | List the contract number of any government contract | | COSTA MESA, CA 92677 |

| 2.1,903 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP |
|---|---|---|---|
| | | | 1960 NORTH MAIN STREET |
| | State the term remaining | | PO BOX 5057 |
| | List the contract number of any government contract | | WALNUT CREEK, CA 94596 |

| 2.1,904 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br>Seller | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP A DELAWARE LIMITED |
|---|---|---|---|
| | | | 715 N CENTRAL AVE |
| | State the term remaining | | SUITE 101 |
| | List the contract number of any government contract | | GLENDALE, CA 91203 |

| 2.1,905 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) |
|---|---|---|---|
| | | | ATTN: MICHAEL RUBIN |
| | State the term remaining | 360 month(s) | 990 HIGHLAND DRIVE SUITE 200 |
| | List the contract number of any government contract | | SOLANA BEACH, CA 92075 |

| 2.1,906 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MCS PRO |
|---|---|---|---|
| | | | 334 EASTLAKE RD |
| | State the term remaining | 6 month(s) | STE 217 |
| | List the contract number of any government contract | | PALM HARBOR, FL 34685 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,907 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | MCS PRO |
|---|---|---|---|
| | | Buyer | 4707 140TH AVENUE N |
| | **State the term remaining** | 2 month(s) | SUITE 114 |
| | **List the contract number of any government contract** | | CLEARWATER, FL 33762 |

| 2.1,908 | **State what the contract or lease is for and the nature of the debtor's interest** | Subcontract Agreement | MCSHANE CONSTRUCTION COMPANY LLC |
|---|---|---|---|
| | | Seller | 9550 W HIGGINS RD |
| | **State the term remaining** | | SUITE 200 |
| | **List the contract number of any government contract** | | ROSEMONT, IL 60018 |

| 2.1,909 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Summary | MDJ CONTRACTORS LLC |
|---|---|---|---|
| | | Seller | PO BOX 1117 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ELLENSBURG, WA 98926 |

| 2.1,910 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Contract | MDJ CONTRACTORS LLC |
|---|---|---|---|
| | | Seller | PO BOX 1117 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ELLENSBURG, WA 98926 |

| 2.1,911 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Summary | MDJ CONTRACTORS LLC |
|---|---|---|---|
| | | Seller | PO BOX 1117 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ELLENSBURG, WA 98926 |

| 2.1,912 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | MEADOW FARM MARKET |
|---|---|---|---|
| | | Buyer | PO BOX 51 |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | SOUTH LEE, MA 02160 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,913 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MEADOWBROOK HARDWARE |
|---|---|---|---|
| | **State the term remaining** | 20 month(s) | 4217 SO ALAMED N |
| | **List the contract number of any government contract** | | CORPUS CHRISTI, TX 78412 |

| 2.1,914 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Summary<br>Seller | MEADOWBROOK PARTNERS LLC |
|---|---|---|---|
| | **State the term remaining** | | 1935 MEADOWBROOK DR |
| | **List the contract number of any government contract** | | HUNTSVILLE, AL 35803 |

| 2.1,915 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Quote<br>Seller | MEADOWS OF NAPA VALLEY |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | 3020 DUTTON AVE |
| | **List the contract number of any government contract** | | SANTA ROSA, CA 95407 |

| 2.1,916 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MEASUREMENT LTD |
|---|---|---|---|
| | **State the term remaining** | | 11751 ROCK LANDING DR STE H7 |
| | **List the contract number of any government contract** | | NEWPORT NEWS, VA 23606 |

| 2.1,917 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MECHANICAL SHOP OF LAREDO INC |
|---|---|---|---|
| | **State the term remaining** | 20 month(s) | 110 RANCH ROAD 6086 C |
| | **List the contract number of any government contract** | | LAREDO, TX 78043 |

| 2.1,918 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER<br>AGREEMENT<br>Buyer | MECHANICAL TECHNICAL GROUP INC |
|---|---|---|---|
| | **State the term remaining** | 1 month(s) | PO BOX 12427 |
| | **List the contract number of any government contract** | | TAMUNING, GU 96931 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,919 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MECHANICS TIME SAVERS<br><br>10715 N STEMMONS FREEWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.1,920 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MECHANICS TIME SAVERS INC<br><br>10715 N STEMMONS FREEWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.1,921 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MECHANIX WEAR INC<br><br>28525 WITHERSPOON PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | VALENCIA, CA 91355 |

| 2.1,922 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MEG DIVISION OF HIRSH IND-741061<br><br>39803 TREASURY CENTER |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.1,923 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br><br>Seller | MEGA BUILDERS LLC<br><br>2920 C MARTINSVILLE RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | GREENSBORO, NC 27408 |

| 2.1,924 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MEGUIARS INC EMP<br><br>P O BOX 843981 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75284 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,925 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN |
|---|---|---|---|
| | | | ATTN: MEHRAN KOHANSIEH AKA MIKE KOHAN MANAGER |
| | State the term remaining | 34 month(s) | 1010 NORTHERN BLVD SUITE 212 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.1,926 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN |
|---|---|---|---|
| | | | ATTN:  MIKE KOHEN MANAGER |
| | State the term remaining | 34 month(s) | 1500 W CHESTNUT STREET |
| | List the contract number of any government contract | | WASHINGTON, PA 15301 |

| 2.1,927 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MELISSA & DOUG LLC |
|---|---|---|---|
| | | | P O BOX 590 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTPORT, CT 06881 |

| 2.1,928 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MENDIX INC-712751 |
|---|---|---|---|
| | | | 268 SUMMER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02210 |

| 2.1,929 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | MERC ACQUISITIONS, INC. D/B/A ESSCO |
|---|---|---|---|
| | | | 1933 HIGHLAND ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | TWINSBURG, OH 44087 |

| 2.1,930 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | MERCEDES BENZ |
|---|---|---|---|
| | | | 303 PERIMETER CENTER NORTH |
| | State the term remaining | 9 month(s) | 6TH FLOOR |
| | List the contract number of any government contract | | ATLANTA, GA 30346 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,931 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>1600 CLUB DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DEPTFORD, NJ 08096 |

| 2.1,932 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>6001 MEDICI CT |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SARASOTA, FL 34243 |

| 2.1,933 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>7816 SOUTHSIDE BLVD |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE          , FL 32256 |

| 2.1,934 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>2540 ROY HANNA AVE S |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SAINT PETERSBURG, FL 33712 |

| 2.1,935 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>10263 WHISPERING FOREST DR |
|---|---|---|---|
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32257 |

| 2.1,936 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MERION PROPERTIES<br>1000 STEWARD'S CROSSING WAY |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | LAWRENCEVILLE, NJ 08648 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,937 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract | MERION PROPERTIES |
|---|---|---|---|
| | | Seller | 1600 CLUB DRIVE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | DEPTFORD, NJ 08096 |

| 2.1,938 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract | MERION PROPERTIES |
|---|---|---|---|
| | | Seller | 801 CAHABA FOREST COVE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BIRMINGHAM, AL 35242 |

| 2.1,939 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract | MERION PROPERTIES |
|---|---|---|---|
| | | Seller | 1600 CLUB DRIVE |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | DEPTFORD, NJ 08096 |

| 2.1,940 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MERLON SOFTWARE CORPORATION-721329 |
|---|---|---|---|
| | | Buyer | 2420 MEADOWPINE BLVD STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSISSAUGA, ON L5N 1W1 |

| 2.1,941 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | MESA RENTAL CENTER |
|---|---|---|---|
| | | Buyer | 3716 E MAIN ST 1 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MESA, AZ 85205 |

| 2.1,942 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT | METAL MAN WORK GEAR CO |
|---|---|---|---|
| | | Buyer | 1760 PROSPECT CT |
| | State the term remaining | 4 month(s) | UNIT 120 |
| | List the contract number of any government contract | | APPLETON, WI 54914 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,943 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1068 <br><br> Lessor | METRO FLOORS INC. <br><br> 44109 N YUCCA |
|---|---|---|---|
| | **State the term remaining** | 48 month(s) | |
| | **List the contract number of any government contract** | | LANCASTER, CA 93534 |

| 2.1,944 | **State what the contract or lease is for and the nature of the debtor's interest** | Subcontract Agreement <br><br> Seller | METROPOLITAN HOMES INC. <br><br> 10111  INVERNESS MAIN |
|---|---|---|---|
| | **State the term remaining** | | SUITE T |
| | **List the contract number of any government contract** | | ENGLEWOOD, CO 80112 |

| 2.1,945 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br><br> Buyer | METROWEST SMALL ENGINE REPAIR <br><br> 20 SPRING ST |
|---|---|---|---|
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | NATICK, MA 01760 |

| 2.1,946 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order <br><br> Seller | METZGER INC. <br><br> 4955 CHESTNUT RIDGE ROAD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ORCHARD PARK, NY 14127 |

| 2.1,947 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br><br> Buyer | MEYER CORP <br><br> ONE MEYER PLAZA |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VALLEJO, CA 94590 |

| 2.1,948 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br><br> Buyer | MEYER CORPORATION <br><br> 1 MEYER PLAZA |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | VALLEJO, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,949 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MEYER INC |
|---|---|---|---|
| | | | ONE MEYER PLAZA |
| | State the term remaining | | |
| | List the contract number of any government contract | | VALLEJO, CA 94590 |

| 2.1,950 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MG MANAGEMENT CO LLC |
|---|---|---|---|
| | | | 3151 S SPRINGFIELD AVENUE |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | BOLIVAR, MO 65613 |

| 2.1,951 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MGA ENTERTAINMENT |
|---|---|---|---|
| | | | 16380 ROSCOE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, CA 91406 |

| 2.1,952 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MGA ENTERTAINMENT INC |
|---|---|---|---|
| | | | 16380 ROSCOE BLVD SUITE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, |

| 2.1,953 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MHI OHIO CC III LLC |
|---|---|---|---|
| | | | PO BOX 9495 |
| | State the term remaining | 51 month(s) | |
| | List the contract number of any government contract | | FARGO, ND 58106 |

| 2.1,954 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MICHAEL BORRUTO GEN CONT |
|---|---|---|---|
| | | | 1755 JULIA GOLDBACH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | RONKONKOMA, NY 11779 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.1,955 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement<br>Seller | MICHAEL D SIFEN INC.<br>500 CENTRAL DR 106 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VIRGINIA BEECH, VA 23454 |

| | | | |
|---|---|---|---|
| 2.1,956 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MICHAELS SMALL ENGINE REPAIR<br>246 JEFFERSON ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | GREENFIELD, OH 45123 |

| | | | |
|---|---|---|---|
| 2.1,957 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MICHAELS SMALL ENGINE REPAIR<br>246 JEFFERSON ST |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | GREENFIELD, OH 45123 |

| | | | |
|---|---|---|---|
| 2.1,958 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MICHELIN NORTH AMERICA INC<br>PO BOX 100860 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| | | | |
|---|---|---|---|
| 2.1,959 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MICHELIN TIRE CORPORATION<br>PO BOX 100860 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, |

| | | | |
|---|---|---|---|
| 2.1,960 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MICHIANA LAWN EQUIPMENT INC<br>430 S MAYFLOWER |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | SOUTH BEND, IN 46619 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name |  |  |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,961 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | MICHIGAN STATE UNIVERSITY |
|---------|---|---|---|
| | | | 166 SERVICE RD |
| | State the term remaining | | UNIVERSITY STORES 'ANGELL BLDG |
| | List the contract number of any government contract | | EAST LANSING, MI 48824 |

| 2.1,962 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MICHLEY ELECTRONICS INC DO |
|---------|---|---|---|
| | | | 2433 DE LA CRUZ BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SANTA, |

| 2.1,963 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MICKEYS PLUMBING INC |
|---------|---|---|---|
| | | | 110 N ROUTE B |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | HALLSVILLE, MO 65255 |

| 2.1,964 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MICRO FOCUS (US) INC-40760006 |
|---------|---|---|---|
| | | | DEPT CH 19224 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PALATINE, IL 60055 |

| 2.1,965 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Buyer | MICROSOFT LICENSING GP-695814 |
|---------|---|---|---|
| | | | ONE MICROSOFT WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | REDMOND, WA 98052 |

| 2.1,966 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Buyer | MICROSOFT LICENSING GP-695814 |
|---------|---|---|---|
| | | | 6100 NEIL RD |
| | State the term remaining | | STE 210 |
| | List the contract number of any government contract | | RENO, NV 89511-1137 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,967 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MID AMERICA TILE INC-1000530311 |
|---|---|---|---|
| | | | 1650 HOWARD STREET |
| | **State the term remaining** | 9 month(s) | |
| | **List the contract number of any government contract** | | ELK GROVE VILLAGE, IL 60007 |

| 2.1,968 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | MIDAMCO |
|---|---|---|---|
| | | | 3333 RICHMOND ROAD |
| | **State the term remaining** | 72 month(s) | SUITE 350 |
| | **List the contract number of any government contract** | | BEACHWOOD, OH 44122 |

| 2.1,969 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MID-AMERICAN TRANSFER INC. |
|---|---|---|---|
| | | | 1044 SOUTH EUGENE |
| | **State the term remaining** | 21 month(s) | |
| | **List the contract number of any government contract** | | GRAND ISLANDS, NE 68801 |

| 2.1,970 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MID-ILLINOIS  COMPANIES,  CORP |
|---|---|---|---|
| | | | 905 NE ADAMS STREET |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | PEORIA, IL 61603 |

| 2.1,971 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | MID-ILLINOIS COMPANIES, CORP |
|---|---|---|---|
| | | | 905 NE ADAMS ST |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | PEORIA, IL 61603 |

| 2.1,972 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Agreement<br>Seller | MID-OHIO DEVELOPMENT CORPORATION |
|---|---|---|---|
| | | | 4393 ARBOR LAKE DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | GROVEPORT, OH 43125 |

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number (if known)    18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,973 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement<br>Seller | MID-OHIO DEVELOPMENT CORPORATION<br>4393 ARBOR LAKE DRIVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GROVEPORT, OH 43125 |

| 2.1,974 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MIDTOWN TOWER LLC<br>280 E BORAD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCHESTER, NY 14604 |

| 2.1,975 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MIDTRONICS INC<br>7000 MONROE ST |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | WILLOWBROOK, IL 60527 |

| 2.1,976 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MIDWAY SIGN MFG & MAINTENANCE<br>3220 COMMERENCE CENTRE DRIVE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAGINAW, MI 49601 |

| 2.1,977 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | MIDWEST BUILDERS, INC.<br>1410 5TH STREET<br>PO BOX 178 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FENNIMORE, WI 53809 |

| 2.1,978 | State what the contract or lease is for and the nature of the debtor's interest | Retail Tenant Representation Agreement<br>Principal | MIDWEST COMMERCIAL REALTY, INC.<br>1415 W 22ND ST |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | OAK BROOK, IL 60523 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.1,979**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

MIDWEST EQUIPMENT

3150 W COLLEGE AVE

State the term remaining: 35 month(s)

List the contract number of any government contract

NORMAL, IL 61761

---

**2.1,980**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

MIDWEST POWER EQUIPMENT

2446 JOLLY ROAD

State the term remaining: 40 month(s)

List the contract number of any government contract

OKEMOS, MI 48864

---

**2.1,981**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

MIDWEST SMALL ENGINE SALES & REPAIRS LLC

4145 NW 25TH ST

State the term remaining: 32 month(s)

BLDG C

List the contract number of any government contract

TOPEKA, KS 66618

---

**2.1,982**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

MIDWEST SNOW

2000 BLOOMINGDALE RD

State the term remaining: 13 month(s)

SUITE 115

List the contract number of any government contract

GLENDALE HEIGHTS, IL 60139

---

**2.1,983**

State what the contract or lease is for and the nature of the debtor's interest

Service Agreement (Includes Affiliates)
Buyer

MIDWEST SNOW TECH, INC.

2000 BLOOMINGDALE RD

State the term remaining: 13 month(s)

UNIT 115

List the contract number of any government contract

GLENDALE HEIGHTS, IL 60139

---

**2.1,984**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

MIDWEST TOOL AND CUTLERY COMPANY

P O BOX 160

State the term remaining

List the contract number of any government contract

STURGIS,

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,985 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIEN CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1,986 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MIKE MEDIA GROUP INC-695096 |
|---|---|---|---|
| | | | 642 N NOBLE ST 4 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60642 |

| 2.1,987 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MIKE WILLIAMS & DENNIS DAWIEDCZYK |
|---|---|---|---|
| | | | 127 S GARFIELD AVE |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | JANESVILLE, WI 53545 |

| 2.1,988 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br>Seller | MILHAUS CONSTRUCTION, LLC |
|---|---|---|---|
| | | | 530 EAST OHIO STREET |
| | State the term remaining | | SUITE A |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.1,989 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MILLENNIUM POWER EQUIPMENT |
|---|---|---|---|
| | | | 602 IDOL ST |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | HIGH POINT, NC 27262 |

| 2.1,990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MILLER LANDSCAPE INC-125492 |
|---|---|---|---|
| | | | 815 BROWN ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ORION, MI 48359 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,991 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MILLER MECHANICAL<br>1319 S SCHOOLHOUSE RD |
|---------|---------|---------|---------|
|         | State the term remaining | 5 month(s) | UNIT 7 |
|         | List the contract number of any government contract | | NEW LENNOX, IL 60451-3307 |

| 2.1,992 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MILLER MECHANICAL INC<br>1319 S SCHOOLHOUSE RD |
|---------|---------|---------|---------|
|         | State the term remaining | 5 month(s) | UNIT 7 |
|         | List the contract number of any government contract | | NEW LENNOX, IL 60451-3307 |

| 2.1,993 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MILLER WONG WONG & WONG<br>1310 W OLIVE AVE |
|---------|---------|---------|---------|
|         | State the term remaining | 36 month(s) | |
|         | List the contract number of any government contract | | PORTERVILLE, CA 93257 |

| 2.1,994 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MILLSTONE, INC.<br>4763 NORTH STATE ROAD 75 |
|---------|---------|---------|---------|
|         | State the term remaining | | |
|         | List the contract number of any government contract | | NORTH SALEM, IN 46165 |

| 2.1,995 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MILTON MANUFACTURING LLC |
|---------|---------|---------|---------|
|         | State the term remaining | | |
|         | List the contract number of any government contract | | |

| 2.1,996 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MINER FLEET MANAGEMENT GROUP LLC<br>263 JENCKES HILL ROAD |
|---------|---------|---------|---------|
|         | State the term remaining | 4 month(s) | |
|         | List the contract number of any government contract | | LINCOLN, RI 02865 |

Debtor     SEARS, ROEBUCK AND CO.
           _____
           Name

Case number (if known)    18-23537
                          _____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.1,997 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G |
| | | | 263 JENCKES HILL RD |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | LINCOLN, RI 02865 |

| 2.1,998 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | MINERAL KING PROPERTIES LLC |
| | | | 1517 W BEVERLY DRIVE |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | VISALIA, CA 93277 |

| 2.1,999 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | MIRARCHI ELECTRIC INC |
| | | | 1249 SCHWAB RD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HATFIELD, PA 19440 |

| 2.2,000 | State what the contract or lease is for and the nature of the debtor's interest | Contract Seller | MISSISSIPPI REGIONAL HOUSING VII |
| | | | 10430 THREE RIVERS RD |
| | State the term remaining | | PO BOX 2347 MAILING ADDRESS |
| | List the contract number of any government contract | | GULFPORT, MS 39503 /  39505 |

| 2.2,001 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER seller | MISSOULA HOUSING AUTHORITY, PALACE APARTMENTS |
| | | | 1235 34TH ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | MISSOULA, MT 58901 |

| 2.2,002 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order seller | MITCH DEVER CONSTRUCTION |
| | | | P O BOX 9811 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PANAMA CITY, FL 32417 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,003 | State what the contract or lease is for and the nature of the debtor's interest | UTC (Includes Affiliates) | MJ HOLDING COMPANY, LLC |
| | | Buyer | 7001 S HARLEM AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60638 |

| | | | |
|---|---|---|---|
| 2.2,004 | State what the contract or lease is for and the nature of the debtor's interest | Scan-Based Trading and Consignment Agreement | MJ HOLDING COMPANY, LLC DBA BECKETT CORPORATION |
| | | Buyer | 7001 S HARLEM AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60638 |

| | | | |
|---|---|---|---|
| 2.2,005 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | MJAJ LLC |
| | | Buyer | 8055 E HWY 24 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | MANHATTAN, KS 66502 |

| | | | |
|---|---|---|---|
| 2.2,006 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MJC INTERNATIONAL GROUP LLC DC&JIT |
| | | Buyer | 25 PARK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BRISBANE, CA 94005 |

| | | | |
|---|---|---|---|
| 2.2,007 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement | MJG DEVELOPMENT INC. |
| | | Seller | 901 N BRUTSCHER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWBERG, OR 97132 |

| | | | |
|---|---|---|---|
| 2.2,008 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | MJJ/BRILLIANT JEWELERS |
| | | Buyer | 902 BROADWAY  18TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,009 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M-K SIGN INC |
|---|---|---|---|
| | | | 4900 N EISTON AVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60630 |

| 2.2,010 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | M-K SIGN, INC |
|---|---|---|---|
| | | | 4900 N ELSTON AVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60630 |

| 2.2,011 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MLC LANDSCAPING CO, INC |
|---|---|---|---|
| | | | 14618 JONES MALTSBERGER |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78247 |

| 2.2,012 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | M-M REPAIR SERVICE LLC |
|---|---|---|---|
| | | | P O BOX 356 |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | PINELAND, TX 75968 |

| 2.2,013 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) |
|---|---|---|---|
| | | | ATTN: RICH HOGE EXECUTIVE VICE PRESIDENT - OPERATIONS |
| | State the term remaining | 46 month(s) | 2131 LINDAU LANE - SUITE 500 |
| | List the contract number of any government contract | | BLOOMINGTON, MN 55425-2640 |

| 2.2,014 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MOATES SMALL ENGINE REPAIR LLC |
|---|---|---|---|
| | | | 5019A HWY 22 |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | PANAMA CITY, FL 32404 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,015 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MOBILE LAWN & GARDEN REPAIR |
|---|---|---|---|
| | | | 1027 PITTSBURGH ROAD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | UNIONTOWN, PA 15401 |

| 2.2,016 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MOBILESSENTIALS LLC SBT D2S |
|---|---|---|---|
| | | | 3905 CIRCLE DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOLMEN, WI 54636 |

| 2.2,017 | State what the contract or lease is for and the nature of the debtor's interest | Order Summary<br>Seller | MODC CONSTRUCTION LLC |
|---|---|---|---|
| | | | 4393 ARBOR LAKE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | GROVEPORT, OH 43125 |

| 2.2,018 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MODC CONSTRUCTION LLC |
|---|---|---|---|
| | | | 4393 ARBOR LAKE DRIVE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | GROVEPORT, OH 43125 |

| 2.2,019 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MODEL CONSTRUCTION |
|---|---|---|---|
| | | | 2170 GILBERT AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45206 |

| 2.2,020 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | MODERN PIPING |
|---|---|---|---|
| | | | 3325 109TH STREET |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | URBANDALE, IA 50322 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,021 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MOGI BRANDING LLC |
|---|---|---|---|
| | | | 2158 CUMBERLAND PARKWAY SE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30339 |

| 2.2,022 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MOJACK DISTRIBUTORS LLC |
|---|---|---|---|
| | | | 3535 N ROCK STE 300 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WICHITA, KS 67226 |

| 2.2,023 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | MONOGRAM CREATIVE GROUP |
|---|---|---|---|
| | | | 1723 WILDBERRY DRIVE UNIT C |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | GLENVIEW, IL 60025 |

| 2.2,024 | State what the contract or lease is for and the nature of the debtor's interest | Lease <br> Lessee | MONSHORE PARK REALTY LLC |
|---|---|---|---|
| | | | ATTN: AVERY LAUB |
| | State the term remaining | 35 month(s) | 184 SOUTH LIVINGSTON AVENUE 132 |
| | List the contract number of any government contract | | LIVINGSTON, NJ 07039 |

| 2.2,025 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | MONSTER MOTO LLC |
|---|---|---|---|
| | | | 1001 SOUTH JUPITER ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | GARLAND, TX 75042 |

| 2.2,026 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> Buyer | MONTEBELLO SALES, SERVICE & REPAIR INC |
|---|---|---|---|
| | | | 5606 US HIGHWAY 61  67 |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | IMPERIAL, MO 63052 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,027 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement<br>Seller | MONTEITH CONSTRUCTION CORPORATION |
|---|---|---|---|
| | | | 410 N BOYLAN AVENUE |
| | State the term remaining | | SUITE 82 |
| | List the contract number of any government contract | | RALEIGH, NC 27603 |

| 2.2,028 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Agreement<br>Seller | MONTGOMERGY COUNTY HOUSING AUTHORITY |
|---|---|---|---|
| | | | 104 W MAIN STREET |
| | State the term remaining | | SUITE 1 |
| | List the contract number of any government contract | | NORRISTOWN, PA 19401 |

| 2.2,029 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MONTGOMERY DEVELOPMENT CAROLINA CORP. |
|---|---|---|---|
| | | | 7806 NC HWY 751 |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | DURHAM, NC 27713 |

| 2.2,030 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MONTGOMERY DEVELOPMENT CAROLINA CORP. |
|---|---|---|---|
| | | | 7806 NC HWY 751 |
| | State the term remaining | 2 month(s) | SUITE 100 |
| | List the contract number of any government contract | | DURHAM, NC 27713 |

| 2.2,031 | State what the contract or lease is for and the nature of the debtor's interest | Contract Rider<br>Seller | MONTGOMERY MARTIN CONTRACTORS, LLC (A LIMITED LIABILITY COMPA |
|---|---|---|---|
| | | | 8245 TOURNAMENT DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38125 |

| 2.2,032 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MOONBEAM CAPITAL INVESTMENTS (STEVE MASKIN) |
|---|---|---|---|
| | | | ATTN: GENERAL MANAGER |
| | State the term remaining | 295 month(s) | 3649 ERIE BLVD EAST |
| | List the contract number of any government contract | | DEWITT, NY 13214 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,033 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MOORELAND SMALL ENGINE |
|---|---|---|---|
| | | | 618 2ND ST |
| | State the term remaining | 45 month(s) | |
| | List the contract number of any government contract | | MOORELAND, IA 50566 |

| 2.2,034 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MOORSET ENTERPRISES LLC |
|---|---|---|---|
| | | | 510 E I H 10 |
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | SEQVIN, TX 78155 |

| 2.2,035 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MOR POWER EQUIPMENT INC |
|---|---|---|---|
| | | | PO BOX 149 |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | TAPPAN, NY 10983 |

| 2.2,036 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MORE PARTS 4 LESS |
|---|---|---|---|
| | | | 2266 S M 76 |
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | WEST BRANCH, MI 48663 |

| 2.2,037 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORET SK LLC |
|---|---|---|---|
| | | | 1411 BROADWAY 9TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.2,038 | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract<br>Seller | MORGAN CANANDAIGUA TOWNHOMES |
|---|---|---|---|
| | | | 6107 LOOMIS RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGTON, NY 14425 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,039 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MORGAN MANAGEMENT<br><br>280 E BROAD ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROCHESTER, NY 14604 |

| 2.2,040 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MORNINGSIDE APARTMENTS HOMES LLC<br><br>2351 SO 4TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | EL CENTRO, CA 92243 |

| 2.2,041 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MORRISON INVESTMENTS, LLC<br><br>205 E DIMOND BLVD 607 |
| | State the term remaining | 121 month(s) | |
| | List the contract number of any government contract | | ANCHORAGE, AK 99515 |

| 2.2,042 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | MORRISTOWN STAR STRUCK LLC-44350460<br><br>8 FJ CLARKE CIRCLE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | BETHEL, CT 06801 |

| 2.2,043 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | MORROW MEADOWS CORPORATION<br><br>231 BENTON COURT |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91789 |

| 2.2,044 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORTON SALT DIV (425)<br><br>P O BOX 93052 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,045 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORTON SALT DIV (440)<br>P O BOX 93052 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,046 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORTON SALT DIV (443)<br>P O BOX 93052 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,047 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORTON SALT DIV (447)<br>P O BOX 93052 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,048 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | MORTON SALT DIV (LAS VEGAS)<br>P O BOX 93052 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,049 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | MOUNT VERNON NAZARENE UNIVERSITY<br>800 MARTINSBURG ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MOUNT VERNON, OH 43050 |

| 2.2,050 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | MOUNTAIN DEVELOPMENT CORP. (MDC)<br>THREE GARRET MOUNTAIN PLAZA |
|---|---|---|---|
| | State the term remaining | 3 month(s) | SUITE 204 |
| | List the contract number of any government contract | | WOODLAND PARK, NJ 07424 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.2,051**

State what the contract or lease is for and the nature of the debtor's interest
> Services Agreement
> Buyer

State the term remaining
> 32 month(s)

List the contract number of any government contract

MOWER PRO LLC

1210 JOHN SNALL AVENUE

WASHINGTON, NC 27889

---

**2.2,052**

State what the contract or lease is for and the nature of the debtor's interest
> Services Agreement
> Buyer

State the term remaining
> 38 month(s)

List the contract number of any government contract

MOWERS AND MORE

224 ULSTER AVE

STE A

SAUGERTIES, NY 12477

---

**2.2,053**

State what the contract or lease is for and the nature of the debtor's interest
> Services Agreement
> INDIVIDUAL STORE SERVICES
> SPLIT LANDSCAPING AND PARKING
> LOT SWEEPING
> Buyer
> 6 month(s)

State the term remaining

List the contract number of any government contract

MPC, INC

PO BOX 416

DERBY, NY 14047-0416

---

**2.2,054**

State what the contract or lease is for and the nature of the debtor's interest
> Services Agreement
> Buyer

State the term remaining
> 42 month(s)

List the contract number of any government contract

MPG EQUIPMENT RENTAL LLC

3265 SOUT EUTAULA AVE

EUTAULA, AL 36027

---

**2.2,055**

State what the contract or lease is for and the nature of the debtor's interest
> B2B LICENSE AGREEMENT
> LICENSOR

State the term remaining
> 8 month(s)

List the contract number of any government contract

MR. ANDY K. MELWANI

11255 NEW HAMPSHIRE AVENUE

SILVER SPRING, MD 20904

---

**2.2,056**

State what the contract or lease is for and the nature of the debtor's interest
> Services Agreement
> Buyer

State the term remaining
> 4 month(s)

List the contract number of any government contract

MR. ELECTRIC OF SAN ANTONIO

20770 US HWY 281  N 108-475

SAN ANTONIO, TX 78259

---

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,057 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | MR. ELECTRIC OF SAN ANTONIO |
| | | | 20770 US HWY 281 N |
| | State the term remaining | 5 month(s) | 108-475 |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78259 |
| 2.2,058 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | MR. ROOTER PLUMBING |
| | | | PO BOX 4380 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | CAMP VERDE, AZ 86322 |
| 2.2,059 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract Agreement Seller | MT BUILDERS , LLC |
| | | | 8434 NORTH 90TH STREET |
| | State the term remaining | | SUITE 150 |
| | List the contract number of any government contract | | SCOTTSDALE, AZ 85258 |
| 2.2,060 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement Buyer | MTD PRODUCTS INC |
| | | | 5903 GRAFTON ROAD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | VALLEY CITY, OH 44280 |
| 2.2,061 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MTD PRODUCTS INC |
| | | | PO BOX 73411-N |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44193 |
| 2.2,062 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | MTD SOUTHWEST DISTRIBUTION CENTER |
| | | | P O BOX 73411-N |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.2,063** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | MTD SOUTHWEST INC<br><br>P O BOX 73411-N |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CLEVELAND, |

| | | | |
|---|---|---|---|
| **2.2,064** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Seller | MUH, LLC<br><br>2929 MCGEE TRAFFIC WAY |
| | **State the term remaining** | | SUITE 100 |
| | **List the contract number of any government contract** | | KANSAS CITY, MO 64108 |

| | | | |
|---|---|---|---|
| **2.2,065** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MULTI WALL PACKAGING-519145<br><br>50 TAYLOR DRIVE |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | EAST PROVIDENCE, RI 02916 |

| | | | |
|---|---|---|---|
| **2.2,066** | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATIONAL SERVICES AGREEMENT FOR MATERIAL AND LABOR<br>SELLER | MULTIFAMILY MANAGEMENT SERVICES, LLC<br><br>4 EXECUTIVE BLVD |
| | **State the term remaining** | 7 month(s) | STE 100 |
| | **List the contract number of any government contract** | | SUFFERN, NY 10901 |

| | | | |
|---|---|---|---|
| **2.2,067** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | MULTIPLE SOLUTIONS INC<br><br>URB ESTANCIAS DE MOUTAIN VIEW |
| | **State the term remaining** | 4 month(s) | CALLE CERRO PUNTA 94 |
| | **List the contract number of any government contract** | | COAMO, PR 00769 |

| | | | |
|---|---|---|---|
| **2.2,068** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | MUNIE<br><br>1000 MILBURN SCHOOL RD |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | CASEYVILLE, IL 62232 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,069 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | MUNIE GREENCARE PROFESSIONALS |
|---|---|---|---|
| | | | 1000 MILBURN SCHOOL RD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CASEYVILLE, IL 62232 |

| 2.2,070 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MUSIC CITY METALS CO. INC. |
|---|---|---|---|
| | | | 2633 GRANDVIEW AVE |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | NASHVILLE, TN 37211 |

| 2.2,071 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | MVP GROUP INTERNATIONAL INC |
|---|---|---|---|
| | | | 1031 LEGRAND BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLESTON, SC 29492 |

| 2.2,072 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Seller | MW BUILDERS, INC. |
|---|---|---|---|
| | | | 10955 LOWELL |
| | State the term remaining | | SUITE 300 |
| | List the contract number of any government contract | | OVERLAND PARK, KS 66210 |

| 2.2,073 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MY 3 SONS POWER EQUIPMENT |
|---|---|---|---|
| | | | 6321 WAGNER AVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | GRAND BLANC, MI 48439 |

| 2.2,074 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | MYTHOS PROFESSIONAL SERVICES DBA MOBILE VAC |
|---|---|---|---|
| | | | 2715 AUDREY LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BISHOP, CA 93514 |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

████████    **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,075 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | N V SPRING CO INC<br>513 VIKING DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VIRGINIA BEACH, |

| 2.2,076 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | N&F INVESTMENTS<br>301 RIVAGE PROMENADA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WILMINGTON, NC 28412 |

| 2.2,077 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | NAILPORT, INC.<br>40 BATTERY STREET SUITE 6 |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BOSTON, IL 01209 |

| 2.2,078 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NALU GROUP LLC<br>P O BOX 240422 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, HI 96824 |

| 2.2,079 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR)<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,080 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR)<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,081 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR)<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,082 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR)<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,083 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 21 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,084 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 21 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,085 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 21 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.2,086 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 21 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,087 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | NANO STAR VENTURES LIMITED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,088 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | NANTONG SPLENDOR INTL TRADING CO L |
| | | | ROOM 2401-2402NO 20 BUILDING |
| | **State the term remaining** | | ZHONGNAN CBD |
| | **List the contract number of any government contract** | | NANTONG, JIANGSU |

| 2.2,089 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | NAPA AUTO PARTS (NATIONAL AUTOMOTIVE PARTS ASSOCIATION) |
| | | | 2999 WILDWOOD PARKWAY |
| | **State the term remaining** | 23 month(s) | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30339 |

| 2.2,090 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>seller | NASH BUILDERS |
| | | | 1200 BROADWAY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MARBLE FALLS, TX 78654 |

| 2.2,091 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | NASSA KNIT LTD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,092 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | NATI LLC |
| | | | POBOX 5173 78 COMMERCIAL ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HUNTINGTON, IN 46750 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,093 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NATIONA MEDICAL CARE INC |
|---|---|---|---|
| | | | 920 WINTER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WALTHAM, MA 02451 |

| 2.2,094 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NATIONAL COMMUNITY RENNAISANCE  OF CALIFORNIA |
|---|---|---|---|
| | | | 9421 HAVEN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | RANCHO CUCAMONGA, CA 91730 |

| 2.2,095 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATIONAL DISTRIBUTION WHSE INC |
|---|---|---|---|
| | | | 4809 AVENUE N 331 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BROOKLYN, NY 11234 |

| 2.2,096 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NATIONAL PRESTO IND INC |
|---|---|---|---|
| | | | 3925 NORTH HASTINGS WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAU, |

| 2.2,097 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NATIONAL PRONTO ASSOCIATION |
|---|---|---|---|
| | | | 2601 HERITAGE AVENUE |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | GRAPEVINE, TX 76051 |

| 2.2,098 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NATIONAL ROOF |
|---|---|---|---|
| | | | 1633 BLAIRS BRIDGE RD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | LITHIA SPRINGS, GA 30122 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,099 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | NATIONAL ROOFING CO<br>3408 COLUMBIA DR NE |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87107 |

| 2.2,100 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NATIONAL ROOFING COMPANY<br>3408 COLUMBIA DR NE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87107 |

| 2.2,101 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NATIONAL ROOFING COMPANY<br>3408 COLUMBIA DR NE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87107 |

| 2.2,102 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | NATIONAL SIGN CORPORATION<br>780 FOUR ROD ROAD |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | BERLIN, CT 06037 |

| 2.2,103 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | NATURAL RESOURCE TECHNOLOGY INC<br>234 WEST FLORIDA STREET 5TH |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | MILWAUKEE, WI 53204 |

| 2.2,104 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NAUSET CONTSTUCTION CORP<br>10 KEARNEY RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEEDHAM, MA 02494 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,105 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NAUTILUS SCHWINN FITNESS GROUP INC<br>PO BOX 101648 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PASADENA, |

| 2.2,106 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NDA WHOLESALE DISTRIBUTORS<br>1281 PUERTA DEL SOL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN CLEMENTE, CA 92673 |

| 2.2,107 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NEESER CONSRUCTION INC<br>2501 BLUEBERRY RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ANCHORAGE, AK 99503 |

| 2.2,108 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NEI GENERAL CONTRACTING<br>27 PACELLA DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RANDOLF, MA 02368 |

| 2.2,109 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NEIGHBORHOOD LAWNMOWER REPAIR<br>6105 MADISON ROAD |
|---|---|---|---|
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | CINNCINNATI, OH 45727 |

| 2.2,110 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEPTUNO MEDIA INC-23626703<br>PO BOX 191995 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00919 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,111 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NES JEWELRY INC<br>20 WEST 33RD STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.2,112 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NETAPP BV-655175<br>BOEING AVE 300 1119 PZ |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SCHIPHOL RIJK, NETHERLANDS |

| 2.2,113 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | NEUCO, INC.<br>5101 THATCHER RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.2,114 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NEW BRIGHT INDUSTRIAL CO LTD<br>P O BOX 67000 DEPT 13901 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, MI 48267 |

| 2.2,115 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NEW COMMUNITY CORP<br>200 S ORANGE AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWARK, NJ 07123 |

| 2.2,116 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NEW ENGLAND CONSTRUCTION CO<br>293 BOURNE AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RUMFORD, RI 02916 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.2,117**

**State what the contract or lease is for and the nature of the debtor's interest**

Services Agreement

Buyer

**State the term remaining** — 34 month(s)

**List the contract number of any government contract**

NEW ENGLAND POWER EQUIPMENT

400 BOSTON POST RD

OLD SAYBROOK, CT 06475

---

**2.2,118**

**State what the contract or lease is for and the nature of the debtor's interest**

Purchase Order

seller

**State the term remaining**

**List the contract number of any government contract**

NEW VISION HOUSING FOUNDATION, INC.

8895 N MILITARY TRAIL P

SUITE 101 B

PBG, FL 33410

---

**2.2,119**

**State what the contract or lease is for and the nature of the debtor's interest**

Lease

Lessee

**State the term remaining** — 491 month(s)

**List the contract number of any government contract**

NEWAGE PHM, LLC

411 E HUNTINGTON DRIVE

UNIT 305

ARCADIA, CA 91006

---

**2.2,120**

**State what the contract or lease is for and the nature of the debtor's interest**

Purchase Order

seller

**State the term remaining**

**List the contract number of any government contract**

NEWBURY DEVELOPMENT COMPANY

3408 WOODLAND AVE

SUITE 305

WEST DES MOINES, IA 50266

---

**2.2,121**

**State what the contract or lease is for and the nature of the debtor's interest**

Lease-446

Lessor

**State the term remaining** — 101 month(s)

**List the contract number of any government contract**

NEWKIRK AVREM LP

ONE PENN PLAZA SUITE 4015

NEW YORK, NY 10119

---

**2.2,122**

**State what the contract or lease is for and the nature of the debtor's interest**

Lease-1268

Lessor

**State the term remaining** — 371 month(s)

**List the contract number of any government contract**

NEWKOA, LLC

3300 ENTERPRISE PARKWAY

BEACHWOOD, OH 44122

---

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,123 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1268 <br> Lessor |
| | | NEWKOA, LLC |
| | | 3300 ENTERPRISE PKWY |
| | **State the term remaining** | 11 month(s) |
| | **List the contract number of any government contract** | BEACHWOOD, OH 44122 |

| | | |
|---|---|---|
| 2.2,124 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Seller |
| | | NEWPORT PROPERTY CONSTRUCTION |
| | | 3211 PONCE DE LEON BLVD |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | CORAL GABLES, FL 33134 |

| | | |
|---|---|---|
| 2.2,125 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer |
| | | NEXGRILL INDUSTRIES INC |
| | | 14050 LAURELWOOD PLACE |
| | **State the term remaining** | 27 month(s) |
| | **List the contract number of any government contract** | CHINO, CA 91710 |

| | | |
|---|---|---|
| 2.2,126 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement <br> Buyer |
| | | NICK'S LITTLE ENGINE SHOP |
| | | 504 SANDHILLE ROAD |
| | **State the term remaining** | 32 month(s) |
| | **List the contract number of any government contract** | GREENFIELD CENTER, NY 12833 |

| | | |
|---|---|---|
| 2.2,127 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order <br> Buyer |
| | | NICOLAS HOLIDAY INC |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.2,128 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement <br> Seller |
| | | NICOR ENERGY SERVICES COMPANY |
| | | 1751 W DIEHL RD SUITE 200 |
| | **State the term remaining** | 1 month(s) |
| | **List the contract number of any government contract** | NAPERVILLE, IL 60563 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,129 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | NIEL FULSANG DBA LUX LOGS LTD |
| | | | 700 SUGAR CREEK DR |
| | **State the term remaining** | 44 month(s) | |
| | **List the contract number of any government contract** | | JOLIET, IL 60433 |

| 2.2,130 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | NINA PLACE APTS |
| | | | 1006 4TH STREET |
| | **State the term remaining** | | 701 |
| | **List the contract number of any government contract** | | SACRAMENTO, CA 09581 |

| 2.2,131 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | NINGBO JADE SHOES CO LTD |
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,132 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | NOBLELIFT NORTH AMERICA CORP. |
| | | | 2461 S WOLF RD |
| | **State the term remaining** | 27 month(s) | |
| | **List the contract number of any government contract** | | DES PLAINES, IL 60018 |

| 2.2,133 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | NOHODO LLC-702361 |
| | | | 8 E WASHINGTON ST STE 200 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHAGRIN FALLS, OH 44022 |

| 2.2,134 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Seller | NORMAL HEIGHTS APTSEMMERSON CONSTRUCTION |
| | | | QC 3808 EL CAJON BLVD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CARLSBAD, CA 92105 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,135 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | NORSOUTH CONSTRUCTION COMPANY OF GEORGIA, INC. |
|---|---|---|---|
| | | | 25 CHATHAM CENTER SOUTH DRIVE |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | SAVANNAH, GA 31405 |

| 2.2,136 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | NORTH EAST COMPANIES |
|---|---|---|---|
| | | | 227 US RTE 11 |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | CENTRAL SQUARE, NY 13036 |

| 2.2,137 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NORTHEAST MS SMALL ENGINE |
|---|---|---|---|
| | | | 401 NORTH 4TH ST |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | BALDWIN, MS 38824 |

| 2.2,138 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NORTHERN PEABODY LLC |
|---|---|---|---|
| | | | PO BOX 569 |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MANCHESTER, NH 03105 |

| 2.2,139 | State what the contract or lease is for and the nature of the debtor's interest | Lease-31882<br><br>Lessor | NORTHGATE GONZALEZ LLC |
|---|---|---|---|
| | | | 1201 NORTH MAGNOLIA AVENUE |
| | State the term remaining | 57 month(s) | |
| | List the contract number of any government contract | | ANAHEIM, CA 92801 |

| 2.2,140 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | NORTHLAND MECHANICAL CONTRACTORS INC |
|---|---|---|---|
| | | | 9001 SCIENCE CENTER DR |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | NEW HOPE, MN 55428 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,141 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NORTHPORT POWER EQUIPMENT INC |
|---|---|---|---|
| | State the term remaining | 22 month(s) | 29 BRIGHTSIDE AVE |
| | List the contract number of any government contract | | EAST NORTHPORT, NY 11731 |

| 2.2,142 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NORTHSHORE ACE HARDWARE |
|---|---|---|---|
| | State the term remaining | 34 month(s) | 1037 ROBERT BLVD |
| | List the contract number of any government contract | | SLIDELL, LA 70458 |

| 2.2,143 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NORTHSTAR MANUFACTURING CO INC |
|---|---|---|---|
| | State the term remaining | | 6100 BAKER ROAD |
| | List the contract number of any government contract | | MINNETONKA, |

| 2.2,144 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NORTHVIEW CONSTRUCTION LLC |
|---|---|---|---|
| | State the term remaining | | 6131 FALLS OF NEUSE ROAD |
| | List the contract number of any government contract | | RALEIGH, NC 27613 |

| 2.2,145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NORTHWEST PALLET SUPPLY COMPANY-547141 |
|---|---|---|---|
| | State the term remaining | | 3648 MORREIM DRIVE |
| | List the contract number of any government contract | | BELVIDERE, IL 61008 |

| 2.2,146 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NORTHWOOD INVESTORS |
|---|---|---|---|
| | State the term remaining | 43 month(s) | 575 FIFTH AVENUE 23RD FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,147 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | NORTHWOOD INVESTORS<br><br>575 FIFTH AVENUE 23RD FLOOR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| | | | |
|---|---|---|---|
| 2.2,148 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | NORTHWOOD INVESTORS<br><br>575 FIFTH AVENUE 23RD FLOOR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| | | | |
|---|---|---|---|
| 2.2,149 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | NORTHWOOD INVESTORS<br><br>575 FIFTH AVENUE 23RD FLOOR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| | | | |
|---|---|---|---|
| 2.2,150 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | NORTHWOOD INVESTORS<br><br>575 FIFTH AVENUE 23RD FLOOR |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| | | | |
|---|---|---|---|
| 2.2,151 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER)<br><br>575 FIFTH AVENUE |
| | State the term remaining | 43 month(s) | 23RD FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10170 |

| | | | |
|---|---|---|---|
| 2.2,152 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | NORTHWOOD UNIVERSITY<br><br>4000 WHITING DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MIDLAND, MI 48604 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,153 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NORTON MAILMAN ASSOC. LP / WESTFIELD |
|---|---|---|---|
| | | | 60 E 42ND STREET |
| | State the term remaining | 79 month(s) | SUITE 718 |
| | List the contract number of any government contract | | NEW YORK, NY 10165 |

| 2.2,154 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NORTON MAILMAN ASSOC. LP / WESTFIELD |
|---|---|---|---|
| | | | 53 EAST 66TH STREET 4C |
| | State the term remaining | 79 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10065 |

| 2.2,155 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | NORWIN RENTAL SALES & SERVICE LLC |
|---|---|---|---|
| | | | 28 FAIRWOOD DRIVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | IRWIN, PA 15642 |

| 2.2,156 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NOVA GENESIS INT'L CO LTD |
|---|---|---|---|
| | | | NO 21 LN 541 TU CHENG RD |
| | State the term remaining | | DA LI DISTRICT |
| | List the contract number of any government contract | | TAICHUNG, 41271 |

| 2.2,157 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | NOVANT HEALTH REALTY HOLDINGS,LLC |
|---|---|---|---|
| | | | 2085 FRONTIS PLAZA BLVD |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | WINSTON-SALEM, NC 27103 |

| 2.2,158 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NOVEL SHOES CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,159 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NOVUS SERVICES, INC.<br><br>2500 LAKE COOK ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.2,160 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NOVUS SERVICES, INC.<br><br>2500 LAKE COOK ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.2,161 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NOVUS SERVICES, INC.<br><br>2500 LAKE COOK ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.2,162 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | NOVUS SERVICES, INC. NOW KNOWN AS DFS SERVICES LLC<br><br>2500 LAKE COOK ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | RIVERWOODS, IL 60015 |

| 2.2,163 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | NP 10TH STEET LLC<br><br>3405 PIEDMONT ROAD NE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30305 |

| 2.2,164 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | NP CONSTRUCTION COMPANY<br><br>9 CUSHING |
|---|---|---|---|
| | State the term remaining | | SUITE 200 |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NTM INC<br>113 RAILROAD ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ELROY, WI 53929 |

| 2.2,166 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUMARK INDUSTRIES COMPANY LIMITED<br>1848 STOUT FIELD EAST DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIANAPOLIS, |

| 2.2,167 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUPLA ACQUISITION CORP<br>11912 SHELDON ST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SUN VALLEY, |

| 2.2,168 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUPLA CORPORATION CORP<br>127 N WALNUT STREET |
|---|---|---|---|
| | State the term remaining | | SUITE 105 |
| | List the contract number of any government contract | | ITASCA, IL 60143 |

| 2.2,169 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | NURZIA CONSTRUTION CO<br>1066 MAIN STREET |
|---|---|---|---|
| | State the term remaining | | PO BOX 232 |
| | List the contract number of any government contract | | FISHKILL, NY 12524 |

| 2.2,170 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | NUWAVE LLC<br>1795 BUTTERFIELD RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LIBERTYVILLE, IL 60048 |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537 _____

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,171 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>seller | NWR CONSTRUCTION LLC |
|---|---|---|---|
| | **State the term remaining** | | 127 SCALEYBARK RD |
| | **List the contract number of any government contract** | | CHARLOTTE, NC 28209 |

| 2.2,172 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1004<br><br>Lessor | NYU WINTHROP HOSPITAL |
|---|---|---|---|
| | **State the term remaining** | 43 month(s) | 259 FIRST STREET |
| | **List the contract number of any government contract** | | MINEOLA, NY 11501 |

| 2.2,173 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | OAK BROOK MECHANICAL, INC. |
|---|---|---|---|
| | **State the term remaining** | 14 month(s) | 961 S RT 83 |
| | **List the contract number of any government contract** | | ELMHUST, IL 60126 |

| 2.2,174 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | OAKES ATV AND SMALL ENGINE |
|---|---|---|---|
| | **State the term remaining** | 19 month(s) | 401 S 3RD ST |
| | **List the contract number of any government contract** | | PARAGOULD, AR 72450 |

| 2.2,175 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER<br><br>seller | OCALA MULTIFAMILY PARTNERS LLC |
|---|---|---|---|
| | **State the term remaining** | | 2901 SW 41ST ST |
| | **List the contract number of any government contract** | | OCALA, FL 34474 |

| 2.2,176 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | O'CONNELL ELECTRIC |
|---|---|---|---|
| | **State the term remaining** | 10 month(s) | PO BOX 8000 |
| | **List the contract number of any government contract** | | DEPARTMENT  342 |
| | | | BUFFALLO, NY 14267-0342 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,177 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | OGGI CORPORATION |
|---|---|---|---|
| | | | 1801 12 N ORANGETHORPE PK |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ANAHEIM, |

| 2.2,178 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | OHIO TEACHERS RETIREMENT (OTR) |
|---|---|---|---|
| | | | ATTN DIRECTOR REAL ESTATE ASSETS |
| | **State the term remaining** | 12 month(s) | 275 EAST BROAD STREET |
| | **List the contract number of any government contract** | | COLUMBUS, OH 43215 |

| 2.2,179 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | OKLAHOMA CHILLER |
|---|---|---|---|
| | | | 9047 NEW SAPULAP RD |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | TULSA, OK 74131 |

| 2.2,180 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | OLD WORLD INDUSTRIES LLC |
|---|---|---|---|
| | | | P O BOX 934618 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 31193 |

| 2.2,181 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | OLIVE AND DOVE INC SBT-DOS |
|---|---|---|---|
| | | | 3147 INDEPENDENCE DR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LIVERMORE, |

| 2.2,182 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | OLIVER SMALL ENGINE SERVICE & STORAGE LLC |
|---|---|---|---|
| | | | 304 STATE ST |
| | **State the term remaining** | 30 month(s) | |
| | **List the contract number of any government contract** | | HOLMEN, WI 54636 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,183 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OLIVIA MILLER INC |
| | | | P O BOX 841925 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02284 |

| 2.2,184 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OLYMPIA TOOLS INTERNATIONAL INC |
| | | | 18051 ARENTH AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTY, CA 91748 |

| 2.2,185 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | OLYMPIC FOREST PRODUCTS COMPANY-711220 |
| | | | 2200 CARNEGIE AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44115 |

| 2.2,186 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ONE CALL MAINTENANCE |
| | | | 6665 S KENTON ST |
| | State the term remaining | 3 month(s) | STE 203 |
| | List the contract number of any government contract | | CENTENNIAL, CO 80111 |

| 2.2,187 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
| | | | 1192 WEST |
| | State the term remaining | 5 month(s) | 10125 SOUTH |
| | List the contract number of any government contract | | SOUTH JORDAN, UT 84095 |

| 2.2,188 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
| | | | 1192 W 10125 S |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | SOUTH JORDAN, UT 84095 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,189 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ONE SOURCE PROPERTY MAINTENANCE |
|---|---|---|---|
| | | | 11492 W 10125 S |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | SOUTH JORDAN, UT 84095 |

| 2.2,190 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>INDIVIDUAL STORE SERVICES AGREEMENT<br>Buyer | ONE TOUCH GROUNDS MAINTENANCE INCORPORATED |
|---|---|---|---|
| | | | 23 ADRIATIC DR |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | HAMPTON, VA |

| 2.2,191 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | ONE WORLD TECHNOLOGIES INC |
|---|---|---|---|
| | | | 1428 PEARMAN DAIRY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ANDERSON, SC 29625 |

| 2.2,192 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement.<br>Buyer | ONE WORLD TECHNOLOGIES, INC |
|---|---|---|---|
| | | | 1428 PEARMAN DAIRY ROAD |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ANDERSON, SC 29625 |

| 2.2,193 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement.<br>Buyer | ONE WORLD TECHNOLOGIES, INC |
|---|---|---|---|
| | | | 1428 PEARMAN DAIRY ROAD |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ANDERSON, SC 29625 |

| 2.2,194 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | O'NEILLS POWER EQUIPMENT |
|---|---|---|---|
| | | | 9 MAIN RD |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | HOLDEN, ME 04429 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,195 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | ONIX NETWORKING CORPORATION<br>18519 DETROIT AVENUE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKEWOOD, OH 44107 |

| 2.2,196 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ONTEL PRODUCTS<br>21 LAW DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | FAIRFIELD, |

| 2.2,197 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OPE SERVICE CENTER LLC<br>2727 MYSTLE ST |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SIOUX CITY, IA 51103 |

| 2.2,198 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OPEN TEXT CORP-56614<br>24685 NETWORK PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.2,199 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OPENNMS GROUP INC-647305<br>POST OFFICE 208 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBORO, NC 27312 |

| 2.2,200 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OPEX FASHIONS LIMITED<br>18 HARTLEY CLOSE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | KENT, BROMLEY BR1 2TP |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,201 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OPTIMUM FULFILLMENT LLC |
|---|---|---|---|
| | | | 4800 INDUSTRIAL DR DOOR 31-33 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PERU, IL 61354 |

| 2.2,202 | State what the contract or lease is for and the nature of the debtor's interest | SUBCONTRACT<br>seller | OPUS DESIGN BUILD LLC |
|---|---|---|---|
| | | | 10350 BERN RD W |
| | State the term remaining | | |
| | List the contract number of any government contract | | MINNETONKA, MN 55343 |

| 2.2,203 | State what the contract or lease is for and the nature of the debtor's interest | licence & services agreement<br>buyer and licensee | ORACLE AMERICA INC |
|---|---|---|---|
| | | | 500 ORACLE PKWY |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | REDWOOD SHORES, CA 94065 |

| 2.2,204 | State what the contract or lease is for and the nature of the debtor's interest | Lease-67036<br>Lessor | O'REILLY AUTO ENTERPRISES LLC |
|---|---|---|---|
| | | | 233 SOUTH PATTERSON |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, MO 65801 |

| 2.2,205 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | O'REILLY AUTO PARTS |
|---|---|---|---|
| | | | 233 S PATTERSON AVENUE |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, MO 65802 |

| 2.2,206 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ORGANIC TOOL CORP,THE (DOS) |
|---|---|---|---|
| | | | PO BOX 365 |
| | State the term remaining | | |
| | List the contract number of any government contract | | TURLOCK, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,207 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORGILL BROTHERS & CO<br><br>PO BOX 1000 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, |

| 2.2,208 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORIENTAL LEAD INVESTMENTS LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,209 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ORIGINAL SMITH PRINTING-696240<br><br>2 HARDMAN DR |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BLOOMINGTON, IL 61701 |

| 2.2,210 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ORION ENERGY SYSTEMS, INC<br><br>2210 WOODLAND DR |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | MANITOWOC, WI 54220 |

| 2.2,211 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract agreement<br><br>seller | ORION II CONSTRUCTION, INC<br><br>32 MARKET AVE |
|---|---|---|---|
| | State the term remaining | | STE 200 |
| | List the contract number of any government contract | | GRAND RAPIDS, MI 49503 |

| 2.2,212 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | ORKIN LLC<br><br>2170 PIEDMONT ROAD NE |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 30324 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,213 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | ORR SAFETY CORP |
|---|---|---|---|
| | | | 1266 RELIABLE PARKWAY |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| 2.2,214 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract agreement<br>seller | OSWALD CO INC |
|---|---|---|---|
| | | | 308 E 8TH ST |
| | State the term remaining | | STE 500 |
| | List the contract number of any government contract | | CINNCINNATI, OH 43202 |

| 2.2,215 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2183<br>Lessor | OTB ACQUISITION LLC |
|---|---|---|---|
| | | | 6750 LBJ FREEWAY |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | DALLAS, TX 75240 |

| 2.2,216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | OTC INTERNATIONAL / KIP |
|---|---|---|---|
| | | | 115 SOUTH MACQUESTEN PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | MOUNT VERNON, NY 10550 |

| 2.2,217 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OUTDOOR FX |
|---|---|---|---|
| | | | PO BOX 66 |
| | State the term remaining | 11 month(s) | |
| | List the contract number of any government contract | | PLAIN CITY, OH 43064 |

| 2.2,218 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OUTDOOR POWER EQUIPMENT STATION |
|---|---|---|---|
| | | | 5944 S ST RD 25 |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | ROCHESTER, IN 45975 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,219 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OUTDOOR POWER LLC<br>839 STATE ST |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | WATERTOWN, MN 13001 |

| | | | |
|---|---|---|---|
| 2.2,220 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OUTDOOR POWER OF NORTHERN NY INC<br>839 STATE ST |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | WATERTOWN, MN 13001 |

| | | | |
|---|---|---|---|
| 2.2,221 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | OUTSIDE KEYSHOP, LLC<br>7418 ELBRIDGE LANE |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | DEER PARK, TX 77536 |

| | | | |
|---|---|---|---|
| 2.2,222 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | OVERHEAD DOOR SOLUTIONS INC<br>920 W KENILWORTH AVE |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | PALATINE, IL 60067 |

| | | | |
|---|---|---|---|
| 2.2,223 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS)<br>CO MALL MANAGEMENT OFFICE ATTN:  GENERAL MANAGER |
| | State the term remaining | 24 month(s) | 1700 OVIEDO MALL BLVD |
| | List the contract number of any government contract | | OVIEDO, FL 32765 |

| | | | |
|---|---|---|---|
| 2.2,224 | State what the contract or lease is for and the nature of the debtor's interest | Subcontract agreement<br>seller | OXFORD DEVELOPMENT<br>470 OLDE WORTHINGTON RD |
| | State the term remaining | | STE 100 |
| | List the contract number of any government contract | | WESTERVILLE, OH 43082 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,225 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE SELLER | OXFORD PALISADES 9400 MANASSAS DR |
|---|---|---|---|
| | State the term remaining | | MANASSAS PARK, VA 20111 |
| | List the contract number of any government contract | | |

| 2.2,226 | State what the contract or lease is for and the nature of the debtor's interest | Lease Lessee | P & A DEVELOPMENT ASSOCIATES 20-25 130TH AVENUE |
|---|---|---|---|
| | State the term remaining | 2 month(s) | COLLEGE POINT, NY 11356 |
| | List the contract number of any government contract | | |

| 2.2,227 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | P&K MIDWEST INC 2415 SERGEANT ROAD |
|---|---|---|---|
| | State the term remaining | 34 month(s) | WATERLOO, IA 50701 |
| | List the contract number of any government contract | | |

| 2.2,228 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order seller | PACIFIC CONSTRUCTION INC 1028 BLOUNT AVE |
|---|---|---|---|
| | State the term remaining | | GUNTERSVILLE, AL 35976 |
| | List the contract number of any government contract | | |

| 2.2,229 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | PACIFIC CYCLE INC 1080 PAYSPHERE CIR |
|---|---|---|---|
| | State the term remaining | | CHICAGO, IL 60674 |
| | List the contract number of any government contract | | |

| 2.2,230 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | PACIFIC IMPORTS IND P O BOX 15891 |
|---|---|---|---|
| | State the term remaining | | HONOLULU, HI 96830 |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.231 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PACIFIC NW PROPERTIES |
|---|---|---|---|
| | | | PO BOX 2206 |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | BEAVERTON, OR 97075-2206 |

| 2.2.232 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PACIFIC REALTY ASSOCIATES LP |
|---|---|---|---|
| | | | 15350 S W SEQUOIA PARKWAY |
| | State the term remaining | 11 month(s) | SUITE 300 |
| | List the contract number of any government contract | | PORTLAND, OR 97224 |

| 2.2.233 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PACIFIC RETAIL CAPITAL PARTNERS |
|---|---|---|---|
| | | | PACIFIC RETAIL CAPITAL PARTNERS ATTN:  GARY KARL |
| | State the term remaining | 58 month(s) | 100 N SEPULVEDA BLVD SUITE 1925 |
| | List the contract number of any government contract | | EL SEGUNDO, CA 90245 |

| 2.2.234 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PACKSIZE LLC-78282437 |
|---|---|---|---|
| | | | 6440 S WASATCH BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84121 |

| 2.2.235 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | PAGE ONE #2, INC. |
|---|---|---|---|
| | | | 9 E JOHN STREET |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | SPRINGFIELD, OH 45506 |

| 2.2.236 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessor | PAHOUA VUE, O.D. |
|---|---|---|---|
| | | | 473 BROOKDALE DR |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | MERCED, CA 95340 |

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.237 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br><br>seller | PALENCIA APARTMENTS, LLC<br><br>3450 PALENCIA DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMPA, FL 33618 |

| 2.2.238 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PALMER PROMOTIONAL PRODUCTS-691465<br><br>23001 WEST INDUSTRIAL DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST CLAIR SHORES, MI 48080 |

| 2.2.239 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | PALMER, REIFLER & ASSOCIATES, P.A.<br><br>260 WEKIVA SPRINGS ROAD SUITE 2090 |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | LONGWOOD, FL 32779 |

| 2.2.240 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | PALOS HEALTH SURGERY CENTER<br><br>15300 WEST AVENUE SUITE 260 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ORLAND PARK, IL 60642 |

| 2.2.241 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PANACHE INTERNATIONAL LLC<br><br>188 TECHNOLOGY SUITE J |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| 2.2.242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PANEL PROCESSING INC-370056<br><br>1418 RELIABLE PKWY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2.243 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PARADIGM CONSTUCTION COMPANY |
| | | | 1415 N TAFT STREET |
| | State the term remaining | | SUITE 100 |
| | List the contract number of any government contract | | ARLINGTON, VA 22201 |

| | | | |
|---|---|---|---|
| 2.2.244 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PARAGUS CONSTRRUCTION COMPANY |
| | | | 3535 E 96 STREET |
| | State the term remaining | | SUITE 104 |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46240 |

| | | | |
|---|---|---|---|
| 2.2.245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARFUMS DE COEUR LTD EMP |
| | | | 6 HIGH RIDGE PARK FL C2 |
| | State the term remaining | | |
| | List the contract number of any government contract | | STAMFORD, CT 06905 |

| | | | |
|---|---|---|---|
| 2.2.246 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PARK 7  DEVELOPMENT LLC |
| | | | 461  PARK  AVE S |
| | State the term remaining | | 4TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| | | | |
|---|---|---|---|
| 2.2.247 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PARK POINT, LLC |
| | | | 112 W JEFFERSON BLVD |
| | State the term remaining | 24 month(s) | SUITE 300 |
| | List the contract number of any government contract | | SOUTH BEND, IN 46601 |

| | | | |
|---|---|---|---|
| 2.2.248 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PARKER HANNIFIN CORPORATION |
| | | | 12299 COLLECTION CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,249 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PARSONS SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 804 HWY 7159 SOUTH |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | MENA, AR 71953 |

| 2.2,250 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PARTITION SYSTEMS INC OF S CAROLINA-648154 |
|---|---|---|---|
| | | | PO BOX 532133 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ATLANTA, GA 30353 |

| 2.2,251 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PARTS R US |
|---|---|---|---|
| | | | 642 MAIN ST |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | LIMESTONE, NY 14753 |

| 2.2,252 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PATH CONSTRUCTION |
|---|---|---|---|
| | | | 125 E ALGONQUIN RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ARLINGTON HEIGHTS, IL 60006 |

| 2.2,253 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PATTON AND TAYLOR ENTERPRISES |
|---|---|---|---|
| | | | 7960 WOLF RIVER BLVD |
| | State the term remaining | | SUITE 101 B |
| | List the contract number of any government contract | | GERMANTOWN, TN 38138 |

| 2.2,254 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PAUL D. WILSON |
|---|---|---|---|
| | | | 2121 SOUTH COLUMBIA |
| | State the term remaining | 26 month(s) | SUITE 650 |
| | List the contract number of any government contract | | TULSA, OK 74114 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,255 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PAUL D. WILSON |
|---|---|---|---|
| | | | 2121 SOUTH COLUMBIA SUITE 650 |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | TULSA, OK 74114 |

| 2.2,256 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PAULDING ACE HARDWARE LLC |
|---|---|---|---|
| | | | 1251 N WILLIAM |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | PAULDING, OH 45878 |

| 2.2,257 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PAVANA USA INC |
|---|---|---|---|
| | | | 10 W 33 STREET SUITE 408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.2,258 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PAVEMENT SERVICES CORP |
|---|---|---|---|
| | | | PO BOX 1107 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EULESS, TX 76039-1107 |

| 2.2,259 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PAVEMENT SERVICES LLC |
|---|---|---|---|
| | | | PO BOX 1107 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | EULESS, TX 76039 |

| 2.2,260 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PAVILION CONSTRUCTION |
|---|---|---|---|
| | | | 4700 SW MACADAM |
| | State the term remaining | | 200 |
| | List the contract number of any government contract | | PORTL;AND, OR 97239 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PCL CO LIMITED |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PEAK RYZEX INC-622472 |
|---|---|---|---|
| | | | 8458 SOLUTIONS CENTER |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60677 |

| 2.2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | PECO REAL ESTATE PARTNERS-(CBL MANAGES) |
|---|---|---|---|
| | | | CO PECO REAL ESTATE PARTNERS ATTN: SARA J BRENNAN CEO |
| | **State the term remaining** | 16 month(s) | 1790 BONANZA DRIVE SUITE 201 |
| | **List the contract number of any government contract** | | PARK CITY, UT 84060 |

| 2.2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>seller | PEDCOR CONSTRUCTION MANAGEMENT |
|---|---|---|---|
| | | | 385 CITY DRIVE |
| | **State the term remaining** | | SUITE 100 |
| | **List the contract number of any government contract** | | CARMEL, IN 46032 |

| 2.2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | PEGGS CO-41690850 |
|---|---|---|---|
| | | | P O BOX 907 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MIRA LOMA, CA 91752 |

| 2.2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>seller | PENCO CONSTRUCTION GROUP |
|---|---|---|---|
| | | | 10801 HAMMERLY |
| | **State the term remaining** | | 116 |
| | **List the contract number of any government contract** | | HOUSTON, TX 77043 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.267 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PENNY ELECTRIC, LLC |
|---|---|---|---|
| | State the term remaining | 6 month(s) | 1987 WHITNEY MESA DR |
| | List the contract number of any government contract | | HENDERSON, NV 89014 |

| 2.2.268 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1224<br>Lessor | PENRAC, LLC |
|---|---|---|---|
| | State the term remaining | 42 month(s) | 2625 MARKET PLACE |
| | List the contract number of any government contract | | HARRISBURG, PA 17110 |

| 2.2.269 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PENSACOLA RETIREMENT VILLAGE INC. |
|---|---|---|---|
| | State the term remaining | | 1700 NORTH L STREET |
| | List the contract number of any government contract | | PENSACOLA, FL 32501 |

| 2.2.270 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PENTALON CONSTRUCTION |
|---|---|---|---|
| | State the term remaining | | 132 EAST 13065 SOUTH |
| | List the contract number of any government contract | | SUITE 175 |
| | | | DRAPER, UT 84020 |

| 2.2.271 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PEORIA MIDWEST EQUIPMENT INC |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 4826 FARMVIEW RD |
| | List the contract number of any government contract | | PEORIA, IL 61604 |

| 2.2.272 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PEPPERDINE UINVERSITY |
|---|---|---|---|
| | State the term remaining | | 24255 PACIFI C COAST HWY |
| | List the contract number of any government contract | | MALIBU, CA 90263 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,273 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | PEP-UN, LLC<br><br>301 WEST CHARLESTON STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LINCOLN, NE 68528 |

| 2.2,274 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | PERFECTION GROUP<br><br>2649 COMMERCE BLVD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45241 |

| 2.2,275 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | PERFECTION GROUP<br><br>2649 CONNER BLVD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45241 |

| 2.2,276 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PERFECTION GROUP INC<br><br>2649 COMMERCE BLVD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45241 |

| 2.2,277 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PERMASTEEL INC<br><br>14266 EUCLID AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHINO, |

| 2.2,278 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | PERMASTEEL INTL.<br><br>100 EXCHANGE PLACE |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | POMONA, CA 91768 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,279 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PERRYS SMALL ENGINE |
|---|---|---|---|
| | | | 1110 KINMUNDY RD |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | LOUISVILLE, IL 62858 |

| 2.2,280 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PET POULTRY PRODUCTS, INC. |
|---|---|---|---|
| | | | P O BOX 128 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BRIDGEVILLE, NV 19933 |

| 2.2,281 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | PETERS HEATING AND AIR CONDITIONING |
|---|---|---|---|
| | | | 4520 BROADWAY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | QUINCY, IL 62305 |

| 2.2,282 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PETERS HEATING AND AIRCONDITIONING |
|---|---|---|---|
| | | | 4520 BROADWAY ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | QUINCY, IL 62305 |

| 2.2,283 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | PETOSKEY PLASTICS |
|---|---|---|---|
| | | | DRAWER 67-651 |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | DETROIT, MI 48267 |

| 2.2,284 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PHILLIPS HEAT & HARDWARE INC |
|---|---|---|---|
| | | | 1680 KY-40 |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | STAFFORDSVILLE, KY 41256 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,285 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | PHOENIX COMMERICAL CONSTRUCTION<br><br>1307 N 39TH SUITE 102 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NAMPA, ID 83687 |

| 2.2,286 | State what the contract or lease is for and the nature of the debtor's interest | Lease-31882<br><br>Lessor | PHONG YEN CHAN AND LIEN HUYNH CHAN<br><br>7648 SEATTLE DRIVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LA MESA, CA 91941 |

| 2.2,287 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PICQUIC TOOL COMPANY<br><br>110-8383 MANITOBA STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VANCOUVER, VANCOUVER |

| 2.2,288 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | PIER CONSTRUCTION AND DEVELOPMENT LLC<br><br>1100 WIGWAM PARKWAY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,289 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PILOT AUTOMOTIVE INC<br><br>13000 TEMPLE AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CITY OF INDUSTRY, CA 91746 |

| 2.2,290 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | PIMKIE APPARELS LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,291 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PINE BROOK CENTER LP |
|---|---|---|---|
| | | | 301 SOUTH COLLEGE ST |
| | State the term remaining | 41 month(s) | SUITE 2800 |
| | List the contract number of any government contract | | CHARLOTTE, NC 28202-6021 |

| 2.2,292 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PINECROFT, LLC |
|---|---|---|---|
| | | | 10220 NORTH NEVADA SUITE 60 |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | SPOKANE, WA 99218 |

| 2.2,293 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>CONTRACT APPLICATION AS A BUYER FROM SEARS COMMERCIAL SELLER | PINKERTON & LAWS OF GEORGIA, INC |
|---|---|---|---|
| | | | 1165 NORTHCHASE PKWY |
| | State the term remaining | | STE 100 |
| | List the contract number of any government contract | | MARIETTA, GA 30067 |

| 2.2,294 | State what the contract or lease is for and the nature of the debtor's interest | SALES CONTRACT<br>seller | PINKERTON AND LAWS OF GA, INC |
|---|---|---|---|
| | | | 1165 NORTHCHASE PKWY |
| | State the term remaining | | STE 100 |
| | List the contract number of any government contract | | MARIETTA, GA 30067 |

| 2.2,295 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PINNACLE CONSTRUCTION & DEVELOPMENT COMPANY |
|---|---|---|---|
| | | | 106 COMMUNITY WAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | STAUNTON, VA 24401 |

| 2.2,296 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PIPP MOBILE STORAGE SYSTEMS INC-418178 |
|---|---|---|---|
| | | | 1546 MOMENTUM PLACE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60689 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,297 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PIRELLI TIRE |
| | | | 100 PIRELLI DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ROME, |

| 2.2,298 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PJ CHONBURI PARAWOOD CO LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,299 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PLATFORA INC-706591 |
| | | | 1300 S EL CAMINO REAL 600 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN MATEO, CA 94402 |

| 2.2,300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PLAYMONSTER LLC |
| | | | 1400 EAST INMAN PKWY |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELOIT, WI 53511 |

| 2.2,301 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PLUMP ENGINEERING INC |
| | | | 914 E KATELLA AVE |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | ANAHEIM, CA 92805 |

| 2.2,302 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PM TECHNOLOGIES LLC-269907 |
| | | | 29395 WALL STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | WIXOM, MI 48393 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,303 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | POCONO TRACTOR & EQUIPMENT INC |
|---------|---|---|---|
| | **State the term remaining** | 36 month(s) | 34 N CRYSTAL STREET |
| | **List the contract number of any government contract** | | EAST STROUDSBURG, PA 18301 |

| 2.2,304 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | POINTE WIREGRASS INC |
|---------|---|---|---|
| | **State the term remaining** | | 12134 MAIN STREET |
| | **List the contract number of any government contract** | | LILLINGTON, NC 27546 |

| 2.2,305 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | POLARIS ENCLAVE |
|---------|---|---|---|
| | **State the term remaining** | | PO BOX 819 |
| | **List the contract number of any government contract** | | DUBLIN, OH 43017 |

| 2.2,306 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | POLYGON AT VILEABOIS II, LLC |
|---------|---|---|---|
| | **State the term remaining** | | 11624 SE 5TH STREET |
| | **List the contract number of any government contract** | | BELLEVUE, WA 98005 |

| 2.2,307 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | PORTLAND COMMUNITY HOUSING |
|---------|---|---|---|
| | **State the term remaining** | | 3 CHARTER OAK PLACE |
| | **List the contract number of any government contract** | | HARTFORD, CT 06106 |

| 2.2,308 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | POSITEC MACAO COMM OFFSHORE LTD |
|---------|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.2,309**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

POSITEC USA INC EMP

10130 PERIMETER PKWY SUITE 300

State the term remaining

List the contract number of any government contract

CHARLOTTE, NC 28216

**2.2,310**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
seller

POWELL SUPPLY INTERNATIONAL

PO BOX 995

State the term remaining

List the contract number of any government contract

POWELL, OH 43065-0995

**2.2,311**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

POWER MOWER SALES

11340 SW 208TH DRIVE

State the term remaining

40 month(s)

List the contract number of any government contract

MIAMI, FL 33189

**2.2,312**

State what the contract or lease is for and the nature of the debtor's interest

Service Agreement
Buyer

POWER TECHNOLOGY

PO BOX 782

State the term remaining

15 month(s)

List the contract number of any government contract

WILKES-BARRE, PA 18702

**2.2,313**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
seller

POWERS & SONS CONSTRUCTION

2636 W 15TH AVE

State the term remaining

List the contract number of any government contract

GARY, IN 46404

**2.2,314**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
seller

PR CONTRACTORS LLC

219 PHILEMA RD

State the term remaining

SUITE 109

List the contract number of any government contract

ALBANY, GA 31701

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,315 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRATT INDUSTRIES USA |
|---|---|---|---|
| | | | 1800-C SARASOTA PARKWAY |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | CONYERS, GA 30013 |

| 2.2,316 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PRECISION GENERAL COMMICIAL CONTRACTORS |
|---|---|---|---|
| | | | 300 TURNEY ST |
| | State the term remaining | | 2ND FLOOR |
| | List the contract number of any government contract | | SAUSALITO, CA 94965 |

| 2.2,317 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PRECISION INSTRUMENTS INC |
|---|---|---|---|
| | | | P O BOX 1306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DES PLAINES , IL  60017-1306 |

| 2.2,318 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRECISION MECHANICS AND WOODWORK |
|---|---|---|---|
| | | | 134 JUBBS RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BATESVILLE, MS 38606 |

| 2.2,319 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRECISION MECHANICS AND WOODWORK |
|---|---|---|---|
| | | | 134 TUBBS RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | BATESVILLE, MS 38606 |

| 2.2,320 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | PRECISION PAVING, INC |
|---|---|---|---|
| | | | PO BOX 11126 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | HICKORY, NC 28603 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,321 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRECISION TOOL REPAIR & SHARPENING<br>4211 SUNSET LN 103 |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | SHINGLE SPRINGS, CA 95682 |

| 2.2,322 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRECISION TOOL REPAIR & SHARPENING<br>4211 SUNSET LN 103 |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SHINGLE SPRINGS, CA 95682 |

| 2.2,323 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PREFERRED DISPLAY<br>310 BRIGHTON RD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CLIFTON, NJ 07012 |

| 2.2,324 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PREFERRED SMALL ENGINE REPAIR<br>14982 FM2329 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | EUSTACE, TX 75124 |

| 2.2,325 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PREIT<br>EXECUTIVE VICE PRES & GENERAL COUNSEL<br>200 SOUTH BROAD STREET 3RD FLOOR |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

| 2.2,326 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PREIT<br>ATTN: DIRECTOR LEGAL<br>200 SOUTH BROAD STREET 3RD FLOOR |
| | State the term remaining | 108 month(s) | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PREIT |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 108 month(s) | 200 SOUTH BROAD STREET 3RD FLOOR |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19102 |

| 2.2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PREIT |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 12 month(s) | 200 SOUTH BROAD STREET 3RD FLOOR |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19102 |

| 2.2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PREIT |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 108 month(s) | 200 SOUTH BROAD STREET 3RD FLOOR |
| | **List the contract number of any government contract** | | PHILADELPHIA, PA 19102 |

| 2.2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PREIT |
|---|---|---|---|
| | | | 200 N DARTMOUTH MALL |
| | **State the term remaining** | 108 month(s) | |
| | **List the contract number of any government contract** | | NORTH DARTMOUTH, MA 02747 |

| 2.2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PREMIER POWERSPORTS & TRACTOR |
|---|---|---|---|
| | | | 11991 RTE 422 |
| | **State the term remaining** | 37 month(s) | HWY E |
| | **List the contract number of any government contract** | | PENN RUN, PA 15765 |

| 2.2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PRESTIGE MAINTENANCE USA |
|---|---|---|---|
| | | | 1808 10TH STREET |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | PLANO, TX 75074 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.333 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PRESTONE PRODUCTS CORPORATION |
|---|---|---|---|
| | | Buyer | PO BOX 198467 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.2.334 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER | PRESTWICK COMPANIES |
|---|---|---|---|
| | | seller | 3715 NORTHSIDE PKWY NW |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30327 |

| 2.2.335 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | PRESTWICK CONSTUCTION COMPANY |
|---|---|---|---|
| | | seller | 3715 NORTHSIDE PKWY NW |
| | State the term remaining | | SUITE 175 |
| | List the contract number of any government contract | | ATLANTA, GA 30327 |

| 2.2.336 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | PRICEWATERHOUSECOOPERS LLP |
|---|---|---|---|
| | | Buyer | ONE NORTH WACKER DRIVE |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60606 |

| 2.2.337 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | PRIDE HARDWARE LLC |
|---|---|---|---|
| | | Buyer | 33 E SOUTH ST |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | GENESEO, NY 14454 |

| 2.2.338 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1283 | PRIMARK US CORP. |
|---|---|---|---|
| | | Lessor | 101 ARCH STREET SUITE 300 |
| | State the term remaining | 73 month(s) | |
| | List the contract number of any government contract | | BOSTON, MA 02110 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,339 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1354 <br><br> Lessor | PRIMARK US CORP. <br><br> 101 ARCH STREET SUITE 300 |
|---|---|---|---|
| | State the term remaining | 72 month(s) | |
| | List the contract number of any government contract | | BOSTON, MA 02110 |

| 2.2,340 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26731 <br><br> Lessor | PRIME COMMUNICATIONS, L.P. <br><br> 2550 REED ROAD SUITE 100 |
|---|---|---|---|
| | State the term remaining | 113 month(s) | |
| | List the contract number of any government contract | | SUGARLAND, TX 77478 |

| 2.2,341 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | PRIME ELECTRIC <br><br> 13301 SE 26TH ST |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

| 2.2,342 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br> FACILITIES SERVICE MASTER AGREEMENT <br> Buyer | PRIME ELECTRIC <br><br> 13301 SE 26TH ST |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLVUE, WA 98005 |

| 2.2,343 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | PRIME ELECTRIC <br><br> 13301 SE 26TH ST |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BELLEVUE, WA 98005 |

| 2.2,344 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | PRO TURF LAWN & GARDEN CENTER <br><br> 2682 HWY 70 WEST |
|---|---|---|---|
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | GOLDSBORO, NC 27530 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,345 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROCTER & GAMBLE COMMERCIAL LLC |
|---|---|---|---|
| | | | CITY VIEW PLAZA 6TH FL RD 165 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.2,346 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRODIGY LAND MANAGEMENT LLC |
|---|---|---|---|
| | | | 5470 E BUSCH BLVD 207 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TEMPLE TERRACE, FL 33617 |

| 2.2,347 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PRODIGY LAND MANAGEMENT LLC |
|---|---|---|---|
| | | | 9508 SIX MILD CREED RD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TAMPA, FL 33610 |

| 2.2,348 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | PRODIGY LAND MANAGEMENT LLC |
|---|---|---|---|
| | | | 5470 E BUSCH BLVD |
| | State the term remaining | 1 month(s) | 207 |
| | List the contract number of any government contract | | TEMPLE TERRACE, FL 33617 |

| 2.2,349 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL PROPERTY MAINT |
|---|---|---|---|
| | | | PO BOX 24383 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUBER HEIGHTS, OH 45424 |

| 2.2,350 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PROFESSIONAL PROPERTY MAINT |
|---|---|---|---|
| | | | PO BOX 24383 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HUBER HTS, OH 24383 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,351 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | PROFESSIONAL PROPERTY MAINTENANCE<br>PO BOX 24383 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | HUBER HEIGHTS, OH 45424 |

| | | |
|---|---|---|
| 2.2,352 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PROFESSIONAL SYSTEMS LLC/KIMCO SERVICES |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.2,353 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | PRO-FIX POWER EQUIPMENT<br>136 NARROWS RD |
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | LARKSVILLE, PA 18651 |

| | | |
|---|---|---|
| 2.2,354 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | PROGRESS BUILDERS<br>PO BOX 303 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | AYNOR, SC 29511 |

| | | |
|---|---|---|
| 2.2,355 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | PROLOGIS<br>12720 GATEWAY DRIVE |
| | **State the term remaining** | 33 month(s) | SUITE 110 |
| | **List the contract number of any government contract** | | TUKWILA, WA 98168 |

| | | |
|---|---|---|
| 2.2,356 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1285<br>Lessor | PROMENADE II<br>1230 PEACHTREE STREET NE |
| | **State the term remaining** | 48 month(s) | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30309 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.357 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROPEL TRAMPOLINES LLC EMP<br>41 E 400 N 324 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | LOGAN, UT 84321 |

| 2.2.358 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PROPERTY DEVELOPMENT COMPANY<br>7225 BETHEL STREET |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | BOISE, ID 83704 |

| 2.2.359 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PRO-TECH MECHANICAL SERVICES OF MICHIGAN<br>2556 ALAMO DRIVE 50B |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | LANSING, MI 48911 |

| 2.2.360 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PROTECTION 1 SECURITY SOLUTIONS<br>4221 W CARPENTER FRWY |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | IRVING, TX 75063 |

| 2.2.361 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | PROTECTION ONE ALARM MONITORING - 1000834366<br>P O BOX 872987 |
|---|---|---|---|
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64187 |

| 2.2.362 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROTECTIVE TECHNOLOGIES INTL<br>1080 PAYSPHERE CIRCLE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,363 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | PROVIAS CONSTRUCTION |
|---|---|---|---|
| | | | 149 CONCOURSE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | PEARL, MS 39208 |

| 2.2,364 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PROVIDENCE PRODUCTS LLC |
|---|---|---|---|
| | | | 559 GRIFFITH ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28217 |

| 2.2,365 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PTG LOGISTICS/PTG HOLDING CO LLC |
|---|---|---|---|
| | | | 6961 CINTAS BLVD |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | MASON, OH 45040 |

| 2.2,366 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | PTR BALER AND COMPACTOR CO |
|---|---|---|---|
| | | | 2207 E ONTARIO STREET |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19134 |

| 2.2,367 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PUERTO RICO SUPPLIES GROUP INC |
|---|---|---|---|
| | | | P O BOX 11908 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| 2.2,368 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PULL'R HOLDING COMPANY LLC |
|---|---|---|---|
| | | | 1000 GREENLEAF AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELK GROVE VILLAGE, IL 60007 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

### Additional Page If Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,369 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PUTIAN XINLONG FOOTWEAR CO LTD |
|---|---|---|---|
| | | | SHUINAN VILLAGE |
| | State the term remaining | | HUANGSHI TOWN |
| | List the contract number of any government contract | | PUTIAN, FUJIAN 351100 |

| 2.2,370 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | PVH NECKWEAR INC JIT |
|---|---|---|---|
| | | | P O BOX 644211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, |

| 2.2,371 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PYRAMID |
|---|---|---|---|
| | | | THE CLINTON EXCHANGE 4 CLINTON SQUARE |
| | State the term remaining | 804 month(s) | |
| | List the contract number of any government contract | | SYRACUSE, NY 13202-1078 |

| 2.2,372 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PYRAMID |
|---|---|---|---|
| | | | THE CLINTON EXCHANGE |
| | State the term remaining | 12 month(s) | 4 CLINTON SQUARE |
| | List the contract number of any government contract | | SYRACUSE, NY 13202-1078 |

| 2.2,373 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PYRAMID |
|---|---|---|---|
| | | | THE CLINTON EXCHANGE |
| | State the term remaining | 12 month(s) | 4 CLINTON SQUARE |
| | List the contract number of any government contract | | SYRACUSE, NY 13202-1078 |

| 2.2,374 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | PYRAMID |
|---|---|---|---|
| | | | THE CLINTON EXCHANGE |
| | State the term remaining | 12 month(s) | 4 CLINTON SQUARE |
| | List the contract number of any government contract | | SYRACUSE, NY 13202-1078 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,375 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders SALES AGREMEENT SELLER | Q&C TEAM CONSTRUCTION |
| | | | 4201 NE 66TH AVE |
| | State the term remaining | | SUITE 105 |
| | List the contract number of any government contract | | VANCOUVER, WA 98661-3078 |

| 2.2,376 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | QUALITY 122 LLC |
| | | | 2520 ANDERSONVILLE HWY |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | CLINTON, TN 37716 |

| 2.2,377 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders SALES AGREMEENT SELLER | QUALITY DEVELOPMENT AND CONSTRUCTION |
| | | | 17701 COWEN AVE |
| | State the term remaining | | STE 200 |
| | List the contract number of any government contract | | IRVINE, CA 92614 |

| 2.2,378 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | QUALITY GARDEN & EQUIPMENT SALES |
| | | | 753 NORTH COLONY ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MERIDIEN, CT 06450 |

| 2.2,379 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | QUALITY INTERNATIONAL INC |
| | | | 711 COMMERCE WAY SUITE 9 |
| | State the term remaining | | |
| | List the contract number of any government contract | | JUPITER, |

| 2.2,380 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | QUALITY RENTAL CENTERS INC |
| | | | 390 WOLCOTT STREET |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | PAWTUCKET, RI 02860 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.2.381**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

State the term remaining    36 month(s)

List the contract number of any government contract

QUALITY TRUCK & EQUIPMENT CO
1201 E BELL ST
BLOOMINGTON, IL 61704

---

**2.2.382**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
MASTER AGREEMENT
Buyer

State the term remaining    5 month(s)

List the contract number of any government contract

QUANTUM MECHANICAL LLC
11182 VICTORIA LN
HUNTLEY, IL 60142

---

**2.2.383**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

State the term remaining    4 month(s)

List the contract number of any government contract

QUEST RESOURCE MANAGEMENT GROUP
3481 PLANO PARKWAY
THE COLONY, TX 75056

---

**2.2.384**

State what the contract or lease is for and the nature of the debtor's interest
Sales Orders
SALES AGREMEENT
SELLER

State the term remaining

List the contract number of any government contract

QUILLIN CONSTRUCTION CORP.
23901 CALABASAS ROAD SUITE 2010
CALABASAS, CA 91302

---

**2.2.385**

State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer

State the term remaining    32 month(s)

List the contract number of any government contract

QUINCY SMALL ENGINE REPAIR INC
255 COPELAND ST
QUINCY, MA 02169

---

**2.2.386**

State what the contract or lease is for and the nature of the debtor's interest
Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

QUINTANA & SONS TRADING LLC
228 BARBOSA AVE
SAN JUAN, PR 00919

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.387 | State what the contract or lease is for and the nature of the debtor's interest | SALES AGREEMENT<br>SELLER | QUINTUS HOUSING GROUP, LLC |
|---|---|---|---|
| | State the term remaining | | 1827 POWERS FERRY RD |
| | List the contract number of any government contract | | BLDG 2 STE 200<br>ATLANTA, GA 30339 |

| 2.2.388 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R & D MOWER & SNOWBLOWER SALES & SERVICE |
|---|---|---|---|
| | State the term remaining | 23 month(s) | 507 W COMMERCIAL ST SUITE 6 |
| | List the contract number of any government contract | | EAST ROCHESTER, NY 14445 |

| 2.2.389 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | R & M INDUSTRIES INC |
|---|---|---|---|
| | State the term remaining | | 220 BINGHAM DRIVE |
| | List the contract number of any government contract | | SUITE 104<br>SAN MARCOS, CA 92069 |

| 2.2.390 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R & M SMALL ENGINE REPAIR |
|---|---|---|---|
| | State the term remaining | 33 month(s) | 3132 E MAIN ST |
| | List the contract number of any government contract | | ENDWELL, NY 13760 |

| 2.2.391 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R & P WEBB ENTERPRISES INC |
|---|---|---|---|
| | State the term remaining | 30 month(s) | 1411 WEST MAIN STREET |
| | List the contract number of any government contract | | FAIRFIELD, IL 62837 |

| 2.2.392 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | R D MANAGEMENT |
|---|---|---|---|
| | State the term remaining | 29 month(s) | 810 SEVENTH AVENUE |
| | List the contract number of any government contract | | 10TH FLOOR<br>NEW YORK, NY 10019 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,393 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | R G BARRY CORPORATION |
|---|---|---|---|
| | | | 13405 YARMOUTH RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | PICKERINGTON, OH 43147 |

| 2.2,394 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | R K ASSOCIATES |
|---|---|---|---|
| | | | 50 CABOT STREET |
| | State the term remaining | 88 month(s) | SUITE 200 |
| | List the contract number of any government contract | | NEEDHAM, MA 02494 |

| 2.2,395 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | R K ASSOCIATES |
|---|---|---|---|
| | | | 17100 COLLINS AVENUE SUITE 225 |
| | State the term remaining | 75 month(s) | |
| | List the contract number of any government contract | | SUNNY ISLES BEACH, FL 33160 |

| 2.2,396 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R R DONNELLEY & SONS COMPANY-5119573 |
|---|---|---|---|
| | | | 111 S WACKER DR |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60606-4301 |

| 2.2,397 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R W ROGERS COMPANY INC-1000390476 |
|---|---|---|---|
| | | | 610 S KIRK RD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | ST CHARLES, IL 60174 |

| 2.2,398 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | R&B ROOFING |
|---|---|---|---|
| | | | 2601 WOOD DRIVE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,399 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement MASTER AGREEMENT Buyer | R&B ROOFING |
|---|---|---|---|
| | | | 2601 WOOD DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| 2.2,400 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | R&B ROOFING |
|---|---|---|---|
| | | | 2601 WOOD DR |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | GARLAND, TX 75041 |

| 2.2,401 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Seller | R&O CONSTRUCTION |
|---|---|---|---|
| | | | 6787 SPENSOR STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89119 |

| 2.2,402 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order Seller | R&O CONSTRUCTION |
|---|---|---|---|
| | | | 6787 SPENSOR STREET |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89119 |

| 2.2,403 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | R.A. GROOMS & SON, LLC |
|---|---|---|---|
| | | | 260 WARD ST |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | HIGHTSTOWN, NJ 08520 |

| 2.2,404 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | RADIANS INC EMP |
|---|---|---|---|
| | | | 5305 DISTRPLEX FARMS DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38141 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,405 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RADIANT EXPORTS |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,406 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | RADIANT PARTNERS, LLC |
|---|---|---|---|
| | | | 145 WEST 45TH STREET |
| | State the term remaining | 28 month(s) | 10TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.2,407 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | RADIANT PARTNERS, LLC |
|---|---|---|---|
| | | | ATTN:  KIM WELBORN |
| | State the term remaining | 28 month(s) | 2100 W 27TH STREET |
| | List the contract number of any government contract | | FORT WORTH, TX 76107 |

| 2.2,408 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAGHU EXPORTS INDIA PVT LTD |
|---|---|---|---|
| | | | 12 LEATHER COMPLEX |
| | State the term remaining | | KAPURTHALA ROAD |
| | List the contract number of any government contract | | JALANDHAR, PUNJAB 144021 |

| 2.2,409 | State what the contract or lease is for and the nature of the debtor's interest | subcontract<br>SUBCONTRACT AGRMT<br>SELLER | RA-LIN AND ASSOCIATES, INC |
|---|---|---|---|
| | | | PO BOX 547 |
| | State the term remaining | | 101 PARKWOOD CIRCLE |
| | List the contract number of any government contract | | CARROLLTON, GA 30117 |

| 2.2,410 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAMS IMPORTS INC |
|---|---|---|---|
| | | | CARR 869 CALLE PALMAS ESQ 4 BO |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00962 |

Debtor    SEARS, ROEBUCK AND CO.
Name                                                                          Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,411 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order / Seller | RANCH RAIDER APARTMENTS |
|---|---|---|---|
| | | | 3110 W SOUTHLAKE BLVD |
| | State the term remaining | | SUITE 1200 |
| | List the contract number of any government contract | | SOUTHLAKE, TX 76092 |

| 2.2,412 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | RANDLEMAN ROAD ACE HARDWARE |
|---|---|---|---|
| | | | 3002 RANDLEMAN ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | GREENSBORO, NC 27406 |

| 2.2,413 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement / Buyer | RANGER AMERICAN OF V I INC-36749 |
|---|---|---|---|
| | | | POBOX 29105 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SAN JUAN, PR 00929-0105 |

| 2.2,414 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1224 / Lessor | RARE HOSPITALITY INTERNATIONAL, INC. C/O DARDEN RESTAURANTS IN( |
|---|---|---|---|
| | | | 1000 DARDEN CENTER DRIVE |
| | State the term remaining | 66 month(s) | |
| | List the contract number of any government contract | | ORLANDO, FL 32837 |

| 2.2,415 | State what the contract or lease is for and the nature of the debtor's interest | Lease / Lessee | RAVENSWOOD STATION LLC |
|---|---|---|---|
| | | | 5215 OLD ORCHARD ROAD |
| | State the term remaining | 1131 month(s) | SUITE 130 |
| | List the contract number of any government contract | | SKOKIE, IL 60077 |

| 2.2,416 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order / Buyer | RAY PADULA HOLDINGS LLC |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   SEARS, ROEBUCK AND CO.
     Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,417 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RAYS ENGINE MACHINE<br>2360 TOGO ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | EUREKA, CA 95501 |

| | | | |
|---|---|---|---|
| 2.2,418 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RAY'S LANDING STORAGE<br>2345 S GREEN RD |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | LAKE CITY, MI 49651 |

| | | | |
|---|---|---|---|
| 2.2,419 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAZOR USA INC<br>P O BOX 677000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75267 |

| | | | |
|---|---|---|---|
| 2.2,420 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RAZOR USA LLC<br>P O BOX 677000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, TX 75267 |

| | | | |
|---|---|---|---|
| 2.2,421 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | RB RIVER IV LLC & RB RIVER VI LLC LLC<br>109 NORTHPARK BLVD |
| | State the term remaining | 58 month(s) | SUITE 300 |
| | List the contract number of any government contract | | COVINGTON, LA 70433 |

| | | | |
|---|---|---|---|
| 2.2,422 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | RCS<br>224 BROWN INDUSTRIAL PARKWAY |
| | State the term remaining | 9 month(s) | SUITE 105 |
| | List the contract number of any government contract | | CANTON, GA 30114 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.2,423**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining: 42 month(s)

List the contract number of any government contract

RDK SMALL ENGINE REPAIRS
11409 KYLE DR
CUMBERLAND, MD 21502

---

**2.2,424**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining: 35 month(s)

List the contract number of any government contract

RED DESERT SALES INC
62 W MESQUITE BLVD
MESQUITE, NV 89097

---

**2.2,425**

State what the contract or lease is for and the nature of the debtor's interest

Lease-1310
Lessor

State the term remaining: 106 month(s)

List the contract number of any government contract

RED LOBSTER HOSPITALITY LLC
PO BOX 6508
ORLANDO, FL 32802

---

**2.2,426**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining: 33 month(s)

List the contract number of any government contract

RED RIDERS LLC
465 SPRING ST
STE B
WINDSOR LOCKS, CT 06096

---

**2.2,427**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining: 19 month(s)

List the contract number of any government contract

REDING REPAIR LLC
2000 OLD COUNTY RD 34 PL
BURNSVILLE, MO 55337

---

**2.2,428**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining: 28 month(s)

List the contract number of any government contract

REDNECK OUTDOORS LLC
2125 NEW NATCHITOCHES ROAD
WEST MONROE, LA 71292

---

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.2,429**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
FACILITIES SERVICE MASTER AGREEMENT
Buyer

State the term remaining — 2 month(s)

List the contract number of any government contract

REDSTONE CONSTRUCTION GROUP INC
505 W DIXON RD
LITTLE ROCK, AR 72206

---

**2.2,430**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

REEBOK INTERNATIONAL LTD
PO BOX 405156
ATLANTA,

---

**2.2,431**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

REED AND PICK

---

**2.2,432**

State what the contract or lease is for and the nature of the debtor's interest

Service Agreement
Buyer

State the term remaining — 15 month(s)

List the contract number of any government contract

REFRIGERATION SERVICES INC
POBOX 2533
GREER, SC 29652

---

**2.2,433**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

REGAL SHOES MFG CO LTD

---

**2.2,434**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

REGATTA GREAT OUTDOORS LLC
55 MAIN STREET SUITE 219
NEWMARKET, NH 03857

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,435 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | REGENCY CENTERS |
|---|---|---|---|
| | | | ONE INDEPENDENT DRIVE |
| | State the term remaining | 47 month(s) | SUITE 114 |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32202 |

| 2.2,436 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REGENCY INTL MARKETING CORP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,437 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | REGENT O'HARE LLC |
|---|---|---|---|
| | | | 200 W MADISON SUITE 3200 |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60606 |

| 2.2,438 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Guarantor | REGENT O'HARE, LLC |
|---|---|---|---|
| | | | CO NAI HIFFMAN ASSET MANAGEMENT LLC |
| | State the term remaining | 51 month(s) | 921 BUSSE ROAD |
| | List the contract number of any government contract | | ELK GROVE, IL 60007 |

| 2.2,439 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement<br>Seller | REGIS CONSTRUCTION INC |
|---|---|---|---|
| | | | 15957 N 81ST STREET |
| | State the term remaining | | SUITE 101 |
| | List the contract number of any government contract | | SCOTTSDALE, AZ 85280 |

| 2.2,440 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | REGIS CONTRACTORS LP |
|---|---|---|---|
| | | | 18825 BARDEEN AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVINE, CA 92612 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,441 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RELIABLE APPLIANCE REPAIR INC<br>220 BADEN STRASSE |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | JASPER, IN 47546 |

| 2.2,442 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | RELIABLE PARTS, INC.<br>1051 ANDOVER PARK WEST |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TUKWILA, WA 48188 |

| 2.2,443 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RELIABLE SMALL ENGINE REPAIR<br>2434 JUNCTION HWY |
|---|---|---|---|
| | State the term remaining | 28 month(s) | UNIT B |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

| 2.2,444 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RELIABLE SMALL ENGINE REPAIR<br>2434 JUNCTION HYW UNIT B |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | KERRVILLE, TX 78028 |

| 2.2,445 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | REMCO INC<br>7264 PENN DR |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | ALLENTOWN, PA 18106 |

| 2.2,446 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RE-NEW OF ARIZONA<br>34532 SHELBY ST |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRIET, CA 92563 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,447 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RE-NEW OF ARIZONA |
|---|---|---|---|
| | | | 34532 SHELBY ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MURRIET, CA 92563 |

| 2.2,448 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RE-NEW SEALERS OF ARIZONA |
|---|---|---|---|
| | | | 34532 SHELBY ST |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | MUERRIET, CA 92563 |

| 2.2,449 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENFRO CORPORATION (JIT) |
|---|---|---|---|
| | | | 661 LINVILLE ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | MOUNT AIRY , NC 27030 |

| 2.2,450 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENFRO HOSIERY MILS |
|---|---|---|---|
| | | | P O BOX 932492 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 31193-2492 |

| 2.2,451 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RENFRO INDIA PVT LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,452 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RENO'S RENTALS,INC |
|---|---|---|---|
| | | | 974 N MAIN ST |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | UVALDE, TX 78801 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,453 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | REPAIR PALACE |
|---|---|---|---|
| | | | 1323 BROADWAY |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SAUGUS, MA 01906 |

| 2.2,454 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | REPUBLIC SERVICE GROUP |
|---|---|---|---|
| | | | 3525 DEL MAR HEIGHTS SUITE 390 |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92130 |

| 2.2,455 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement (Includes Affiliates)<br><br>Buyer | RESCUE WOODWORKS |
|---|---|---|---|
| | | | 8263 SPRING BRANCH COURT |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LAUREL, MD 20723 |

| 2.2,456 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | RETAIL CONTRACTORS OF PUERTO RICO |
|---|---|---|---|
| | | | 1064 AVE PONCE DE LEON |
| | State the term remaining | 3 month(s) | SUITE 600 |
| | List the contract number of any government contract | | SAN JUAN, PR 00908 |

| 2.2,457 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | RETAIL MANAGEMENT PARTNERS, INC |
|---|---|---|---|
| | | | 4550 POST OAK PLACE SUITE 210 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77027 |

| 2.2,458 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensee | RETAIL MANAGEMENT PARTNERS, INC |
|---|---|---|---|
| | | | 4550 POST OAK PLACE SUITE 210 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77027 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,459 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RETAIL SERVICES INC |
|---|---|---|---|
| | | | PO BOX 596 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | JEFFERSON, GA 30549 |

| 2.2,460 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | RETROFIT TECHNOLOGY INC |
|---|---|---|---|
| | | | 3351 S RIVERSIDE |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | BLOOMINGTON, CA 92316 |

| 2.2,461 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | REXON INDUSTRIAL CORPORATION |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,462 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | REYNOLDS LAWN & LEISURE INC |
|---|---|---|---|
| | | | 12902 SHWANEE MISSION PARKWAY |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | SHAWNEE, KS 66216 |

| 2.2,463 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | REZA FASHIONS LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,464 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RF FISHER |
|---|---|---|---|
| | | | PO BOX 3110 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | KANSAS, KS 66103 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| | Additional Page If Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.2,465**

State what the contract or lease is for and the nature of the debtor's interest

Services Agreement
Buyer

State the term remaining — 19 month(s)

List the contract number of any government contract

RG POWER EQUIPMENT INC
13237 NE 20TH ST
BELLEVUE, WA 98005

---

**2.2,466**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
Buyer

State the term remaining

List the contract number of any government contract

RICARDO CRUZ DISTRIBUTORS INC
P O BOX 2757
BAYAMON, PR 00960

---

**2.2,467**

State what the contract or lease is for and the nature of the debtor's interest

Purchase Order
seller

State the term remaining

List the contract number of any government contract

RICHARD JONES CONSTRUCTION
190 CONGRESS PARK CIRCLE DRIVE
SUITE 180
DELRAY BEACH, FL 33445

---

**2.2,468**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining — 57 month(s)

List the contract number of any government contract

RICHARDS CANAL STREET PROPERTY LLC
4436 VETERANS MEMORIAL BLVD
SUITE 1000
METAIRIE, LA 70006

---

**2.2,469**

State what the contract or lease is for and the nature of the debtor's interest

Quote Agreement
Seller

State the term remaining

List the contract number of any government contract

RICHLAND CREEK HOLDINGS, LLC
5400 BURGESS AVE
NASHVILLE, TN 37209

---

**2.2,470**

State what the contract or lease is for and the nature of the debtor's interest

Lease
Lessee

State the term remaining — 36 month(s)

List the contract number of any government contract

RICHLAND STATE PROFESSIONAL BUILDING LLC
8201 164TH AVE NE
SUITE 110
REDMOND, WA 98052

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,471 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RICHLINE GROUP INC<br><br>6701 NOB HILL ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TAMARAC, FL 33321 |

| 2.2,472 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RICHLINE GROUP INC SBT<br><br>PO BOX 406902 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA , GA   30384-6202 |

| 2.2,473 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1072<br><br>Lessor | RICHMAN GORDMAN STORES INC<br><br>12100 WEST CENTER ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | OMAHA, NE 68144 |

| 2.2,474 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RICOH PRODUCTION PRINT SOLUTIONS-494138<br><br>P O BOX 644225 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15264 |

| 2.2,475 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | RIKON POWER TOOLS INC<br><br>16 PROGRESS ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BILLERICA, MA 01821 |

| 2.2,476 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br><br>Buyer | RIKON POWER TOOLS, INC.<br><br>16 PROGRESS ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BILLERICA, MA 01821 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,477 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RIMINI STREET, INC. |
|---|---|---|---|
| | | | 3993 HOWARD HUGHES PKWY |
| | **State the term remaining** | 11 month(s) | STE 500 |
| | **List the contract number of any government contract** | | LAS VEGAS, NV 89169 |

| 2.2,478 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RIMINI STREET, INC. |
|---|---|---|---|
| | | | 3993 HOWARD HUGHES PKWY |
| | **State the term remaining** | 23 month(s) | STE 500 |
| | **List the contract number of any government contract** | | LAS VEGAS, NV 89169 |

| 2.2,479 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RIMINI STREET, INC. |
|---|---|---|---|
| | | | 3993 HOWARD HUGHES PKWY |
| | **State the term remaining** | 23 month(s) | STE 500 |
| | **List the contract number of any government contract** | | LAS VEGAS, NV 89169 |

| 2.2,480 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RINGGOLD POWER SPORTS |
|---|---|---|---|
| | | | 831 LAFAYETTE STREET |
| | **State the term remaining** | 31 month(s) | |
| | **List the contract number of any government contract** | | RINGGOLD, GA 30736 |

| 2.2,481 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RINNELS RECREATIONAL REPAIR |
|---|---|---|---|
| | | | 7897 180TH AVE SE |
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | WAHPETON, ND 58075 |

| 2.2,482 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RIO SUL S A DE C V |
|---|---|---|---|
| | | | ANTIGUO CAMINO A LA RESURRECCIÓN 10610-A |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SANTA ROSA, PUEBLA PUE 72228 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,483 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | RIOTECH INTERNATIONAL LTD-616925 |
|---|---|---|---|
| | | Buyer | P O BOX 23128 |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45223 |

| 2.2,484 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | RIPLEY MARINE & SMALL ENGINE REPAIR |
|---|---|---|---|
| | | Buyer | 503 N SWIFT AVE |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | GLENFIELD, MN 55355 |

| 2.2,485 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | RITEMADE |
|---|---|---|---|
| | | Buyer | 2600 BI STATE DRIVE |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, KS 66103 |

| 2.2,486 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | RIVAL MANUFACTURING CO |
|---|---|---|---|
| | | Buyer | 5544 PAYSPHERE CIRCLE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,487 | State what the contract or lease is for and the nature of the debtor's interest | Lease | RIVERBEND DEVELOPMENT |
|---|---|---|---|
| | | Lessee | 455 SECOND STREET SE |
| | State the term remaining | 32 month(s) | SUITE 400 |
| | List the contract number of any government contract | | CHARLOTTESVILLE, VA 22902 |

| 2.2,488 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | RJ'S OUTDOOR POWER INC |
|---|---|---|---|
| | | Buyer | 6 W STATE STREET |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | GRANBY, MA 01033 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,489 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | RMR JOINT VENTURE<br>PO BOX 1965 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MINOT, ND 58702-1965 |

| 2.2,490 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | RMR JOINT VENTURE<br>PO BOX 1965 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MINOT, ND 58702-1965 |

| 2.2,491 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROBERT BOSCH TOOL CORP<br>33243 TREASURY CENTER |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60694 |

| 2.2,492 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ROBERT GIBB & SONS INC<br>2011 GREAT NORTHERN DRIVE |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | FARGO, ND 58102 |

| 2.2,493 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROBERT J CLANCEY LTD<br>99 1275 WAIUA PLACE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | AIEA, HI 96701 |

| 2.2,494 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROBINSONS HARDWARE<br>1 NICHOLAS RD |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01701 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

| | | |
|---|---|---|
| **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,495 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROBINSONS HARDWARE |
|---|---|---|---|
| | | | 1 NICHOLAS RD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01701 |

| 2.2,496 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROBINSONS HARDWARE |
|---|---|---|---|
| | | | 31 WASHINGTON ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | HUDSON, MA 01749 |

| 2.2,497 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROBINSONS HARDWARE |
|---|---|---|---|
| | | | 1 NICHOLAS ROAD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01701 |

| 2.2,498 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROCHESTER ARMORED CAR |
|---|---|---|---|
| | | | 3937 LEAVENWORTH ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | OMAHA, NE 68105 |

| 2.2,499 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ROCKFORD DOOR CO |
|---|---|---|---|
| | | | 1016 23RD ST |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | ROCKFORD, IL 61108 |

| 2.2,500 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | ROCKFORT CONSTRUCTION, INC. |
|---|---|---|---|
| | | | 999 POLARIS PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | COLUMBUS, OH 43240 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,501 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | ROCKINGHAM MEMORIAL HOSPITAL |
|---|---|---|---|
| | | | 235 CANTRELL AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HARRISBURG, PA 22801 |

| 2.2,502 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROCKSTEP CAPITAL |
|---|---|---|---|
| | | | 1445 NORTH LOOP WEST SUITE 625 |
| | State the term remaining | 48 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77008 |

| 2.2,503 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROCKSTEP CAPITAL |
|---|---|---|---|
| | | | 1445 NORTH LOOP WEST SUITE 625 |
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | HOUSTON, TX 77008 |

| 2.2,504 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOMER PO<br>seller | RODDA CONSTRUCTION INC |
|---|---|---|---|
| | | | 250 E HIGHLAND DR |
| | State the term remaining | | |
| | List the contract number of any government contract | | LAKELAND, FL 33813 |

| 2.2,505 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | ROGER B. KENNEDY  CONSTRUCTION |
|---|---|---|---|
| | | | 1105 KENSINGTON PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALTAMONTE SPRINGS, FL 32714 |

| 2.2,506 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | ROGER B. KENNEDY  CONSTRUCTION |
|---|---|---|---|
| | | | 1105 KENSINGTON PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALTAMONTE SPRINGS, FL 32714 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,507 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | ROGER B. KENNEDY  CONSTRUCTION |
|---|---|---|---|
| | | | 1105 KENSINGTON PARK DRIVE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | ALTAMONTE SPRINGS, FL 32714 |

| 2.2,508 | State what the contract or lease is for and the nature of the debtor's interest | Contract Agreement<br>Seller | ROHDE CONSTRUCTON, INC. |
|---|---|---|---|
| | | | 4087 BROCKTON |
| | State the term remaining | | |
| | List the contract number of any government contract | | KENTWOOD, MI 49006 |

| 2.2,509 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROLLER DERBY SKATE CORP EMP |
|---|---|---|---|
| | | | PO BOX 2999 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHOENIX, AZ 85062-2999 |

| 2.2,510 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | ROLLING AND SLIDING DOORS OF DAYTON, LTD |
|---|---|---|---|
| | | | 8755 S STATE RTE 201 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | TIPP CITY, OH 45371-9304 |

| 2.2,511 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RONAN TOOLS CORPORATION |
|---|---|---|---|
| | | | 1290 S SANTA FE AVE |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | SAN JACINTO, CA 92583 |

| 2.2,512 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RONAN TOOLS INC |
|---|---|---|---|
| | | | 1290 SOUTH SANTA FE STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,513 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement<br><br>Buyer | RONAN TOOLS INC. |
|---|---|---|---|
| | | | 1290 S SANTA FE AVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JACINTO, CA 92583 |

| 2.2,514 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | RON'S SMALL ENGINE SHOP |
|---|---|---|---|
| | | | PO BOX 4468 |
| | **State the term remaining** | 34 month(s) | |
| | **List the contract number of any government contract** | | MIDLAND CITY, AL 36350 |

| 2.2,515 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | ROOFCONNECT LOGISTICS, INC. |
|---|---|---|---|
| | | | 44 GRANT 65 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | SHERIDAN, AR 72150 |

| 2.2,516 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Tenant Representation Agreement<br><br>Principal | ROSS REAL ESTATE LTD. |
|---|---|---|---|
| | | | 1800 LARIMER ST 1700 |
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | DENVER, CO 80202 |

| 2.2,517 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ROSY BLUE INC RSOS EMP DOS |
|---|---|---|---|
| | | | 529 5TH AVENUE 12TH FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10017 |

| 2.2,518 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ROSY BLUE INC SBT |
|---|---|---|---|
| | | | 529 5TH AVENUE 12TH FL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEW YORK, NY 10017 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,519 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROTARY CORPORATION (EMP)<br>2737 E CHAMBERS ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHOENIX, AZ 85040 |
| 2.2,520 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROUND FARM LLC<br>1602 S HWY 77 |
| | State the term remaining | 29 month(s) | STE E |
| | List the contract number of any government contract | | KINGSVILLE, TX 78363 |
| 2.2,521 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROUND FARM LLC<br>1601 S HWY 77 STE E |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | KINGSVILLE, TX 78363 |
| 2.2,522 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ROUNDTRIPPING LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2,523 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 119 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |
| 2.2,524 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 119 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                          Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,525 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 119 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| 2.2,526 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 330 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| 2.2,527 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 330 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| 2.2,528 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>CO BROOKFIELD PROPERTIES  R  LLC |
| | State the term remaining | 119 month(s) | 200 VESSEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| 2.2,529 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 119 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| 2.2,530 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49%<br>ATTN: LEGAL DEPARTMENT |
| | State the term remaining | 17 month(s) | 200 VESEY STREET 25TH FLOOR |
| | List the contract number of any government contract | | NEW YORK, NY 10281 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,531 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ROUTE 22 SMALL ENGINE INC<br>3391 VENARD ROAD |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.2,532 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RPH ENTERPRISES LLC<br>6100 ST LAWRENCE CENTER |
|---|---|---|---|
| | State the term remaining | 33 month(s) | SR 37 |
| | List the contract number of any government contract | | MASSENA, NY 13662 |

| 2.2,533 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RPH ENTERPRISES LLC<br>6100 ST LAWRENCE CENTER |
|---|---|---|---|
| | State the term remaining | 33 month(s) | SR 37 |
| | List the contract number of any government contract | | MASSENA, NY 13662 |

| 2.2,534 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RSD MOTORSPORTS LLC<br>7918 NY-12 1 |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | SHERBURNE, NY 13460 |

| 2.2,535 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | RTC INDUSTRIES INC-5090741<br>135 SOUTH LASALLE DEPT 1045 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| 2.2,536 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | RTH MECHANICAL SERVICES INC<br>99 PINE ROAD |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | BRENTWOOD, NH 03833 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,537 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | RTL FORESTRY PRODUCTS, INC |
|---|---|---|---|
| | | | 102 BUCKWALTER RD |
| | **State the term remaining** | 37 month(s) | |
| | **List the contract number of any government contract** | | NEW WILMINGTON, PA 16142 |

| 2.2,538 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RUBBERMAID INC |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE STE 1167 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60675 |

| 2.2,539 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RUBBERMAID INCORPORATED (EMP) |
|---|---|---|---|
| | | | 75 REMITTANCE DRIVE STE 1167 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICAGO, IL 60675 |

| 2.2,540 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RUGG MANUFACTURING CORP |
|---|---|---|---|
| | | | 554 WILLARD STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LEOMINSTER, MA 01453 |

| 2.2,541 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Agreement<br>Seller | RUNK & PRATT |
|---|---|---|---|
| | | | PO BOX 15067 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LYNCHBURG, VA 24502 |

| 2.2,542 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | RUST-OLEUM CORP |
|---|---|---|---|
| | | | PO BOX 931946 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CLEVELAND, OH 44193 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,543 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RUSTON PAVING COMPANY INC-704873 |
|---|---|---|---|
| | | | 6228 COLLETT ROAD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | FARMINGTON, NY 14425 |

| 2.2,544 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RUSTY NUT ENTERPRISES LLC |
|---|---|---|---|
| | | | 300 JOHN STARK HWY |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | NEWPORT, NH 03773 |

| 2.2,545 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | RYAD CONSULTING INC-423905 |
|---|---|---|---|
| | | | 4876 TOWNSHIP TRACE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | MARIETTA, GA 30066-1759 |

| 2.2,546 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | RYAN CO |
|---|---|---|---|
| | | | 50 SOUTH 10TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MPLS, MN 55403 |

| 2.2,547 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | S & K GLASS & METAL WORKS |
|---|---|---|---|
| | | | 211 CAROLINA LAUREL |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,548 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | S & K GLASS & METAL WORKS |
|---|---|---|---|
| | | | 211 CAROLINA LAUREL |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| | | |
|---|---|---|
| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)*   18-23537 |
| | Name | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,549 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | S & L DELIVERY<br><br>2240 55TH ST |
|---|---|---|---|
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | MISSOULA, MT 59803 |

| 2.2,550 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | S LICHTENBERG & CO INC<br><br>295 FIFTH AVE STE 918 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.2,551 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | S&K GLASS & METAL WORKS<br><br>211 CAROLINA LAUREL |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HENDERSON, NV 89074 |

| 2.2,552 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | S&P CUSTOMS LLC<br><br>550 WHITE DRIVE |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | BATESVILLE, AR 72501 |

| 2.2,553 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br><br>6301 S ST |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SACRAMENTO, CA 95817 |

| 2.2,554 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensor | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS<br><br>7400 SAFELITE WAY |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | COLUMBUS, OH 43235 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,555 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | SAIA PLUMBING AND HEATING, INC |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | 16709 NORBROOK DR |
| | **List the contract number of any government contract** | | OLNEY, MD 20832 |

| 2.2,556 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | SAINT ANNE CONSTUCTION LLC |
|---|---|---|---|
| | **State the term remaining** | | 535 GRISWOLD ST |
| | **List the contract number of any government contract** | | DETROIT, MI 48226 |

| 2.2,557 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | SAINT CLARE COMMONS |
|---|---|---|---|
| | **State the term remaining** | | 12469 FIVE PT DRIVE |
| | **List the contract number of any government contract** | | PERRYSBURG, OH 43551 |

| 2.2,558 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SAINT-GOBAIN ABRASIVES |
|---|---|---|---|
| | **State the term remaining** | | P O BOX 911662 |
| | **List the contract number of any government contract** | | DALLAS, TX 75391 |

| 2.2,559 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SAKAR INTERNATIONAL INC |
|---|---|---|---|
| | **State the term remaining** | | 195 CARTER DRIVE |
| | **List the contract number of any government contract** | | EDISON, NJ 08817 |

| 2.2,560 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SAKAR INTERNATIONAL INC SBT EMP/DO |
|---|---|---|---|
| | **State the term remaining** | | 195 CARTER DRIVE |
| | **List the contract number of any government contract** | | EDISON, NJ 08817 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,561 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SALEONE LLC EMP |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,562 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAM DURBIN REPAIR |
|---|---|---|---|
| | | | 2077 PENNINGTON ROAD |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | WARRIOR, PA 16877 |

| 2.2,563 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAM PIEVAC COMPANY. |
|---|---|---|---|
| | | | 14044 FREEWAY DRIVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | SANTA FE SPRINGS, CA 90670 |

| 2.2,564 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAMSUNG ELECTRONICS AMERICA |
|---|---|---|---|
| | | | 85 CHALLENGER ROAD |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | RIDGEFIELD PARK, NJ 07660 |

| 2.2,565 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMSUNG ELECTRONICS AMERICA (EZ OR |
|---|---|---|---|
| | | | 13034 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.2,566 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAMSUNG ELECTRONICS AMERICA INC |
|---|---|---|---|
| | | | 13034 COLLECTIONS CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,567 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SAN JACINTO RETAIL ASSOCIATES LLC |
|---|---|---|---|
| | State the term remaining | 3 month(s) | 4500 BISSONNET STREET |
| | List the contract number of any government contract | | SUITE 300 |
| | | | BELLAIRE, TX 77401 |

| 2.2,568 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | SANDRA GOFF BURGER |
|---|---|---|---|
| | State the term remaining | 8 month(s) | 10124 BLACK OAK |
| | List the contract number of any government contract | | BATON ROUGE, LA 70815 |

| 2.2,569 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SANDY INC. |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 1130 SALINE |
| | List the contract number of any government contract | | NORTH KANSAS CITY, MO 64116 |

| 2.2,570 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SAP INDUSTRIES INC-41000973 |
|---|---|---|---|
| | State the term remaining | | P O BOX 822986 |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19182 |

| 2.2,571 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SARTIN'S POWERHOUSE |
|---|---|---|---|
| | State the term remaining | 42 month(s) | 4883 I-30 E |
| | List the contract number of any government contract | | CAMPBELL, TX 75422 |

| 2.2,572 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SASSY14 LLC |
|---|---|---|---|
| | State the term remaining | | PO BOX 28733 |
| | List the contract number of any government contract | | NEW YORK, NY 10087 |

| | | |
|---|---|---|
| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* __18-23537__ |
| | Name | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,573 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SAUL LIMITED PARTNERSHIP<br>ATTN: CHARLES SHEREN<br>7501 WISCONSIN AVENUE SUITE 1500E<br>BETHESDA, MD 20814 |
|---|---|---|---|
| | State the term remaining | 119 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,574 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAVE-ON TOOLS<br>1410 LOVEJOY ST<br>3<br>SLOAN, NY 14212 |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,575 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26731<br>Lessor | SAWYER BUSINESS GROUP INC.<br>910 MERCHANT LEE PLACE<br>MANAKIN SABOT, VA 23103 |
|---|---|---|---|
| | State the term remaining | 114 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,576 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAXTONS POWER EQUIPMENT SALES & SERVICE INC.<br>37980 ANN ARBOR RD<br>LIVONIA, MI 48150 |
|---|---|---|---|
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,577 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SAY'S AUTO AND LAWN CARE CENTER INC<br>755 N LIBERTY ROAD<br>GROVE CITY, PA 16127 |
|---|---|---|---|
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | |

| 2.2,578 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | SBI BUILDERS<br>1570 THE ALEMEDA<br>SUITE 200<br>SAN JOSE, CA 95126 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,579 | State what the contract or lease is for and the nature of the debtor's interest | subcontractor SALES AGREMEENT SELLER | SBI BUILDERS, INC |
|---|---|---|---|
| | | | 6140 HELLYER AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JOSE, CA 95138 |

| 2.2,580 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SCHAA'S LAWN MOWER SALES & SERVICE |
|---|---|---|---|
| | | | 41144 ROBERTS AVE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | FREMONT, CA 94538 |

| 2.2,581 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SCHAPER COMPANY |
|---|---|---|---|
| | | | 1177 N 15TH ST |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95112 |

| 2.2,582 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 20 WHIPPANY ROAD |
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | MORRISTOWN, NJ 07960 |

| 2.2,583 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,584 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,585 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,586 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,587 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,588 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,589 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,590 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,591 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,592 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,593 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,594 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,595 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,596 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524<br>3333 BEVERLEY ROAD |
|---|---|---|---|
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*  __18-23537__

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,597 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,598 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,599 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SCHINDLER ELEVATOR CORPORATION-904524 |
|---|---|---|---|
| | | | 3333 BEVERLEY ROAD |
| | **State the term remaining** | 14 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,600 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>INDIVIDUAL STORE SERVICES<br>Buyer | SCHLAAK ENT |
|---|---|---|---|
| | | | 7510 PORTER RD |
| | **State the term remaining** | 6 month(s) | STE 14 |
| | **List the contract number of any government contract** | | NIAGARA FALLS, NY 14304 |

| 2.2,601 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement (Includes Affiliates)<br>Buyer | SCHLAAK ENTERPRISES |
|---|---|---|---|
| | | | 7510 PORTER RD |
| | **State the term remaining** | 6 month(s) | STE 14 |
| | **List the contract number of any government contract** | | NIAGRA FALLS, NY 14304 |

| 2.2,602 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SCHMIDT INC |
|---|---|---|---|
| | | | PO BOX 78 |
| | **State the term remaining** | 37 month(s) | |
| | **List the contract number of any government contract** | | TROY GROVE, IL 61372 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,603 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SCHUMACHER ELECTRIC CORP |
|---|---|---|---|
| | | Buyer | PO BOX 88471 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,604 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SCHWARZ PAPER CO-1000628321 |
|---|---|---|---|
| | | Buyer | 32062 COLLECTION CENTER DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.2,605 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SCM GARMENTS PVT LIMITED |
|---|---|---|---|
| | | Buyer | 57 VOC NAGAR SOUTH VALAYANKADU |
| | State the term remaining | | |
| | List the contract number of any government contract | | TIRUPUR, TAMIL NADU 641603 |

| 2.2,606 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | SCOBELL COMPANY |
|---|---|---|---|
| | | Buyer | 1356 EAST 12TH ST |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | ERIE, PA 16503 |

| 2.2,607 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | SCOOTER BROTHERS |
|---|---|---|---|
| | | Buyer | 219 RACETRACK RD NW |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | FORT WALTON BEACH, FL 32547 |

| 2.2,608 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | SCOTT ENTERPRISE |
|---|---|---|---|
| | | Buyer | 301 N PICKETT ST |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | AUTAGAVILLE, AL 36003 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,609 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SCOTT EQUIPMENT COMPANY, LLC |
|---|---|---|---|
| | | | RR1 BOX 81 |
| | **State the term remaining** | 20 month(s) | |
| | **List the contract number of any government contract** | | BIGGSVILLE, IL 61418 |

| 2.2,610 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SCOTT SHOE CO LTD |
|---|---|---|---|
| | | | 1212 KONA STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HONOLULU, HI 96814 |

| 2.2,611 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SD ENTERPRISES LLC |
|---|---|---|---|
| | | | 505 N POPLAR ST |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | NEWTON, KS 67114 |

| 2.2,612 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SD ENTERPRISES LLC |
|---|---|---|---|
| | | | 505 N POPLAR ST |
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | NEWTOWN, KS 67114 |

| 2.2,613 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SDC DESIGNS LLC EMP |
|---|---|---|---|
| | | | 30-30 47TH AVE SUITE 520 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LONG ISLAND CITY, NY 11101 |

| 2.2,614 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | SE KURE CONTROLS INC-54325741 |
|---|---|---|---|
| | | | 3714 RUNGE ST |
| | **State the term remaining** | 24 month(s) | |
| | **List the contract number of any government contract** | | FRANKLIN PARK, IL 60131 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,615 | State what the contract or lease is for and the nature of the debtor's interest | PAYMENT INFORMATION | SE MAINTENANCE BURTON PL RETURN2 |
|---|---|---|---|
| | | | PO BOX 1437 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | AUBURN, AL 36831 |

| 2.2,616 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement

Buyer | SEALED UNIT PARTS CO., INC. |
|---|---|---|---|
| | | | 2230 LANDMARK PLACE |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | ALLENWOOD, NJ 08720 |

| 2.2,617 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | SEALY MATTRESS COMPANY |
|---|---|---|---|
| | | | 1 OFFICE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | TRINITY, |

| 2.2,618 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | SEARS - POTTSVILLE LSC 8873 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,619 | State what the contract or lease is for and the nature of the debtor's interest | Cash Contribution and Payment Agreement

Lender | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
|---|---|---|---|
| | | | 3333 BEVERLY RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,620 | State what the contract or lease is for and the nature of the debtor's interest | Store License Agreement - SAHS

Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC. |
|---|---|---|---|
| | | | 3333 BEVERLY RD |
| | State the term remaining | 130 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,621 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br><br>Seller | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br>3333 BEVERLY RD |
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,622 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Store Licensing Agreement<br><br>Buyer | SEARS AUTHORIZED HOMETOWN STORES, LLC.<br>3333 BEVERLY RD |
| | **State the term remaining** | 130 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,623 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublicense Agreement<br><br>Sublicensor | SEARS BRANDS MANAGEMENT CORPORATION<br>3333 BEVERLY ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,624 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Licensing Agreement<br><br>Licensor | SEARS CANADA INC.<br>222 JARVIS STREET |
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | TORONTO, ON |

| 2.2,625 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensor | SEARS CANADA INC.<br>222 JARVIS STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TORONTO, ON |

| 2.2,626 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensor | SEARS CANADA INC.<br>222 JARVIS STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TORONTO, ON |

---

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,627 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Assignor | SEARS HOLDINGS MANAGEMENT CORPORATION |
| | | | 3333 BEVERLY |
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| | | | |
|---|---|---|---|
| 2.2,628 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to the Store Licensing Agreement<br><br>Seller | SEARS HOME APPLIANCE SHOWROOMS, LLC |
| | | | 3333 BEVERLY RD |
| | State the term remaining | 130 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| | | | |
|---|---|---|---|
| 2.2,629 | State what the contract or lease is for and the nature of the debtor's interest | Store License Agreement - SHAS<br>Seller | SEARS HOME APPLIANCE SHOWROOMS, LLC |
| | | | 3333 BEVERLY RD |
| | State the term remaining | 130 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| | | | |
|---|---|---|---|
| 2.2,630 | State what the contract or lease is for and the nature of the debtor's interest | Sublicense Agreement<br><br>Sublicensor | SEARS HOME IMPROVEMENT PRODUCTS, INC. |
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| | | | |
|---|---|---|---|
| 2.2,631 | State what the contract or lease is for and the nature of the debtor's interest | Sublicense Agreement<br><br>Licensor | SEARS HOME IMPROVEMENT PRODUCTS, INC. |
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| | | | |
|---|---|---|---|
| 2.2,632 | State what the contract or lease is for and the nature of the debtor's interest | Trademark License Agreement<br><br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC. |
| | | | 3333 BEVERLY RD |
| | State the term remaining | 130 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,633 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,634 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,635 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,636 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,637 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,638 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,639 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,640 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,641 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,642 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,643 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,644 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement  Seller | SEARS HOMETOWN AND OUTLET STORES, INC.  3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,645 | State what the contract or lease is for and the nature of the debtor's interest | Merchandising Agreement<br><br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 16 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,646 | State what the contract or lease is for and the nature of the debtor's interest | Trademark License Agreement<br><br>Seller | SEARS HOMETOWN AND OUTLET STORES, INC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | State the term remaining | 130 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,647 | State what the contract or lease is for and the nature of the debtor's interest | Sublicense Agreement<br><br>Sub-Licensee of Sears IP ManageCo, who is licensee of Lands' End Drect Merchang, Inc. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO.<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.2,648 | State what the contract or lease is for and the nature of the debtor's interest | Sublicense Agreement<br><br>Licensee | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO.<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | | B6-379B |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.2,649 | State what the contract or lease is for and the nature of the debtor's interest | Amendment and Restatement to Sublicense Agreement<br><br>Licensee | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO.<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | | B6-379B |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.2,650 | State what the contract or lease is for and the nature of the debtor's interest | Sub-Licensee of Sears IP ManageCo, who is licensee of Lands' End Drect Merchang, Inc. | SEARS INTELLECTUAL PROPERTY MANAGEMENT CO.<br><br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,651 | State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease<br><br>Assignor | SEARS OUTLET STORES LLC |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | 61 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,652 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SEARS OUTLET STORES, LLC |
|---|---|---|---|
| | | | 5500 TRILLIUM BLVD |
| | State the term remaining | 65 month(s) | SUITE 501 |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,653 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1248<br><br>Lessor | SEARS OUTLET STORES, LLC |
|---|---|---|---|
| | | | 5500 TRILLIUM BLVD  SUITE 501 |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,654 | State what the contract or lease is for and the nature of the debtor's interest | Lease-6298<br><br>Lessor | SEARS OUTLET STORES, LLC |
|---|---|---|---|
| | | | 5500 TRILLIUM BLVD  SUITE 501 |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,655 | State what the contract or lease is for and the nature of the debtor's interest | Lease-8245<br><br>Lessor | SEARS OUTLET STORES, LLC |
|---|---|---|---|
| | | | 5500 TRILLIUM BLVD  SUITE 501 |
| | State the term remaining | 47 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,656 | State what the contract or lease is for and the nature of the debtor's interest | Lease-8717<br><br>Lessor | SEARS OUTLET STORES, LLC |
|---|---|---|---|
| | | | 5500 TRILLIUM BLVD  SUITE 501 |
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,657 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-8755<br>Lessor | SEARS OUTLET STORES, LLC<br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | **State the term remaining** | 50 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,658 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-8818<br>Lessor | SEARS OUTLET STORES, LLC<br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | **State the term remaining** | 50 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,659 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-33496<br>Lessor | SEARS OUTLET STORES, LLC<br>5500 TRILLIUM BLVD  SUITE 501 |
|---|---|---|---|
| | **State the term remaining** | 64 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60192 |

| 2.2,660 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandising Agreement<br>Seller | SEARS OUTLET STORES, LLC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,661 | **State what the contract or lease is for and the nature of the debtor's interest** | Capital Contribution Agreement<br>Service Provider | SEARS OUTLET STORES, LLC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,662 | **State what the contract or lease is for and the nature of the debtor's interest** | Store License Agreement - SHAS<br>Seller | SEARS OUTLET STORES, LLC.<br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 130 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,663 | **State what the contract or lease is for and the nature of the debtor's interest** | Store License Agreement - SHAS<br><br>Seller | SEARS OUTLET STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 130 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,664 | **State what the contract or lease is for and the nature of the debtor's interest** | Cash Contribution and Payment Agreement<br><br>Lender | SEARS OUTLET STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,665 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Store Licensing Agreement<br><br>Seller | SEARS OUTLET STORES, LLC.<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | 130 month(s) | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, IL 60179 |

| 2.2,666 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | SEARS ROEBUCK AND COMPANY<br><br>3333 BEVERLY RD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | HOFFMAN ESTATES, |

| 2.2,667 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | SEARS SUPPLIER 1<br><br>22410 ALESSANDRO BLVD |
|---|---|---|---|
| | **State the term remaining** | 18 month(s) | |
| | **List the contract number of any government contract** | | MORENO VALLEY, CA 92553 |

| 2.2,668 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Merchandise Service and Quality Control Agreement<br><br>Beneficiary | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTA FE, MEXICO DF 1210 |

Debtor     SEARS, ROEBUCK AND CO.
           Name                                              Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,669 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Third Amendment to Merchandise Service and Quality Control Agreement | AV VASCO DE QUIROGA 3800 |
| | Beneficiary | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | COLONIA SANTA FE, MEXICO DF 1210 |

| | | |
|---|---|---|
| 2.2,670 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Amendment to Amended and Restated Trademark Agreement | AV VASCO DE QUIROGA 3800 |
| | Licensor | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | COLONIA SANTA FE, MEXICO DF 1210 |

| | | |
|---|---|---|
| 2.2,671 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Second Amendment to Amended and Restated Trademark Agreement | AV VASCO DE QUIROGA 3800 |
| | Licensor | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | COLONIA SANTA FE, MEXICO DF 1210 |

| | | |
|---|---|---|
| 2.2,672 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Trademark License Agreement | AV VASCO DE QUIROGA 3800 |
| | Licensor | |
| | **State the term remaining** 11 month(s) | |
| | **List the contract number of any government contract** | COLONIA SANTE FE, DF MEXICO 1210 |

| | | |
|---|---|---|
| 2.2,673 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Service and Quality Control Agreement | AV VASCO DE QUIROGA 3800 |
| | Seller | |
| | **State the term remaining** 11 month(s) | |
| | **List the contract number of any government contract** | COLONIA SANTE FE, DF MEXICO 1210 |

| | | |
|---|---|---|
| 2.2,674 | **State what the contract or lease is for and the nature of the debtor's interest** | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. |
| | Amendment | AV VASCO DE QUIROGA 3800 |
| | Vendor | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | COLONIA SANTE FE, DF MEXICO 1210 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,675 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment<br><br>Vendor | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTE FE, DF MEXICO 1210 |

| 2.2,676 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br><br>Licensor | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTE FE, DF MEXICO 1210 |

| 2.2,677 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Trademark Agreement<br><br>Licensor | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTA FE, MEXICO DF 1210 |

| 2.2,678 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Merchandise Service and Quality Control Agreement<br><br>Beneficiary | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTA FE, MEXICO DF 1210 |

| 2.2,679 | **State what the contract or lease is for and the nature of the debtor's interest** | Merchandise Service and Quality Control Agreement<br><br>Beneficiary | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V.<br><br>AV VASCO DE QUIROGA 3800 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLONIA SANTA FE, MEXICO DF 1210 |

| 2.2,680 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublicense Agreement<br><br>Licensor | SEARS, ROEBUCK DE PUERTO RICO, INC.<br><br>CORPORATE OFFICES PO BOX 3670302 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN JUAN, PR 00936-7302 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,681 | State what the contract or lease is for and the nature of the debtor's interest | Corporate Name Agreement<br><br>Licensor | SEARS, ROEBUCK DE PUERTO RICO, INC. |
|---|---|---|---|
| | | | CORPORATE OFFICES PO BOX 3670302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | SAN JUAN, PR 00936-7302 |

| 2.2,682 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2085<br><br>Lessor | SEARS, ROEBUCK DE PUERTO RICO, INC. |
|---|---|---|---|
| | | | 3333 BEVERLY ROAD |
| | State the term remaining | 59 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60179 |

| 2.2,683 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) |
|---|---|---|---|
| | | | ATTN:  MICHAEL JANG LEGAL COUNSEL |
| | State the term remaining | 11 month(s) | 3240 WILSHIRE BLVD SUITE 570 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90010 |

| 2.2,684 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SEARSTOWN LP / FRANK WEISNER |
|---|---|---|---|
| | | | 9117 SW 72ND AVENUE |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33156 |

| 2.2,685 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | SEARSVALE |
|---|---|---|---|
| | | | 2225 HIGHWAY A1A 510 |
| | State the term remaining | 368 month(s) | ADDRESS IS FOR RENT PAYMENTS |
| | List the contract number of any government contract | | INDIAN HARBOR BEACH, FL 32937 |

| 2.2,686 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | SEATTLE MECHANICAL |
|---|---|---|---|
| | | | 899 W MAIN ST |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | AUBURN, WA 98001 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,687 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SEATTLE MECHANICAL |
|---|---|---|---|
| | | | 899 W MAIN ST |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | AUBURN, WA 98001 |

| 2.2,688 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SECURITY EQUIPMENT CORPORATION |
|---|---|---|---|
| | | | 747 SUN PARK DRIVE |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | FENTON, |

| 2.2,689 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | SEGUE CONSTUCTION, INC |
|---|---|---|---|
| | | | 7139 KOLL CENTER PKWY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PLEASANTON, CA 94566 |

| 2.2,690 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SEIKO CORPORATION OF AMERICA |
|---|---|---|---|
| | | | 1111 MACARTHUR BLVD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MAHWAH, |

| 2.2,691 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SEIRUS INNOVATIVE ACCESSORIES |
|---|---|---|---|
| | | | PO BOX 98813 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | LAS VEGAS, |

| 2.2,692 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | SEKO WORLDWIDE, LLC |
|---|---|---|---|
| | | | 1100 N ARLINGTON HEIGHTS ROAD SUITE 600 |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ITASCA, IL 60143 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,693 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SELECT JEWELRY INC |
|---|---|---|---|
| | | | 47-28 37TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.2,694 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SELECT SYSTEMS TECHNOLOGY |
|---|---|---|---|
| | | | 390 AMAPOLA AVE UNIT 5 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TORRANCE, CA 90501 |

| 2.2,695 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SENNCO SOLUTIONS INC-1000662023 |
|---|---|---|---|
| | | | 14407 COIL PLUS DR  UNIT A |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | PLAINFIELD, IL 60544 |

| 2.2,696 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SENSORMATIC ELECTRONICS CORP-695226 |
|---|---|---|---|
| | | | P O BOX 281021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.2,697 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SENTRY HOME MART INC |
|---|---|---|---|
| | | | 5105 WEST MARKET ST |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | GREENSBORO, NC 27409 |

| 2.2,698 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / GGP JV |
|---|---|---|---|
| | | | ATTN: LAW  LEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,699 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 887 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.2,700 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / GGP JV |
|---|---|---|---|
| | | | ATTN: LAWLEASE ADMINISTRATION DEPARTMENT |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.2,701 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / GGP JV |
|---|---|---|---|
| | | | SOONER MALL SEARS ANCHOR |
| | State the term remaining | 887 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.2,702 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / GGP JV |
|---|---|---|---|
| | | | SOONER MALL SEARS ANCHOR |
| | State the term remaining | 77 month(s) | 350 N ORLEANS STREET SUITE 300 |
| | List the contract number of any government contract | | CHICAGO, IL 60654-1607 |

| 2.2,703 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,704 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,705 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,706 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,707 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,708 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,709 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| 2.2,710 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | State the term remaining | 78 month(s) | SUITE 500 |
| | List the contract number of any government contract | | DALLAS, TX 75225 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,711 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / MACERICH JV |
|---|---|---|---|
| | | | 8214 WESTCHESTER DRIVE |
| | **State the term remaining** | 78 month(s) | SUITE 500 |
| | **List the contract number of any government contract** | | DALLAS, TX 75225 |

| 2.2,712 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / SIMON JV II |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 78 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,713 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / SIMON JV II |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 78 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,714 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / SIMON JV II |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 78 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,715 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / SIMON JV II |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 78 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,716 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SERITAGE / SIMON JV II |
|---|---|---|---|
| | | | ATTN:  GENERAL COUNSEL |
| | **State the term remaining** | 78 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,717 | State what the contract or lease is for and the nature of the debtor's interest | Lease | SERITAGE GROWTH PROPERTIES, L.P. |
| | | Lessee | ATTN: EXECUTIVE VICE PRESIDENT OPERATIONS & LEASING |
| | State the term remaining | 48 month(s) | 500 FIFTH AVENUE SUITE 1530 |
| | List the contract number of any government contract | | NEW YORK, NY 10110 |

| 2.2,718 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SERTA INC (MAINLAND) |
| | | Buyer | 2600 FORBS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,719 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SERTA INC (MAINLAND) EMP/SAS |
| | | Buyer | 2600 FORBS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,720 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | SERTA INCORPORATED EMP |
| | | Buyer | 2600 FORBS AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60192 |

| 2.2,721 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | SERVICE 1 ELECTRIC |
| | | Buyer | PO BOX 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CALOOSA, OK 74015 |

| 2.2,722 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | SERVICE 1 ELECTRIC |
| | | Buyer | PO BOX 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CALOOSA STATE, OK 74015 |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,723 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | SERVICE 1 ELECTRIC PO BOX 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CALOOSA, OK 74015-1438 |

| 2.2,724 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement Buyer | SERVICE ONE ELECTRIC 1905 S CHEROKEE ST 1438 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | CABOSA, OK 74015 |

| 2.2,725 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SERVICE RENT ALL 2706 W US HWY 80 |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | MINEOLA, TX 75773 |

| 2.2,726 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | SERVICEBENCH INC LOUIS ROSE VPGM |
| | State the term remaining | 30 month(s) | 3998 FAIR RIDGE DRIVE SUITE 125 |
| | List the contract number of any government contract | | FAIRFAX, VA 22033 |

| 2.2,727 | State what the contract or lease is for and the nature of the debtor's interest | Intercompany Sublicense Agreement Licensor | SERVICELIVE, INC. 3333 BEVERLY ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATE, IL 60179 |

| 2.2,728 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT Buyer | SEWING COLLECTIONS, INC. 3113 EAST 26TH ST |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | VERNON, CA 90023 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,729 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SGG INC |
|---|---|---|---|
| | | | 31-00 47TH AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.2,730 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SGG INC SBT |
|---|---|---|---|
| | | | 31-00 47TH AVENUE |
| | State the term remaining | | |
| | List the contract number of any government contract | | LONG ISLAND CITY, NY 11101 |

| 2.2,731 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SGT'S SMALL ENGINE SERVICE |
|---|---|---|---|
| | | | 14309 TOEPPERWEIN ROAD |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 76233 |

| 2.2,732 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHANGHAI FOCHIER INTL TRADE CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,733 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHANGHAI KINGTON TRADING CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,734 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHANGHAI NEOENT INDUSTRIAL CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,735 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SHARBONO REPAIR LLP<br>4762 76TH AVE NE |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | DEVILS LAKE, ND 58301 |

| 2.2,736 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHARK CORPORATION<br>24424 S MAIN ST 603 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CARSON, CA 90745 |

| 2.2,737 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SHARPENING MECHANICS<br>2940 S BASCOM AVE |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | SAN JOSE, CA 95124 |

| 2.2,738 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHAW INDUSTRIES INC<br>P O BOX 100232 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.2,739 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SHAWN FITZGERALD<br>969 RTE 4 SOUTH |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SCHUYLERVILLE, NY 12871 |

| 2.2,740 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SHC OWNED<br>4100 ILLINOIS ROUTE 53 |
|---|---|---|---|
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LISLE, IL 60532 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,741 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SHELL SMALL ENGINES, INC. |
|---|---|---|---|
| | | | 523 WYW 66 |
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | CONWAY, SC 29526 |

| 2.2,742 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHENZHEN EVERBEST MACHINERY IND |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,743 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHERWIN WILLIAMS COMPANY |
|---|---|---|---|
| | | | P O BOX 402339 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384 |

| 2.2,744 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHI YI FOOTWEAR MFG FACTORY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,745 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHINN FU COMPANY OF AMERICA INC |
|---|---|---|---|
| | | | 10939 N POMONA AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64153 |

| 2.2,746 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SHOP VAC CORPORATION |
|---|---|---|---|
| | | | 23348 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,747 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SHOPCORE PROPERTIES<br>TWO LIBERTY PLACE SUITE 3325 |
| | State the term remaining | 72 month(s) | 50 SOUTH 16TH STREET |
| | List the contract number of any government contract | | PHILADELPHIA, PA 19102 |

| 2.2,748 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SHORT CIRCUIT ELECTRONICS<br>P O BOX 803867 |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | KANSAS CITY, MO 64180 |

| 2.2,749 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | SIERRA PIEDMONT INC<br>12045 HWY 92 |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | WORDSTOCK, GA 30188 |

| 2.2,750 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SIGN & LIGHTING SERVICES LLC<br>PO BOX 597 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ONTARIO, NY 14519-0597 |

| 2.2,751 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | SIGNET ENTERPRISES LLC<br>19 N HIGH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | AKRON, OH 44308 |

| 2.2,752 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | SILTRON EMERGENCY SYSTEMS-790850515<br>P O BOX 518 |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | CRYSTAL LAKE, IL 60039 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| 2.2,753 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SILVIS GROUP |
| | | | 250 SHULTZ RD |
| | **State the term remaining** | 1 month(s) | |
| | **List the contract number of any government contract** | | MT PLEASANT, PA 15666 |

| | | |
|---|---|---|
| 2.2,754 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SIMMONS COMPANY (MAINLAND) |
| | | | 1 CONCOURSE PKWY STE 600 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30328 |

| | | |
|---|---|---|
| 2.2,755 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SIMMONS COMPANY EMP |
| | | | 1 CONCOURSE PKWY STE 600 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30328 |

| | | |
|---|---|---|
| 2.2,756 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
| | | | 225 WEST WASHINGTON STREET |
| | **State the term remaining** | 108 month(s) | |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| | | |
|---|---|---|
| 2.2,757 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
| | | | ATTN: SR VP DEVELOPMENT |
| | **State the term remaining** | 15 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| | | |
|---|---|---|
| 2.2,758 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 108 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,759 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: EXECUTIVE VICE PRESIDENT - CORP RE DEVELOPMENT |
| | **State the term remaining** | 15 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,760 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 15 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,761 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 15 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,762 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 25 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,763 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 108 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

| 2.2,764 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | SIMON |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | **State the term remaining** | 15 month(s) | 225 WEST WASHINGTON STREET |
| | **List the contract number of any government contract** | | INDIANAPOLIS, IN 46204 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,765 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.2,766 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 108 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.2,767 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.2,768 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.2,769 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS |
|---|---|---|---|
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.2,770 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS |
|---|---|---|---|
| | State the term remaining | 25 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.2,771 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>CO SIMON PROPERTY GROUP |
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| | | | |
|---|---|---|---|
| 2.2,772 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| | | | |
|---|---|---|---|
| 2.2,773 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 15 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| | | | |
|---|---|---|---|
| 2.2,774 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 108 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| | | | |
|---|---|---|---|
| 2.2,775 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON JV<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 2 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| | | | |
|---|---|---|---|
| 2.2,776 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SIMON JV<br>ATTN: GENERAL COUNSEL |
| | State the term remaining | 2 month(s) | 225 WEST WASHINGTON STREET |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | |
|---|---|---|
| **2.2,777** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer |
| | | SIMON ROOFING |
| | **State the term remaining** | 1 month(s) |
| | **List the contract number of any government contract** | PO BOX 951109 |
| | | CLEVELAND, OH 44193 |

SIMON ROOFING
PO BOX 951109
CLEVELAND, OH 44193

**2.2,778** — State what the contract or lease is for and the nature of the debtor's interest
Purchase Order
Buyer
SIMON ROOFING & SHEET METAL CORP-340687
PO BOX 951109
State the term remaining
List the contract number of any government contract
CLEVELAND, OH 44193

**2.2,779** — State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer
SIMONS POWER EQUIPMENT, INC.
12119 VANOWEN ST
State the term remaining: 19 month(s)
List the contract number of any government contract
NORTH HOLLYWOOD, CA 91605

**2.2,780** — State what the contract or lease is for and the nature of the debtor's interest
Lease-8937
Lessor
SIMS RECYCLING SOLUTIONS INC.
1600 HARVESTER ROAD
State the term remaining: 26 month(s)
List the contract number of any government contract
WEST CHICAGO, IL 60185

**2.2,781** — State what the contract or lease is for and the nature of the debtor's interest
Services Agreement
Buyer
SINGLE CYLINDER REPAIR - SAN CARLOS
870 BRANSTEN RD
State the term remaining: 18 month(s)
List the contract number of any government contract
SAN CARLOS, CA 94070

**2.2,782** — State what the contract or lease is for and the nature of the debtor's interest
Purchase Order
Buyer
SINOMAX USA INC
3151 BRIARPARK DRIVE STE 1220
State the term remaining
List the contract number of any government contract
HOUSTON, TX 77042

| | |
|---|---|
| Debtor | SEARS, ROEBUCK AND CO. |
| | Name |

Case number *(if known)*  18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,783 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SKECHERS USA INC<br><br>P O BOX 37989 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28237 |

| 2.2,784 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SKYLINE ELECTRICAL CONTRACTING CO<br><br>22755 KELLY RD |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | EASTPOINTE, MI 48021 |

| 2.2,785 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SMALL ENGINE SERVICES<br><br>2530 N STATE STREET |
|---|---|---|---|
| | State the term remaining | 30 month(s) | UNIT 1 |
| | List the contract number of any government contract | | BUNNELL, FL 32110 |

| 2.2,786 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SMALL ENGINE SPECIALIST OF TEXARKANA<br><br>1223 SPRUCE ST |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | TEXARKANA, TX 70551 |

| 2.2,787 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SMALL LOADS PLUS<br><br>17750 CHAROLAIS ROAD |
|---|---|---|---|
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | FOLEY, AL 36535 |

| 2.2,788 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SMARTECH INC<br><br>8700 LARKIN RD SUITE B |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SAVAGE, MD 20763 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,789 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | SMC3<br>PO BOX 2040 |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 500 WESTPARK DRIVE |
| | List the contract number of any government contract | | PEACHTREE CITY, GA 30269 |

| 2.2,790 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SMITH SMALL ENGINE & WELDING<br>2431 HWY 589 |
|---|---|---|---|
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | HATTIESBURG, MS 34407 |

| 2.2,791 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SMITHERMAN'S HARDWARE & EQUIPMENT INC<br>1305 LEWISVILLE CLEMMONS RD |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | LEWISVILLE, NC 27023 |

| 2.2,792 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SMITTYS SUPPLY INC<br>63399 HWY 51 NORTH |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ROSELAND, LA 70456 |

| 2.2,793 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SNAP LOCK INDUSTRIES-1797024478<br>2330 W CALIFORNIA AVE |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | SALT LAKE CITY, UT 84104 |

| 2.2,794 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SNOWDEN BROTHERS LLC<br>425 PONTIUS AVE N 420 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SEATTLE, WA 98109 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,795 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SOFTWARE ONE INC-121593552 |
|---|---|---|---|
| | | | 20875 CROSSROADS CIRCLE STE 1 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WAUKESHA, WI 53186 |

| 2.2,796 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br><br>Buyer | SOURCING SOLUTIONS INTERNATIONAL |
|---|---|---|---|
| | | | 195 NO WASHINGTON AVENUE |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | BERGENFIELD, NJ 07621 |

| 2.2,797 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SOUTH PARK YARD EQUIPMENT |
|---|---|---|---|
| | | | 3600 SOUTH PARK AVE |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | BLASDELL, NY 14219 |

| 2.2,798 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SOUTH WIN LTD |
|---|---|---|---|
| | | | P O BOX 1000 DEPT 832 |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38148 |

| 2.2,799 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SOUTHCOAST POWER EQUIPMENT |
|---|---|---|---|
| | | | 5938 AMERICAN LEGION HWY |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | WESTPORT, MA 02790 |

| 2.2,800 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>seller | SOUTHEAST MAINTENANCE |
|---|---|---|---|
| | | | PO BOX 1437 |
| | State the term remaining | | |
| | List the contract number of any government contract | | AUBURN, AL 38831 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,801 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SOUTHEASTERN INDUSTRIAL LININGS INC |
|---|---|---|---|
| | | | 5177 LIBERTY RD |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | VILLA RICA, GA 30180 |

| 2.2,802 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | SOUTHERN AIR INC. |
|---|---|---|---|
| | | | PO BOX 4205 |
| | **State the term remaining** | 11 month(s) | |
| | **List the contract number of any government contract** | | LYNCHBURG, VA 24502 |

| 2.2,803 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SOUTHERN ATLANTIC ELECTRIC |
|---|---|---|---|
| | | | 11618 COLUMBIA PARK DR E |
| | **State the term remaining** | 7 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32258 |

| 2.2,804 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SOUTHERN ATLANTIC ELECTRIC CO |
|---|---|---|---|
| | | | 11618 COLUMBIA PARK DR E |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | JACKSONVILLE, FL 32258 |

| 2.2,805 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC |
|---|---|---|---|
| | | | 505 E STUART DR |
| | **State the term remaining** | 37 month(s) | PO BOX 98 |
| | **List the contract number of any government contract** | | HILLSVILLE, VA 24343 |

| 2.2,806 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SOVOS COMPLIANCE LLC-56505900 |
|---|---|---|---|
| | | | P O BOX 347977 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | PITTSBURGH, PA 15251 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,807 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SPACE CENTER MIRA LOMA, INC. |
| | | | 3401 ETIWANDA AVENUE; LEASING OFFICE |
| | State the term remaining | 46 month(s) | |
| | List the contract number of any government contract | | JARUPA VALLEY, CA 91752 |

| 2.2,808 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPALDING DIVISION |
| | | | PO BOX 116847 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA , GA  30368-6847 |

| 2.2,809 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SPARTAN PLUMBING |
| | | | 6211 E SPEEDWAY BLVD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | TUSCON, AZ 85712 |

| 2.2,810 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SPECIALTY STORE SERVICES-707779 |
| | | | 454 JARVIS |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | DES PLAINES, IL 60018 |

| 2.2,811 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPECTRAFLOW INC-137427428 |
| | | | 46 DIGITAL DRIVE SUITE 5 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NOVATO, CA 94949 |

| 2.2,812 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPECTRUM BRANDS INC |
| | | | 601 RAYOVAC DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MADISON, WI 53744 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,813 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPG INTERNATIONAL LTD |
|---|---|---|---|
| | | | 4275 ST JOSEPH BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | DRUMMONDVILLE, DRUMMONDVILLE |

| 2.2,814 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | SPILL MAGIC, INC. |
|---|---|---|---|
| | | | 630 YOUNG STREET |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | SANTA ANA, CA 92705 |

| 2.2,815 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPIN MASTER INC |
|---|---|---|---|
| | | | PMB 10053 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILLIAMSVILLE, |

| 2.2,816 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SPIN MASTER TOYS FAR EAST LTD |
|---|---|---|---|
| | | | 300 INTERNATIONAL DR STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WILLIAMSVILLE, NY 14221 |

| 2.2,817 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1638<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC |
|---|---|---|---|
| | | | 6826 BLACK HORSE PIKE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.2,818 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2009<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC |
|---|---|---|---|
| | | | 6826 BLACK HORSE PIKE |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,819 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2030<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC<br>6826 BLACK HORSE PIKE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.2,820 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2244<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC<br>6826 BLACK HORSE PIKE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.2,821 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2371<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC<br>6826 BLACK HORSE PIKE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.2,822 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2451<br>Lessor | SPIRIT HALLOWEEN SUPERSTORES LLC<br>6826 BLACK HORSE PIKE |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | EGG HARBOR TWP, NJ 08234 |

| 2.2,823 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SPIRIT INTERNATIONAL INC-557181<br>1200 VALWOOD PKWY |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CARROLLTON, TX 75006 |

| 2.2,824 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SPITZER INDUSTRIAL PRODUCTS COMPANY INC<br>6601 N WASHINGTON ST |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | DENVER, CO |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,825 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPLASH PRODUCTS INC |
|---|---|---|---|
| | State the term remaining | | 1380 CORPORATE CTR CURVE  200 |
| | List the contract number of any government contract | | EAGAN, MN 55121 |

| 2.2,826 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPORT SQUAD LLC |
|---|---|---|---|
| | State the term remaining | | 15850 CRABBS BRANCH WAY STE170 |
| | List the contract number of any government contract | | ROCKVILLE, MD 20855 |

| 2.2,827 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPORTSPOWER LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,828 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Guarantor | SPRINGDALE-KEMPER ASSOCIATES, LTD. |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 10641 TECHWOODS CIRCLE |
| | | | SUITE 102 |
| | List the contract number of any government contract | | CINCINNATI, OH 45242 |

| 2.2,829 | State what the contract or lease is for and the nature of the debtor's interest | Lease-2138<br><br>Lessor | SPRINT PCS ASSETS, LLC |
|---|---|---|---|
| | State the term remaining | 8 month(s) | 6391 SPRINT PARKWAY |
| | List the contract number of any government contract | | OVERLAND PARK, KS 66251 |

| 2.2,830 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SPS COMMERCE INC-1000779017 |
|---|---|---|---|
| | State the term remaining | | P O BOX 205782 |
| | List the contract number of any government contract | | DALLAS, TX 75320 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,831 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SR SANDERS LLC<br>5445 LAKE LECLARE RD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2,832 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | SR SANDERS LLC<br>5445 LAKE LECLARE ROAD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2,833 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SR SANDERS, LLC<br>5445 LAKE LECLARE RD |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | LUTZ, FL 33558 |

| 2.2,834 | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement<br>Lessee | SRC FACILITIES LLC<br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | 113 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60176 |

| 2.2,835 | State what the contract or lease is for and the nature of the debtor's interest | Lease agreement<br>Lessee | SRC O.P LLC<br>3333 BEVERLY ROAD |
|---|---|---|---|
| | State the term remaining | 113 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60176 |

| 2.2,836 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>INDIVIDUAL STORE SERVICE AGREEMENT<br>Buyer | SSG INDUSTRIES, INC<br>PO BOX 205 |
|---|---|---|---|
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | BAYPORT, NY 11705 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,837 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ST GABRIEL HARDWARE<br>2045 HIGHWAY 20 |
|---|---|---|---|
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | ST GABRIEL, LA 70776 |

| 2.2,838 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | S-T INDUSTRIES INC<br>P O BOX 517 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST JAMES, |

| 2.2,839 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ST JOHNS SALES & SERVICE<br>1146 STATE RD 206 E |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | ST AUGUSTINE, FL 32086 |

| 2.2,840 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | ST THOMAS MORE MANOR<br>11000 OXFORD DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BETHEL PARK, PA 15102 |

| 2.2,841 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ST. AUGUSTINE POWER HOUSE<br>125 POPE RD |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | ST AUGUSTIVE, FL 32080 |

| 2.2,842 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STAG IV CHEEKTOWAGA LLC<br>ATTN: GENERAL COUNSEL<br>ONE FEDERAL STREET 23RD FLOOR |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | BOSTON, MA 02110 |

Debtor    SEARS, ROEBUCK AND CO.
_____    Case number (if known)    18-23537
Name

| | | | |
|---|---|---|---|
| **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,843 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STAGE HILLS HOLDINGS LLC |
|---|---|---|---|
| | State the term remaining | 33 month(s) | 6363 POPLAR AVENUE |
| | List the contract number of any government contract | | SUITE 400 |
| | | | MEMPHIS, TN 38119 |

| 2.2,844 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STAMAR PACKAGING INC |
|---|---|---|---|
| | State the term remaining | 22 month(s) | P O BOX 1157 |
| | List the contract number of any government contract | | BEDFORD PARK, IL 60499 |

| 2.2,845 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STANLEY BOSTITCH INC |
|---|---|---|---|
| | State the term remaining | | 1 BRIGGS DRIVE |
| | List the contract number of any government contract | | EAST GREENWICH, RI 02818-1555 |

| 2.2,846 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STANLEY TOOLS DIV |
|---|---|---|---|
| | State the term remaining | | 701 E JOPPA ROAD |
| | List the contract number of any government contract | | TOWSON, MD 21286 |

| 2.2,847 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STANTEC |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 350 NORTH ORLEANS ST SUITE 1301 |
| | List the contract number of any government contract | | CHICAGO, IL 60654 |

| 2.2,848 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STAPLES NATIONAL ADVANTAGE-1000104111 |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 500 STAPLES DRIVE |
| | List the contract number of any government contract | | FRAMINGHAM, MA 01702 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,849 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STAR ASIA USA LLC |
|---|---|---|---|
| | | | P O BOX 58399 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RENTON, |

| 2.2,850 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STAR BRIGHT INTL MACAO COM OFFS LT |
|---|---|---|---|
| | | | EM MACAUALAMEDADRCARLOS D ASSUMP |
| | State the term remaining | | |
| | List the contract number of any government contract | | MACAU, MACAU |

| 2.2,851 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STAR M INTERNATIONAL LIMITED |
|---|---|---|---|
| | | | 1130 N MAIN ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | LOMBARD, IL 60148 |

| 2.2,852 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1088<br>Lessor | STAR PARKING MANAGEMENT, INC. |
|---|---|---|---|
| | | | 5513 CHUENGA BLVD |
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | N HOLLYWOOD, CA 91601 |

| 2.2,853 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26720<br>Lessor | STARBUCKS CORPORATION |
|---|---|---|---|
| | | | PO BOX 34067 |
| | State the term remaining | 100 month(s) | |
| | List the contract number of any government contract | | SEATTLE, WA 98124 |

| 2.2,854 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26720<br>Lessor | STARBUCKS CORPORATION |
|---|---|---|---|
| | | | PO BOX 34067 |
| | State the term remaining | 100 month(s) | |
| | List the contract number of any government contract | | SEATTLE, WA 98124 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.855 | State what the contract or lease is for and the nature of the debtor's interest | Lease-26731<br><br>Lessor | STARBUCKS CORPORATION<br><br>RE: STARBUCK COFFEE COMPANY STORE 48806-OH |
|---|---|---|---|
| | State the term remaining | 123 month(s) | |
| | List the contract number of any government contract | | SEATTLE, WA 98124 |

| 2.2.856 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | STARKWEATHER ROOFING INC<br><br>29455 N CAVE CREEK RD |
|---|---|---|---|
| | State the term remaining | 2 month(s) | STE 118-631 |
| | List the contract number of any government contract | | CAVE CREEK, AZ 85331 |

| 2.2.857 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | STARS NETWORK, INC.<br><br>5565 GLENRIDGE CONNECTOR NE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30342 |

| 2.2.858 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STATE INDUSTRIES INC<br><br>12610 COLLECTIONS CENTER DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2.859 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | STATE OF HAWAII<br><br>P O BOX 621 |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96809 |

| 2.2.860 | State what the contract or lease is for and the nature of the debtor's interest | Improvement Project | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION<br><br>201 W CENTER COURT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SCHAUMBURG, IL 60196 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,861 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STEARNS & FOSTER NON-SAS/DISPLAYS |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,862 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STEEL 1111 LLC |
|---|---|---|---|
| | | | 999 SOUTH OYSTER BAY ROAD |
| | State the term remaining | 30 month(s) | SUITE 200 |
| | List the contract number of any government contract | | BETHPAGE, NY 11714 |

| 2.2,863 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STEEL CITY MOWER AND PLOW INC |
|---|---|---|---|
| | | | 4162 LIBRARY ROAD |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15234 |

| 2.2,864 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STEINEL AMERICA INC |
|---|---|---|---|
| | | | 9051 LYNDALE AVE SO |
| | State the term remaining | | |
| | List the contract number of any government contract | | BLOOMINGTON, MN 55420 |

| 2.2,865 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STEPHEN C. GREENLEE-(CBL MANAGES) |
|---|---|---|---|
| | | | ATTN: STEPHEN GREENLEE |
| | State the term remaining | 7 month(s) | 3555 STANFORD ROAD SUITE 204 |
| | List the contract number of any government contract | | FORT COLLINS, CO 80525 |

| 2.2,866 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STEPHEN DAWIDIUK |
|---|---|---|---|
| | | | 608 S WASHINGTON |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | NAPERVILLE, IL 60540 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,867 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STEPHENS AUTOMOTIVE & DIESEL REPAIR |
|---|---|---|---|
| | | | 608 N MAIN STREET |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | PARIS, TX 75460 |

| 2.2,868 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | STERICYCLE INC |
|---|---|---|---|
| | | | 2670 EXECUTIVE DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46241 |

| 2.2,869 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STERLING MOBILE SERVICES INC-409631 |
|---|---|---|---|
| | | | 3618 E SOUTHERN AVE STE 1 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PHOENIX, AZ 85040 |

| 2.2,870 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | STERLING ORGANIZATION |
|---|---|---|---|
| | | | CO STERLING RETAIL SERVICES INC ATTN: GREGORY MOROSS |
| | State the term remaining | 43 month(s) | 340 ROYAL POINCIANA WAY SUITE 316 |
| | List the contract number of any government contract | | PALM BEACH, FL 33480 |

| 2.2,871 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STEVEN VARDI INC EMP |
|---|---|---|---|
| | | | 151 W 46TH ST  STE 701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10036 |

| 2.2,872 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | STEVES OUTDOOR SPORTS INC |
|---|---|---|---|
| | | | 606 W MAIN ST |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | MAGNOLIA, AR 71753 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,873 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STIG JIANGSU LIGHT & TEXTILE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,874 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | STIRLING PROPERTIES |
|---|---|---|---|
| | | | ATTN:  LEASE ADMINISTRATION |
| | State the term remaining | 45 month(s) | 109 NORTHPARK BLVD SUITE 300 |
| | List the contract number of any government contract | | COVINGTON, LA 70433 |

| 2.2,875 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) |
|---|---|---|---|
| | | | ATTN:  MALL MANAGER |
| | State the term remaining | 11 month(s) | 150 PEARL NIX PARKWAY |
| | List the contract number of any government contract | | GAINSVILLE, GA 30501 |

| 2.2,876 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | STOLLER LAWN & GARDEN INC |
|---|---|---|---|
| | | | 10355 BACK ORRVILLE RD |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | ORRVILLE, OH 44667 |

| 2.2,877 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | STONER'S SMALL ENGINE SHOP |
|---|---|---|---|
| | | | 780 W COLLEGE AVE |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | BELLEFONTE, PA 16823 |

| 2.2,878 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | STRIDE TOOL LLC |
|---|---|---|---|
| | | | PO BOX 74564 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CLEVELAND, OH 44194 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,879 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | STUDIO ELUCEO LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,880 | State what the contract or lease is for and the nature of th debtor's interest | Service Agreement<br>Buyer | STURZENBECKER CONSTRUCTION COMPANY, INC. |
| | | | 1113 44TH AVE NORTH |
| | State the term remaining | 5 month(s) | STE 203 |
| | List the contract number of any government contract | | MYRTLE BEACH, SC 29577 |

| 2.2,881 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SUB-ZERO WOLF GROUP |
| | | | 15570 NORTH 83RD WAY |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | SCOTTSDALE, AZ 85260 |

| 2.2,882 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUGARCRM INC-168338536 |
| | | | DEPT LA 23968 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PASADENA, CA 91185 |

| 2.2,883 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUMIT TEXTILE INDUSTRIES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,884 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUMMER INFANT INC |
| | | | P O BOX 415765 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2.885 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUMMIT GROUP LLC-964004233 |
|---|---|---|---|
| | | | DIVISION 40 8252 SOLUTIONS CTR |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60677 |

| 2.2.886 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUN DIAMOND INC DBA SUN SOURCE |
|---|---|---|---|
| | | | 255 W 36TH ST 7TH FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10018 |

| 2.2.887 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUN GARDEN SUPPLIES |
|---|---|---|---|
| | | | 8611 LANKERSHIN BLVD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SUN VALLEY, CA 91352 |

| 2.2.888 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUN RENTAL CENTER |
|---|---|---|---|
| | | | 400 EAST FRONT STREET |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | BUTTE, MT 59701 |

| 2.2.889 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUN RENTAL CENTER |
|---|---|---|---|
| | | | 400 EAST FRONT STREET |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | BUTTE, MT 59701 |

| 2.2.890 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1368<br>Lessor | SUN VALLEY ASSOCIATES |
|---|---|---|---|
| | | | ONE SUN VALLEY MALL |
| | State the term remaining | 96 month(s) | |
| | List the contract number of any government contract | | CONCORD, CA 94520 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,891 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUN VALLEY CONSTRUCTION<br>3867 CHURCH |
|---------|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CASCO, MI 48064 |

| 2.2,892 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SUN VALLEY CONSTRUCTION OF MICHIGAN<br>3867 CHURCH |
|---------|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | CASCO, MI 48064 |

| 2.2,893 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNCAST CORPORATION<br>4297 PAYSPHERE CIRCLE |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60674 |

| 2.2,894 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNCRAFT HARDWARE TOOLS CORP |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,895 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUNCREST RENTAL CENTER<br>13305 W MEADOWVIEW LN |
|---------|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | NINE MILE FALLS, WA 99026 |

| 2.2,896 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUNDANCE INTERNATIONAL INC |
|---------|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,897 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | SUNDOWN EQUIPMENT<br>1814 LAKETA ST |
|---|---|---|---|
| | **State the term remaining** | 26 month(s) | |
| | **List the contract number of any government contract** | | UNION GAP, WA 98903 |

| 2.2,898 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SUNJOY GROUP INTERNATIONAL PTE LTD<br>7 KAKI BUKIT CRESCENT 04-01 FULLION BUILDING |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SINGAPORE 416239 |

| 2.2,899 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SUNNY DAYS ENTERTAINMENT LLC<br>208 CHANCELLORS PARK CT |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SIMPSONVILLE, SC 29681 |

| 2.2,900 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SUNNY DIRECT LLC-1137626508<br>3540 SEVEN BRIDGES DR STE 160 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WOODRIDGE, IL 60615 |

| 2.2,901 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | SUNNY JET TEXTILES CO LTD |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,902 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>seller | SUNSERI CONSTRUCTION<br>48 COMANCHE COURT |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CHICO, CA 95928 |

Debtor     SEARS, ROEBUCK AND CO.
           Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,903 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | SUNSET LEARNING INSTITUTE-809460553 |
| | | | 12120 SUNSET HILLS RD STE 100 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RESTON, VA 20190 |

| 2.2,904 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC |
| | | | 7308 RICHIE CIRCLE |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46236 |

| 2.2,905 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SUPERIOR FACILTY GRP, INC |
| | | | 130 PROMINENCE POINT PKWY |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | CANTON, GA 30114 |

| 2.2,906 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | SUPERIOR OVERHEAD DOOR |
| | | | PO BOX 922 |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GRAPEVINE, TX 76099-0922 |

| 2.2,907 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | SUPERIOR STUDIOS SPECIALTIES DC&JIT |
| | | | 2239 SOUTH YATES AVE |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | CITY OF COMMERCE, CA 90040 |

| 2.2,908 | State what the contract or lease is for and the nature of the debtor's interest | DISCOUNT PROGRAM AGREEMENT<br><br>SELLER | SUPPY & INSTALL LLC, DBA MEMBER REBATE |
| | | | PO BOX 1073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | PT PLEASANT, NJ 08742 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,909 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SUZ CO<br>901 W MORTON |
|---|---|---|---|
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 67650 |

| 2.2,910 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | SUZANNE EL_HABRE<br>PO BOX 13782 |
|---|---|---|---|
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | SAVANNAH, GA 31416 |

| 2.2,911 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SUZHOU CHUNJU ELECTRIC CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,912 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SVAP GOLF MILL RETAIL II LP/STERLING ORG.<br>ATTN: GREG MOROSS |
|---|---|---|---|
| | State the term remaining | 2 month(s) | 340 ROYAL POINCIANA WAY SUITE 316 |
| | List the contract number of any government contract | | PALM BEACH, FL 33480 |

| 2.2,913 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | SVAP POMPANO CITI CENTRE LLC<br>340 ROYAL POINCIANA WAY |
|---|---|---|---|
| | State the term remaining | 2 month(s) | SUITE 316 |
| | List the contract number of any government contract | | PALM BEACH, FL 33480 |

| 2.2,914 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SW RIEDER LLC<br>150 HOCKING MALL |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | LOGAN, OH 43138 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,915 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SWAN LAKE HARDWARE<br>4605 SHED ROAD |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | BOSSIER CITY, LA 71111 |

| 2.2,916 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWATOW PUERTO RICO CORPORATION<br>AMELIA INDUSTRIAL PK DIANA ST LOC 27 2ND FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, |

| 2.2,917 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWIFT RESPONSE LLC<br>2690 WESTON ROAD STE 200 |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTON, FL 33331 |

| 2.2,918 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | SWISSTRAX CORPORATION-714665<br>82579 FLEMING WAY SUITE A |
| | State the term remaining | | |
| | List the contract number of any government contract | | INDIO, CA 92201 |

| 2.2,919 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | SYLACAUGA SMALL ENGINE REPAIR<br>702 W FORT WILLIAMS ST |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | SYLACAUGA, AL 35150 |

| 2.2,920 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | T & K MOVING, INC<br>3861 US HIGHWAY 421 NORTH |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | WILMINGTON, NC 28401 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,921 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | T C HOWELL LLC<br>7208 S WW WHITE ROAD |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78222 |

| 2.2,922 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | T C HOWELL LLC<br>1214 ROUND ISLAND DRIVE |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | KENDALVILLE, IN 46755 |

| 2.2,923 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | T&D REPAIR LLC<br>350 LULA B WOODS |
|---|---|---|---|
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | OSYKA, MS 39657 |

| 2.2,924 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | T.K. MAJOR LLC<br>11010 EAST SCENIC RIVERS BLVD |
|---|---|---|---|
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | SALEM, MO 65560 |

| 2.2,925 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TA HSING ELECTRIC WIRE & CABLE CO<br>NO23 CHENG TIEN RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TAIPEI, TAIWAN |

| 2.2,926 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TABLETOPS INLIMITED INC<br>23000 SOUTH AVALON BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CARSON, CA 90745 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,927 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | TANNER'S SMALL ENGINE REPAIR LLC<br>548 N POPLAR ST |
|---|---|---|---|
| | **State the term remaining** | 35 month(s) | |
| | **List the contract number of any government contract** | | CENTRALIA, IL 65801 |

| 2.2,928 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TATA INTERNATIONAL LIMITED |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,929 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | TAUBMAN<br>ATTN:  GENERAL COUNSEL<br>200 EAST LONG LAKE ROAD |
|---|---|---|---|
| | **State the term remaining** | 96 month(s) | |
| | **List the contract number of any government contract** | | BLOOMFIELD HILLS, MI 48304 |

| 2.2,930 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | TAUBMAN<br>200 EAST LONG LAKE ROAD |
|---|---|---|---|
| | **State the term remaining** | 96 month(s) | |
| | **List the contract number of any government contract** | | BLOOMFIELD HILLS, MI 48304 |

| 2.2,931 | **State what the contract or lease is for and the nature of the debtor's interest** | Tax Agreement<br>Licensee | TAXWARE |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.2,932 | **State what the contract or lease is for and the nature of the debtor's interest** | Tax Agreement<br>Licensee | TAXWARE |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,933 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | TAYLOR RENTAL SALES & SERVICE<br><br>1448 ROUTE 7 SOUTH |
|---|---|---|---|
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | MIDDLEBURY, VT 05753 |

| 2.2,934 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TAYLOR VISUAL GROUP LLC-703143<br><br>770 NORTH CHURCH ROAD UNIT C |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ELMHURST, IL 60126 |

| 2.2,935 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TEAM DESIGN BUILD USA<br><br>178 SAM LN |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ALEDO, TX 76008 |

| 2.2,936 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | TEAM DESIGN BUILD USA DIV<br><br>178 SAM |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | ALEDO, TX 76008 |

| 2.2,937 | **State what the contract or lease is for and the nature of the debtor's interest** | Collective Bargaining Agreement<br><br>Employer | TEAMSTERS LOCAL UNION 150<br><br>7120 EAST PARKWAY |
|---|---|---|---|
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | SACRAMENTO, CA 95823 |

| 2.2,938 | **State what the contract or lease is for and the nature of the debtor's interest** | | TEAMSTERS LOCAL UNION 150<br><br>7120 EAST PARKWAY |
|---|---|---|---|
| | **State the term remaining** | 36 month(s) | |
| | **List the contract number of any government contract** | | SACRAMENTO, CA 95823 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,939 | State what the contract or lease is for and the nature of the debtor's interest | 43769<br>Employer | TEAMSTERS LOCAL UNION 174 |
|---|---|---|---|
| | | | 14675 INTERURBAN AVE SOUTH |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | TUKWILA, WA 98168 |

| 2.2,940 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | TEAMSTERS LOCAL UNION 243 |
|---|---|---|---|
| | | | 39420 SCHOOLCRAFT ROAD |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | PLYMOUTH TWP, MI 48170 |

| 2.2,941 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | TEAMSTERS LOCAL UNION 348 |
|---|---|---|---|
| | | | 272 WEST MARKET STREET |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | AKRON, OH 44303 |

| 2.2,942 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | TEAMSTERS LOCAL UNION 688 |
|---|---|---|---|
| | | | 4349 WOODSON ROAD |
| | State the term remaining | 24 month(s) | |
| | List the contract number of any government contract | | ST LOUIS, MO 63134 |

| 2.2,943 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | TECH INTERNATIONAL (JOHNSTOWN), LLC |
|---|---|---|---|
| | | | 200 E COSHOCTON STREET |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | JOHNSTOWN, OH 43031 |

| 2.2,944 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement<br>Buyer | TECH INTERNATIONAL (JOHNSTOWN), LLC |
|---|---|---|---|
| | | | 200 E COSHOCTON STREET |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | JOHNSTOWN, OH 43031 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,945 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TECH INTERNATIONAL-1004293569 |
|---|---|---|---|
| | State the term remaining | | PO BOX 636470 |
| | List the contract number of any government contract | | CINCINNATI, OH 45263 |

| 2.2,946 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TECHNICON INC |
|---|---|---|---|
| | State the term remaining | 1 month(s) | PO BOX 7957 |
| | List the contract number of any government contract | | TAMUNING, GU 96913 |

| 2.2,947 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TECHNICON INC |
|---|---|---|---|
| | State the term remaining | 1 month(s) | PO BOX 7957 |
| | List the contract number of any government contract | | TAMUNING, GU 96913 |

| 2.2,948 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br><br>Seller - dba Sears Commercial | TEINERT/HENTHORN A JOINT VENTURE COMPANY |
|---|---|---|---|
| | State the term remaining | | 4009 CLOVIS RD |
| | List the contract number of any government contract | | LUBOCK, TX 79415 |

| 2.2,949 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TELEBRANDS CORP |
|---|---|---|---|
| | State the term remaining | | 81 TWO BRIDGES RD |
| | List the contract number of any government contract | | FAIRFIELD, NJ 07004 |

| 2.2,950 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | TELESOURCE-175199264 |
|---|---|---|---|
| | State the term remaining | | 156 BEELINE DRIVE |
| | List the contract number of any government contract | | BENSENVILLE, IL 60106 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537 _____

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,951 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TELLERMATE INC-1956160915 |
| | | | 3600 MANSELL RD STE 500 |
| | State the term remaining | | |
| | List the contract number of any government contract | | ALPHARETTA, GA 30022 |

| 2.2,952 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TEMPUR-PEDIC NORTH AMERICA LLC EM |
| | | | ONE OFFICE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | TRINITY, NC 27370 |

| 2.2,953 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TENSATOR INC-1002034379 |
| | | | BAY SHORE 260 SPUR DR S |
| | State the term remaining | | |
| | List the contract number of any government contract | | BAY SHORE, NY 11706 |

| 2.2,954 | State what the contract or lease is for and the nature of the debtor's interest | Credit card application<br>Seller | TERHUNE COURTS CONDOMINIUM ASSOCIATION |
| | | | NOT FOUND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2,955 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TERRAMAR RETAIL CENTERS, LLC |
| | | | ATTN:  CEO |
| | State the term remaining | 307 month(s) | 5973 AVENIDA ENCINAS SUITE 300 |
| | List the contract number of any government contract | | CARLSBAD, CA 92008 |

| 2.2,956 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TERRY'S SERVICE CENTER LLC |
| | | | 2200 GOVERNMENT ST |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | OCEAN SPRINGS, MD 39564 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,957 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TERVIS TUMBLER COMPANY EMP |
|---|---|---|---|
| | | | 201 TRIPLE DIAMOND BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | NORTH VENICE , FL  34275 |

| 2.2,958 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER |
|---|---|---|---|
| | | | 3139 ENTERPRISE DRIVE |
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | SAGINAW, MI 48603 |

| 2.2,959 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER |
|---|---|---|---|
| | | | 130 BLAIR LN |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | MENA, AR 71953 |

| 2.2,960 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER |
|---|---|---|---|
| | | | 211 S RAILROAD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | MCNABB, IL 61335 |

| 2.2,961 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER |
|---|---|---|---|
| | | | 20770 US HWY 281 N 108-475 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | SAN ANTONIO, TX 78259 |

| 2.2,962 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TEST NEW SUPPLIER |
|---|---|---|---|
| | | | 2019 W RT 17 |
| | State the term remaining | 40 month(s) | |
| | List the contract number of any government contract | | KANKAKEE, IL 60901 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,963 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TEST RITE INTERNATIONAL CO LTD |
|---|---|---|---|
| | | | 125F NO23 HSINHU 3RD RD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TAIPEI, TAIWAN 00114 |

| 2.2,964 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | TESTRITE VISUAL |
|---|---|---|---|
| | | | 216 SOUTH NEWMAN STREET |
| | **State the term remaining** | 32 month(s) | |
| | **List the contract number of any government contract** | | HACKENSACK, NJ 07601 |

| 2.2,965 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | TEXAS REPAIR CENTER,INC |
|---|---|---|---|
| | | | 11937 PERRIN BEITEL RD |
| | **State the term remaining** | 42 month(s) | |
| | **List the contract number of any government contract** | | SAN ANTONIO, TX 78217 |

| 2.2,966 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | T-FAL/WEAREVER |
|---|---|---|---|
| | | | P O BOX 3047 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | BOSTON, |

| 2.2,967 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TGM INC |
|---|---|---|---|
| | | | PO BOX 365063 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN, |

| 2.2,968 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order<br>Seller | THE ALLEGRO AT PARKLAND |
|---|---|---|---|
| | | | 7207 STATE ROAD 7 |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | PARKLAND, FL 33076 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|--------|------------------------|------------------------|----------|
|        | Name                   |                        |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,969 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | THE ASEAN CORPORATION LIMITED |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        |                        |                               |
|         | List the contract number of any government contract |    |                               |

| 2.2,970 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | THE BEAM TEAM |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        | 6 month(s)             | 1350 BLUEGRASS LAKES PARKWAY  |
|         | List the contract number of any government contract |    | ALPHARETTA, GA 30004          |

| 2.2,971 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | THE BIG R SERVICES LLC |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        | 43 month(s)            | 19434 COMMERCE ST             |
|         | List the contract number of any government contract |    | LORANGER, LA 70446            |

| 2.2,972 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | THE BRANDT COMPANIES |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        | 3 month(s)             | PO BOX 227351                 |
|         | List the contract number of any government contract |    | DALLAS, TX 75222-7351         |

| 2.2,973 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | THE BRICKMAN GROUP LTD |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        | 29 month(s)            | 401 PLYMOUTH ROAD             |
|         | List the contract number of any government contract |    | PLYMOUTH MEETING, PA 19462    |

| 2.2,974 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | THE CAFARO COMPANY |
|---------|---------------------------------|------------------------|-------------------------------|
|         | State the term remaining        | 5 month(s)             | ATTN:  LEGAL DEPARTMENT        |
|         | List the contract number of any government contract |    | 5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH 44446 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,975 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE CAFARO COMPANY<br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 5577 YOUNGSTOWN-WARREN ROAD |
| | List the contract number of any government contract | | NILES, OH 44446 |

| 2.2,976 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE CAFARO COMPANY<br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 5577 YOUNGSTOWN-WARREN ROAD |
| | List the contract number of any government contract | | NILES, OH 44446 |

| 2.2,977 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE CAFARO COMPANY<br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 5577 YOUNGSTOWN-WARREN ROAD |
| | List the contract number of any government contract | | NILES, OH 44446 |

| 2.2,978 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE CAFARO COMPANY<br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | State the term remaining | 5 month(s) | 5577 YOUNGSTOWN-WARREN ROAD |
| | List the contract number of any government contract | | NILES, OH 44446 |

| 2.2,979 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE CHAMBERLAIN GROUP INC<br>P O BOX 99152 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60693 |

| 2.2,980 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br>Buyer | THE CHAMBERLAIN GROUP, INC.<br>300 WINDSOR DRIVE |
|---|---|---|---|
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | OAK BROOK, IL 60523 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,981 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | THE CINCINNATI AIR CONDITIONING COMPANY |
|---|---|---|---|
| | | | 2080 NORTHWEST DR |
| | State the term remaining | 12 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45231 |

| 2.2,982 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE CIVIL ENGINEERS LTD WOVEN UNIT |
|---|---|---|---|
| | | | 8 9 159 160 BAGH BARI |
| | State the term remaining | | HORINDHORA |
| | List the contract number of any government contract | | SAVAR,  DHAKA 1340 |

| 2.2,983 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE COOPER GROUP |
|---|---|---|---|
| | | | 5 CONCOURSE PARKWAY |
| | State the term remaining | | SUITE 3000 |
| | List the contract number of any government contract | | ATLANTA, GA 30328 |

| 2.2,984 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE EUREKA COMPANY |
|---|---|---|---|
| | | | P O BOX 70015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, |

| 2.2,985 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | THE FAVERGRAY COMPANY |
|---|---|---|---|
| | | | 415 PABLO AVE |
| | State the term remaining | | STE 200 |
| | List the contract number of any government contract | | JACKSONVILLE BEACH, FL 32250 |

| 2.2,986 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE FORBES COMPANY (SIDNEY FORBES) |
|---|---|---|---|
| | | | ATTN:  TIMOTHY BLAIR |
| | State the term remaining | 120 month(s) | 100 GALLERIA OFFICECENTRE SUITE 427 |
| | List the contract number of any government contract | | SOUTHFIELD, MI 48034 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,987 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensee | THE GARDEN GATE, INC.<br>4520 NE 15TH AVENUE |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33064 |

| 2.2,988 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | THE GILLESPIE COMPANY, LLC<br>329 S WASHINGTON |
|---|---|---|---|
| | State the term remaining | | STE I |
| | List the contract number of any government contract | | LANSING, MI 48933 |

| 2.2,989 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE GOODYEAR TIRE & RUBBER CO<br>P O BOX 277348 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30384-2885 |

| 2.2,990 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE KALENCOM CORPORATION<br>740 CLOUET STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| 2.2,991 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | THE KROGER CO.<br>1014 VINE STREET |
|---|---|---|---|
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | CINCINNATI, OH 45202-1100 |

| 2.2,992 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE LITTLE TIKES CO<br>16300 ROSCOE BLVD SUITE 150 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | VAN NUYS, |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

---

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,993 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE MADDEN CORPORATION<br>94-411 KOAKI STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | WAIPAHU, |

| 2.2,994 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | THE MEDVE GROUP<br>1411 W WALNUT HILL LANE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | IRVING, TX 75038 |

| 2.2,995 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THE MIBRO GROUP<br>PO BOX 8000 DEP 89 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BUFFALO, |

| 2.2,996 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | THE MOWERS EDGE INC<br>2980 N SUNNYSIDE 101 |
|---|---|---|---|
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | FRESNO, CA 93727 |

| 2.2,997 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | THE POWER CENTER<br>534 S WASHINGTON STREET |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | KIMBERLY, WI 54136 |

| 2.2,998 | State what the contract or lease is for and the nature of the debtor's interest | SALES ORDER<br>seller | THE PROPERTIES AT WRIGHT FIELD, LLC<br>9349 WATERSTONE BLVD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CINCINNATI, OH 45249 |

---

Debtor __SEARS, ROEBUCK AND CO._____
Name

Case number _(if known)_ __18-23537_____

| | **Additional Page If Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.2,999 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | THE SELIGMAN GROUP / QKC MAUI OWNER LLC |
|---|---|---|---|
| | | | ATTN: STEPHANIE ZIMMERMAN |
| | **State the term remaining** | 60 month(s) | ONE TOWNE SQUARE SUITE 1913 |
| | **List the contract number of any government contract** | | SOUTHFIELD, MI 48076 |

| 2.3,000 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Tenant Representation Agreement<br><br>Principal | THE SHOPPING CENTER GROUP, LLC |
|---|---|---|---|
| | | | 300 GALLERIA PKWY |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | ATLANTA, GA 30339 |

| 2.3,001 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1378<br><br>Lessor | THE VILLAGE AT ORANGE, LLC |
|---|---|---|---|
| | | | 5973 AVENIDA ENCINAS SUITE 300 |
| | **State the term remaining** | 67 month(s) | |
| | **List the contract number of any government contract** | | CARLSBAD, CA 92008 |

| 2.3,002 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br><br>Buyer | THERMODYNAMICS INC-1000110977 |
|---|---|---|---|
| | | | 3 WELLS ROAD |
| | **State the term remaining** | 15 month(s) | |
| | **List the contract number of any government contract** | | BROAD BROOK, CT 06016 |

| 2.3,003 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | THERMWELL PRODUCTS CO INC |
|---|---|---|---|
| | | | P O BOX 18268 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | NEWARK, NJ 07191 |

| 2.3,004 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | THG ENERGY SOLUTIONS LLC-711797 |
|---|---|---|---|
| | | | 811 TRINITY STREET |
| | **State the term remaining** | 30 month(s) | SUITE B |
| | **List the contract number of any government contract** | | AUSTIN, TX 78701 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,005 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THIESSEN COMMUNICATIONS-1130459873<br><br>P O BOX 7251 |
|---------|---------|---------|---------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | PROSPECT HEIGHTS, IL 60070 |

| 2.3,006 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1368<br>Lessor | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF TH<br><br>1968 LOS ANGELES AVENUE |
|---------|---------|---------|---------|
|  | State the term remaining | 516 month(s) |  |
|  | List the contract number of any government contract |  | BERKELEY, CA 94707 |

| 2.3,007 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | THOMSON'S GARDEN CENTER<br><br>61 JEFFERSON AVE |
|---------|---------|---------|---------|
|  | State the term remaining | 39 month(s) |  |
|  | List the contract number of any government contract |  | SALEM, MA 01970 |

| 2.3,008 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | THORNE ELECTRIC COMPANY<br><br>610 LANARK DR |
|---------|---------|---------|---------|
|  | State the term remaining | 40 month(s) | SUITE 205 |
|  | List the contract number of any government contract |  | SAN ANTONIO, TX 78218 |

| 2.3,009 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THORNE INVESTMENT GROUP LTD<br><br>1381 2ND STREET |
|---------|---------|---------|---------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | MENDOTA, MN 55150 |

| 2.3,010 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | THREE STARS FASHION |
|---------|---------|---------|---------|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,011 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | THUNDER MOUNTAIN ELECTRIC INC |
|---|---|---|---|
| | | | 1340 S LININGER DR |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | GOLDEN, CO 80401 |

| 2.3,012 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | THUNDER MOUNTAIN ELECTRIC, INC |
|---|---|---|---|
| | | | 1340 S LININGER DR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | GOLDEN, CO 08401 |

| 2.3,013 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TIANJIN KANGLI ZEFANGYUAN |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,014 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TIGER ISLAND HARDWARE LLC |
|---|---|---|---|
| | | | 7393 HWY 182E |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | MORGAN CITY, LA 70380 |

| 2.3,015 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TILMANN HARDWARE |
|---|---|---|---|
| | | | 1963 N WINN RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | MOUNT PLEASANT, MI 48858 |

| 2.3,016 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TIMBERLAND A DIV JIT |
|---|---|---|---|
| | | | N850 COUNTY HWY CB |
| | State the term remaining | | |
| | List the contract number of any government contract | | APPLETON, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,017 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TIMBERLAND A DIV OF VF OUTDOOR INC<br>N850 COUNTY HWY CB |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | APPLETON, WI 54914 |

| 2.3,018 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | TIMBERLAND APTS<br>11624 S E 5TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLEVUE, CA 98005 |

| 2.3,019 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TIMELY RAIN MUSICAL INSTR CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,020 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TIMEX CORPORATION<br>PO BOX 310 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MIDDLEBURY, CT 06762 |

| 2.3,021 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TJ TIANXING KESHENG LTHR PROD COLT<br>NO2 JIANSHE ROAD BAODI DISTRICT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | TIANJIN, CHINA 301200 |

| 2.3,022 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br>Licensor | TJ&H CHILLUNS, LTD.<br>4900 NORTH WEIR DRIVE |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | MUNCIE, IN 47304 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,023 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensor | TJ&H CHILLUNS, LTD. |
|---|---|---|---|
| | | | 4900 NORTH WEIR DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | MUNCIE, IN 47304 |

| 2.3,024 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TK SNYDER LLC |
|---|---|---|---|
| | | | 3522 MAIN ST |
| | State the term remaining | 34 month(s) | 3 |
| | List the contract number of any government contract | | KEOKUK, IA 52632 |

| 2.3,025 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TK SNYDER LLC |
|---|---|---|---|
| | | | 3533 MAIN ST 3 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | KEOKUK, IA 52632 |

| 2.3,026 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | TL PEREZ RESIDENTIAL SERVICES |
|---|---|---|---|
| | | | 609 OLD COUNTY RD |
| | State the term remaining | 13 month(s) | |
| | List the contract number of any government contract | | WASHINGTON, ME 04574 |

| 2.3,027 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TMI STRIPING |
|---|---|---|---|
| | | | PO BOX 44 |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | SHREWSBURY, PA 17361 |

| 2.3,028 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | TOBEY KARG SERVICE AGENCY INC |
|---|---|---|---|
| | | | 4640 CAMPBELLS RUN RD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15205 |

Debtor SEARS, ROEBUCK AND CO.
Name

Case number (if known) 18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,029 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | TOBEY KARG SERVICE AGENCY, INC. |
|---|---|---|---|
| | | | 4640 CAMPBELLS RUN ROAD |
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | PITTSBURGH, PA 15205 |

| 2.3,030 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOM CALLAHAN ASSOCIATES INC EMP |
|---|---|---|---|
| | | | 17 POWERS STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | MILFORD, NH 03055 |

| 2.3,031 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | TOMLIN & ASSOCIATES LLC |
|---|---|---|---|
| | | | 2782 WATERLICK RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | LYNCHBURG, VA 24502 |

| 2.3,032 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TOMS SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 16562 HWY 90 W |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | RAVENDEN SPAR, AR 72460 |

| 2.3,033 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TOOL YARD LLC |
|---|---|---|---|
| | | | 3923 ABBOTT DRIVE |
| | State the term remaining | 41 month(s) | |
| | List the contract number of any government contract | | WILLMAR, MN 56201 |

| 2.3,034 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TOP DOG LAWN CARE INC |
|---|---|---|---|
| | | | 701 12 SW 1 ST |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | WASHINGTON, IN 47501 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,035 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | TOP DOG LAWN CARE INC<br><br>701 12 SW 1ST ST |
|---|---|---|---|
| | **State the term remaining** | 28 month(s) | |
| | **List the contract number of any government contract** | | WASHINGTON, TN 47501 |

| 2.3,036 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | TOP QUALITY MAINTENANCE<br><br>2728 PARSONS RUN CT |
|---|---|---|---|
| | **State the term remaining** | 5 month(s) | |
| | **List the contract number of any government contract** | | HENDERSON, NV 89074 |

| 2.3,037 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TORIN INC<br><br>4355 E BRICKELL STREET |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ONTARIO, CA 91761 |

| 2.3,038 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>seller | TOTAL DEVELOPMENT CORPORATION<br><br>468 TACKER CT |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CASTLE ROCK, CO 80104 |

| 2.3,039 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | TOTES ISOTONER CORPORATION<br><br>P O BOX 633381 |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CINCINNATI, OH 45263 |

| 2.3,040 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>FACILITIES SERVICE MASTER AGREEMENT<br>Buyer | TOWER TECH SERVICES,INC<br><br>12110 VALLIANT |
|---|---|---|---|
| | **State the term remaining** | 2 month(s) | |
| | **List the contract number of any government contract** | | SAN ANTONIO, TX 78216 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,041 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TOWN CENTER STORAGE, INC.<br>1257 QUEENS HARBOR BLVD |
|---|---|---|---|
| | State the term remaining | 5 month(s) | |
| | List the contract number of any government contract | | JACKSONVILLE, FL 32225 |

| 2.3,042 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOWNLEY INC JIT<br>10 WEST 33RD ST STE 418 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10001 |

| 2.3,043 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TOWNLINE POWER EQUIPMENT COMPANY INC<br>870 S MAIN ST |
|---|---|---|---|
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BELLINGHAM, MA 02019 |

| 2.3,044 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOY WOODS (BD) CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,045 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TOY2U MANUFACTORY COMPANY LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,046 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TRACTOR JOE'S SERVICE & REPAIR<br>2349 PENNINGTON ROAD |
|---|---|---|---|
| | State the term remaining | 50 month(s) | |
| | List the contract number of any government contract | | PENNINGTON, NJ 08534 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,047 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TRACTORS 2 TRIMMERS LLC |
|---|---|---|---|
| | State the term remaining | 32 month(s) | 1072 RT 171 |
| | List the contract number of any government contract | | WOODSTOCK, CT 06281 |

| 2.3,048 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER SERVICES AGREEMENT<br>Buyer | TRAINE GUAM, INGERSOLL RAND |
|---|---|---|---|
| | State the term remaining | 1 month(s) | PO BOX 7749 |
| | List the contract number of any government contract | | TAMUNING, GU 96931 |

| 2.3,049 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | TRANE COMMERCIAL |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | |

| 2.3,050 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | TRC ENVIRONMENTAL CORPORATION |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 9685 RESEARCH DRIVE |
| | List the contract number of any government contract | | IRVINE, CA 92618 |

| 2.3,051 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREASURE EXCHANGE |
|---|---|---|---|
| | State the term remaining | 30 month(s) | 614 RIVERSIDE DR SW |
| | List the contract number of any government contract | | ALBUQUERQUE, NM 87105 |

| 2.3,052 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREE413 |
|---|---|---|---|
| | State the term remaining | 43 month(s) | 1200 CONVERST ST |
| | List the contract number of any government contract | | LONGMENDOW, MA 01106 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,053 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREMCO |
| | | | 3735 GREEN ROAD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.3,054 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TREMCO |
| | | | 3735 GREEN RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BEACHWOOD, OH 44122 |

| 2.3,055 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TREND LAB LLC |
| | | | 3190 W COUNTY RD 42 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BURNSVILLE, MN 55337 |

| 2.3,056 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TRESTLE TOOL |
| | | | P O BOX 337 |
| | State the term remaining | 20 month(s) | 72399 US HWY 40 |
| | List the contract number of any government contract | | TABERNASH, CO 80478 |

| 2.3,057 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | TREZAVANT MANOR |
| | | | 117 NORTH HIGHLAND ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | MEMPHIS, TN 38111 |

| 2.3,058 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRI GREAT INTERNATIONAL LTD |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,059 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order

seller | TRI STATE RENOVATIONS |
|---|---|---|---|
| | | | 1895 S HIGHT STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | COLUMBUS, OH 43207 |

| 2.3,060 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement

Buyer | TRIAD LAWN MOWER SALES & SERVICE INC |
|---|---|---|---|
| | | | 4200 N CHERRY ST |
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | WINSTON-SALEM, NC 27105 |

| 2.3,061 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order

Seller | TRIANGLE CONSTRUCTION COMPANY, INC. |
|---|---|---|---|
| | | | PO BOX 2542 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | MADISON, MS 39130 |

| 2.3,062 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement (Applies to Affiliates)

Licensor | TRICO PRODUCTS CORPORATION |
|---|---|---|---|
| | | | 3255 WEST HAMLIN ROAD |
| | **State the term remaining** | 39 month(s) | |
| | **List the contract number of any government contract** | | ROCHESTER HILLS,  MI  48309 |

| 2.3,063 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order

Buyer | TRICO PRODUCTS CORPORATION |
|---|---|---|---|
| | | | 3255 WEST HAMLIN ROAD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | ROCHESTER, |

| 2.3,064 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order

Buyer | TRI-COASTAL DESIGN |
|---|---|---|---|
| | | | 40 HARRY SHUPE BOULEVARD |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WHARTON , NJ  07885 |

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,065 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1280 <br><br> Lessor | TRI-COUNTY MALL LLC <br><br> 11700 PRINCETON PIKE |
|---|---|---|---|
| | State the term remaining | 69 month(s) | |
| | List the contract number of any government contract | | SPRINGDALE, OH 45246 |

| 2.3,066 | State what the contract or lease is for and the nature of the debtor's interest | Sales Quote | TRIDENT CHECKER LLC <br><br> 2100 TRUMBULL AVE |
|---|---|---|---|
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | DETROIT, MI 48216 |

| 2.3,067 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> seller | TRIDENT CHECKER LLC <br><br> 3400 EAST LAFAYETTE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | DETROIT, MI 48207 |

| 2.3,068 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br><br> Buyer | TRIDENT LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,069 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | TRIMALAWN EQUIPMENT INC <br><br> 2081 VICTORY BLVD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | STATEN ISLAND, NY 10314 |

| 2.3,070 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement <br><br> Buyer | TRIMALAWN EQUIPMENT INC <br><br> 2081 VICTORY BLVD |
|---|---|---|---|
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | STATEN ISLAND, NY 10314 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,071 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | TRINET ESSENTIAL FACILITIES XXVII, INC.<br>ATTN: ASSET MANAGEMENT RE: 8440 HARDY DRTEMPE AZ |
|---|---|---|---|
| | State the term remaining | 10 month(s) | 33 NEW MONTGOMERY STREET SUITE 1210 |
| | List the contract number of any government contract | | SAN FRANCISCO, CA 94105 |

| 2.3,072 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TRINITY DOOR SYSTEMS<br>PO BOX 61 |
|---|---|---|---|
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | COLUMBIANA, OH 44408 |

| 2.3,073 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRISTAR PRODUCTS INC<br>720 CENTRE AVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | READING, PA 19601 |

| 2.3,074 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TROPICAL LAWNMOWERS<br>10798 SW 24TH ST |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | MIAMI, FL 33165 |

| 2.3,075 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | TRUE FOOD SERV EQUIP INC-377481<br>P O BOX 790100 DEPT 456139 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ST LOUIS, MO 63179 |

| 2.3,076 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | TRUE VALUE HARDWARE OF GREENVILLE<br>700 S GREENVILLE WEST DR STE 7 |
|---|---|---|---|
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | GREENVILLE, MI 48838 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.3,077 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | TTEC HOLDINGS INC-703079 |
| | | | 9197 S PEORIA ST |
| | **State the term remaining** | 4 month(s) | NONE |
| | **List the contract number of any government contract** | | ENGLEWOOD, CO 80112 |

| | | | |
|---|---|---|---|
| 2.3,078 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Buyer | TURNING POINT JUSTICE |
| | | | 23123 N STATE ROAD 7 SUITE 345 |
| | **State the term remaining** | 30 month(s) | |
| | **List the contract number of any government contract** | | BOCA RATON, FL 33428 |

| | | | |
|---|---|---|---|
| 2.3,079 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement<br>Seller | TWG INNOVATIVE SOLOTIONS, INC. |
| | | | 1090 KING GEORGE POST ROAD |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | EDISON, NJ 08837 |

| | | | |
|---|---|---|---|
| 2.3,080 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | TWILIO INC-9370111 |
| | | | 645 HARRISON STREET 3RD FLOOR |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94107 |

| | | | |
|---|---|---|---|
| 2.3,081 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensor | TWIN TOWERS TRADING , INC. |
| | | | 10 STATION STREET |
| | **State the term remaining** | 4 month(s) | |
| | **List the contract number of any government contract** | | MANALAPAN, NJ 07726 |

| | | | |
|---|---|---|---|
| 2.3,082 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | TYLER FARMS LLC |
| | | | 36 SOUTH VALLEY AVE |
| | **State the term remaining** | 27 month(s) | PO BOX 648 |
| | **List the contract number of any government contract** | | COLLINSVILLE, AL 35961 |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,083 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | U S DIVERS CO INC |
| | | | 2340 COUSTEAU COURT |
| | State the term remaining | | |
| | List the contract number of any government contract | | VISTA, CA 92803 |

| 2.3,084 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | U S REALTY, A/K/A GARDEN PROPERTIES |
| | | | 820 MORRIS TURNPIKE |
| | State the term remaining | 52 month(s) | SUITE 301 |
| | List the contract number of any government contract | | SHORT HILLS, NJ 07078 |

| 2.3,085 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | U.S. PAVEMENT SERVICES |
| | | | 39 INDUSTRIAL PARKWAY |
| | State the term remaining | 1 month(s) | |
| | List the contract number of any government contract | | WOBURN, MA 01801 |

| 2.3,086 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UHLS FEED & SMALL ENGINE LLC |
| | | | 360 VALLEY RD |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | CORYDON, IN 47112 |

| 2.3,087 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ULINE LAWN EQUIPMENT |
| | | | 290 W SAUK TRAIL |
| | State the term remaining | 38 month(s) | |
| | List the contract number of any government contract | | SO CHICAGO, IL 60411 |

| 2.3,088 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | ULLMAN DEVICES CORPORATION |
| | | | P O BOX 398 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIDGEFIELD, CT 06877 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,089 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | ULTIMATE SERVICES INC.<br><br>51 PROGRESS STREET |
|---|---|---|---|
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | UNION, NJ 87083 |

| 2.3,090 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UMATILLA MOWER SALES & SERVICE INC<br><br>590 N CENTRAL AVE |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | UMATILLA, FL 32784 |

| 2.3,091 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNCLASSIFIED<br><br>7 MELANIE LN |
|---|---|---|---|
| | State the term remaining | 36 month(s) | UNIT 4 |
| | List the contract number of any government contract | | EAST HANOVER, NJ 07936 |

| 2.3,092 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNIFIED MARINE INC DOS<br><br>1190 OLD ASHEVILLE HWY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEWPORT, TN 37821 |

| 2.3,093 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNI-KING OF HAWAII INC<br><br>POB 31215 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | HONOLULU, |

| 2.3,094 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNION ELECTRONIC DISTRIBUTORS<br><br>311 E CORNING RD |
|---|---|---|---|
| | State the term remaining | 39 month(s) | |
| | List the contract number of any government contract | | BEECHER, IL 60401 |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                      Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,095 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLY AGREEMENT<br>Buyer | UNIPLAST |
|---|---|---|---|
| | | | 1-5 PLANT ROAD |
| | State the term remaining | 27 month(s) | |
| | List the contract number of any government contract | | HASBROUCK HEIGHTS, NJ 07604 |

| 2.3,096 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNIQUE LAWN CARE LLC |
|---|---|---|---|
| | | | 308 JACOB ST |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | KITTANING, PA 16201 |

| 2.3,097 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFC |
|---|---|---|---|
| | | | 9199 MARKET PLACE |
| | State the term remaining | 3 month(s) | SUITE 2 |
| | List the contract number of any government contract | | BROADVIEW HEIGHTS, OH 44147 |

| 2.3,098 | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | UNITED FOOD AND COMMERCIAL WORKERS INTERNATIONAL UNION (UFC |
|---|---|---|---|
| | | | 1 SUNSET HILLS EXECUTIVE DRIVE |
| | State the term remaining | 29 month(s) | SUITE 102 |
| | List the contract number of any government contract | | EDWARDSVILLE, IL 62025 |

| 2.3,099 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED FURNITURE IND INC (DOS-GXS) |
|---|---|---|---|
| | | | P O BOX 519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VERONA, MS 38879 |

| 2.3,100 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITED FURNITURE INDUSTRIES INC |
|---|---|---|---|
| | | | P O BOX 519 |
| | State the term remaining | | |
| | List the contract number of any government contract | | VERONA, MS 38879 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.3,101** | State what the contract or lease is for and the nature of the debtor's interest | Collective Bargaining Agreement<br>Employer | UNITED STEELWORKERS OF AMERICA DISTRICT 10 LOCAL UNION 5852-28<br>1945 LINCOLN HWY |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | NORTH VERSAILLES, PA 15137 |

| | | | |
|---|---|---|---|
| **2.3,102** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | UNITEX INC<br>CALLE O'NEILL 211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HATO REY, |

| | | | |
|---|---|---|---|
| **2.3,103** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNIVERSAL BUILDING SERVICES<br>16 SOUTH AVE |
| | State the term remaining | 7 month(s) | WEST SUITE 233 |
| | List the contract number of any government contract | | CRANFORD, NJ 07016 |

| | | | |
|---|---|---|---|
| **2.3,104** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNIVERSAL BUILDINGS SERVICES<br>16 S AVE W |
| | State the term remaining | 7 month(s) | STE 233 |
| | List the contract number of any government contract | | CRANFORD, NJ 07016 |

| | | | |
|---|---|---|---|
| **2.3,105** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | UNIVERSAL POWER EQUIPMENT INC<br>3812 COLESIUM BLVD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | ALEXANDRIA, LA 71303 |

| | | | |
|---|---|---|---|
| **2.3,106** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | UNIVERSAL SERVICE AGENCY LLC<br>6504 ZARDA DR |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | SHAWNEE, KS 66226 |

Debtor   SEARS, ROEBUCK AND CO.
_____
         Name

Case number *(if known)*   18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.3,107** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | UNIVERSAL SERVICES<br>6504 ZARDA DR |
| | **State the term remaining** | 6 month(s) | |
| | **List the contract number of any government contract** | | SHAWNEE, KS 66226 |
| **2.3,108** | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | UNIVERSAL SERVICES<br>16 SOUTH AVE |
| | **State the term remaining** | 7 month(s) | WEST SUITE 233 |
| | **List the contract number of any government contract** | | CRANFORD, NJ 07016 |
| **2.3,109** | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement<br>Licensor | UNIVERSAL VENDING<br>425 NORTH AVE EAST |
| | **State the term remaining** | 12 month(s) | |
| | **List the contract number of any government contract** | | WESTFIELD, NJ 07091 |
| **2.3,110** | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | UNIVERSITY GAMES (EMP)<br>2030 HARRISON STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN FRANCISCO, CA 94110 |
| **2.3,111** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | UNIVERSITY MALL LLC<br>ONE BURLINGTON WOODS DRIVE |
| | **State the term remaining** | 359 month(s) | |
| | **List the contract number of any government contract** | | BURLINGTON, MA 01803 |
| **2.3,112** | **State what the contract or lease is for and the nature of the debtor's interest** | Lease-1111<br>Lessor | UNIVEST-BTC S&R LLC<br>10611 N HAYDEN ROAD  SUITE D-105 |
| | **State the term remaining** | 85 month(s) | |
| | **List the contract number of any government contract** | | SCOTTSDALE, AZ 85260 |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3,113**

| **State what the contract or lease is for and the nature of the debtor's interest** | Lease | UNIVEST-BTC S&R LLC |
|---|---|---|
| | Lessee | 10611 NORTH HAYDEN ROAD |
| **State the term remaining** | 85 month(s) | SUITE D-105 |
| **List the contract number of any government contract** | | SCOTTSDALE, AZ 85260 |

---

**2.3,114**

| **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | UPFRONT AUTO REPAIR LLC |
|---|---|---|
| | Buyer | 353 MEADOWDALE RD |
| **State the term remaining** | 43 month(s) | |
| **List the contract number of any government contract** | | FAIRMONT, WV 26554 |

---

**2.3,115**

| **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | URS CORPORATION |
|---|---|---|
| | Buyer | PO BOX 9024263 |
| **State the term remaining** | 3 month(s) | |
| **List the contract number of any government contract** | | SAN JUAN, PR 00902 |

---

**2.3,116**

| **State what the contract or lease is for and the nature of the debtor's interest** | Lease | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) |
|---|---|---|
| | Lessee | ATTN: CHRIS BRANTLEY VP SPECIAL SERVICING |
| **State the term remaining** | 5 month(s) | 5221 N O'CONNOR BLVD SUITE 800 |
| **List the contract number of any government contract** | | IRVING, TX 75039 |

---

**2.3,117**

| **State what the contract or lease is for and the nature of the debtor's interest** | Lease | US BANK, N.A., AS TRUSTEE |
|---|---|---|
| | Lessee | GLOBAL CORPORATE TRUST SERVICES EP-MN-WS1D |
| **State the term remaining** | 62 month(s) | 60 LIVINGSTON AVENUE |
| **List the contract number of any government contract** | | ST PAUL, MN 55107 |

---

**2.3,118**

| **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | US SECURITY ASSOCIATES INC-874466 |
|---|---|---|
| | Buyer | PO BOX 51018 |
| **State the term remaining** | 7 month(s) | |
| **List the contract number of any government contract** | | LOS ANGELES, CA 90074 |

---

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,119 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | US SECURITY ASSOCIATES INC-874466 |
|---|---|---|---|
| | | | 200 MANSELL COURT SUITE 500 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | ROSWELL, GA 30076 |

| 2.3,120 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | USA LAND DEVELOPMENT INC |
|---|---|---|---|
| | | | 108 OYMPIA DR |
| | State the term remaining | | SUITE 202 |
| | List the contract number of any government contract | | WARNER ROBINS, GA 31093 |

| 2.3,121 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | V T I INC |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,122 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | V&M RENTAL CENTER |
|---|---|---|---|
| | | | 520 FORT HILL RD |
| | State the term remaining | 33 month(s) | |
| | List the contract number of any government contract | | GORHAM, ME 04038 |

| 2.3,123 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | V&V APPLIANCE PARTS |
|---|---|---|---|
| | | | 27 W MYRTLE AVE |
| | State the term remaining | 26 month(s) | |
| | List the contract number of any government contract | | YOUNGSTOWN, OH 44507 |

| 2.3,124 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | V3 COMPANIES OF ILLINOIS LTD |
|---|---|---|---|
| | | | 7325 JANES AVENUE |
| | State the term remaining | 37 month(s) | |
| | List the contract number of any government contract | | WOODRIDGE, IL 60517 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,125 | State what the contract or lease is for and the nature of the debtor's interest | Consulting Services<br>Buyer | V3 COMPANIES, LTD. |
| | | | JANES AVENUE |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | WOODRIDGE, IL 60517 |

| 2.3,126 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VAC-WAY LAWN & GARDEN LLC |
| | | | 595 MARKET ST |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | KINGSTON, PA 18704 |

| 2.3,127 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VALID USA INC-1000459149 |
| | | | 220 FENCL LANE |
| | State the term remaining | | |
| | List the contract number of any government contract | | HILLSIDE, IL 60162 |

| 2.3,128 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VALLEY SCOOTERS OF TEXAS |
| | | | 1748 CENTRAL BLVD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BROWNSVILLE, TX 78520 |

| 2.3,129 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VALLEY SCOOTERS OF TEXAS |
| | | | 1748 CENRAL BLVD |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | BROWNSVILLE, TX 78520 |

| 2.3,130 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VALUELINK LLC |
| | | | 6200 S QUEBEC STREET |
| | State the term remaining | 9 month(s) | SUITE 310 |
| | List the contract number of any government contract | | GREENWOOD VILLAGE, CO 80111 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,131 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VALVOLINE LLC-1000580829<br>PO BOX 117131 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ATLANTA, GA 30368 |

| 2.3,132 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | VAN HOOK SERVICE CO INC<br>76 SENECA AV |
|---|---|---|---|
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | ROCHESTER, NY 14612 |

| 2.3,133 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VAN METER INC-5435466<br>850 32ND |
|---|---|---|---|
| | State the term remaining | 30 month(s) | |
| | List the contract number of any government contract | | CEDAR RAPIDS, IA 52402 |

| 2.3,134 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VANDALE INDUSTRIES INC<br>180 MADISON AVE 2ND FL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW YORK, NY 10016 |

| 2.3,135 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VANDJ LANDSCAPING & SERVICES INC<br>9100 TERMINAL AVE |
|---|---|---|---|
| | State the term remaining | 42 month(s) | |
| | List the contract number of any government contract | | SKOKIE, IL 60077 |

| 2.3,136 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VANITY FAIR BRANDS LP<br>P O BOX 75647 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,137 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | VAUGHAN & BUSHNELL MFG CO |
|---|---|---|---|
| | | Buyer | P O BOX 390 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HEBRON, |

| 2.3,138 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | VENTO DISTRIBUTORS CORP |
|---|---|---|---|
| | | Buyer | CALLE FRANCES 40 |
| | State the term remaining | | |
| | List the contract number of any government contract | | GUAYNABO, PR 00968 |

| 2.3,139 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | VENUS COLOMBIANA SA |
|---|---|---|---|
| | | Buyer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,140 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 |
|---|---|---|---|
| | | Buyer | AVE SW |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | LOMBARD, IL 60148 |

| 2.3,141 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | VERBATIM AMERICAS LLC |
|---|---|---|---|
| | | Buyer | 1200 WEST WT HARRIS BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28262 |

| 2.3,142 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order | VERIGOLD DBA RENAISSANCE JEWELRY |
|---|---|---|---|
| | | Buyer | 501 MADISON AVENUE 9TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|--------|------------------------|--------------------------|----------|
|        | Name                   |                          |          |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

| 2.3,143 | State what the contract or lease is for and the nature of the debtor's interest | AGENT AGREEMENT<br>Buyer | VERIIZON WIRELESS |
|---------|--------|--------|--------|
| | | | ONE VERIZON WAY |
| | State the term remaining | 7 month(s) | VC52S435 |
| | List the contract number of any government contract | | BASKING RIDGE, NJ 07920-1097 |

---

| 2.3,144 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | VERTEX |
|---------|--------|--------|--------|
| | | | 400 LIBBEY PARKWAY |
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | WEYMOUTH, MA 02189 |

---

| 2.3,145 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VESSEL TOOLS USA INC |
|---------|--------|--------|--------|
| | | | 1012 BRIOSO DRIVE SUITE 107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | COSTA, |

---

| 2.3,146 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VESTCOM RETAIL SOLUTIONS-528893 |
|---------|--------|--------|--------|
| | | | P O BOX 416225 |
| | State the term remaining | | |
| | List the contract number of any government contract | | BOSTON, MA 02241 |

---

| 2.3,147 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VF JEANSWEAR LIMITED PARTNERSHIP |
|---------|--------|--------|--------|
| | | | PO BOX 751478 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTE, NC 28275 |

---

| 2.3,148 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VICHY LABORATORIES EMP |
|---------|--------|--------|--------|
| | | | 4 NEW YORK PLAZA 15TH FLOOR |
| | State the term remaining | | |
| | List the contract number of any government contract | | NEW, |

---

| Debtor | SEARS, ROEBUCK AND CO. | | Case number *(if known)* | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,149 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VICTORINOX SWISS ARMY INC |
|---|---|---|---|
| | | | P O BOX 30457 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HARTFORD , CT   06150 |

| 2.3,150 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VIETNAM TEXTILE GMT INT TRADE COLT |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,151 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC |
|---|---|---|---|
| | | | CO EXCLUSIVE MANAGEMENT & PROPERTIES INC |
| | State the term remaining | 23 month(s) | 2183 N POWERLINE ROAD SUITE 1 |
| | List the contract number of any government contract | | POMPANO BEACH, FL 33069 |

| 2.3,152 | State what the contract or lease is for and the nature of the debtor's interest | Naming Rights Agreement<br>Buyer | VILLAGE OF HOFFMAN ESTATES |
|---|---|---|---|
| | | | 1900 HASSELL ROAD |
| | State the term remaining | 10 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 06069 |

| 2.3,153 | State what the contract or lease is for and the nature of the debtor's interest | NAMING RIGHT AGREEMENT<br>Buyer | VILLAGE OF HOFFMAN ESTATES-1074439308 |
|---|---|---|---|
| | | | 1900 HASSELL RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60169 |

| 2.3,154 | State what the contract or lease is for and the nature of the debtor's interest | NAMING RIGHT AGREEMENT<br>Buyer | VILLAGE OF HOFFMAN ESTATES-1074439308 |
|---|---|---|---|
| | | | 1900 HASSELL RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60169 |

Debtor  SEARS, ROEBUCK AND CO.
        Name

Case number *(if known)* __18-23537__

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| **2.3,155** | State what the contract or lease is for and the nature of the debtor's interest | NAMING RIGHT AGREEMENT<br>Buyer | VILLAGE OF HOFFMAN ESTATES-1074439308 |
| | | | 1900 HASSELL RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60169 |

| | | | |
|---|---|---|---|
| **2.3,156** | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | VINTAGE CAPITAL GROUP |
| | | | 11611 SAN VICENTE BLVD |
| | State the term remaining | 55 month(s) | SUITE 1000 |
| | List the contract number of any government contract | | LOS ANGELES, CA 90049 |

| | | | |
|---|---|---|---|
| **2.3,157** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VISIONARY SLEEP LLC |
| | | | 1721 MOON LAKE BLVD STE 205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HOFFMAN ESTATES, |

| | | | |
|---|---|---|---|
| **2.3,158** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VISUAL CREATIONS, INC. |
| | | | 60 KING ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | PROVIDENCE, RI 02909 |

| | | | |
|---|---|---|---|
| **2.3,159** | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VITOS LAWN MOWER LLC |
| | | | 16020 N 32ND ST |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | PHOENIX, AZ 85032 |

| | | | |
|---|---|---|---|
| **2.3,160** | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VOLK CORPORATION-613885 |
| | | | 23936 INDUSTRIAL PARK DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | FARMINGTON HILLS, MI 48335 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,161 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1075<br>Lessor | VOLUSIA MALL LLC (DEVELOPER) |
|---|---|---|---|
| | | | 1700 W INTERNATIONAL SPEEDWAY BLVD |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | DAYTONA BEACH, FL 32114 |

| 2.3,162 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC |
|---|---|---|---|
| | | | 815 BLUE RIDGE RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | COLUMBIA, MO 65202 |

| 2.3,163 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | VORNADO |
|---|---|---|---|
| | | | 210 ROUTE 4 EAST |
| | State the term remaining | 326 month(s) | |
| | List the contract number of any government contract | | PARAMUS, NJ 07652 |

| 2.3,164 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VOXX INTERNATIONAL CORPORATION |
|---|---|---|---|
| | | | P O BOX 18000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | HAUPPAUGE, NY 11788 |

| 2.3,165 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VP RACING FUELS INC |
|---|---|---|---|
| | | | 7124 RICHTER RD |
| | State the term remaining | | |
| | List the contract number of any government contract | | ELMENDORF, |

| 2.3,166 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | VTECH ELECTRONICS NORTH AMERICA LL |
|---|---|---|---|
| | | | P O BOX 201221 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,167 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | W.J. O'NEIL CO, MECHANICAL CONTRACTING AND SERVICES<br>224 N JUSTINE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60607 |

| 2.3,168 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | W.J.O'NEIL CO.-MECHANICAL CONTRACTING & SERVICES<br>224 N JUSTINE |
| | State the term remaining | 14 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 600607 |

| 2.3,169 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | W.R. TOWNHOMES F, LLC<br>11624  S E 5TH STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | BELLEVUE, CA 98005 |

| 2.3,170 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WADE INC<br>2690 SUNSET DRIVE |
| | State the term remaining | 28 month(s) | |
| | List the contract number of any government contract | | GRENADA, MS 38901 |

| 2.3,171 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | WALDINGER CORPORATION<br>1800 LEVEE ROAD |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | NORTH KANSAS CITY, MO 64116 |

| 2.3,172 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WALKER FAMILY LTD PARTNERSHIP<br>ATTN RICHARD BROWN |
| | State the term remaining | 2 month(s) | 1031 W TENNESSEE ST |
| | List the contract number of any government contract | | EVANSVILLE, IN 47710 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,173 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WALKER PRINTERY INC-203158 |
|---|---|---|---|
| | | | 13351 CLOVERDALE |
| | State the term remaining | | |
| | List the contract number of any government contract | | OAK PARK, MI 48237 |

| 2.3,174 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WALTON FOOTHILLS HOLDINGS VI, LLC |
|---|---|---|---|
| | | | 900 N MICHIGAN AVENUE SUITE 1900 |
| | State the term remaining | 1143 month(s) | |
| | List the contract number of any government contract | | CHICAGO, IL 60611 |

| 2.3,175 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WALT'S POWER EQUIPMENT REPAIR |
|---|---|---|---|
| | | | 125 WEST ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | COLUMBIA, CT 06237 |

| 2.3,176 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WAMPEE EQUIPMENT |
|---|---|---|---|
| | | | 9317 HIGHWAY 90 |
| | State the term remaining | 29 month(s) | |
| | List the contract number of any government contract | | LONGS HORRY, SC 29568 |

| 2.3,177 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WARD LOGISTICS LLC |
|---|---|---|---|
| | | | 1436 WARD TRUCKING DRIVE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | ALTOONA, PA 16602 |

| 2.3,178 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WARES DEALER STORES DBA SEARS OF ELKINS |
|---|---|---|---|
| | | | 1611 HARRISON AVE |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | ELKINS, WV 26241 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,179 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET - 21ST FLOOR |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,180 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,181 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | CHASE TOWER 111 MONUMENT CIRCLE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.3,182 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | CHASE TOWER 111 MONUMENT CIRCLE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.3,183 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | CHASE TOWER 111 MONUMENT CIRCLE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

| 2.3,184 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | CHASE TOWER 111 MONUMENT CIRCLE |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | INDIANAPOLIS, IN 46204 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,185 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>180 EAST BROAD STREET |
|---|---|---|---|
| | State the term remaining | 107 month(s) | 21ST FLOOR |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,186 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,187 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET 21ST FLOOR |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,188 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>CO WASHINGTON PRIME GROUP INC ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 107 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,189 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>180 EAST BROAD STREET |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 21ST FLOOR |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,190 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,191 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,192 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,193 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,194 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN:  GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 107 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,195 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,196 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP<br>ATTN: GENERAL COUNSEL |
|---|---|---|---|
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,197 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | State the term remaining | 18 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,198 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WASHINGTON PRIME GROUP |
|---|---|---|---|
| | | | ATTN: GENERAL COUNSEL |
| | State the term remaining | 107 month(s) | 180 EAST BROAD STREET |
| | List the contract number of any government contract | | COLUMBUS, OH 43215 |

| 2.3,199 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WASTE MANAGEMENT (WMX) |
|---|---|---|---|
| | | | 415 DAY HILL ROAD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | WINDSOR, CT 06095 |

| 2.3,200 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WASTE MANAGEMENT (WMX) |
|---|---|---|---|
| | | | 415 DAY HILL ROAD |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | WINDSOR, CT 06095 |

| 2.3,201 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WASTE MANAGEMENT (WMX) |
|---|---|---|---|
| | | | 415 DAY HILL ROAD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | WINDSOR, CT 06095 |

| 2.3,202 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WASTE MANAGEMENT (WMX) |
|---|---|---|---|
| | | | 415 DAY HILL ROAD |
| | State the term remaining | 18 month(s) | |
| | List the contract number of any government contract | | WINDSOR, CT 06095 |

Debtor    SEARS, ROEBUCK AND CO.
      Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,203 | State what the contract or lease is for and the nature of the debtor's interest | License Agreement<br><br>Licensor | WATCH OUR SERVICE, INC.<br><br>16375 NE 18TH AVE |
|---|---|---|---|
| | State the term remaining | 6 month(s) | SUITE 334 |
| | List the contract number of any government contract | | NORTH MIAMI BEACH, FL 33162 |

| 2.3,204 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | WATERBURY'S OUTDOOR POWER EQUIPMENT, INC.<br><br>1448 GROVE ST |
|---|---|---|---|
| | State the term remaining | 44 month(s) | |
| | List the contract number of any government contract | | HEALDSBURG, CA 95448 |

| 2.3,205 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | WATERLOO INDUSTRIES INC<br><br>75 REMITTANCE DR STE 1014 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60675 |

| 2.3,206 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement.<br><br>Buyer | WATERLOO INDUSTRIES, INC.<br><br>139 FOREST HILL AVENUE |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | OAK CREEK, WI 53154 |

| 2.3,207 | State what the contract or lease is for and the nature of the debtor's interest | Buyer | WATTERSON ENVIRONMENTAL GROUP<br><br>650 EAST ALGONQUIN ROAD |
|---|---|---|---|
| | State the term remaining | 25 month(s) | |
| | List the contract number of any government contract | | SCHAUMBURG, IL 60173 |

| 2.3,208 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | WATTERSON ENVIRONMENTAL GROUP<br><br>1827 WALDEN OFFICE SQUARE SUITE 100 |
|---|---|---|---|
| | State the term remaining | 17 month(s) | |
| | List the contract number of any government contract | | SCHAUMBERG, IL 60173 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3,209**

| State what the contract or lease is for and the nature of the debtor's interest | Assignment of Lease<br>Assignor | WAUKEGAN ROAD L.L.C |
|---|---|---|
| | | 5234 VIRGINIA BEACH BLVD |
| State the term remaining | 36 month(s) | |
| List the contract number of any government contract | | VIRGINIA BEACH, VA 23462 |

---

**2.3,210**

| State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WAYLAND OUTDOOR POWER |
|---|---|---|
| | | 200 COMMERCE |
| State the term remaining | 35 month(s) | |
| List the contract number of any government contract | | WAYLAND, MI 49348 |

---

**2.3,211**

| State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | WEATHERITE CORPORATION |
|---|---|---|
| | | 21211 COMMERCE POINTE DR |
| State the term remaining | 15 month(s) | |
| List the contract number of any government contract | | WALNUT, CA 91789 |

---

**2.3,212**

| State what the contract or lease is for and the nature of the debtor's interest | Sales Order<br>Seller | WEAVER COOKE |
|---|---|---|
| | | 7900 MCCLOUD RD |
| State the term remaining | 5 month(s) | |
| List the contract number of any government contract | | GREENSBORO, NC 27409 |

---

**2.3,213**

| State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WEAVETEX OVERSEAS |
|---|---|---|
| | | |
| State the term remaining | | |
| List the contract number of any government contract | | |

---

**2.3,214**

| State what the contract or lease is for and the nature of the debtor's interest | Lease-1288<br>Lessor | WEBERSTOWN MALL LLC |
|---|---|---|
| | | CO GLIMCHER PROPERTIES LP 180 E BROAD STREET |
| State the term remaining | 51 month(s) | |
| List the contract number of any government contract | | COLUMBUS, OH 43215 |

---

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,215 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | WEISER SECURITY SERVICES INC-714825 |
|---|---|---|---|
| | | | P O BOX 51720 |
| | State the term remaining | 34 month(s) | |
| | List the contract number of any government contract | | NEW ORLEANS, LA 70151 |

| 2.3,216 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WELCOME INDUSTRIAL CORP EMP |
|---|---|---|---|
| | | | 717 NORTH PARK AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | BURLINGTON, NC 27217 |

| 2.3,217 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 |
|---|---|---|---|
| | | | ATTN: LAURA MCWILLIAMS |
| | State the term remaining | 149 month(s) | 5221 N O'CONNOR BLVD SUITE 800 |
| | List the contract number of any government contract | | IRVING, TX 75039 |

| 2.3,218 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WELSPUN GLOBAL BRANDS LTD |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,219 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Seller | WEST BUILDERS |
|---|---|---|---|
| | | | 22433 SOUTH VERMONT AVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | TORRANCE, CA 90502 |

| 2.3,220 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WEST CHESTER HOLDINGS INC |
|---|---|---|---|
| | | | 3128 RELIABLE PARKWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60686 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,221 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | WEST SIDE SMALL ENGINE REPAIR<br><br>1605 CARR ST |
|---|---|---|---|
| | **State the term remaining** | 19 month(s) | |
| | **List the contract number of any government contract** | | LAKEWOOD, CO 80214 |

| 2.3,222 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br><br>Buyer | WEST TECHS CHILL WATER SPECIALISTS LLC<br><br>142 N CLACK |
|---|---|---|---|
| | **State the term remaining** | 8 month(s) | |
| | **List the contract number of any government contract** | | ABILENE, TX 79603 |

| 2.3,223 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Tenant Representation Agreement<br><br>Principal | WESTERN RETAIL ADVISORS, LLC<br><br>2555 EAST CAMELBACK ROAD SUITE 200 Â |
|---|---|---|---|
| | **State the term remaining** | 3 month(s) | |
| | **List the contract number of any government contract** | | PHOENIX, AZ 85016 |

| 2.3,224 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | WESTFIELD<br><br>ATTN: LEGAL DEPARTMENT |
|---|---|---|---|
| | **State the term remaining** | 16 month(s) | 2049 CENTURY PARK EAST 41ST FLOOR |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90067 |

| 2.3,225 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | WESTFIELD<br><br>ATTN: OFFICE OF LEGAL COUNSEL |
|---|---|---|---|
| | **State the term remaining** | 29 month(s) | 11601 WILSHIRE BLVD SUITE 1100 |
| | **List the contract number of any government contract** | | LOS ANGELES, CA 90025 |

| 2.3,226 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br><br>Lessee | WESTFIELD<br><br>1 SUNRISE MALL |
|---|---|---|---|
| | **State the term remaining** | 29 month(s) | |
| | **List the contract number of any government contract** | | MASSAPEQUA, NY 11758 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,227 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WESTFIELD<br>ATTN COO OPERATIONS |
|---|---|---|---|
| | State the term remaining | 29 month(s) | 11601 WILSHIRE BLVD 12TH FLOOR |
| | List the contract number of any government contract | | LOS ANGELES, CA 90025 |

| 2.3,228 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WESTFIELD<br>ATTN:  GENERAL PARTNER |
|---|---|---|---|
| | State the term remaining | 16 month(s) | 2049 CENTURY PARK EAST 41ST FLOOR |
| | List the contract number of any government contract | | LOS ANGELES, CA 90067 |

| 2.3,229 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br>Lessee | WESTFIELD / CENTENNIAL JV<br>CO CENTENNIAL REAL ESTATE MGMT LLC ATTN: CHIEF OPERATING OFFIC |
|---|---|---|---|
| | State the term remaining | 27 month(s) | 8750 N CENTRAL EXPRESSWAY SUITE 1740 |
| | List the contract number of any government contract | | DALLAS, TX 75231 |

| 2.3,230 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WESTING PR INC DOS & D2S<br>CARR 159 KM 182 BO MAVILLA |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COROZAL, PR 00783 |

| 2.3,231 | State what the contract or lease is for and the nature of the debtor's interest | Ground Lease<br>Lessee | WESTLAND MALL REALTY LLC<br>150 GREAT NECK ROAD |
|---|---|---|---|
| | State the term remaining | 48 month(s) | SUITE 304 |
| | List the contract number of any government contract | | GREAT NECK, NY 11021 |

| 2.3,232 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WESTROCK MECHANICAL CORP<br>329 SPOOK ROCK ROAD |
|---|---|---|---|
| | State the term remaining | 9 month(s) | PO BOX 56 |
| | List the contract number of any government contract | | TALLMAN, NY 10982-0056 |

Debtor   SEARS, ROEBUCK AND CO.
         Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | | | |
|---|---|---|---|
| 2.3,233 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WEYCO GROUP INC |
| | | | 333 W ESTABROOK BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | GLENDALE, |

| | | | |
|---|---|---|---|
| 2.3,234 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WF SMITHERS CO INC |
| | | | 30773 DROUILLARD RD |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | WALBRIDGE, OH 43465 |

| | | | |
|---|---|---|---|
| 2.3,235 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE & SERVICES<br>Buyer | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC |
| | | | PO BOX 505 |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | RICHMOND, VT 06588 |

| | | | |
|---|---|---|---|
| 2.3,236 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER AGREEMENT<br>Buyer | WHEELDONS ALTERNATIVE ENERGY |
| | | | 5848 N 1100 W |
| | State the term remaining | 4 month(s) | |
| | List the contract number of any government contract | | BURNETTSVILLE, IN 47926 |

| | | | |
|---|---|---|---|
| 2.3,237 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement<br>Buyer | WHIRLPOOL CORP |
| | | | 2000 N M-63 |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| | | | |
|---|---|---|---|
| 2.3,238 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WHIRLPOOL CORP |
| | | | P O BOX 88129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60695 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
| | Name | | |

<table>
<tr><td colspan="2"><strong>Additional Page If Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,239 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WHIRLPOOL CORPORATION |
| | | | P O BOX 915029 |
| | State the term remaining | | |
| | List the contract number of any government contract | | DALLAS, |

| 2.3,240 | State what the contract or lease is for and the nature of the debtor's interest | Guaranty <br> Buyer | WHIRLPOOL CORPORATION |
| | | | 2000 NORTH M-63 |
| | State the term remaining | | MAIL DROP 3201 |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| 2.3,241 | State what the contract or lease is for and the nature of the debtor's interest | Alliance Agreement <br> Buyer | WHIRLPOOL CORPORATION |
| | | | 2000 NORTH M-63 |
| | State the term remaining | 38 month(s) | MAIL DROP 3201 |
| | List the contract number of any government contract | | BENTON HARBOR, MI 49022-2692 |

| 2.3,242 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WHIRLPOOL CORPORATION EMP |
| | | | P O BOX 88129 |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60695 |

| 2.3,243 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WHIRLPOOL CORPORATION SEARS PR |
| | | | BENTON CHARTER TOWNSHIP |
| | State the term remaining | | |
| | List the contract number of any government contract | | MI |

| 2.3,244 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WHIRLPOOL KENMORE CORPORATION |
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,245 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WHIRLPOOL RAMOS ARIZPE |
|---|---|---|---|
| | | | BLVD OMEGA 2150 PARQUE INDUSTRIAL SANTA MARIA |
| | State the term remaining | | 25900 RAMOS ARIZPE |
| | List the contract number of any government contract | | ATOTONILQUILLO, JALISCO |

| 2.3,246 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WHISPERING PINE LANDSCAPE SUPPLY |
|---|---|---|---|
| | | | 1 WINDSOR RD |
| | State the term remaining | 36 month(s) | |
| | List the contract number of any government contract | | YORKTOWN HEIGHTS, NY 10598 |

| 2.3,247 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WHITE GRAPHICS INC-668137 |
|---|---|---|---|
| | | | 1411 CENTRE CIRCLE DRIVE |
| | State the term remaining | 15 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| 2.3,248 | State what the contract or lease is for and the nature of the debtor's interest | Lease-1335<br>Lessor | WHOLE FOODS MARKET INC. |
|---|---|---|---|
| | | | 1180 UPPER HEMBREE ROAD  SOUTH REGIONAL OFFICE |
| | State the term remaining | 111 month(s) | |
| | List the contract number of any government contract | | ROSWELL, GA 30076 |

| 2.3,249 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WICKED COOL HK LIMITED |
|---|---|---|---|
| | | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,250 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WILKIE & WILKIE LLC |
|---|---|---|---|
| | | | 222 VIOLET LANE |
| | State the term remaining | 22 month(s) | |
| | List the contract number of any government contract | | COATS, NC 27521 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3.251 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | WILLIAM O. PASSO |
|---|---|---|---|
| | | | ATTN: GENERAL MANAGER |
| | **State the term remaining** | 9 month(s) | 1675 WEST LACEY BLVD |
| | **List the contract number of any government contract** | | HANFORD, CA 93230 |

| 2.3.252 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WILMAR CORPORATION |
|---|---|---|---|
| | | | P O BOX 88259 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | TUKWILA, WA 98138 |

| 2.3.253 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease<br>Lessee | WILMORITE |
|---|---|---|---|
| | | | 1265 SCOTTSVILLE ROAD |
| | **State the term remaining** | 38 month(s) | |
| | **List the contract number of any government contract** | | ROCHESTER, NY 14624 |

| 2.3.254 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WINDY APPAREL LTD |
|---|---|---|---|
| | | | 140 BARON DEPZ ROAD ASHULIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAVAR, DHAKA 01349 |

| 2.3.255 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br>Buyer | WING HING SHOES FACTORY LIMITED |
|---|---|---|---|
| | | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.3.256 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement<br>Buyer | WINGER CONTRACTING COMPANY |
|---|---|---|---|
| | | | PO BOX 637 |
| | **State the term remaining** | 9 month(s) | |
| | **List the contract number of any government contract** | | OTTUMWA, IA 52501 |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,257 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WINIADAEWOO ELECTRONICS AMERICA IN |
| --- | --- | --- | --- |
| | | | 65 CHALLENGER RD SUITE 360 |
| | State the term remaining | | |
| | List the contract number of any government contract | | RIDGEFIELD, |

| 2.3,258 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WINNERS INDUSTRY COMPANY LIMITED |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,259 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WINNING RESOURCES LIMITED |
| --- | --- | --- | --- |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,260 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order <br> Buyer | WINTEC INDUSTRIES INC |
| --- | --- | --- | --- |
| | | | 675 SYCAMORE DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | MILPITAS, CA 95035 |

| 2.3,261 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order <br> Seller | WINTER PARK CONSTRUCTION |
| --- | --- | --- | --- |
| | | | 1620 CYPRESS VILLAGE BOULEVARD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | RUSKIN, FL 33570 |

| 2.3,262 | State what the contract or lease is for and the nature of the debtor's interest | Sales Order <br> Seller | WINTER PARK CONSTRUCTION |
| --- | --- | --- | --- |
| | | | 1620 CYPRESS VILLAGE BOULEVARD |
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | RUSKIN, FL 33570 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,263 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WIP INC |
|---|---|---|---|
| | | | 615 HIGH ST STE 101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | OREGON, |

| 2.3,264 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WNR INDUSTRIES LTD |
|---|---|---|---|
| | | | RM 701-6 7F NEW MANDARIN PLZ |
| | State the term remaining | | 14 SCIENCE MUSEUM RD |
| | List the contract number of any government contract | | TSIM SHA TSUI, |

| 2.3,265 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | WODA CONSTRUCTION |
|---|---|---|---|
| | | | 229 HUBER VILLAGE BLVD |
| | State the term remaining | | |
| | List the contract number of any government contract | | WESTERVILLE, OH 43081 |

| 2.3,266 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>Buyer | WOLVERINE WORLD WIDE INC |
|---|---|---|---|
| | | | 25759 NETWORK PLACE |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHICAGO, IL 60673 |

| 2.3,267 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WOOD CHOPPER'S SUPPLY |
|---|---|---|---|
| | | | 40451 HWY 41 |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | OAKHURST, CA 93644 |

| 2.3,268 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WOOD CHOPPER'S SUPPLY |
|---|---|---|---|
| | | | 40451 CALIFORNIA HWY 41 |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | OAKHURST, CA 93644 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,269 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WOOD SMALL ENGINE REPAIR LLC |
|---|---|---|---|
| | | | 138 LONG HWY |
| | State the term remaining | 31 month(s) | |
| | List the contract number of any government contract | | LITTLE COMPTON, RI 02837 |

| 2.3,270 | State what the contract or lease is for and the nature of the debtor's interest | Merchandise<br>Seller | WOODARD MCINTIRE PLAZA |
|---|---|---|---|
| | | | 1745 ALLIED ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTESVILLE, VA 22903 |

| 2.3,271 | State what the contract or lease is for and the nature of the debtor's interest | Merchandise<br>Seller | WOODARD PROPERTIES MCINTIRE PLAZA |
|---|---|---|---|
| | | | 1745 ALLIED ST |
| | State the term remaining | | |
| | List the contract number of any government contract | | CHARLOTTESVILLE, VA 22903 |

| 2.3,272 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br>seller | WOODLAND HEIGHT APTS OF BURLINGTON |
|---|---|---|---|
| | | | 1034 FINNWOOD DRIVE |
| | State the term remaining | | |
| | List the contract number of any government contract | | WHETSETT, NC 27377 |

| 2.3,273 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WOODS EQUIPMENT INC |
|---|---|---|---|
| | | | 3746 1-55 SOUTH |
| | State the term remaining | 35 month(s) | |
| | List the contract number of any government contract | | JACKSON, MS 39212 |

| 2.3,274 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WORKMAN SMALL ENGINE REPAIR |
|---|---|---|---|
| | | | 21471 S JUBB RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | ESTACADA, OR 97023 |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,275 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | WORLD KITCHEN LLC

P O BOX 675030

DALLAS, TX 75267 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,276 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | WORLD TECH TOYS INC

28904 AVENUE PAINE

VALENCIA, CA 91355 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,277 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | WORLD WIDE

5862 SO 194TH STREET

KENT, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,278 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order

Buyer | WORLDLINK INTEGRATION GROUP INC-1096256016

21076 BAKE PARKWAY STE 106

LAKE FOREST, CA 92630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,279 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement

Seller | WR TOWNHOMES LLC

1624 SE 5TH ST

BELLEVUE, WA 98005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,280 | State what the contract or lease is for and the nature of the debtor's interest | Credit Application

Seller | WRIGHT CONTRACTING

3020 DUTTON AVE

SANTA ROSA, CA 95407 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,281 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WRIGHT TRACTORS LLC |
|---|---|---|---|
| | | | 8725 NE 23RD ST |
| | State the term remaining | 23 month(s) | |
| | List the contract number of any government contract | | OKLAHOMA CITY, OK 73141 |

| 2.3,282 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WRIGHTS TOOL SALES, RENTAL & SERVICE LLC |
|---|---|---|---|
| | | | 40 MAPLE ST |
| | State the term remaining | 32 month(s) | |
| | List the contract number of any government contract | | MASSENA, NY 13662 |

| 2.3,283 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WRR NORTHWEST ENTERPRISES CO INC |
|---|---|---|---|
| | | | 5100 RYDER RD |
| | State the term remaining | 19 month(s) | |
| | List the contract number of any government contract | | EAU CLAIRE, WI 54701 |

| 2.3,284 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WTS CONTRACTING CORPORATION |
|---|---|---|---|
| | | | PO BOX 1135 |
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | COMMACK, NY 11725 |

| 2.3,285 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>Buyer | WW GRAINGER INC |
|---|---|---|---|
| | | | 100 GRAINGER PARKWAY |
| | State the term remaining | 8 month(s) | |
| | List the contract number of any government contract | | LAKE FOREST, IL 60045 |

| 2.3,286 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br>MASTER CONSULTING AGREEMENT<br>Buyer | WYANDOTTE SAFETY SOLUTIONS, LLC |
|---|---|---|---|
| | | | 1548 HIGHWAY 62 NW |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | CORYDON, IN 47112 |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,287 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN GOLDEN TEXTILE IMPORT |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,288 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN LUXINJIA IMPORT & EXPORT CO |
|---|---|---|---|
| | | | NO 496 821 STREET |
| | State the term remaining | | XIADIAN ROAD LICHENG |
| | List the contract number of any government contract | | PUTIAN, FUJIAN 351100 |

| 2.3,289 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XIAMEN TOP MOUNTAIN TRADING CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,290 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | XTI FOOTWEAR SL |
|---|---|---|---|
| | | | PIND LAS TERESAS |
| | State the term remaining | | CALLE MIGUEL SERVET SN |
| | List the contract number of any government contract | | MURCIA 30510 |

| 2.3,291 | State what the contract or lease is for and the nature of the debtor's interest | Lease<br><br>Lessee | YAMADA TRANSFER, INC. |
|---|---|---|---|
| | | | 733 KANOELEHUA AVENUE |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | HILO, HI 96720 |

| 2.3,292 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br><br>Buyer | YANG MING (AMERICA) CORPORATION |
|---|---|---|---|
| | | | 3010 HIGHLAND PARKWAY SUITE 330 |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | DOWNERS GROVE, IL 60515 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,293 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement INDIVIDUAL STORE SERVICES Buyer | YASSES TRUCKING & CONSTRUCTION LLC |
|---|---|---|---|
| | | | 6956 BYRON HOLLEY RD |
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | BYRON, NY 14422 |

| 2.3,294 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement FACILITIES SERVICE MASTER AGREEMENT Buyer | YESCO LLC |
|---|---|---|---|
| | | | 51 19 S CAMERON ST |
| | State the term remaining | 2 month(s) | |
| | List the contract number of any government contract | | LAS VEGAS, NV 89118 |

| 2.3,295 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | YEXT, INC. |
|---|---|---|---|
| | | | 1 MADISON AVENUE 5TH FLOOR |
| | State the term remaining | 3 month(s) | |
| | List the contract number of any government contract | | NEW YORK, NY 10010 |

| 2.3,296 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | YING FU HK INDUSTRIAL LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,297 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order Buyer | YONGKANG SOLAMEX HOUSEWARE CO LTD |
|---|---|---|---|
| | | | 12ND FLOORJINBI MANSION |
| | State the term remaining | | |
| | List the contract number of any government contract | | YONGKANG, ZHEJIANG |

| 2.3,298 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement Buyer | YOTHER CONSTRUCTION MGMT |
|---|---|---|---|
| | | | PO BOX 2208 |
| | State the term remaining | 7 month(s) | 36800 N SIDEWINDER RD |
| | List the contract number of any government contract | | CAREFREE, AZ 85377-2208 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,299 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement
Buyer | YOTHER CONSTRUCTION MGT INC
PO BOX 2208 |
|---|---|---|---|
| | State the term remaining | 7 month(s) | 36800 N SIDEWINDER RD |
| | List the contract number of any government contract | | CAREFREE, AZ 85377-2208 |

| 2.3,300 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order
Buyer | YOYO LIP GLOSS INC
15-17 126TH STREET |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | COLLEGE POINT, NY 11356 |

| 2.3,301 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement
Lessor | YUWEN LEE, O.D
111 WEST REESE AVENUE |
|---|---|---|---|
| | State the term remaining | 9 month(s) | |
| | List the contract number of any government contract | | VISALIA, CA 93277 |

| 2.3,302 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement
Buyer | Z EQUIPMENT
18085 US-190 |
|---|---|---|---|
| | State the term remaining | 43 month(s) | |
| | List the contract number of any government contract | | HAMMOND, LA 70401 |

| 2.3,303 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order
Buyer | ZAK DESIGNS INC
P O BOX 19188 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | SPOKANE, WA 99219 |

| 2.3,304 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement
Buyer | ZEBRA STRIPING
101 PLEASANT HILL RD |
|---|---|---|---|
| | State the term remaining | 7 month(s) | |
| | List the contract number of any government contract | | SCARBOROUGH, ME 04074 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,305 | State what the contract or lease is for and the nature of the debtor's interest | Services Agreement<br><br>Buyer | ZEBRA TECHNOLOGIES CORP-40088999 |
|---|---|---|---|
| | | | 2353 HASSELL ROAD |
| | State the term remaining | 3 month(s) | SUITE 102 |
| | List the contract number of any government contract | | HOFFMAN ESTATES, IL 60195 |

| 2.3,306 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ZEIL WEARS LIMITED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,307 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ZELLER MARKETING & DESIGN-841679434 |
|---|---|---|---|
| | | | 322 NORTH RIVER STREET |
| | State the term remaining | | |
| | List the contract number of any government contract | | EAST DUNDEE, IL 60118 |

| 2.3,308 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ZHEJIANG FANSL CLOTHING CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,309 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ZHEJIANG KATA TECHNOLOGY CO LTD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3,310 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order<br><br>Buyer | ZHENJIANG YAT ELEC APPLIANCE CO LT |
|---|---|---|---|
| | | | NO150 WENLONG ROAD |
| | State the term remaining | | |
| | List the contract number of any government contract | | JIAXING, CHINA 314009 |

Debtor   SEARS, ROEBUCK AND CO.
Name

Case number (if known)   18-23537

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3,311 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement<br>Buyer | ZIM INTEGRATED SHIPPING SERVICES, LTD.<br>9 ANDREI SAKHAROV ST |
|---|---|---|---|
| | State the term remaining | 6 month(s) | |
| | List the contract number of any government contract | | MATAM, HAIFA 31016 |

| 2.3,312 | State what the contract or lease is for and the nature of the debtor's interest | Lease-62529<br>Lessor | ZION MARKET SAN DIEGO INC.<br>11559 WANNACUT PLACE |
|---|---|---|---|
| | State the term remaining | 62 month(s) | |
| | List the contract number of any government contract | | SAN DIEGO, CA 92131 |

| 2.3,313 | State what the contract or lease is for and the nature of the debtor's interest | Lease Agreement<br>Lessor | ZIPPY'S INC<br>1765 S KING STREET |
|---|---|---|---|
| | State the term remaining | 20 month(s) | |
| | List the contract number of any government contract | | HONOLULU, HI 96826 |

| 2.3,314 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | ZP NO 311 LLC THE LODGE<br>QC 5068 WEST CAMPUS DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | ALLENDALE, MI 49401 |

| 2.3,315 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>SELLER | ZP NO 314 LLC ONE TEN<br>QC 139 EAST DRIVE |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | MOBILE, AL 36608 |

| 2.3,316 | State what the contract or lease is for and the nature of the debtor's interest | Sales Orders<br>SALES AGREMEENT<br>seller | ZP NO 318 LLC ASU GRADUATE<br>1809 AGGIE RD |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | JONESBORO, AR 72401 |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| 2.3.317 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Orders<br>SALES AGREMEENT<br>SELLER | ZP NO. 319, LLC |
|---|---|---|---|
| | | | PO BOX 2628 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | WILMINGTON, NC 28401 |

| 2.3.318 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order<br><br>Buyer | ZUO MODERN CONTEMPORARY INC EMP |
|---|---|---|---|
| | | | 2800 MILLER STREET |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SAN LEANDRO , CA  94577 |

**Fill in this information to identify the case:**

Debtor name        SEARS, ROEBUCK AND CO.

United States Bankruptcy Court for the:        Southern        District of:    New York
                                                                                                {State}

Case number (If known):        18-23537

☐ Check if this is an amended filing

# Official Form 206 H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively. Attach the additional page to this page.

1.    **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒ Yes.

2.    **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,**
*Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** / Mailing Address | | **Name** | Check all schedules that apply: |
| **2.1** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.2** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.3** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.4** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.5** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.6** A&E FACTORY SERVICE LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.7** A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.8** A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.9** A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.10** A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.11** | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.12** | A&E HOME DELIVERY LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.13** | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.14** | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.15** | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.16** | A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.17** A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.18** A&E LAWN & GARDEN LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.19** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.20** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.21** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.22** A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.23 | A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.24 | A&E SIGNATURE SERVICE LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.25 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.26 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.27 | BLUELIGHTCOM INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.28 | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number (if known)    18-23537
                          _____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.29** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.30** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.31** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.32** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.33** | CALIFORNIA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.34** | FBA HOLDINGS INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.35** FBA HOLDINGS INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.36** FBA HOLDINGS INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.37** FBA HOLDINGS INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.38** FBA HOLDINGS INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.39** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.40** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |
| **2.41** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.42** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.43** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.44** FLORIDA BUILDER APPLIANCES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.45** INNOVEL SOLUTIONS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.46** INNOVEL SOLUTIONS INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.47** | KBL HOLDING INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.48** | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.49** | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.50** | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.51** | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.52** | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|

| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
|---|---|---|---|---|
| 2.53 | KLC INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.54 | KMART CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.55 | KMART CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.56 | KMART CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.57 | KMART CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.58 | KMART CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*  18-23537

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.59 | KMART CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.60 | KMART HOLDING CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.61 | KMART HOLDING CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.62 | KMART HOLDING CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.63 | KMART HOLDING CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.64 | KMART HOLDING CORPORATION<br>3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.65 | KMART HOLDING CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.66 | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.67 | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.68 | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.69 | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.70 | KMART OF MICHIGAN INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor     SEARS, ROEBUCK AND CO.
           _____
           Name

Case number (if known)   18-23537
                         _____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.71** KMART OF MICHIGAN INC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.72** KMART OF WASHINGTON LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.73** KMART OF WASHINGTON LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.74** KMART OF WASHINGTON LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.75** KMART OPERATIONS LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.76** KMART OPERATIONS LLC<br><br>3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |

**2.77** KMART OPERATIONS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

JPP LLC
☒ D
☐ E/F
☐ G

**2.78** KMART OPERATIONS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

WILMINGTON TRUST AS TRUSTEE
☒ D
☐ E/F
☐ G

**2.79** KMART OPERATIONS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION
☐ D
☒ E/F
☐ G

**2.80** KMART OPERATIONS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

WILMINGTON SAVINGS FUND SOCIETY FSB
☐ D
☒ E/F
☐ G

**2.81** KMART STORES OF ILLINOIS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

JPP LLC
☒ D
☐ E/F
☐ G

**2.82** KMART STORES OF ILLINOIS LLC
3333 BEVERLY ROAD
Street
HOFFMAN ESTATES, IL 60179
City, State, Zip Code

PENSION BENEFIT GUARANTY CORPORATION
☐ D
☒ E/F
☐ G

| Debtor | SEARS, ROEBUCK AND CO. | Case number *(if known)* | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.83** KMART STORES OF ILLINOIS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.84** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.85** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.86** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.87** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.88** KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| 2.89 | KMART STORES OF TEXAS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.90 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.91 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.92 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.93 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.94 | KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.95** KMARTCOM LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.96** MAXSERV INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.97** MAXSERV INC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.98** MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.99** MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.100** MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor      SEARS, ROEBUCK AND CO.
            Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.101 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.102 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.103 | MYGOFER LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.104 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.105 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.106 | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | | Case number (if known) | 18-23537 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| **2.107** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.108** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.109** | PRIVATE BRANDS LTD | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.110** | SEARS BRANDS BUSINESS UNIT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.111** | SEARS BRANDS BUSINESS UNIT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.112** | SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.113** SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.114** SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.115** SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.116** SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.117** SEARS BRANDS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.118** SEARS BRANDS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | Check all schedules that apply: |
| 2.119 | SEARS BRANDS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.120 | SEARS BUYING SERVICES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.121 | SEARS DEVELOPMENT CO | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.122 | SEARS DEVELOPMENT CO | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.123 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.124 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number *(if known)*   18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |
| **2.125** | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.126** | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | UBS AG STAMFORD BRANCH | ☒ D<br>☐ E/F<br>☐ G |
| **2.127** | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.128** | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.129** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.130** | SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          Name                                                    Case number (if known)    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.131** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.132** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.133** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.134** SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.135** SEARS HOLDINGS PUBLISHING COMPANY LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.136** SEARS HOME & BUSINESS FRANCHISES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          _____
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.137** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.138** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.139** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.140** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.141** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.142** SEARS HOME IMPROVEMENT PRODUCTS INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |

| Debtor | SEARS, ROEBUCK AND CO. | Case number (if known) | 18-23537 |
|---|---|---|---|
| | Name | | |

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** / **Mailing Address** | | **Name** | **Check all schedules that apply:** |
| **2.143** | SEARS INSURANCE SERVICES LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.144** | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.145** | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.146** | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.147** | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.148** | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.149 | SEARS OPERATIONS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.150 | SEARS PROCUREMENT SERVICES INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.151 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| 2.152 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| 2.153 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.154 | SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |

Debtor  SEARS, ROEBUCK AND CO.
Name

Case number (if known)  18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| **2.155** SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D ☒ E/F ☐ G |
| **2.156** SEARS PROTECTION COMPANY | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D ☒ E/F ☐ G |
| **2.157** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D ☐ E/F ☐ G |
| **2.158** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D ☐ E/F ☐ G |
| **2.159** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D ☐ E/F ☐ G |
| **2.160** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD<br>Street<br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D ☐ E/F ☐ G |

Debtor     SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

▮ **Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.161** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.162** SEARS PROTECTION COMPANY FLORIDA LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.163** SEARS PROTECTION COMPANY PR INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.164** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.165** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.166** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor   SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*   18-23537
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** / **Mailing Address** | | **Name** | *Check all schedules that apply:* |
| **2.167** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.168** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.169** SEARS ROEBUCK ACCEPTANCE CORP | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.170** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | BANK OF AMERICA | ☒ D<br>☐ E/F<br>☐ G |
| **2.171** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D<br>☐ E/F<br>☐ G |
| **2.172** SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

▮ **Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| **2.173** | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| **2.174** | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.175** | SEARS ROEBUCK DE PUERTO RICO INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| **2.176** | SERVICELIVE INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.177** | SHC DESERT SPRINGS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.178** | SHC DESERT SPRINGS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor      SEARS, ROEBUCK AND CO.                                          Case number *(if known)*    18-23537
            Name

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column 1: Codebtor* | | *Column 2: Creditor* | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.179** | SHC LICENSED BUSINESS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.180** | SHC PROMOTIONS LLC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.181** | SOE INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.182** | SOE INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.183** | SOE INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.184** | SOE INC | 3333 BEVERLY ROAD <br> Street <br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    SEARS, ROEBUCK AND CO.
Name

Case number *(if known)*    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.185** | SOE INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.186** | SOE INC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.187** | SRE HOLDING CORPORATION | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D <br> ☒ E/F <br> ☐ G |
| **2.188** | STARWEST LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | BANK OF AMERICA | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.189** | STARWEST LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | CITIBANK NA AS ADMINISTRATIVE AGENT | ☒ D <br> ☐ E/F <br> ☐ G |
| **2.190** | STARWEST LLC | 3333 BEVERLY ROAD <br> Street <br><br> HOFFMAN ESTATES, IL 60179 <br> City, State, Zip Code | JPP LLC | ☒ D <br> ☐ E/F <br> ☐ G |

Debtor    SEARS, ROEBUCK AND CO.
          Name

Case number (if known)    18-23537

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.191 | STARWEST LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON TRUST AS TRUSTEE | ☒ D<br>☐ E/F<br>☐ G |
| 2.192 | STARWEST LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.193 | STARWEST LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | WILMINGTON SAVINGS FUND SOCIETY FSB | ☐ D<br>☒ E/F<br>☐ G |
| 2.194 | STI MERCHANDISING INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| 2.195 | STI MERCHANDISING INC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| 2.196 | SYW RELAY LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

Debtor    SEARS, ROEBUCK AND CO.
_____
Name

Case number *(if known)*    18-23537
_____

**Additional Page If Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| **2.197** | TROY COOLIDGE NO 13 LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | JPP LLC | ☒ D<br>☐ E/F<br>☐ G |
| **2.198** | TROY COOLIDGE NO 13 LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |
| **2.199** | WALLY LABS LLC | 3333 BEVERLY ROAD<br>Street<br><br>HOFFMAN ESTATES, IL 60179<br>City, State, Zip Code | PENSION BENEFIT GUARANTY CORPORATION | ☐ D<br>☒ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name          SEARS, ROEBUCK AND CO.

United States Bankruptcy Court for the:          Southern          District of:          New York
{State}

Case number (If known):          18-23537

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:          Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from Schedule A/B..............................................................................................

   $                540,840,139.00

   **1b. Total personal property:**
   Copy line 91A from Schedule A/B..............................................................................................

   $            32,716,332,576.32

   **1c. Total of all property:**
   Copy line 92 from Schedule A/B..............................................................................................

   $            33,257,172,715.32

**Part 2:          Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................

   $                831,428,725.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206 E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...................................................................

   $                  2,566,412.94

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................................................

   $            48,358,807,860.80

4. **Total liabilities**..................................................................................................................
   Lines 2+ 3a + 3b

   $            49,192,802,998.74

Case number (If known):

**Fill in this information to identify the case:**

Debtor name      SEARS, ROEBUCK AND CO.

United States Bankruptcy Court for the:      Southern      District of:      New York
    (State)

Case number (If known):      18-23537

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors      12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B Assets - Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule _____*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on    01/17/2019      ✗ */s/ Robert A. Riecker*
     MM/DD/YYYY          Signature of individual signing on behalf of debtor

                         Robert A. Riecker
                         Printed name

                         Office of the CEO,
                         Chief Financial Officer

                         Position or relationship to debtor