WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**STATEMENT OF FINANCIAL AFFAIRS FOR
KMART HOLDING CORPORATION
CASE NO. 18-23539 (RDD)**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

In re                                                :
                                                     :    **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,            :
                                                     :    **Case No. 18-23538 (RDD)**
                                                     :
        Debtors.[1]                                  :    **(Jointly Administered)**

----------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sears Holdings Corporation ("**Sears Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**" and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**" in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Schedules and Statements. The Global Notes are in addition to the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**" and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, the Debtors' management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules or Statements and inadvertent errors, omissions, or inaccuracies may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases.** The Debtors commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code on October 15, 2018 (such Debtors, the "**Initial Debtors**"), and on October 18, 2018, October 22, 2018, and

January 7, 2018 (such Debtors, the "**Additional Debtors**"),[2] each such date, the "**Commencement Date**" for the relevant Debtors. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 16, 2018, the Bankruptcy Court entered an order authorizing the joint administration of the cases of the Initial Debtors pursuant to Bankruptcy Rule 1015(b). On November 1, 2018, November 2, 2018, and January 10, 2019, the Bankruptcy Court applied such order to the cases of the Additional Debtors. On October 24, 2018, the United States Trustee for the Southern District of New York Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.     **Basis of Presentation.**  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for Sears Holdings and its subsidiaries, including both Debtors and certain non-debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time prior to or after the Commencement Date.

3.     **Reporting Date.**  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on the

---

[2] The Additional Debtors, along with the last four digits of each Additional Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718) filed on October 18, 2018; (ii) SHC Promotions LLC (9626) filed on October 22, 2018; and (iii) SRe Holding Corporation (4816) filed on January 7, 2019.

Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).[3]

4. **Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality.** There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6. **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[4] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other and with certain non-debtor affiliates, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations. Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in

---

[3] While the Additional Debtors (i) SHC Licensed Business LLC (3718) and (ii) SHC Promotions LLC (9626) filed subsequent to the Initial Debtors' Commencement Date, unless otherwise indicated the information presented in the Schedules and Statements is as of the Initial Debtors' Reporting Date of October 15, 2018. The Debtor SRe Holding Corporation (4816) filed on January 7, 2019 and the information presented in the Schedules and Statements is as of January 5, 2019, which coincides with the timing of this Debtor's fiscal accounting period that is closest to January 7, 2019.

[4] *Motion of Debtors for Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Ordinary Course Changes to Cash Management System, (iii) Continue Intercompany Transactions, and (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and Related Relief* (ECF No. 5) (the "**Cash Management Motion**").

their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.

In addition, as defined and discussed in the Cash Management Motion, the Debtors are party to certain Foreign Affiliate Intercompany Transactions, Warranty Payments and Intellectual Property Intercompany Transactions. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Commencement Date are presented for all assets. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated, amortized or impaired, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after October 15, 2018, the Bankruptcy Court entered orders (collectively, the "**First-Day Orders**"), authorizing, but not directing, the Initial Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (ii) claims of warehousemen and miscellaneous lien claimants; (iii) certain insurance obligations; (iv) obligations to "critical vendors;" (v) customer programs obligations; (vi)

employee wages, salaries, and related items, including, but not limited to, employee benefit programs and independent contractor obligations; (vii) taxes and assessments; and (viii) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party.[5] Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First-Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11.   **Other Paid Claims.**   To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.   **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13.   **Accounts Receivable.** The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and are calculated net of any amounts that, as of the Commencement Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.

---

[5] The First Day Orders were later applied to the Additional Debtors by the Bankruptcy Court.

14. **Inventory.** Inventories are valued at the lower of cost or market determined primarily using the retail inventory method. For certain of the Debtors that operate as Kmart, their merchandise inventories are valued under the retail inventory method using primarily a first-in, first-out cost flow assumption. For certain of the Debtors that operate as Sears, their merchandise inventories are valued under the retail inventory method using primarily a last-in, first-out cost flow assumption.

15. **Property and Equipment.** Property and equipment (including leasehold improvements) are carried at cost, less accumulated depreciation. Additions and substantial improvements are capitalized and include expenditures that materially extend the useful lives of existing facilities and equipment. Maintenance and repairs that do not materially improve or extend the lives of the respective assets are expensed as incurred. Depreciation expense, which includes depreciation on assets under capital leases, is recorded over the estimated useful lives of the respective assets using the straight-line method for financial statement purposes. The range of lives are generally 20 to 50 years for buildings, 3 to 10 years for furniture, fixtures and equipment, and 3 to 5 years for computer systems and computer equipment. Leasehold improvements are depreciated over the shorter of the associated lease term or the estimated useful life of the asset.

   The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' or other liens.

16. **Mechanics' & UCC Liens.** Known, filed mechanics' and UCC liens are listed on Schedule D. The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens. To the extent the corresponding Debtor is identified within the filed documents, the liens are identified on that Debtor's Schedule D. Those documents that do not identify a specific debtor are listed on Schedule D for Sears Holdings.

17. **Excluded Assets and Liabilities.** Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules. Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules. Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, closed store and warehouse reserves, accrued occupancy related costs for open stores, deferred real estate income, favorable lease rights and unfavorable lease liabilities. Other immaterial assets and liabilities may have been excluded.

In the ordinary course of business, the Debtors maintain a customer loyalty reward program that entitles customers to receive certain benefits based on the amount they spend with the Debtors and certain partners (the "**Shop Your Way Program**").  As of the Commencement Date, there were approximately 144 million customers enrolled in the Shop Your Way Program.  The Debtors received approval under the *Order Authorizing Debtors to (i) Maintain and Administer Prepetition Customer Programs, Promotions, and Practices, and (ii) Pay and Honor Related Prepetition Obligations* (ECF No. 135) (the "**Customer Programs Order**") to continue to honor Shop Your Way program benefits and obligations.  Due to the Debtors' concern for their customers' privacy, and because it would be unduly burdensome and costly, the Debtors have not provided this customer list in their response to Schedule A/B Part 10.  The Debtors' customer list associated with the Shop Your Way Program is not representative of the customer lists generally identified in the Schedules.

The Debtors also support a number of other customer programs such as the ability for customers to purchase gift cards from the Debtors' stores to be redeemed later for merchandise, offers to customers for markdowns, deals, blue light specials and other offers, and may honor both their own and third-party coupons for discounts on merchandise.  The Debtors have received approval under the Customer Programs Order to continue to honor these program benefits.

The Debtors offer their customers an opportunity to purchase protection agreements ("**PAs**") or extended warranties under a number of different in-house programs that cover the repair or replacement cost of a product, including, but not limited to, home appliances, tools, jewelry, tires, electronics, lawn mowers and certain heating, ventilation, and air-conditioning products.  The Debtors offer service plans for these various products (retail and aftermarket) at different protection levels known as "Master Protection Agreements."  There are millions of customers enrolled in these various PAs.  The Debtors received approval under the Customer Programs Order to continue to honor these agreements.

18.    **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

a.   Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.   The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

c.  The listing of a claim (i) on Schedule D as "secured," (ii) on Schedule E/F as either "priority," or "unsecured priority," or (iii) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim. Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

d.  In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule E/F. The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including, but not limited to, the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including, but not limited to the right to assert claims objections and/or setoffs with respect to the same.

f.  The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

9

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  However, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guarantees with respect to the Debtors' executory contracts and unexpired leases are not included on Schedule H and the Debtors believe that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may exist and, to the extent they do, will be identified upon further review.

i.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

j.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

19.    **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

<u>**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**</u>

1. **Schedule-Specific Disclosures.** Each of Schedules A/B, D, E/F, G and H contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference.  The asset totals listed on the Schedules represent all known amounts included in the Debtors' books and records as of the Commencement Date.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

2. **Schedules A/B**

   a. **Part 1.** Details with respect to the Debtors' cash management system are provided in the Cash Management Motion.

   The Debtors are in possession of certain monies related to tenant or subtenant deposits where the Debtors are the lessor. These monies are not segregated in separate accounts and have been reported in the Debtors' cash balances. The Debtors believe that these amounts aggregate to less than $600,000.

   The restricted cash balance ($281.9 million) at Debtor Sears Holdings Corporation represents amounts in an escrow account held for the benefit of PBGC. This restricted cash was disbursed to the PBGC in November 2018.

   **Part 2.**  The amounts listed in Part 2 for each Debtor are listed in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  It has been the Debtors' practice to largely account for these deposits on an operational, rather than on a store location and corresponding legal entity basis, which has resulted in utility deposits being primarily recorded on the balance sheets of debtors Kmart Corporation and Sears, Roebuck and Co. The carrying value of the deposits, as reflected in each Debtors' records, are listed in Part 2.

   The Debtors also maintain deposits to satisfy certain statutory requirements related to PAs, and sales tax requirements for the franchise business. These deposits are included in the Schedules for the appropriate legal entity as either collateral or miscellaneous deposits.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors and suppliers for the purchase of inventory items. These advances were generally made on an operational basis for a vendor in the total amount for the Debtors, rather than by invoice or individual legal entity. The excess advances

11

above payables have been reclassified as prepaid inventory or prepaid miscellaneous expenses and are subject to reconciliation. The remaining prepaid expenses primarily relate to prepaid advertising, insurance, rent and data processing expenses. It has been the Debtors' practice to largely account for these advances on an operational, rather than a corresponding legal entity basis, which has resulted in the advances being primarily recorded on the balance sheets of Debtors: Sears, Roebuck and Co.; Sears Holdings Management Corporation; Kmart Operations LLC; Sears Operations LLC; and Sears Holdings Corporation.

b. **Part 3.** The Debtors performed an analysis to estimate their accounts receivable aging on a legal entity basis. This analysis was performed using accounts receivable data as of October 6, 2018, which coincides with the timing of the Debtors' fiscal accounting period that is closest to the Commencement Date. The October 6, 2018 information was utilized to estimate the aging as the level of detail required to perform this estimation was not available as of the Commencement Date.

c. **Part 4.** Any of the Debtors' ownership interests in subsidiaries, partnerships, and joint ventures are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

Membership or equity interests held by each of the Debtors in the other Debtor entities are contained in the Debtors' corporate ownership interest statements, which were filed in the Debtors' chapter 11 cases (collectively,[6] and as may be amended and supplemented, the "**Corporate Ownership Statements**"), and are hereby incorporated into Schedule A/B, Part 4, by reference. Consequently, such interests are not listed again in these Schedules.

d. **Part 5.** Amounts presented in the Schedules exclude any amounts of inventory on consignment. Amounts presented as inventory receipts within twenty days of filing have not been reduced to reflect inventory received under cash in advance payment or payments made post-petition under certain First-Day Orders. The amounts listed in this Part 5 should not be interpreted as an estimate of outstanding 11 U.S.C. § 503(b)(9) balances.

e. **Part 8.** Actual realizable values of the identified leased or owned vehicles, machinery, fixtures and equipment may vary significantly relative to net book values as of the Commencement Date.

---

[6] The Initial Debtors' Consolidated Corporate Ownership Statement can be found at ECF No. 2. Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation commenced voluntary cases under chapter 11 of the Bankruptcy Code October 18, 2018, October 22, 2018, and January 7, 2019 respectively, and are jointly administered with the Debtors for procedural purposes only pursuant to Rule 1015(b) of the Bankruptcy Rules. For ownership information pertaining to these three subsidiary legal entities, please refer to ECF No. 2 under Case No. 18-23616, ECF No. 2 under Case No. 18-23630, and ECF No. 2 under Case No. 19-22031 for SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation, respectively.

f.   **Part 9.**  The values listed for the real property owned and leased by the Debtors are the net book values of the various asset components (land, buildings, leasehold improvements, capital lease assets, etc.) as recorded on the fixed asset register for each applicable Debtor.  A listing of each real property (primarily store locations) owned by each of the Debtors is contained in a Rider to Schedule A/B for each applicable Debtor.  The Debtors have not included the net book value of each Debtor's interest in each owned or leased property as its fixed asset records are maintained on an operational rather than on a store location and corresponding legal entity basis.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors may have inadvertently listed certain properties as real property assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G.  The Debtors reserve all rights to re-characterize their interests in real property at a later date.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings.  Debtors may also have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors are continuing to review all relevant documents and expressly reserve their right to amend, re-categorize and/or re-characterize such asset holdings at a later time to the extent the Debtors determine such holdings were improperly listed.

g.   **Part 10.**  Part 10 identifies the Debtors' patents, copyrights, trademarks and trade secrets.  The values presented in Part 10 reflect the net book value, to the extent that such value is reflected in the Debtors' books and records. A number of the trademarks are registered in multiple countries, including the United States.

Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites. The act of not listing any specific domain or website is not a relinquishing of ownership.  The values presented in this Schedule reflect the net book value, to the extent that such value is reflected in the Debtors' books and records.

h.   **Part 11.**  In Part 11, dollar amounts are presented net of impairments and other adjustments.

i.   ***Tax refunds and unused net operating losses (NOLs).***  The Debtors have significant net operating loss carryforwards and tax credits. The timing and use of such credits cannot be determined at this time.  As a result, the current value is stated as "Undetermined" in Part 11. The use of the word "Undetermined" does not reflect the potential materiality of deferred value.  See also response to SOFA 31, "Consolidated Tax Group" for additional information with respect to Limited Liability Companies.

13

ii. ***Interests in Insurance Policies or Annuities.*** The Debtors maintain a portfolio of insurance policies against unforeseen incidents and losses. There has been no assessment of the cash surrender value, if any, of such policies, to date. Accordingly, the values ascribed to such policies are reported as Undetermined.

iii. ***Other contingent and unliquidated claims or causes of action of every nature.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, and potential warranty claims against their suppliers, among other claims. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

Despite their reasonable efforts to identify all such assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

iv. ***Other property of any kind not already listed.*** As discussed in the Cash Management Motion, in the ordinary course of business, the Debtors maintain business relationships with each other and with their non-Debtor affiliates. Such intercompany transactions among entities result in intercompany receivables and payables (the "**Intercompany Claims**"). The Debtors have reported for each Debtor, the aggregate net intercompany balances among the Debtors and their non-debtor affiliates as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

The intercompany receivable values reported in Schedule A/B reflect the net intercompany receivables for a particular Debtor entity from all other Debtor and non-Debtor affiliates. Similarly, the intercompany payable values reported in Schedule E/F reflect the net intercompany payable balances from a particular Debtor to all other Debtor and non-Debtor affiliates.

3. **Schedule D.** To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Commencement Date.

Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates

14

reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. The Debtors scheduled claims of certain creditors as secured claims for informational purposes only, and no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. The Debtors have included on Schedule D the results of UCC searches performed prior to the Commencement Date. However, the listing of such results shall not be deemed an admission as to the validity or existence of any lien. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors scheduled guarantee obligations under loan documents in Schedules D and E/F, as applicable, as contingent and unliquidated obligations, in undetermined amounts.

Any changes to the status of any liens or security rights since the Commencement Date may not be adequately reflected in Schedule D. Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

Certain claims listed on Schedule D may be subject to setoff rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

To the extent the agreements governing certain security relationships have been listed elsewhere in the Schedules for the applicable Debtors, they have not been listed on Schedule D. The descriptions provided in Schedule D are intended only to be a summary, and the amounts due reflect principal amounts due as of the Commencement Date. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Detailed descriptions of the Debtors' pre-petition debt structure, guarantees and descriptions of collateral relating to each debt contained on Schedule D are contained in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York* (ECF No. 3) (the "**CFO Declaration**"). In addition, the naming conventions used to describe the debt in Schedule D and, as applicable, Schedule E/F is consistent with the defined terms in the CFO Declaration.

4. **Schedule E/F**.

   a. **Part 1**.  The Debtors have not listed any tax, wage or wage-related obligations that the Debtors were granted authority to pay pursuant to First-Day Orders on Schedule E/F. The Debtors believe that all such claims for wages, salaries, expenses, benefits and other compensation as described in the First-Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. Unpaid amounts for severed employees have not been analyzed to determine

15

whether such amounts should be viewed as priority claims. In addition, for severed employees, there has been no analysis of whether any unpaid amounts exceed the priority claim limit or whether there should be a bifurcation of amounts owed between priority and nonpriority unsecured amounts. Accordingly, such claims are listed in Part 1 of Schedule E/F, and these Schedules identify the amount that may be subject to priority and the amount that may be nonpriority as Undetermined in both parts. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined, pending final resolution of on-going audits or other outstanding issues.

b. **Part 2.** The Debtors have attempted to relate all liabilities to each applicable Debtor. As a result of the Debtors' large and complex operations, however, Schedule E/F for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown. Therefore, the Debtors did not indicate such potential set off rights. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted. Additionally, certain creditors may assert mechanics', materialsmen's, or other similar liens against the Debtors for amounts listed on Schedule E/F, with respect to which the Debtors reserve all rights. For certain vendors for which the claim amount may not be subject to offset, the Schedule reflect amounts which have been separately reclassified to either prepaid inventory or prepaid expense, as appropriate. Such prepaid amounts are reflected in Schedule A/B.

The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, the Debtors reserve their right to dispute or challenge any priority asserted with respect to any liabilities listed on Schedule E/F. The Debtors have made reasonable efforts to include all trade creditors on Schedule E/F. However, the Debtors believe there are instances where vendors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and therefore have not been included on Schedule E/F.

The Debtors' accounting system tracks vendors by vendor number. Because many vendors conduct business at several of the Debtors' locations and with multiple Debtors, and the Debtors may do business at multiple vendor locations, there are instances where the same vendor has multiple vendor numbers. For purposes of Schedule E/F, the Debtors have attempted to aggregate all claims of such vendors with multiple vendor numbers, by Debtor. However, instances may exist where not all such claims have been identified and the Debtors may have separately listed potentially duplicative claims of such vendors under multiple vendor numbers.

Unless otherwise noted, the claims listed on Schedule E/F are based on the Debtors' books and records as of the Commencement Date. Payments may have been made to certain vendors under applicable First Day Orders. To the extent that any such payments have been made, the amounts paid have been applied to reduce the amount of the claim. If the application of payments made by the Debtors (i) pursuant to a First Day Order, (ii) a cash in advance payment made prior to the Commencement Date, or (iii) relate to other payments to vendors and result in an over-advance, such payments have been listed as a prepaid expenses and included in Schedule A/B Part 2.

Schedule E/F also contains information regarding pending litigation involving the Debtors. In certain instances, the identity of each Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in this Schedule. The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order Authorizing Debtors to (i) Continue, Maintain, and Renew Their Insurance Policies and Workers' Compensation Programs: (ii) Honor All Obligations with Respect Thereto: and (iii) Modify the Automatic Stay With Respect to the Worker's Compensation Programs* (ECF No. 792), entered on November 16, 2018.

The Debtors sell gift cards to customers in the normal course of business. The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores. Due to the volume and frequency of gift card sales, the Debtors are not able to identify (i) all of the individual gift card holders, and (ii) the unredeemed value remaining on the individual gift cards. Accordingly, unredeemed gift card claims have not been included in Schedule E/F.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor. Listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables may be subject to set off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

5. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into certain types of Agreements in the ordinary course of their businesses, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements, which may not be set forth in Schedule G. In addition, as described herein, certain confidential information has been omitted from Schedule G.

The Debtors have entered into numerous Universal Terms and Conditions ("**UTC**") arrangements with vendors. For vendors with whom there was at least one open purchase order at the Commencement Date, the Debtors have included such purchase order in Schedule G. The Debtors have not listed all such short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to, the Debtors' rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement Schedule G as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Each Agreement is included on Schedule G of every named Debtor party. In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. .

6. **Schedule H**. The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against the other parties. To the extent such claims are listed elsewhere in the

Schedules of the applicable Debtors, they have not been set forth on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to the extent that such agreements are listed elsewhere in the Schedules of the applicable Debtors.    In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated." No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.   To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.

### Specific Notes with Respect to the Debtors' Statements of Financial Affairs

1.    **SOFA 1 and SOFA 2.**   The presentation of amounts in the Debtors' responses to SOFA 1 and 2 are consistent with the classification of such amounts in the statements of operations, as disclosed in compliance with GAAP.

    The Debtors operate on a 4-4-5 retail calendar, dividing the year into four (4) quarters. Each quarter has 13 weeks, which are grouped into two (2) four-week "months" and one (1) five-week "month."  The Debtors' fiscal year ends on the Saturday closest to January 31 and consists of 52 weeks or, as is the case with fiscal year 2017, 53 weeks.

    - FY 2016: Comprised of 52 weeks ending January 28, 2017.
    - FY 2017: Comprised of 53 weeks ending February 3, 2018.
    - FY 2018: Comprised of 52 weeks ending February 2, 2019.

2.    **SOFA 3.** As described and defined in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System, in the ordinary course of business, to collect, concentrate and disburse funds generated by their operations.    The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The obligations of the Debtors are primarily paid by and through Sears, Roebuck and Co. or Kmart Corporation, notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

    Payment data was extracted from multiple financial systems across the Debtors' organization. In instances where the payment system did not discern which Debtor the payment pertained to, such transactions were assigned to Sears, Roebuck and Co. The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from July 17, 2018 to October 15, 2018.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors, as applicable.

The Debtor entities utilizes Automatic Data Processing, Inc. ("**ADP**") to process employee compensation and the related jurisdiction taxes associated with compensation payouts.    The Debtors make bulk payments which include employee compensation, associated jurisdiction taxes, as well as the service fee ADP would charge for its related services.  The various payments systems aren't able to bifurcate the portion related to employee compensation, therefore, amounts listed in response to SOFA 3 represent the total batch payments.

3.    **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, (i) have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets, and/or (ii) are or were listed as participants in the Debtors' key employee incentive plan as approved by the KEIP Order.[7]

Individuals listed in the Statements as insiders have been included for informational purposes only.  The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  For more information regarding each Debtor's officers and directors, please see SOFA 28 and SOFA 29.

Payments to insiders that have a specific related party interest include M-III Partners LLC ("**M-III**"). M-III pays insider Chief Restructuring Officer Moshin Meghji, and therefore payments to M-III may indirectly benefit Mr. Meghji. Such payments have been listed in the response to SOFA 11.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

4.    **SOFA 5.**  The operating Debtors occasionally return damaged, unsatisfactory, or out-of-specification goods to vendors in the ordinary course of business. Other

---

[7] *Order (I) Approving Debtors' Incentive and Retention Programs for Certain Key Employees and (II) Granting Related Relief* (ECF No. 1437) (the "**KEIP Order**").

than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6.**   The Debtors accept payment in their various locations and on their website in the form of credit cards.  As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions on a continuous basis.   Specifically, other than the setoffs noted in SOFA 6, the Debtors maintain reserves with both First Data Corporation ("**First Data**") and American Express Co. ("**American Express**"). First Data and American Express are not owed any amounts because all amounts that are due and payable are offset against amounts that First Data and American Express owe the Debtors in the normal course of settlement.  While this is similar in effect to a set-off, it does not meet the legal criteria for set-off because the amounts never became unpaid. Additionally, First Data and American Express have a contractual right to withhold from the settlements amounts due to them.  If the net amount due to the Debtors is greater than zero, there is no need for either American Express or First Data to exercise a set-off against the reserve, so the reserve will continue to be in place.  If First Data continues to process gift-card transactions and the Debtors continue to accept American Express credit cards for payment, the Company expects that net amounts due to the Debtors to exceed zero.  Further, the Debtors' relationships with their vendors require setoffs on regular cycles.  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy.  Consequently, the Debtors have not listed these ordinary course setoffs in SOFA 6.

In the ordinary course of business, the Debtors receive benefits from their trade vendors including, but not limited to, rebates, promotional allowances, dividends, and contractual sharing of profits and discounts. These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors. In some instances, the amounts are settled in cash. Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6.    **SOFA 7.**   The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include, but are not limited to, commercial litigation, personal injury lawsuits, customer credit cases, workers' compensation claims, environmental-related proceedings, potential violations under the Equal Employment Opportunity Commission, potential violations under the

21

Occupational Safety & Health Administration, as well as investigations under state and federal law.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to SOFA 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

The Debtors reserve all of their rights and defenses with respect to all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.  Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments.  The Debtors have not listed such disputes on SOFA 7.

7.   **SOFA 9.**   The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records. The Debtors may occasionally have excess prepaid materials related to customized projects at the end of a projects life cycle that they may give away to local charitable organization, rather than holding potential obsolete inventory.   These materials are given away without being recorded as such within the Debtor's book of record, however, the purchase price of material is allocated to its respective project cost.

In addition to the charitable contributions and gifts listed, the Debtors assist local communities by participating in a number of different programs, which include disaster relief, discounted merchandise for the disadvantaged, sporting equipment for local youth athletic teams, and gift cards to support local programs. These contributions are often made at the discretion of store managers who have authority to make such donations, which are non-cash in nature. The Debtors track some of these contributions, but given the ad-hoc frequency and nature of these transactions, often do not track certain information such as the recipient counterparties.  Tracking down such information would be burdensome given that these contributions are made at the store level and therefore are not included in the list of charitable contributions and gifts identified.   The Debtors are also affiliated with the Sears-Roebuck Foundation, a 501(c)(3) non-profit organization founded in 1959.  The Sears-Roebuck Foundation is a not a Debtor and therefore, its charitable contributions are also excluded from the list.

Further, as described in the *Motion of Debtors for Authority to (I) Maintain Certain Trust Fund Programs, (II) Release Certain Funds Held in Trust, and (III)*

*Continue to Perform and Honor Related Obligations* (ECF No. 15) (the "**Trust Funds Motion**"), in the ordinary course of business, the Debtors collect charitable contributions from customers through cash and credit card contributions at store checkout points.  These customer contributions are not property of the Debtors' estates and are passed through to the applicable charitable organizations.  The transfer of funds associated with these charitable programs have not been disclosed in SOFA 9 as they do not reflect donations or charitable contributions of property of the Debtors' estate.

8.    **SOFA 10.**  The Debtor did not incur any losses within the year prior to the Commencement Date with respect to fire, theft, or other casualty that exceeded its insurance deductibles. The losses listed may exclude those incurred in the ordinary course of business. Amounts listed may include the value of property or estimated claim amounts for, among other things, shrinkage and damage.

Given the scale of the Debtors' store footprint, certain losses cannot be tracked by the Debtors with complete accuracy and, accordingly, such losses are listed on the Debtors' Statements based on general ledger accounts that capture items such as theft, inventory shrink, and property damage. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the one year immediately prior to the Petition Date.

9.    **SOFA 11.**  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Sears Holdings and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their post-petition lenders or other parties on account of any applicable fee arrangements.

10.    **SOFA 13.**  The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties.  These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14.  As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have

no future use or have been unable to sell to a third party.  Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.    **SOFA 14.**    The Debtors operate locations both domestically and internationally. The Debtors have included a listing of all current and previous addresses owned or leased by the Debtor. In select instances, the dates of occupancy for certain retail addresses was not readily available. For these instances, the applicable dates are listed as "Unknown."

12.    **SOFA 16.**    In the ordinary course of business, the Debtors collect certain personally identifiable information ("**PII**"), including, but not limited to, their customers' names, home address, and email addresses.  A list of categories of collected PII is included in the response to SOFA 16. The Debtors also maintain prescription-related information on their pharmacy customers. All pharmacy records are kept and maintained in accordance with the privacy and confidentiality requirements mandated by Federal and state law. The Debtors' privacy policy for pharmacy records is available at all of their pharmacy locations.

13.    **SOFA 20.**    The Debtors utilize Iron Mountain Storage Facilities ("**Iron Mountain**") to retain records.  Iron Mountain has various store locations across the United States. The Debtors do not maintain specific Iron Mountain addresses and thus have not listed them in SOFA 20. The Debtors own and operate their distribution centers. Accordingly, the distribution centers do not constitute off-premise storage for purposes of this response.

In addition, the Debtors have not disclosed in response to SOFA 20 (i) inventory for sale being held in the mini-storage units that the Debtors rent from time to time to store excess inventory in the ordinary course of business or (ii) any owned in-transit inventory. The Debtors have determined that the collection of this specific information would be time-consuming and an inefficient use of estate resources.  Further, such inventory is accounted for on the Debtors' Schedules. As such this inventory is not included in SOFA 20.

14.    **SOFA 21.**    In the ordinary course of business, the Debtors' retail locations contain various inventory goods owned by third parties. In addition to regular consignment inventory arrangements, the Debtors may have Scan Based Trading ("**SBT**") agreements with third parties. Goods that fall under SBT agreements are owned by the supplier up until the point of sale. The Debtors do not track the value of the SBT inventory for each supplier and such SBT inventory is held at various retail locations.  Additionally, the Debtors may utilize leased property in their ordinary course of business.  Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

15.    **SOFA 22–24.**  The Debtors have devoted substantial resources to identify and provide the required information for as many responsive sites and proceedings as possible in response to SOFA 22–24 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, it is possible that certain of the matters listed on SOFA 22–24 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to this question. The Debtors have endeavored to disclose all applicable information in response to SOFA 22–24. For ownership of subsidiary legal entities, please refer to the Debtors' Corporate Ownership Statements, which are incorporated into the Statements by reference herein.

With regard to SOFA 23, the Debtors have listed existing store locations for which environmental remediation actions were in process as of the Commencement Date.  The Debtors were in compliance with all remediation requirements as of the Commencement Date.

16.    **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.  The Debtors have listed non-debtor subsidiaries on the Statement of the Debtor entity (the "**Proximate Parent Debtor**") that most directly held or otherwise had control over the interests in such non-debtor entities, but not on the Statements of the parent entities of the Proximate Parent Debtor. For the inter-Debtor ownership information, please refer to the Corporate Ownership Statements.

17.    **SOFA 26.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.   Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at www.sears.com.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists to track such disclosures and, therefore, have not listed these recipients in SOFA 26.

18.    **SOFA 27.**  The Debtors inventory product at their various store locations on a continual basis. In an effort to reduce the amount of disclosures that would be otherwise applicable—disclosures that could name in excess of 1,000 store-level managers—the Debtors have provided the regional leads in response to SOFA 27.

In addition, the Debtors perform periodic cycle inventory counts throughout each year and at least one full physical inventory count per year at each individual location.  The total values of each count related to "Sears" and "Kmart" retail and distribution center locations are assigned to their parent entities, Sears, Roebuck and Co. and Kmart Holding Corp., respectively.

Additionally, the Debtors inventory product at their various retail and distribution centers on a regular basis.  The Debtors have only provided the regional leads in response to SOFA 27.

19.    **SOFA 28.**  The Debtors have excluded from SOFA 28 shareholders who hold less than five percent (5%) of each Debtor's voting or equity securities, as is consistent with reporting requirements under SEC Filing 13D.  For inter-Debtor ownership information, please refer to the Corporate Ownership Statements. For each entity, the Debtors have included individuals as of the Commencement Date, identified as directors, officers, members, or managers, as applicable, of such entity in the Debtors' recordkeeping systems or, if no individuals were identified, an entity member, as applicable.

20.    **SOFA 29.**  The disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. For each entity, the Debtors have included the individuals who, during the applicable period, were identified as directors and officers of such entity in the Debtors' recordkeeping systems.

21.    **SOFA 30.**  Any and all known disbursements to Insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.

22.    **SOFA 31.**  Various Debtor limited liability companies ("**LLCs**") are disregarded for tax purposes.  Income generated by an LLC is consolidated at a higher reporting unit level with entities including Sears, Roebuck, and Co., Kmart Corporation, Sears Holdings and others. Only corporations can be "members" of a consolidated group for tax purposes. Because the Debtor LLCs are not corporations for tax purposes, they are identified as not being members of the tax consolidated group in the response to SOFA 31.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | KMART HOLDING CORPORATION |
| United States Bankruptcy Court for the: | Southern |
| District of: | New York {State} |
| Case number (If known): | 18-23539 |

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:**  **Income**

**1.**  **Gross revenue from business**

☒ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of Revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| | | ☐ Operating a business | |
| From _____ to _____<br>MM/DD/YYYY    MM/DD/YYYY | | ☐ Other _____ | $ _____ |

**2.**  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Not-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each seperately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **Fiscal Year 2018** | From | 2/4/2018 | to 10/14/2018 | Interest and Investment Income | $            27,024,599.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| **Fiscal Year 2017** | From | 1/29/2017 | to 2/3/2018 | Interest and Investment Income | $            26,005,699.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |
| **Fiscal Year 2016** | From | 1/31/2016 | to 1/28/2017 | Interest and Investment Income | $            48,257,650.00 |
| | | MM/DD/YYYY | MM/DD/YYYY | | |

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**3.**  **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

---

Debtor __KMART HOLDING CORPORATION_____          Case number *(if known)* __18-23539_____
              Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **10 MGMT** <br><br> Creditor's Name <br><br> 939 W NORTH AVENUE SUITE 750 <br><br> Street <br> CHICAGO          IL          60642 <br> City          State          ZIP Code | 7/23/2018 <br> 8/8/2018 <br> 8/15/2018 <br> 8/22/2018 <br> 8/31/2018 <br> 9/7/2018 <br> 9/14/2018 <br> 9/28/2018 | $ 920.00 <br> $ 230.00 <br> $ 575.00 <br> $ 1,566.88 <br> $ 4,830.00 <br> $ 1,322.50 <br> $ 460.00 <br> $ 2,357.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value......................................................... | | **$12,261.88** | |
| 3.2. | **1109 CHEBOYGAN LLC** <br><br> Creditor's Name <br><br> CO ELLIOTT & SANGSTER PC 123 NHURON STREET <br><br> Street <br> CHEBOYGAN          MI          49721 <br> City          State          ZIP Code | 8/1/2018 <br> 8/1/2018 <br> 9/1/2018 <br> 9/1/2018 | $ 8,506.33 <br> $ 2,916.67 <br> $ 8,506.33 <br> $ 2,916.67 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| | Total amount or value......................................................... | | **$22,846.00** | |
| 3.3. | **13011 BROOKHURST LLC** <br><br> Creditor's Name <br><br> DBA ARLINGTON ASSOCIATES LLC SUITE 300 SUITE 300 <br><br> Street <br> LOS ANGELES          CA          90012 <br> City          State          ZIP Code | 8/1/2018 <br> 8/1/2018 <br> 9/1/2018 <br> 9/1/2018 <br> 10/1/2018 <br> 10/1/2018 | $ 18,641.67 <br> $ 3,672.08 <br> $ 18,641.67 <br> $ 3,672.08 <br> $ 18,641.67 <br> $ 3,672.08 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| | Total amount or value......................................................... | | **$66,941.25** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **1928 JEWELRY COMPANY**<br><br>Creditor's Name<br><br>3000 W EMPIRE AVENUE<br><br>Street<br>BURBANK          CA          91504<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 118.80<br>$ 82.73<br>$ 499.20<br>$ 60.60<br>$ 133.20<br>$ 402.77<br>$ 192.79<br>$ 293.40<br>$ 631.20<br>$ 278.88<br>$ 304.46<br>$ 96.60<br>$ 83.40<br>$ 267.00<br>$ 138.55<br>$ 102.00<br>$ 105.60<br>$ 18.72<br>$ 301.80<br>$ 62.71<br>$ 112.80<br>$ 191.40<br>$ 136.80<br>$ 325.80<br>$ 87.00<br>$ 151.20<br>$ 397.10<br>$ 306.00<br>$ 158.26<br>$ 153.60<br>$ 80.35<br>$ 6,116.01<br>$ 7.20<br>$ 67.80<br>$ 120.00<br>$ 212.93<br>$ 121.80<br>$ 46.80<br>$ 30.79<br>$ 137.09<br>$ 60.60<br>$ 119.40<br>$ 114.60<br>$ 255.60<br>$ 148.08<br>$ 427.20<br>$ 201.29<br>$ 43.97<br>$ 135.00<br>$ 450.34<br>$ 153.00<br>$ 138.19<br>$ 86.40<br>$ 123.36<br>$ 511.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.4.

Total amount or value........................................................................    **$16,103.37**

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number (if known)  18-23539
                        _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.5.** 2020 LIBERTY ROCK LLC
_____
Creditor's Name

CO COLLIERS INTL PROP MGR OF CT LLC RCVATTN
MARIO DILORETO-TRUSTEE ATTN MARIO
_____
Street

HARTFORD         CT            6114
_____
City             State         ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 28,371.33 |
| 8/1/2018 | $ 4,500.00 |
| 9/1/2018 | $ 28,371.33 |
| 9/1/2018 | $ 4,500.00 |
| 10/1/2018 | $ 28,371.33 |
| 10/1/2018 | $ 4,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$98,613.99**

---

**3.6.** 2075560 ONTARIO LIMITED
_____
Creditor's Name

42 LAIRD DRIVE
_____
Street

TORONTO          CANADA
_____
City             State         ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 5,995.50 |
| 7/30/2018 | $ 2,172.90 |
| 8/8/2018 | $ 21,574.38 |
| 8/15/2018 | $ 7,079.40 |
| 8/31/2018 | $ 4,551.90 |
| 9/21/2018 | $ 4,345.20 |
| 9/28/2018 | $ 2,534.10 |
| 10/5/2018 | $ 507.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$48,760.98**

---

**3.7.** 2101 BEDFORD REALTY LLC
_____
Creditor's Name

PO BOX 5540
_____
Street

JOHNSTOWN        PA            15904
_____
City             State         ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 16,956.92 |
| 9/1/2018 | $ 16,956.92 |
| 10/1/2018 | $ 16,956.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$50,870.76**

---

**3.8.** 24 7 AI INC
_____
Creditor's Name

2001 ALL PROGRAMMABLE DRIVE
_____
Street

SAN JOSE         CA            95124
_____
City             State         ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 716,230.37 |
| 7/27/2018 | $ 19,583.33 |
| 8/13/2018 | $ 786,756.14 |
| 8/28/2018 | $ 19,583.33 |
| 9/18/2018 | $ 124,575.45 |
| 9/20/2018 | $ 858,263.95 |
| 9/26/2018 | $ 19,583.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$2,544,575.90**

---

Debtor    KMART HOLDING CORPORATION
Name                                                                                Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.9. | 24 7 FIRE PROTECTION SERVICES INC<br>Creditor's Name<br>12540 E SLAUSON AVE C<br><br>Street<br>SANTA FE SPRINGS        CA              90670<br>City              State              ZIP Code | 7/19/2018<br>8/20/2018<br>9/26/2018 | $ 556.00<br>$ 556.00<br>$ 6,238.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$7,350.00** | |
| 3.10. | 24 SEVEN INC<br>Creditor's Name<br>P O BOX 5730<br><br>Street<br>HICKSVILLE        NY              11802<br>City              State              ZIP Code | 7/26/2018<br>7/27/2018<br>8/1/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/26/2018<br>9/27/2018 | $ 18,597.50<br>$ 5,197.50<br>$ 3,240.00<br>$ 8,527.50<br>$ 7,262.50<br>$ 17,585.25<br>$ 9,148.75<br>$ 3,481.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$73,040.50** | |
| 3.11. | 2ND CINE INC<br>Creditor's Name<br>637 FRAZIER AVE STE 2<br><br>Street<br>ELGIN        IL              60123<br>City              State              ZIP Code | 7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 6,930.00<br>$ 220.00<br>$ 825.00<br>$ 220.00<br>$ 247.50<br>$ 1,375.00<br>$ 910.00<br>$ 4,045.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$14,772.51** | |
| 3.12. | 3E COMPANY<br>Creditor's Name<br>1905 ASTON AVENUE STE 100<br><br>Street<br>CARLSBAD        CA              92009<br>City              State              ZIP Code | 7/24/2018<br>8/14/2018<br>9/13/2018 | $ 6,000.00<br>$ 693.50<br>$ 48.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$6,741.50** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.13.**

3H FARM LLC

Creditor's Name

16821 EAST F M 1097

Street

WILLIS          TX          77378

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/17/2018 | $ 1,275.48 |
| | 8/21/2018 | $ 89,254.06 |
| | 8/28/2018 | $ 426.25 |
| | 9/11/2018 | $ 4,185.67 |
| | 9/18/2018 | $ 9,140.72 |
| | 9/25/2018 | $ 7,770.75 |
| | 10/2/2018 | $ 6,804.45 |
| | 10/9/2018 | $ 5,175.02 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$124,032.40**

**3.14.**

3M COMPANY KBE0561

Creditor's Name

2807 PAYSPHERE CIRCLE

Street

CHICAGO          IL          60674

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/17/2018 | $ 28,598.75 |
| | 7/18/2018 | $ 32,494.67 |
| | 7/19/2018 | $ 16,060.61 |
| | 7/20/2018 | $ 4,495.43 |
| | 7/24/2018 | $ 12,649.08 |
| | 7/25/2018 | $ 22,926.72 |
| | 7/26/2018 | $ 15,201.16 |
| | 7/27/2018 | $ 10,724.49 |
| | 7/31/2018 | $ 21,018.10 |
| | 8/1/2018 | $ 19,060.60 |
| | 8/2/2018 | $ 14,525.30 |
| | 8/3/2018 | $ 7,837.22 |
| | 8/7/2018 | $ 41,134.05 |
| | 8/8/2018 | $ 37,578.09 |
| | 8/9/2018 | $ 25,866.47 |
| | 8/10/2018 | $ 7,354.86 |
| | 8/14/2018 | $ 18,244.29 |
| | 8/15/2018 | $ 11,006.91 |
| | 8/16/2018 | $ 18,781.78 |
| | 8/17/2018 | $ 619.89 |
| | 8/21/2018 | $ 13,529.56 |
| | 8/22/2018 | $ 15,882.57 |
| | 8/23/2018 | $ 17,584.94 |
| | 8/24/2018 | $ 2,067.78 |
| | 8/28/2018 | $ 14,801.08 |
| | 8/29/2018 | $ 4,007.59 |
| | 8/30/2018 | $ 7,935.75 |
| | 8/31/2018 | $ 27,826.74 |
| | 9/4/2018 | $ 24,885.50 |
| | 9/5/2018 | $ 24,812.79 |
| | 9/6/2018 | $ 9,365.74 |
| | 9/11/2018 | $ 24,724.12 |
| | 9/12/2018 | $ 22,208.26 |
| | 9/13/2018 | $ 1,059.24 |
| | 9/14/2018 | $ 2,140.48 |
| | 9/18/2018 | $ 10,316.39 |
| | 9/19/2018 | $ 17,867.07 |
| | 9/20/2018 | $ 8,655.53 |
| | 9/26/2018 | $ 17,183.63 |
| | 9/27/2018 | $ 3,050.04 |
| | 9/28/2018 | $ 26,463.44 |
| | 10/3/2018 | $ 445.24 |
| | 10/4/2018 | $ 8,527.59 |
| | 10/5/2018 | $ 18,583.79 |
| | 10/9/2018 | $ 9,412.19 |
| | 10/10/2018 | $ 226.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$699,742.40**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.15.**

3M PUERTO RICO INC

Creditor's Name

PO BOX 70286

Street

SAN JUAN    PR    00936

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,890.93 |
| 7/25/2018 | $ 1,928.21 |
| 8/1/2018 | $ 3,525.20 |
| 8/10/2018 | $ 3,707.32 |
| 8/17/2018 | $ 4,917.96 |
| 8/28/2018 | $ 2,842.13 |
| 9/4/2018 | $ 3,226.79 |
| 9/11/2018 | $ 3,141.01 |
| 9/18/2018 | $ 9,636.19 |
| 9/25/2018 | $ 2,972.19 |
| 10/2/2018 | $ 5,464.92 |
| 10/9/2018 | $ 4,583.53 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$51,836.38**

**3.16.**

3P INDUSTRIES LLC

Creditor's Name

40249 SCHOOLCRAFT RD

Street

PLYMOUTH    MI    48170

City    State    ZIP Code

8/23/2018    $ 64,500.00

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$64,500.00**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.17.** 3PD INC

Creditor's Name

5823 WIDEWATERS PARKWAY

Street

EAST SYRACUSE          NY          13057

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,991,082.39 |
| 7/18/2018 | $ 23,992.37 |
| 7/19/2018 | $ 33,739.76 |
| 7/20/2018 | $ 18,823.81 |
| 7/23/2018 | $ 276,651.02 |
| 7/24/2018 | $ 1,021,887.11 |
| 7/25/2018 | $ 122,307.03 |
| 7/26/2018 | $ 26,300.00 |
| 7/30/2018 | $ 251,605.69 |
| 7/31/2018 | $ 1,326,810.49 |
| 8/3/2018 | $ 42,697.06 |
| 8/6/2018 | $ 236,434.71 |
| 8/7/2018 | $ 1,294,891.70 |
| 8/9/2018 | $ 9,253.00 |
| 8/13/2018 | $ 234,896.95 |
| 8/14/2018 | $ 1,247,377.50 |
| 8/15/2018 | $ 56,212.37 |
| 8/16/2018 | $ 867,018.53 |
| 8/20/2018 | $ 212,678.49 |
| 8/21/2018 | $ 891,134.51 |
| 8/22/2018 | $ 145,403.14 |
| 8/23/2018 | $ 22,413.11 |
| 8/24/2018 | $ 167,757.60 |
| 8/27/2018 | $ 244,445.52 |
| 8/28/2018 | $ 1,086,508.07 |
| 8/30/2018 | $ 180,295.79 |
| 9/3/2018 | $ 244,351.13 |
| 9/4/2018 | $ 1,222,719.97 |
| 9/7/2018 | $ 7,594.09 |
| 9/10/2018 | $ 229,783.47 |
| 9/11/2018 | $ 1,075,516.78 |
| 9/12/2018 | $ 37,132.01 |
| 9/13/2018 | $ 111,742.14 |
| 9/17/2018 | $ 207,170.20 |
| 9/18/2018 | $ 2,251,217.38 |
| 9/19/2018 | $ 159,634.07 |
| 9/24/2018 | $ 220,851.89 |
| 9/25/2018 | $ 1,074,500.17 |
| 9/27/2018 | $ 10,800.00 |
| 9/28/2018 | $ 182,882.86 |
| 10/1/2018 | $ 242,674.07 |
| 10/2/2018 | $ 1,316,352.58 |
| 10/4/2018 | $ 4,055.20 |
| 10/8/2018 | $ 236,475.35 |
| 10/9/2018 | $ 1,176,659.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value...............................................  **$22,044,730.46**

**3.18.** 4 HIM FOOD GROUP LLC

Creditor's Name

395 EAST FIRST AVE

Street

JUNCTION CITY          OR          97448

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,246.40 |
| 8/9/2018 | $ 1,684.80 |
| 8/10/2018 | $ 2,246.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...............................................  **$6,177.60**

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.19.**

| 4207602 CANADA INC | | |
|---|---|---|
| Creditor's Name | | |
| 2024 PEEL ST SUITE 400 | | |
| Street | | |
| MONTREAL | CANADA | |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 2,553.66 |
| 8/7/2018 | $ 9,911.08 |
| 8/14/2018 | $ 1,590.19 |
| 8/30/2018 | $ 3,086.20 |
| 9/6/2018 | $ 8,218.35 |
| 9/13/2018 | $ 2,778.74 |
| 9/20/2018 | $ 15,436.31 |
| 9/27/2018 | $ 7,340.33 |
| 10/4/2018 | $ 6,492.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$57,407.28**

**3.20.**

| 4300 EAST FIFTH AVENUE LLC | | |
|---|---|---|
| Creditor's Name | | |
| DBA COBBLESTONE VICTOR NY LLC DEPARTMENT L-3872 | | |
| Street | | |
| COLUMBUS | OH | 43260-3872 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 64,996.33 |
| 8/1/2018 | $ 12,027.00 |
| 9/1/2018 | $ 64,996.33 |
| 9/1/2018 | $ 12,027.00 |
| 10/1/2018 | $ 64,996.33 |
| 10/1/2018 | $ 12,027.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................... **$231,069.99**

**3.21.**

| 4343 N RANCHO DR LLC | | |
|---|---|---|
| Creditor's Name | | |
| DBA RANCHO SIERRA CO THE EQUITY GROUP CO THE EQUITY GROUP | | |
| Street | | |
| LAS VEGAS | NV | 89113 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 48,814.17 |
| 8/1/2018 | $ 3,287.98 |
| 9/1/2018 | $ 48,814.17 |
| 9/1/2018 | $ 3,287.98 |
| 10/1/2018 | $ 48,814.17 |
| 10/1/2018 | $ 3,287.98 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................... **$156,306.45**

**3.22.**

| 5400 BUSCH BLVD LLC | | |
|---|---|---|
| Creditor's Name | | |
| ATTN: ROMEU PRADINES 6499 POWERLINE RD STE 101 | | |
| Street | | |
| FT LAUDERDALE | FL | 33309 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 54,456.08 |
| 9/1/2018 | $ 54,456.08 |
| 10/1/2018 | $ 54,456.08 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.......................................................... **$163,368.24**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.23. | 5TH & OCEAN CLOTHING LLC<br><br>Creditor's Name<br><br>160 DELAWARE AVE<br><br>Street<br>BUFFALO          NY          14202<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 6,709.24<br>$ 24,864.05<br>$ 60,679.30<br>$ 37,997.20<br>$ 672.87<br>$ 6,660.00<br>$ 11,578.18<br>$ 32,262.00<br>$ 1,528.17<br>$ 366.11<br>$ 4,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$187,757.12** | |
| 3.24. | 6 SIGMA CONSTRUCTION LLC<br><br>Creditor's Name<br><br>1417 EDWARDS AVE STE A<br><br>Street<br>HARAHAN          LA          70123<br>City          State          ZIP Code | 7/17/2018<br>7/23/2018<br>7/30/2018<br>8/20/2018<br>8/27/2018 | $ 34,331.00<br>$ 165,401.07<br>$ 505,160.67<br>$ 859,365.89<br>$ 32,707.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$1,596,966.43** | |
| 3.25. | 6050 HIGHWAY 90 HOLDINGS LLC<br><br>Creditor's Name<br><br>CO HOLD THYSSENATTN ASHLEY TWILLEY 301 S NEW YORK AVENUE<br><br>Street<br>WINTER PARK          FL          32789<br>City          State          ZIP Code | 8/6/2018<br>9/1/2018<br>10/1/2018 | $ 42,908.33<br>$ 42,908.33<br>$ 42,908.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$128,724.99** | |
| 3.26. | 710 WEST TEHACHAPI LLC<br><br>Creditor's Name<br><br>533 S MUIRFIELD RD<br><br>Street<br>LOS ANGELES          CA          90020<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 47,127.43<br>$ 47,127.43<br>$ 47,127.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**.......... | | **$141,382.29** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.27.**

7501 LLC
Creditor's Name

CO SIGNATURE REAL ESTATE SERVICES INCSTE 2112
STE 2112
Street

WEST DES MOINES    IA    50266
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 53,430.44 |
| 9/1/2018 | $ 53,430.44 |
| 10/1/2018 | $ 53,430.44 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$160,291.32**

**3.28.**

770 BROADWAY OWNER LLC
Creditor's Name

888 SEVENTH AVENUE    CO VORNADO
OFFICE MANAGEMENT LLC
Street

NEW YORK    NY    10019
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 179,739.48 |
| 8/1/2018 | $ 12,499.20 |
| 9/1/2018 | $ 179,739.48 |
| 9/1/2018 | $ 12,096.00 |
| 10/1/2018 | $ 179,739.48 |
| 10/1/2018 | $ 12,499.20 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$576,312.84**

**3.29.**

7UP BOTTLING COMPANY-SAN FRANCISCO
Creditor's Name

P O BOX 742472
Street

LOS ANGELES    CA    90074
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 820.11 |
| 7/25/2018 | $ 153.79 |
| 8/1/2018 | $ 756.79 |
| 8/10/2018 | $ 366.38 |
| 8/17/2018 | $ 682.76 |
| 8/28/2018 | $ 545.27 |
| 9/4/2018 | $ 459.99 |
| 9/11/2018 | $ 452.59 |
| 9/18/2018 | $ 1,255.80 |
| 9/25/2018 | $ 372.81 |
| 10/2/2018 | $ 682.26 |
| 10/9/2018 | $ 358.79 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$6,907.34**

**3.30.**

7UP RC BOTTLING CO OF SO CALIF
Creditor's Name

P O BOX 201840
Street

DALLAS    TX    75320
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 5,212.45 |
| 7/25/2018 | $ 7,097.56 |
| 8/1/2018 | $ 5,414.43 |
| 8/10/2018 | $ 7,075.91 |
| 8/17/2018 | $ 4,625.40 |
| 8/28/2018 | $ 9,845.76 |
| 9/4/2018 | $ 9,307.63 |
| 9/11/2018 | $ 7,187.76 |
| 9/18/2018 | $ 9,631.86 |
| 9/25/2018 | $ 8,401.37 |
| 10/2/2018 | $ 8,604.86 |
| 10/9/2018 | $ 10,631.72 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$93,036.71**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.31.**

7UP RC BOTTLING COMPANY OF RENO

Creditor's Name

PO BOX 742472

Street

LOS ANGELES          CA          90074

City          State          ZIP Code

Dates:
8/14/2018
8/21/2018
8/30/2018
9/6/2018
9/13/2018
9/20/2018
10/4/2018

Amount:
$ 2,522.84
$ 512.64
$ 513.62
$ 779.14
$ 626.00
$ 888.97
$ 622.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$6,465.67**

---

**3.32.**

8 TO 20 PARTNERS LLC

Creditor's Name

5 PADDOCK ST

Street

AVENEL          NJ          07001

City          State          ZIP Code

Dates:
7/25/2018
8/10/2018

Amount:
$ 32,830.67
$ 73,997.12

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$106,827.79**

---

**3.33.**

800 ANSWER TECH

Creditor's Name

2650 ROUTE 130

Street

CRANBURY          NJ          08512

City          State          ZIP Code

Dates:
7/17/2018
7/31/2018
8/13/2018
9/4/2018

Amount:
$ 1,366.90
$ 2,158.80
$ 2,730.35
$ 3,208.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$9,465.00**

---

**3.34.**

909 GROUP LP

Creditor's Name

909 DELAWARE AVE

Street

WILMINGTON          DE          19899

City          State          ZIP Code

Dates:
8/1/2018
8/1/2018
8/1/2018
8/1/2018
9/1/2018
9/1/2018
9/1/2018
9/1/2018
10/1/2018
10/1/2018
10/1/2018
10/1/2018

Amount:
$ 52,290.00
$ 8,500.00
$ 5,487.38
$ 3,000.00
$ 52,290.00
$ 8,500.00
$ 5,487.38
$ 3,000.00
$ 52,290.00
$ 8,500.00
$ 5,487.38
$ 3,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................          **$207,832.14**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.35. | 9395 CH LLC | 8/1/2018 | $ 314,197.50 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | PO BOX 823201 | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | PHILADELPHIA          PA          19182 | | | ☐ Other _____ |
| | City          State          ZIP Code | | | |

Total amount or value................................................................          **$314,197.50**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **A & P VENTURES LLC** | 7/17/2018 | $ 4,401.40 | ☐ Secured debt |
| 3.36. | 7/18/2018 | $ 3,749.35 | |
| Creditor's Name | 7/20/2018 | $ 1,537.46 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 2,325.99 | |
| 9331 CASTLEGATE DR | 7/24/2018 | $ 2,068.83 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 2,951.48 | |
| Street | 7/30/2018 | $ 1,086.54 | ☐ Services |
| INDIANAPOLIS    IN    46256 | 7/31/2018 | $ 3,065.43 | |
| | 8/1/2018 | $ 2,161.69 | ☐ Other |
| City    State    ZIP Code | 8/3/2018 | $ 1,908.18 | |
| | 8/6/2018 | $ 1,513.77 | |
| | 8/7/2018 | $ 2,420.19 | |
| | 8/8/2018 | $ 2,509.80 | |
| | 8/10/2018 | $ 1,239.42 | |
| | 8/13/2018 | $ 718.07 | |
| | 8/14/2018 | $ 1,454.44 | |
| | 8/15/2018 | $ 3,961.87 | |
| | 8/17/2018 | $ 1,596.88 | |
| | 8/20/2018 | $ 1,220.40 | |
| | 8/21/2018 | $ 3,085.03 | |
| | 8/22/2018 | $ 2,828.62 | |
| | 8/24/2018 | $ 1,393.75 | |
| | 8/27/2018 | $ 1,297.77 | |
| | 8/28/2018 | $ 2,393.98 | |
| | 8/29/2018 | $ 3,782.60 | |
| | 8/31/2018 | $ 1,635.44 | |
| | 9/3/2018 | $ 1,540.85 | |
| | 9/4/2018 | $ 2,535.00 | |
| | 9/5/2018 | $ 4,764.88 | |
| | 9/10/2018 | $ 518.42 | |
| | 9/11/2018 | $ 3,044.43 | |
| | 9/12/2018 | $ 2,623.80 | |
| | 9/14/2018 | $ 898.99 | |
| | 9/17/2018 | $ 1,364.37 | |
| | 9/18/2018 | $ 2,061.30 | |
| | 9/19/2018 | $ 2,694.30 | |
| | 9/21/2018 | $ 1,916.02 | |
| | 9/24/2018 | $ 942.44 | |
| | 9/25/2018 | $ 2,352.76 | |
| | 9/26/2018 | $ 3,353.40 | |
| | 9/28/2018 | $ 1,188.17 | |
| | 10/1/2018 | $ 2,531.55 | |
| | 10/2/2018 | $ 2,097.35 | |
| | 10/3/2018 | $ 2,929.10 | |
| | 10/5/2018 | $ 863.22 | |
| | 10/8/2018 | $ 1,082.48 | |
| | 10/9/2018 | $ 2,812.34 | |
| | 10/10/2018 | $ 2,718.78 | |

Total amount or value.................................................................................    **$105,142.33**

Debtor: KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.37. | A &GS CONTRACTOR INC<br><br>Creditor's Name<br><br>P O BOX 56173<br><br>Street<br>BAYAMON        PR        00960<br>City          State      ZIP Code | 8/13/2018<br>10/1/2018 | $ 94,536.20<br>$ 28,468.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$123,005.01** | |
| 3.38. | A 1 MOWER SALES & SERVICE<br><br>Creditor's Name<br><br>755 SOUTHFIELD RD<br><br>Street<br>LINCOLN PARK    MI        48146<br>City          State      ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/24/2018<br>9/28/2018 | $ 1,321.68<br>$ 701.29<br>$ 967.07<br>$ 524.04<br>$ 840.16<br>$ 203.15<br>$ 910.62<br>$ 955.49<br>$ 1,060.18<br>$ 658.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$8,142.56** | |
| 3.39. | A 1 SWITCHING<br><br>Creditor's Name<br><br>7949 BUTCHER KNIFE ROAD<br><br>Street<br>ROSEVILLE      OH        43777<br>City          State      ZIP Code | 7/26/2018<br>8/13/2018<br>8/20/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>10/3/2018<br>10/11/2018 | $ 3,270.80<br>$ 4,806.30<br>$ 4,525.10<br>$ 33,984.50<br>$ 8,279.30<br>$ 9,019.30<br>$ 5,727.60<br>$ 5,198.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$74,811.40** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.40.** A BETTER CLEAN LLC<br><br>Creditor's Name<br><br>624 GILMORE RD<br><br>Street<br>BROCKPORT          NY                    14420<br>City                State                    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 173.42<br>$ 286.20<br>$ 365.40<br>$ 381.56<br>$ 411.51<br>$ 532.80<br>$ 234.46<br>$ 754.39<br>$ 240.75<br>$ 255.60<br>$ 118.79<br>$ 177.50<br>$ 118.80<br>$ 118.80<br>$ 313.20<br>$ 716.39<br>$ 1,391.28<br>$ 302.72<br>$ 796.05<br>$ 229.26<br>$ 152.80<br>$ 332.00<br>$ 650.62<br>$ 193.65<br>$ 443.92<br>$ 89.10<br>$ 1,353.00<br>$ 125.00<br>$ 241.48<br>$ 836.65<br>$ 229.50<br>$ 277.67<br>$ 568.92<br>$ 793.31<br>$ 374.40<br>$ 311.13<br>$ 417.91<br>$ 420.03<br>$ 153.09 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................................. | | **$15,883.06** | |
| **3.41.** A CAJUN LIFE LLC<br><br>Creditor's Name<br><br>21720 SE BORGES RD<br><br>Street<br>DAMASCUS          OR                    97089<br>City                State                    ZIP Code | 10/11/2018 | $ 18,822.36 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................................. | | **$18,822.36** | |

Debtor KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.42.**

A D HUESING CORPORATION
_____
Creditor's Name

P O BOX 6880
_____
Street

ROCK ISLAND          IL          61204
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 594.35 |
| 7/26/2018 | $ 429.69 |
| 8/2/2018 | $ 700.83 |
| 8/13/2018 | $ 539.44 |
| 8/20/2018 | $ 507.90 |
| 8/29/2018 | $ 657.20 |
| 9/5/2018 | $ 528.56 |
| 9/12/2018 | $ 447.20 |
| 9/19/2018 | $ 787.49 |
| 9/26/2018 | $ 494.93 |
| 10/3/2018 | $ 561.03 |
| 10/11/2018 | $ 448.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$6,696.93**

**3.43.**

A D SUTTON & SONS
_____
Creditor's Name

10 WEST 33RD STREET STE 1100
_____
Street

NEW YORK          NY          10001
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,459.55 |
| 7/19/2018 | $ 35,948.03 |
| 7/20/2018 | $ 22,804.27 |
| 7/25/2018 | $ 14,801.54 |
| 7/26/2018 | $ 4,631.30 |
| 7/30/2018 | $ 13,986.37 |
| 7/31/2018 | $ 2,851.75 |
| 8/1/2018 | $ 20,818.58 |
| 8/2/2018 | $ 42,007.85 |
| 8/7/2018 | $ 4,056.08 |
| 8/9/2018 | $ 409.20 |
| 8/10/2018 | $ 111,848.71 |
| 8/13/2018 | $ 2,314.37 |
| 8/14/2018 | $ 5,972.81 |
| 8/16/2018 | $ 6,205.87 |
| 8/17/2018 | $ 56,221.35 |
| 8/22/2018 | $ 18,430.39 |
| 9/4/2018 | $ 28,424.67 |
| 9/5/2018 | $ 8,741.62 |
| 9/11/2018 | $ 14,750.63 |
| 9/12/2018 | $ 13,417.81 |
| 9/13/2018 | $ 3,555.37 |
| 9/20/2018 | $ 48,739.05 |
| 9/21/2018 | $ 5,580.68 |
| 9/25/2018 | $ 71,133.06 |
| 9/26/2018 | $ 3,122.04 |
| 9/27/2018 | $ 666.90 |
| 10/2/2018 | $ 2,762.79 |
| 10/3/2018 | $ 4,418.99 |
| 10/8/2018 | $ 53,196.51 |
| 10/9/2018 | $ 11,407.87 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$635,686.01**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.44. | A D WILLEMS CONSTRUCTION INC<br>Creditor's Name<br><br>P O BOX 5413<br>Street<br>SAN ANTONIO   TX   78247<br>City   State   ZIP Code | 7/19/2018<br>7/24/2018<br>9/17/2018<br>9/24/2018 | $ 6,278.50<br>$ 4,492.38<br>$ 3,756.28<br>$ 4,682.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$19,209.51** | |
| 3.45. | A GARELECK & SONS INC<br>Creditor's Name<br><br>125 ARTHUR STREET<br>Street<br>BUFFALO   NY   14207<br>City   State   ZIP Code | 7/17/2018<br>8/10/2018<br>8/17/2018<br>9/3/2018<br>9/7/2018<br>9/14/2018<br>9/28/2018<br>10/5/2018 | $ 1,009.07<br>$ 4,402.67<br>$ 691.50<br>$ 358.47<br>$ 215.33<br>$ 234.63<br>$ 996.19<br>$ 221.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$8,128.89** | |
| 3.46. | A J DWOSKIN & ASSOCIATES INC<br>Creditor's Name<br><br>3201 JERMANTOWN ROAD SUITE 700<br>Street<br>FAIRFAX   VA   22030-2879<br>City   State   ZIP Code | 8/20/2018 | $ 17,894.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$17,894.64** | |
| 3.47. | A&A HK INDUSTRIAL LIMITED<br>Creditor's Name<br><br>ROOM 615 6F 334-336 KWUN TONG RD KWUN TONG<br>Street<br>KOWLOON   HONGKONG<br>City   State   ZIP Code | 8/27/2018<br>9/4/2018<br>9/13/2018<br>9/17/2018 | $ 35,096.79<br>$ 169,438.93<br>$ 124,130.54<br>$ 117,429.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$446,095.66** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.48.**

A1 MULTI SERVICE LLC

Creditor's Name

136 PRESIDENT ST

Street

PASSAIC                NJ                07055

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,146.00 |
| 7/26/2018 | $ 1,965.00 |
| 8/13/2018 | $ 15,655.00 |
| 8/20/2018 | $ 3,020.00 |
| 8/29/2018 | $ 975.00 |
| 9/5/2018 | $ 1,750.00 |
| 9/19/2018 | $ 3,345.00 |
| 10/3/2018 | $ 12,792.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................  **$43,648.00**

**3.49.**

AA PLUMBING

Creditor's Name

3259 HOMEWARD WAY

Street

FAIRFIELD                OH                45014

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 750.00 |
| 7/23/2018 | $ 650.00 |
| 7/25/2018 | $ 225.00 |
| 7/30/2018 | $ 525.00 |
| 8/8/2018 | $ 225.00 |
| 8/14/2018 | $ 9,850.00 |
| 8/15/2018 | $ 425.00 |
| 8/16/2018 | $ 525.00 |
| 8/17/2018 | $ 375.00 |
| 8/20/2018 | $ 650.00 |
| 8/23/2018 | $ 3,315.00 |
| 9/4/2018 | $ 2,660.00 |
| 9/11/2018 | $ 220.00 |
| 9/12/2018 | $ 1,445.00 |
| 9/13/2018 | $ 425.00 |
| 9/14/2018 | $ 800.00 |
| 9/18/2018 | $ 375.00 |
| 9/25/2018 | $ 5,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................  **$29,190.00**

**3.50.**

AAA PHARMACEUTICAL INC

Creditor's Name

157-160 WEST JEFFERSON STREET

Street

PAULSBORO                NJ                08066

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 9,012.00 |
| 8/2/2018 | $ 10,285.68 |
| 8/13/2018 | $ 4,207.56 |
| 8/20/2018 | $ 4,780.72 |
| 9/5/2018 | $ 52,833.60 |
| 9/12/2018 | $ 8,169.00 |
| 9/26/2018 | $ 10,067.34 |
| 10/11/2018 | $ 8,875.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$108,231.34**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539
                          _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.51.** AAD CARPET AND AIR DUCT CLEANING IN

Creditor's Name

11721 DOMAIN BLVD  3202

Street

AUSTIN            TX              78758

City             State           ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 230.01 |
| 7/20/2018 | $ 99.29 |
| 7/24/2018 | $ 3,907.16 |
| 7/27/2018 | $ 116.56 |
| 7/30/2018 | $ 4.02 |
| 8/1/2018 | $ 167.63 |
| 8/3/2018 | $ 281.12 |
| 8/6/2018 | $ 898.68 |
| 8/7/2018 | $ 224.63 |
| 8/8/2018 | $ 877.60 |
| 8/14/2018 | $ 1,191.50 |
| 8/29/2018 | $ 2,380.48 |
| 8/30/2018 | $ 142.54 |
| 8/31/2018 | $ 470.44 |
| 9/12/2018 | $ 56.75 |
| 9/17/2018 | $ 183.26 |
| 9/19/2018 | $ 876.21 |
| 10/3/2018 | $ 544.66 |
| 10/9/2018 | $ 173.07 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................    **$12,825.61**

**3.52.** AAD GARAGE DOOR SOLUTIONS INC

Creditor's Name

1050 FM 1460

Street

GEORGETOWN        TX              78626

City             State           ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,081.33 |
| 7/31/2018 | $ 175.86 |
| 8/1/2018 | $ 1,355.52 |
| 8/7/2018 | $ 891.39 |
| 8/8/2018 | $ 1,500.14 |
| 8/22/2018 | $ 1,215.44 |
| 9/4/2018 | $ 111.81 |
| 9/11/2018 | $ 1,073.62 |
| 9/18/2018 | $ 844.77 |
| 9/24/2018 | $ 1,202.24 |
| 9/25/2018 | $ 2,987.76 |
| 9/28/2018 | $ 2,489.67 |
| 10/1/2018 | $ 936.52 |
| 10/2/2018 | $ 3,205.72 |
| 10/3/2018 | $ 1,071.23 |
| 10/5/2018 | $ 1,294.07 |
| 10/8/2018 | $ 1,407.88 |
| 10/9/2018 | $ 587.88 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................    **$23,432.85**

**3.53.** AAD HANDYMAN SOLUTIONS INC

Creditor's Name

11721 DOMAIN BLVD  3202

Street

AUSTIN            TX              78758

City             State           ZIP Code

| Dates | Amount |
|---|---|
| 10/3/2018 | $ 10,658.43 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................    **$10,658.43**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.54.**

AADVANTAGE NORTH AMERICAN INC

Creditor's Name

P O DRAWER 37219

Street

TALLAHASSEE    FL    32315

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,001.17 |
| 7/25/2018 | $ 5,577.69 |
| 7/25/2018 | $ 1,092.42 |
| 7/26/2018 | $ 304.30 |
| 8/1/2018 | $ 9,356.03 |
| 8/1/2018 | $ 1,055.70 |
| 8/8/2018 | $ 2,139.98 |
| 8/10/2018 | $ 14,180.25 |
| 8/10/2018 | $ 1,588.14 |
| 8/17/2018 | $ 12,292.57 |
| 8/17/2018 | $ 1,129.14 |
| 8/28/2018 | $ 13,354.19 |
| 8/28/2018 | $ 9,861.01 |
| 8/28/2018 | $ 1,432.08 |
| 9/3/2018 | $ 803.79 |
| 9/4/2018 | $ 14,434.62 |
| 9/4/2018 | $ 11,296.22 |
| 9/4/2018 | $ 1,220.94 |
| 9/11/2018 | $ 11,699.93 |
| 9/11/2018 | $ 1,193.40 |
| 9/13/2018 | $ 1,276.02 |
| 9/18/2018 | $ 12,108.36 |
| 9/25/2018 | $ 12,562.18 |
| 10/1/2018 | $ 1,003.79 |
| 10/2/2018 | $ 13,208.24 |
| 10/9/2018 | $ 13,960.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$179,132.70**

---

**3.55.**

ABACUS ADVISORS GROUP LLC

Creditor's Name

10 REUTEN DRIVE

Street

CLOSTER    NJ    07624

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,263.78 |
| 7/31/2018 | $ 140,000.00 |
| 9/3/2018 | $ 140,368.73 |
| 9/4/2018 | $ 2,219.75 |
| 10/1/2018 | $ 140,000.00 |
| 10/4/2018 | $ 1,793.50 |
| 10/8/2018 | $ 12,025.74 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$438,671.50**

---

**3.56.**

ABAM LLC

Creditor's Name

5730 N MELBORN ST

Street

DEARBORN HEIGHTS    MI    48127

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.00 |
| 8/28/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 2,450.00 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,450.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$24,500.00**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.57.

ABARTA COCA COLA BEVERAGES INC

Creditor's Name

PO BOX 536675

Street

PITTSBURGH          PA          15253

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 6,178.92 |
| 7/26/2018 | $ 2,884.96 |
| 8/2/2018 | $ 4,493.66 |
| 8/13/2018 | $ 3,888.88 |
| 8/20/2018 | $ 1,734.96 |
| 8/29/2018 | $ 5,015.49 |
| 9/5/2018 | $ 4,836.54 |
| 9/6/2018 | $ 1,877.62 |
| 9/10/2018 | $ 8,630.75 |
| 9/11/2018 | $ 426.10 |
| 9/12/2018 | $ 4,601.89 |
| 9/13/2018 | $ 926.39 |
| 9/14/2018 | $ 610.35 |
| 9/18/2018 | $ 21,429.53 |
| 9/18/2018 | $ 1,625.11 |
| 9/19/2018 | $ 433.69 |
| 9/20/2018 | $ 2,714.40 |
| 9/21/2018 | $ 2,758.02 |
| 9/25/2018 | $ 1,196.48 |
| 9/27/2018 | $ 2,460.76 |
| 9/28/2018 | $ 982.79 |
| 10/2/2018 | $ 2,688.58 |
| 10/3/2018 | $ 4,429.75 |
| 10/4/2018 | $ 1,859.51 |
| 10/5/2018 | $ 1,600.59 |
| 10/9/2018 | $ 1,026.51 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................          **$91,312.23**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.58. ABBOTT LABORATORIES PUERTO RICO INC<br><br>Creditor's Name<br><br>P O BOX 71469<br><br>Street<br>SAN JUAN          PR          00936<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 1,162.69<br>$ 412.20<br>$ 1,377.72<br>$ 899.89<br>$ 3,389.60<br>$ 2,438.92<br>$ 315.27<br>$ 6,552.75<br>$ 8,952.17<br>$ 1,018.90<br>$ 8,070.08<br>$ 8,289.69<br>$ 949.46<br>$ 473.03<br>$ 745.88<br>$ 1,678.41<br>$ 1,600.33<br>$ 3,468.25<br>$ 3,526.05<br>$ 2,619.04<br>$ 915.21<br>$ 3,326.59<br>$ 3,545.82<br>$ 2,802.26<br>$ 6,271.67<br>$ 864.31<br>$ 1,088.60<br>$ 3,491.25<br>$ 1,778.98<br>$ 462.50<br>$ 3,958.19<br>$ 898.89<br>$ 1,336.09<br>$ 2,798.00<br>$ 2,420.90<br>$ 3,431.32<br>$ 413.61<br>$ 895.01<br>$ 139.25<br>$ 10,291.30<br>$ 1,314.75<br>$ 361.14<br>$ 1,109.26<br>$ 788.90<br>$ 841.41 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value........................................................................    **$113,485.54**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.59. | ABG ACCESSORIES INC<br><br>Creditor's Name<br><br>1000 JEFFERSON AVE<br><br>Street<br>ELIZABETH        NJ        07201<br>City        State        ZIP Code | 7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/29/2018<br>9/3/2018 | $ 112.87<br>$ 29,836.50<br>$ 68.06<br>$ 332.10<br>$ 246.00<br>$ 73.80<br>$ 946.86<br>$ 147.60<br>$ 86.10<br>$ 1.75<br>$ 73.80<br>$ 332.10<br>$ 123.82<br>$ 246.00<br>$ 64.78<br>$ 73.80 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......................... | | **$32,765.94** | |
| 3.60. | ABILITY MAINTENANCE INC<br><br>Creditor's Name<br><br>17259 HESPERIAN BLVD 4<br><br>Street<br>SAN LORENZO        CA        94580<br>City        State        ZIP Code | 7/26/2018<br>8/2/2018<br>9/5/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 5,857.43<br>$ 5,950.00<br>$ 6,203.00<br>$ 1,157.04<br>$ 641.07<br>$ 5,950.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......................... | | **$25,758.54** | |
| 3.61. | ABNET REALTY COMPANY<br><br>Creditor's Name<br><br>DBA SAND SPRING LLCATTN: MARK E LANGFAN ESQ 2100 SOUTH OCEAN BLVD<br><br>Street<br>PALM BEACH        FL        33480<br>City        State        ZIP Code | 10/1/2018 | $ 10,209.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......................... | | **$10,209.75** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.62.**

ABONI KNITWEAR LTD

Creditor's Name

PLOT 169-171 UNION - TETULZHORA HEMAYETPUR

Street

| SAVAR | DHAKA | 1340 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 22,065.62 |
| 8/8/2018 | $ 29,324.49 |
| 8/10/2018 | $ 59,929.42 |
| 8/20/2018 | $ 74,292.61 |
| 8/30/2018 | $ 35,110.11 |
| 9/4/2018 | $ 36,839.26 |
| 9/6/2018 | $ 25,695.31 |
| 9/17/2018 | $ 7,218.56 |
| 9/18/2018 | $ 41,892.48 |
| 9/19/2018 | $ 4,398.72 |
| 9/21/2018 | $ 5,346.79 |
| 10/2/2018 | $ 9,709.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$351,822.53**

---

**3.63.**

ABOUT TIME SNOW REMOVAL

Creditor's Name

45 BUCK ROAD

Street

| HUNTINGTON VALLEY | PA | 19006 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 61,374.76 |
| 8/29/2018 | $ 67,668.35 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$129,043.11**

---

**3.64.**

ABS GRAPHICS INC

Creditor's Name

P O BOX 95019

Street

| PALATINE | IL | 60095 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 31,562.12 |
| 7/23/2018 | $ 11,523.14 |
| 8/8/2018 | $ 5,362.50 |
| 8/10/2018 | $ 956.00 |
| 8/15/2018 | $ 10,150.00 |
| 8/16/2018 | $ 14,927.00 |
| 8/17/2018 | $ 7,124.00 |
| 8/21/2018 | $ 2,227.20 |
| 8/29/2018 | $ 4,921.50 |
| 9/10/2018 | $ 17,257.60 |
| 9/17/2018 | $ 17,399.00 |
| 9/27/2018 | $ 1,363.01 |
| 10/1/2018 | $ 13,547.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$138,320.39**

---

**3.65.**

ACADIA REALTY LIMITED PARTNERSHIP

Creditor's Name

PROPERTY 0056 PO BOX 415980

Street

| BOSTON | MA | 02241-5980 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 57,329.25 |
| 9/1/2018 | $ 57,329.25 |
| 10/1/2018 | $ 57,329.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$171,987.75**

Debtor    KMART HOLDING CORPORATION
                Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.66. ACCERTIFY INC<br><br>Creditor's Name<br><br>25895 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/29/2018<br>9/26/2018 | $ 58,999.99<br>$ 5,324.95<br>$ 63,874.97<br>$ 63,570.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | $191,770.60 | |
| 3.67. ACCESS GROUP INTERNATIONAL LTD<br><br>Creditor's Name<br><br>UNIT 2 6F HUNG TAT IND BLDG 43 HUNG TO ROAD KWUN TONG<br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 8/21/2018 | $ 12,120.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | $12,120.07 | |

Debtor   **KMART HOLDING CORPORATION**
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.68.**

ACCO BRANDS USA LLC

Creditor's Name

FOUR CORPORATE DRIVE

Street

LAKE ZURICH     IL     60047-8997

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 155,571.57 |
| 7/20/2018 | $ 2,937.94 |
| 7/24/2018 | $ 1,041.35 |
| 7/25/2018 | $ 116,457.95 |
| 7/26/2018 | $ 2,044.72 |
| 7/27/2018 | $ 5,579.51 |
| 7/31/2018 | $ 32,101.23 |
| 8/1/2018 | $ 3,316.38 |
| 8/2/2018 | $ 3,021.15 |
| 8/7/2018 | $ 2,511.41 |
| 8/20/2018 | $ 2,198.16 |
| 8/28/2018 | $ 2,733.83 |
| 8/29/2018 | $ 4,396.32 |
| 8/30/2018 | $ 1,257.41 |
| 8/31/2018 | $ 872.29 |
| 9/4/2018 | $ 8,087.38 |
| 9/5/2018 | $ 5,721.95 |
| 9/5/2018 | $ 2,814.96 |
| 9/7/2018 | $ 328.29 |
| 9/11/2018 | $ 2,821.46 |
| 9/12/2018 | $ 19,494.06 |
| 9/13/2018 | $ 1,265.38 |
| 9/18/2018 | $ 11,735.53 |
| 9/19/2018 | $ 6,755.50 |
| 9/20/2018 | $ 2,172.78 |
| 9/21/2018 | $ 844.96 |
| 9/25/2018 | $ 2,570.50 |
| 9/26/2018 | $ 1,341.35 |
| 9/26/2018 | $ 1,022.40 |
| 9/27/2018 | $ 1,833.40 |
| 10/2/2018 | $ 99.09 |
| 10/3/2018 | $ 1,853.26 |
| 10/4/2018 | $ 5,658.33 |
| 10/5/2018 | $ 988.00 |
| 10/9/2018 | $ 3,324.79 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................   **$416,774.59**

**3.69.**

ACCO BRANDS USA LLC SBT

Creditor's Name

PO BOX 741864

Street

ATLANTA     GA     30384

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,900.09 |
| 7/26/2018 | $ 1,637.05 |
| 8/2/2018 | $ 2,681.91 |
| 8/13/2018 | $ 3,927.09 |
| 8/20/2018 | $ 5,876.78 |
| 8/29/2018 | $ 7,497.66 |
| 9/5/2018 | $ 8,399.16 |
| 9/12/2018 | $ 9,104.90 |
| 9/19/2018 | $ 8,156.56 |
| 9/26/2018 | $ 5,943.90 |
| 10/3/2018 | $ 4,658.16 |
| 10/11/2018 | $ 2,651.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................   **$62,434.66**

Debtor   KMART HOLDING CORPORATION     Case number *(if known)*   18-23539
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|

**3.70.** ACCUTIME WATCH CORP

Creditor's Name

NEW YORK NY 10018

---

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 591.72 |
| 7/18/2018 | $ 410.14 |
| 7/25/2018 | $ 869.86 |
| 7/26/2018 | $ 507.12 |
| 7/27/2018 | $ 60.75 |
| 7/31/2018 | $ 486.64 |
| 8/1/2018 | $ 2,326.57 |
| 8/2/2018 | $ 330.95 |
| 8/7/2018 | $ 26.10 |
| 8/9/2018 | $ 113.20 |
| 8/10/2018 | $ 109.35 |
| 8/13/2018 | $ 201.82 |
| 8/16/2018 | $ 350.08 |
| 8/17/2018 | $ 1,200.22 |
| 8/22/2018 | $ 109.22 |
| 8/23/2018 | $ 197.54 |
| 8/28/2018 | $ 366.05 |
| 8/29/2018 | $ 1,027.90 |
| 9/3/2018 | $ 1,531.22 |
| 9/4/2018 | $ 5,061.28 |
| 9/5/2018 | $ 1,388.29 |
| 9/6/2018 | $ 18.22 |
| 9/7/2018 | $ 34.87 |
| 9/10/2018 | $ 459.61 |
| 9/11/2018 | $ 678.34 |
| 9/12/2018 | $ 20.92 |
| 9/17/2018 | $ 116.75 |
| 9/18/2018 | $ 20.92 |
| 9/21/2018 | $ 92.77 |
| 10/2/2018 | $ 256.49 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................... **$18,964.91**

---

**3.71.** ACCUVISION EYE CARE OD

Creditor's Name

3000 E FRANKLIN BLVD

---

Street

GASTONIA    NC    28056

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,474.00 |
| 7/30/2018 | $ 2,616.00 |
| 8/6/2018 | $ 3,518.00 |
| 8/13/2018 | $ 3,282.00 |
| 8/20/2018 | $ 2,545.00 |
| 8/27/2018 | $ 2,210.00 |
| 9/3/2018 | $ 2,608.00 |
| 9/10/2018 | $ 2,383.00 |
| 9/17/2018 | $ 1,738.00 |
| 9/24/2018 | $ 1,588.00 |
| 10/1/2018 | $ 1,762.00 |
| 10/8/2018 | $ 3,071.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................... **$29,795.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.72.**

ACF GROUP LLC

Creditor's Name

B48 CALLE POPPY

Street

| SAN JUAN | PR | 00926 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount | Reasons |
|---|---|---|
| 9/12/2018 | $ 2,962.06 | ☐ Secured debt |
| 9/19/2018 | $ 19,923.48 | |
| 10/3/2018 | $ 8,371.70 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................. **$31,257.24**

**3.73.**

ACHIM IMPORTING CO INC

Creditor's Name

58 2ND AVE

Street

| BROOKLYN | NY | 11215 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount | Reasons |
|---|---|---|
| 7/17/2018 | $ 1,774.81 | ☐ Secured debt |
| 7/18/2018 | $ 2,273.66 | |
| 7/19/2018 | $ 618.30 | ☐ Unsecured loan repayments |
| 7/24/2018 | $ 1,131.18 | |
| 7/25/2018 | $ 1,475.51 | ☒ Suppliers or vendors |
| 7/26/2018 | $ 383.38 | |
| 7/31/2018 | $ 519.02 | ☐ Services |
| 8/1/2018 | $ 1,170.28 | |
| 8/2/2018 | $ 178.56 | ☐ Other _____ |
| 8/10/2018 | $ 2,172.80 | |
| 8/13/2018 | $ 79.76 | |
| 8/16/2018 | $ 1,056.98 | |
| 8/17/2018 | $ 704.26 | |
| 8/20/2018 | $ 284.55 | |
| 8/23/2018 | $ 1,051.98 | |
| 8/28/2018 | $ 958.97 | |
| 8/29/2018 | $ 204.23 | |
| 9/3/2018 | $ 1,394.71 | |
| 9/4/2018 | $ 1,182.30 | |
| 9/5/2018 | $ 69.73 | |
| 9/11/2018 | $ 1,255.96 | |
| 9/12/2018 | $ 974.51 | |
| 9/17/2018 | $ 1,241.77 | |
| 9/18/2018 | $ 1,516.00 | |
| 9/19/2018 | $ 614.29 | |
| 9/21/2018 | $ 1,908.26 | |
| 9/24/2018 | $ 1,273.95 | |
| 9/25/2018 | $ 1,008.44 | |
| 9/26/2018 | $ 128.32 | |
| 10/1/2018 | $ 725.79 | |
| 10/2/2018 | $ 876.54 | |
| 10/3/2018 | $ 382.69 | |
| 10/8/2018 | $ 1,261.94 | |

Total amount or value.................................................. **$31,853.43**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.74.**

ACI INTERNATIONAL

Creditor's Name

844 MORAGA DRIVE

Street

LOS ANGELES          CA          90049

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 112,300.95 |
| 7/19/2018 | $ 7,177.61 |
| 7/23/2018 | $ 210,056.68 |
| 7/23/2018 | $ 932.72 |
| 8/1/2018 | $ 6,479.76 |
| 8/2/2018 | $ 3,101.02 |
| 8/3/2018 | $ 89,809.75 |
| 8/6/2018 | $ 91,363.69 |
| 8/9/2018 | $ 52,453.68 |
| 8/10/2018 | $ 45,014.38 |
| 8/13/2018 | $ 1,959.83 |
| 8/16/2018 | $ 26,136.08 |
| 8/17/2018 | $ 1,007.02 |
| 8/21/2018 | $ 49,291.79 |
| 8/22/2018 | $ 9,392.70 |
| 8/22/2018 | $ 11,544.02 |
| 8/30/2018 | $ 63,670.14 |
| 9/3/2018 | $ 918.89 |
| 9/4/2018 | $ 222,873.16 |
| 9/11/2018 | $ 40,082.34 |
| 9/12/2018 | $ 19,997.52 |
| 9/14/2018 | $ 104,279.93 |
| 9/17/2018 | $ 6,325.33 |
| 9/18/2018 | $ 26,953.58 |
| 9/19/2018 | $ 73,400.09 |
| 9/21/2018 | $ 25,382.85 |
| 9/24/2018 | $ 4,579.99 |
| 9/28/2018 | $ 788.02 |
| 10/1/2018 | $ 726.33 |
| 10/2/2018 | $ 32,234.33 |
| 10/4/2018 | $ 1,349.68 |
| 10/8/2018 | $ 17,590.32 |
| 10/11/2018 | $ 23,520.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$1,382,695.05**

**3.75.**

ACME PLATING INC

Creditor's Name

201 INTERNATIONAL DRIVE 225

Street

CAPE CANAVERAL          FL          32920

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 382.00 |
| 7/30/2018 | $ 509.00 |
| 8/6/2018 | $ 629.00 |
| 8/13/2018 | $ 707.00 |
| 8/20/2018 | $ 784.00 |
| 8/27/2018 | $ 503.00 |
| 9/3/2018 | $ 867.00 |
| 9/10/2018 | $ 687.00 |
| 9/17/2018 | $ 521.00 |
| 9/24/2018 | $ 208.00 |
| 10/1/2018 | $ 636.00 |
| 10/8/2018 | $ 840.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$7,273.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76. | ACME UNITED CORP SPILL MAGIC<br><br>Creditor's Name<br><br>630 YOUNG STREET<br><br>Street<br>SANTA ANA          CA          92705<br>City          State          ZIP Code | 8/10/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/9/2018 | $ 75.44<br>$ 3,103.00<br>$ 10,740.95<br>$ 287.99<br>$ 1,534.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................. | | **$15,741.78** | |
| 3.77. | ACME UNITED CORPORATION<br><br>Creditor's Name<br><br>PO BOX 932607<br><br>Street<br>ATLANTA          GA          31193<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 12,479.23<br>$ 461.16<br>$ 6,754.73<br>$ 3,162.29<br>$ 2,416.48<br>$ 56,515.25<br>$ 19,425.28<br>$ 2,383.91<br>$ 2,645.15<br>$ 5,086.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................. | | **$111,329.80** | |
| 3.78. | ACTION DOOR CONTROLS INC<br><br>Creditor's Name<br><br>2111 IOWA AVE SUITE L<br><br>Street<br>RIVERSIDE          CA          92507<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 1,648.26<br>$ 1,844.82<br>$ 784.06<br>$ 2,829.47<br>$ 1,106.91<br>$ 537.95<br>$ 188.10<br>$ 171.94<br>$ 2,181.81<br>$ 145.00<br>$ 545.00<br>$ 380.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................. | | **$12,363.65** | |
| 3.79. | ACTION SERVICE CORP<br><br>Creditor's Name<br><br>P O BOX 364866<br><br>Street<br>SAN JUAN          PR          00936<br>City          State          ZIP Code | 8/13/2018<br>9/19/2018 | $ 7,428.13<br>$ 7,428.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................. | | **$14,856.26** | |

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.80.**

ACTION TIME INC

Creditor's Name

20283 SR 7 STE 300

Street

BOCA RATON    FL    33498

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 15,452.00 |
| 7/30/2018 | $ 16,791.00 |
| 8/6/2018 | $ 13,407.00 |
| 8/13/2018 | $ 18,309.00 |
| 8/20/2018 | $ 14,976.00 |
| 8/27/2018 | $ 14,852.00 |
| 9/3/2018 | $ 15,918.00 |
| 9/10/2018 | $ 18,375.00 |
| 9/17/2018 | $ 13,749.00 |
| 9/24/2018 | $ 17,053.00 |
| 10/1/2018 | $ 14,801.00 |
| 10/8/2018 | $ 13,479.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................ **$187,162.00**

---

**3.81.**

ACUMEN SOLUTIONS INC

Creditor's Name

8280 GREENBORO DRIVE STE 400

Street

MCLEAN    VA    22102

City    State    ZIP Code

8/29/2018    $ 43,018.96

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................ **$43,018.96**

---

**3.82.**

ACXIOM

Creditor's Name

4057 COLLECTIONS CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,000.00 |
| 7/31/2018 | $ 219,300.00 |
| 8/2/2018 | $ 18,105.89 |
| 8/3/2018 | $ 51,694.41 |
| 8/29/2018 | $ 3,000.00 |
| 8/31/2018 | $ 49,200.00 |
| 9/3/2018 | $ 239,623.05 |
| 9/28/2018 | $ 3,000.00 |
| 10/2/2018 | $ 22,500.00 |
| 10/3/2018 | $ 8,872.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................ **$618,295.50**

---

**3.83.**

AD ART COMPANY

Creditor's Name

3260 E 26TH STREET

Street

LOS ANGELES    CA    90058

City    State    ZIP Code

9/18/2018    $ 29,921.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................ **$29,921.00**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.84.**

ADAPTLY INC
Creditor's Name

386 PARK AVE S FL 17
Street

| NEW YORK | NY | 10016 |
|---|---|---|
| City | State | ZIP Code |

| 7/26/2018 | $ 30,961.92 |
| 8/13/2018 | $ 5,999.98 |
| 9/5/2018 | $ 35,322.84 |
| 9/19/2018 | $ 5,999.99 |
| 10/3/2018 | $ 24,319.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$102,604.52**

**3.85.**

ADCO SERVICES INC
Creditor's Name

1532 OLYMPIC BLVD
Street

| MONTEBELLO | CA | 90640 |
|---|---|---|
| City | State | ZIP Code |

| 7/26/2018 | $ 735.00 |
| 8/13/2018 | $ 1,418.00 |
| 9/12/2018 | $ 2,153.00 |
| 10/3/2018 | $ 735.00 |
| 10/11/2018 | $ 1,418.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................    **$6,459.00**

**3.86.**

ADCOLOR
Creditor's Name

620 ADCOLOR DRIVE
Street

| LEXINGTON | KY | 40511 |
|---|---|---|
| City | State | ZIP Code |

| 7/19/2018 | $ 320.00 |
| 7/26/2018 | $ 256.98 |
| 8/2/2018 | $ 14,225.77 |
| 8/13/2018 | $ 1,192.80 |
| 9/5/2018 | $ 776.00 |
| 9/19/2018 | $ 1,807.88 |
| 10/3/2018 | $ 1,763.24 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$20,342.67**

**3.87.**

ADEN & ANAIS INC
Creditor's Name

20 JAY STREET SUITE 600
Street

| BROOKLYN | NY | 11201 |
|---|---|---|
| City | State | ZIP Code |

| 7/19/2018 | $ 474.45 |
| 7/26/2018 | $ 2,347.60 |
| 8/2/2018 | $ 1,440.00 |
| 8/13/2018 | $ 495.00 |
| 8/20/2018 | $ 2,772.30 |
| 8/29/2018 | $ 1,034.00 |
| 9/19/2018 | $ 1,489.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$10,052.65**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.88.**

ADESSO MADDEN INC

Creditor's Name

52-16 BARNETT AVE

Street

LONG ISLAND        NY        11104

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,002.38 |
| 7/25/2018 | $ 20,651.82 |
| 8/2/2018 | $ 1,617.45 |
| 8/7/2018 | $ 1,701.00 |
| 8/8/2018 | $ 21,456.18 |
| 8/9/2018 | $ 4,565.06 |
| 8/13/2018 | $ 417.05 |
| 8/21/2018 | $ 3,108.00 |
| 8/23/2018 | $ 6,331.26 |
| 8/30/2018 | $ 3,478.89 |
| 8/31/2018 | $ 21,645.41 |
| 9/6/2018 | $ 23,340.91 |
| 9/10/2018 | $ 1,928.88 |
| 9/13/2018 | $ 5,313.00 |
| 9/17/2018 | $ 20,243.51 |
| 9/20/2018 | $ 6,963.79 |
| 9/24/2018 | $ 2,354.68 |
| 9/25/2018 | $ 2,836.99 |
| 10/3/2018 | $ 5,528.66 |
| 10/4/2018 | $ 735.90 |
| 10/8/2018 | $ 1,152.90 |
| 10/11/2018 | $ 19,562.53 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$180,936.25**

**3.89.**

ADHERIS LLC

Creditor's Name

P O BOX 417228

Street

BOSTON        MA        02241

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 8,353.00 |
| 9/14/2018 | $ 5,000.00 |
| 10/2/2018 | $ 12,092.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$25,445.00**

**3.90.**

ADMARKETPLACE INC

Creditor's Name

1250 BROADWAY 31ST FLOOR

Street

NEW YORK        NY        10001

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 17,270.61 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$17,270.61**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.91. | ADNET INFOSYSTEM INDIA PVT LTD | 7/19/2018 | $ 1,150.00 | ☐ Secured debt |
| | Creditor's Name | 8/13/2018 | $ 7,006.00 | |
| | | 9/12/2018 | $ 7,092.00 | ☐ Unsecured loan repayments |
| | 5A ADVANI CHAMBERS A K MARG | 9/26/2018 | $ 8,156.00 | |
| | | 10/11/2018 | $ 4,945.50 | ☒ Suppliers or vendors |
| | Street | | | |
| | KEMPS CORNR MUMBAI    INDIA    400036 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$28,349.50** | |
| 3.92. | ADOBE SYSTEMS INCORPORATED | 9/10/2018 | $ 1,197,101.20 | ☐ Secured debt |
| | Creditor's Name | 9/13/2018 | $ 1,075.00 | |
| | | 9/18/2018 | $ 46,694.08 | ☐ Unsecured loan repayments |
| | 75 REMITTANCE DR STE 1025 | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | CHICAGO    IL    60675 | | | ☒ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$1,244,870.28** | |
| 3.93. | ADP LLC | 7/18/2018 | $ 43,381.06 | ☐ Secured debt |
| | Creditor's Name | 8/16/2018 | $ 27,351.74 | |
| | | 9/17/2018 | $ 48,183.01 | ☐ Unsecured loan repayments |
| | PO BOX 842875 | 9/24/2018 | $ 31,021.74 | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | BOSTON    MA    2284 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$149,937.55** | |
| 3.94. | ADP RPO LLC | 7/26/2018 | $ 78,877.21 | ☐ Secured debt |
| | Creditor's Name | 9/19/2018 | $ 92,943.31 | |
| | | 9/26/2018 | $ 95,851.75 | ☐ Unsecured loan repayments |
| | PO BOX 674050 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | DETROIT    MI    48267 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$267,672.27** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.95.**

ADSEMBLE INC
Creditor's Name

PO BOX 154

Street

LOS GATOS          CA          95031
City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/13/2018 | $ 97,869.08 | ☐ Secured debt |
| | 8/29/2018 | $ 97,869.08 | |
| | 9/3/2018 | $ 31,123.60 | ☐ Unsecured loan repayments |
| | 9/18/2018 | $ 21,088.80 | |
| | 9/20/2018 | $ 38,899.74 | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.............................            **$286,850.30**

**3.96.**

ADVANCE MANAGEMENT INC
Creditor's Name

PO BOX 8881

Street

TAMUNING          GU          96931
City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/18/2018 | $ 8,411.36 | ☐ Secured debt |
| | 7/20/2018 | $ 8,411.36 | |
| | 8/16/2018 | $ 8,411.36 | ☐ Unsecured loan repayments |
| | 8/31/2018 | $ 8,411.36 | |
| | 9/6/2018 | $ 8,411.36 | ☒ Suppliers or vendors |
| | 10/3/2018 | $ 9,161.36 | |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.............................            **$51,218.16**

**3.97.**

ADVANCE OHIO MEDIA LLC
Creditor's Name

P O BOX 77000

Street

DETROIT          MI          48277
City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/17/2018 | $ 8,618.84 | ☐ Secured debt |
| | 9/19/2018 | $ 5,971.71 | |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.............................            **$14,590.55**

**3.98.**

ADVANCE PRINTING
Creditor's Name

P O BOX 221

Street

BAYAMON          PR          00960
City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/24/2018 | $ 2,157.89 | ☐ Secured debt |
| | 8/10/2018 | $ 1,944.28 | |
| | 8/17/2018 | $ 2,533.17 | ☐ Unsecured loan repayments |
| | 8/23/2018 | $ 2,006.50 | |
| | 9/10/2018 | $ 2,682.08 | ☒ Suppliers or vendors |
| | 10/9/2018 | $ 1,684.84 | |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.............................            **$13,008.76**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.99.** ADVANCED BUILDING CONTROLS

Creditor's Name

P O BOX 387

Street

| PEQUANNOCK | NJ | 07440 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,767.35 |
| 7/23/2018 | $ 7,100.87 |
| 7/30/2018 | $ 490.48 |
| 8/8/2018 | $ 2,565.69 |
| 8/14/2018 | $ 6,321.65 |
| 8/21/2018 | $ 980.95 |
| 8/22/2018 | $ 980.95 |
| 9/11/2018 | $ 588.03 |
| 9/13/2018 | $ 9,616.49 |
| 9/20/2018 | $ 1,406.76 |
| 10/4/2018 | $ 2,934.90 |
| 10/8/2018 | $ 306.55 |
| 10/9/2018 | $ 2,787.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................  **$38,848.55**

---

**3.100.** ADVANCED ELECTRIC INC

Creditor's Name

P O BOX 858

Street

| ELKVIEW | WV | 25071 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,682.89 |
| 8/20/2018 | $ 2,563.41 |
| 9/5/2018 | $ 2,572.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................  **$6,818.70**

---

**3.101.** ADVANCED INTEGRATED SERVICES

Creditor's Name

4700 SW 51ST STREET STE 206

Street

| DAVIS | FL | 33314 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 3,098.88 |
| 7/26/2018 | $ 5,807.53 |
| 7/27/2018 | $ 1,272.80 |
| 8/8/2018 | $ 6,250.00 |
| 8/16/2018 | $ 5,329.00 |
| 8/17/2018 | $ 1,960.43 |
| 8/30/2018 | $ 3,651.00 |
| 9/10/2018 | $ 21,273.00 |
| 9/11/2018 | $ 400.00 |
| 9/17/2018 | $ 2,007.00 |
| 9/18/2018 | $ 642.00 |
| 9/24/2018 | $ 2,713.00 |
| 9/28/2018 | $ 6,600.00 |
| 10/2/2018 | $ 1,960.43 |
| 10/4/2018 | $ 350.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................................  **$63,315.07**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.102.** ADVANCED LIGHTING INC

Creditor's Name

3099 SOUTH 1030 WEST

Street

SALT LAKE CITY　　　UT　　　84119

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,283.00 |
| 7/24/2018 | $ 627.50 |
| 8/1/2018 | $ 2,089.95 |
| 8/20/2018 | $ 685.30 |
| 8/22/2018 | $ 244.75 |
| 8/23/2018 | $ 293.70 |
| 8/29/2018 | $ 19,212.60 |
| 8/30/2018 | $ 14,172.60 |
| 9/4/2018 | $ 7,975.00 |
| 9/5/2018 | $ 4,897.20 |
| 9/7/2018 | $ 15,182.20 |
| 9/10/2018 | $ 11,166.40 |
| 9/11/2018 | $ 6,915.10 |
| 9/12/2018 | $ 13,108.81 |
| 9/17/2018 | $ 22,846.30 |
| 9/18/2018 | $ 10,506.30 |
| 9/20/2018 | $ 6,022.40 |
| 9/25/2018 | $ 27,376.45 |
| 10/2/2018 | $ 12,645.20 |
| 10/5/2018 | $ 18,537.15 |
| 10/9/2018 | $ 3,753.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$199,541.51**

---

**3.103.** ADVANCED MERCHANDISING IND CO LTD

Creditor's Name

FLAT C 23F LUCKY PLAZA 315-321 LOCKHART RD

Street

WANCHAI　　　HONGKONG

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 12,933.12 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$12,933.12**

---

**3.104.** ADVANCED PROJECT SOLUTIONS LLP

Creditor's Name

4501 FEMRITE DRIVE

Street

MADISON　　　WI　　　53716

City　　　State　　　ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 22,303.66 |
| 8/15/2018 | $ 37,571.71 |
| 10/10/2018 | $ 26,537.04 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................... **$86,412.41**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.105.**

ADVANCED RESOURCES

Creditor's Name

8057 SOLUTIONS CENTER

Street

CHICAGO    IL    60677

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/20/2018 | $ 3,000.00 |
| 8/29/2018 | $ 5,500.00 |
| 9/5/2018 | $ 15,000.00 |
| 9/12/2018 | $ 12,000.00 |
| 9/19/2018 | $ 14,000.00 |
| 9/26/2018 | $ 3,000.00 |
| 10/3/2018 | $ 21,000.00 |
| 10/11/2018 | $ 3,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$76,500.00**

**3.106.**

ADVANCED SERVICE SOLUTIONS INC

Creditor's Name

PO BOX 573

Street

HAMMONTON    NJ    08037

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 227.90 |
| 8/20/2018 | $ 8,627.82 |
| 9/19/2018 | $ 6,200.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$15,055.92**

**3.107.**

ADVANCED TECHNOLOGY SERVICES INC

Creditor's Name

2157 PAYSPHERE CIRCLE

Street

CHICAGO    IL    60676

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 35,295.00 |
| 8/20/2018 | $ 39,325.00 |
| 8/29/2018 | $ 37,448.25 |
| 9/26/2018 | $ 76,441.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$188,510.00**

**3.108.**

ADVANTAGE ROOFING AND RESTORATION

Creditor's Name

2460 NW 17 LANE 2

Street

POMPANO BEACH    FL    33064

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 1,790.00 |
| 8/17/2018 | $ 1,695.00 |
| 9/5/2018 | $ 2,995.00 |
| 9/27/2018 | $ 1,640.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$8,120.00**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.109. | ADWOOD MANUFACTURING LTD<br><br>Creditor's Name<br><br>BOX 563<br><br>Street<br>CROFTON          MD<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 2,298.32<br>$ 3,144.60<br>$ 302.88<br>$ 2,298.32<br>$ 4,231.40<br>$ 1,181.23<br>$ 1,995.44<br>$ 1,630.20<br>$ 846.28<br>$ 1,995.44<br>$ 3,750.36<br>$ 7,260.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................... | | **$30,934.67** | |
| 3.110. | AETNA BEHAVIORAL HEALTH LLC<br><br>Creditor's Name<br><br>P O BOX 783791<br><br>Street<br>PHILADELPHIA          PA          19178<br>City          State          ZIP Code | 7/19/2018 | $ 6,774.48 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................... | | **$6,774.48** | |
| 3.111. | AFERO INC<br><br>Creditor's Name<br><br>4970 EL CAMINO REAL SUITE 100<br><br>Street<br>LOS ALTOS          CA          94022<br>City          State          ZIP Code | 7/19/2018<br>8/13/2018<br>9/5/2018<br>9/19/2018 | $ 168,000.00<br>$ 25,000.00<br>$ 485,700.00<br>$ 138,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................... | | **$816,700.00** | |
| 3.112. | AFG MEDIA LTD<br><br>Creditor's Name<br><br>DUNSLAW 8A HALL CRESCENTGULLANE<br><br>Street<br>EAST LOTHIAN          SCOTLAND          EH31 2HA<br>City          State          ZIP Code | 10/2/2018 | $ 15,657.84 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................... | | **$15,657.84** | |

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.113. **AFN LLC**<br><br>Creditor's Name<br><br>7230 N CALDWELL AVENUE<br><br>Street<br>NILES                IL            60714<br>City          State        ZIP Code | 7/26/2018<br>8/20/2018<br>8/29/2018<br>10/3/2018 | $ 250.00<br>$ 1,757.08<br>$ 26,307.99<br>$ 1,035.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$29,350.07** | |
| 3.114. **AFP SEVENTY ONE CORP**<br><br>Creditor's Name<br><br>CO UNITED CAPITAL CORP ATTN: STACEY O'BRIEN 9 PARK PLACE<br>Street<br>GREAT NECK          NY          11021<br>City          State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 54,312.50<br>$ 54,312.50<br>$ 54,312.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$162,937.50** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.115.** AFRANJI INC<br><br>Creditor's Name<br><br>6334 27TH STREET<br><br>Street<br>SACRAMENTO       CA       95822<br>City       State       ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 4,981.90<br>$ 3,607.41<br>$ 1,095.82<br>$ 2,479.81<br>$ 5,018.18<br>$ 1,931.10<br>$ 1,060.91<br>$ 4,807.15<br>$ 2,947.85<br>$ 3,216.12<br>$ 907.32<br>$ 6,577.50<br>$ 4,750.58<br>$ 833.88<br>$ 3,029.73<br>$ 4,048.98<br>$ 4,436.76<br>$ 2,529.34<br>$ 4,018.09<br>$ 5,785.66<br>$ 499.85<br>$ 5,482.34<br>$ 2,059.05<br>$ 3,007.51<br>$ 348.95<br>$ 3,770.99<br>$ 3,883.33<br>$ 5,815.89<br>$ 4,905.96<br>$ 5,915.16<br>$ 4,428.35<br>$ 955.16<br>$ 1,620.49<br>$ 4,866.03<br>$ 4,022.86<br>$ 2,412.76<br>$ 7,615.29<br>$ 3,824.06<br>$ 2,270.02<br>$ 2,767.83<br>$ 4,433.65<br>$ 3,720.98<br>$ 1,091.72<br>$ 2,840.24<br>$ 2,736.15<br>$ 3,956.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$157,315.11** | |
| **3.116.** AGC ADDISON LLC<br><br>Creditor's Name<br><br>DBA AGC ADDISON OWNER LLC DEPT 6189 DEPT 6189<br><br>Street<br>CHICAGO       IL       60675<br>City       State       ZIP Code | 9/24/2018<br>9/24/2018<br>9/24/2018<br>9/24/2018 | $ 62,500.00<br>$ 62,500.00<br>$ 1,131.21<br>$ 1,131.21 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$127,262.42** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.117.**

AGGLO CORPORATION LTD

Creditor's Name

HODY COMMERICAL BLDG 3RD FLOOR 6-6A HART AVENUE TSIM SHA TSUI

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 18,877.61 | ☐ Secured debt |
| | 9/7/2018 | $ 38,421.38 | |
| | 9/11/2018 | $ 48,634.44 | ☐ Unsecured loan repayments |
| | 9/17/2018 | $ 9,813.36 | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..................................          **$115,746.79**

**3.118.**

AGILENCE INC

Creditor's Name

1020 BRIGGS RD STE 110

Street

MOUNT LAUREL          NJ          08054

City          State          ZIP Code

| | 8/20/2018 | $ 11,000.00 | ☐ Secured debt |
|---|---|---|---|
| | 9/19/2018 | $ 11,000.00 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..................................          **$22,000.00**

**3.119.**

AGREE LIMITED PARTNERSHIP

Creditor's Name

ATTN: ROBERT COHON 70 E LONG LAKE ROAD

Street

BLOOMFIELD HILLS          MI          48304

City          State          ZIP Code

| | 8/1/2018 | $ 21,643.42 | ☐ Secured debt |
|---|---|---|---|
| | 8/1/2018 | $ 13,750.00 | |
| | 9/1/2018 | $ 21,643.42 | ☐ Unsecured loan repayments |
| | 9/1/2018 | $ 13,750.00 | ☐ Suppliers or vendors |
| | 10/1/2018 | $ 21,643.42 | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value..................................          **$92,430.26**

**3.120.**

AGUSTIN GARCIA

Creditor's Name

1445 49TH STREET

Street

MARION          IA          52302

City          State          ZIP Code

| | 7/23/2018 | $ 4,284.46 | ☐ Secured debt |
|---|---|---|---|
| | 7/24/2018 | $ 1,008.51 | |
| | 7/30/2018 | $ 816.67 | ☐ Unsecured loan repayments |
| | 7/31/2018 | $ 1,825.18 | |
| | 8/9/2018 | $ 2,585.17 | ☒ Suppliers or vendors |
| | 8/16/2018 | $ 2,645.12 | |
| | 8/21/2018 | $ 1,589.06 | ☐ Services |
| | 8/31/2018 | $ 2,804.80 | |
| | 9/4/2018 | $ 1,225.00 | ☐ Other _____ |
| | 9/7/2018 | $ 2,840.77 | |
| | 9/13/2018 | $ 2,797.71 | |
| | 9/21/2018 | $ 14,247.94 | |
| | 9/28/2018 | $ 2,791.71 | |
| | 10/5/2018 | $ 2,450.00 | |

Total amount or value..................................          **$43,912.10**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.121.**

AHS PHARMSTAT LLC

Creditor's Name

3501 WILLOWOOD RD

Street

EDMOND          OK          73034

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 10,222.50 | ☐ Secured debt |
| | 7/26/2018 | $ 11,163.25 | |
| | 8/2/2018 | $ 9,085.05 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 9,163.26 | |
| | 8/20/2018 | $ 4,611.00 | ☒ Suppliers or vendors |
| | 8/29/2018 | $ 4,563.95 | |
| | 9/5/2018 | $ 4,549.00 | ☐ Services |
| | 9/12/2018 | $ 5,866.78 | |
| | 9/19/2018 | $ 5,311.50 | ☐ Other _____ |
| | 9/26/2018 | $ 4,001.00 | |

Total amount or value................................................    **$68,537.29**

---

**3.122.**

AIM MEDIA TEXAS

Creditor's Name

P O BOX 3267

Street

MCALLEN          TX          78502

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/20/2018 | $ 10,400.62 | ☐ Secured debt |
| | 9/26/2018 | $ 11,709.25 | |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value................................................    **$22,109.87**

---

**3.123.**

AINSWORTH PET NUTRITION LLC

Creditor's Name

984 WATER STREET

Street

MEADVILLE          PA          16335

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/18/2018 | $ 19,462.64 | ☐ Secured debt |
| | 7/25/2018 | $ 10,107.35 | |
| | 7/26/2018 | $ 21,553.69 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 16,847.68 | |
| | 7/30/2018 | $ 2,257.70 | ☒ Suppliers or vendors |
| | 7/31/2018 | $ 5,579.50 | |
| | 8/1/2018 | $ 1,818.59 | ☐ Services |
| | 8/2/2018 | $ 4,013.00 | |
| | 8/7/2018 | $ 9,351.91 | ☐ Other _____ |
| | 8/8/2018 | $ 4,927.78 | |
| | 8/10/2018 | $ 28,967.11 | |
| | 8/14/2018 | $ 7,127.18 | |
| | 8/15/2018 | $ 13,423.18 | |
| | 8/17/2018 | $ 3,708.75 | |
| | 8/20/2018 | $ 3,576.40 | |
| | 8/22/2018 | $ 5,493.21 | |
| | 8/23/2018 | $ 4,038.85 | |
| | 8/28/2018 | $ 4,587.08 | |
| | 8/31/2018 | $ 1,647.81 | |
| | 9/4/2018 | $ 6,983.13 | |
| | 9/10/2018 | $ 220.91 | |

Total amount or value................................................    **$175,693.45**

---

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.124.**

AIR CENTERS OF FLORIDA INC

Creditor's Name

9311 SOLAR DR

Street

TAMPA    FL    33619

City    State    ZIP Code

Dates: 7/25/2018, 8/16/2018

Amount or value: $ 648.50, $ 10,349.93

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................    **$10,998.43**

---

**3.125.**

AIR CHILLER MECHANICAL CONSTRUCTOR

Creditor's Name

PMB 435 HC-01 BOX 29030

Street

CAGUAS    PR    00725

City    State    ZIP Code

Dates: 8/13/2018, 8/20/2018, 9/5/2018, 9/12/2018, 10/11/2018

Amount or value: $ 401.40, $ 2,911.67, $ 836.40, $ 3,281.33, $ 175.52

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..................    **$7,606.32**

---

**3.126.**

AIR TEMP MECHANICAL INC

Creditor's Name

3013 PAYNE AVENUE

Street

CLEVELAND    OH    44114

City    State    ZIP Code

Dates: 8/2/2018, 8/13/2018, 8/20/2018, 8/29/2018, 9/5/2018, 9/12/2018, 9/19/2018

Amount or value: $ 425.00, $ 4,527.23, $ 12,346.76, $ 2,541.57, $ 8,171.00, $ 1,450.98, $ 2,213.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................    **$31,676.30**

---

**3.127.**

AJ SUPER GARMENTS LTD

Creditor's Name

2212 HOSEA L WILLIAMS DR NE

Street

ATLANTA    GA

City    State    ZIP Code

Dates: 7/18/2018, 7/24/2018, 7/27/2018, 7/30/2018, 8/3/2018, 8/16/2018, 8/17/2018, 8/21/2018, 8/22/2018, 8/30/2018, 9/5/2018, 9/18/2018, 9/20/2018, 10/2/2018

Amount or value: $ 5,864.13, $ 7,134.66, $ 52,078.96, $ 68,170.00, $ 12,660.97, $ 12,309.70, $ 31,721.51, $ 147,026.05, $ 188,388.06, $ 14,024.59, $ 61,977.32, $ 13,369.81, $ 23,663.90, $ 111,129.57

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................    **$749,519.23**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                        Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.128. | AKAMAI TECHNOLOGIES INC<br><br>Creditor's Name<br><br>P O BOX 26590<br><br>Street<br>NEW YORK          NY          10087<br>City          State          ZIP Code | 9/5/2018<br>9/19/2018 | $ 297,242.00<br>$ 274,015.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$571,257.00** | |
| 3.129. | AKORN CONSUMER HEALTH<br><br>Creditor's Name<br><br>3950 PAYSPHERE CIRCLE<br><br>Street<br>CHICAGO          IL          60074<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/12/2018<br>9/19/2018<br>10/3/2018<br>10/11/2018 | $ 12,526.43<br>$ 838.57<br>$ 769.74<br>$ 1,786.94<br>$ 4,689.51<br>$ 700.76<br>$ 774.40<br>$ 398.45<br>$ 241.82<br>$ 862.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$23,589.34** | |
| 3.130. | ALA MAKANA INC<br><br>Creditor's Name<br><br>212 MOHONUA PLACE<br><br>Street<br>HONOLULU          HI          96819<br>City          State          ZIP Code | 7/26/2018<br>10/3/2018 | $ 11,426.69<br>$ 4,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$16,301.69** | |
| 3.131. | ALABAMA COMMUNITY NEWSPAPERS<br><br>Creditor's Name<br><br>P O BOX 25818<br><br>Street<br>RICHMOND          VA          23260<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,732.08<br>$ 5,435.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$11,167.38** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.132.**

ALABAMA MEDIA GROUP MOBILE

Creditor's Name

P O BOX 905924

Street

CHAROLTTE    NC    28290

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 7,418.60 |
| 9/19/2018 | $ 7,169.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$14,587.89**

---

**3.133.**

ALASKA COMMUNICATIONS SYSTEMS

Creditor's Name

P O BOX 196666

Street

ANCHORAGE    AK    99519

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 152.22 |
| 7/27/2018 | $ 648.00 |
| 8/1/2018 | $ 2,087.72 |
| 8/8/2018 | $ 339.39 |
| 9/7/2018 | $ 822.04 |
| 9/10/2018 | $ 2,017.28 |
| 9/12/2018 | $ 339.39 |
| 10/1/2018 | $ 553.22 |
| 10/8/2018 | $ 2,104.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$9,064.02**

---

**3.134.**

ALBAAD USA INC

Creditor's Name

129 TECHNOLOGY DRIVE SOUTH

Street

REIDSVILLE    NC    27320

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 5,127.21 |
| 7/18/2018 | $ 1,612.37 |
| 7/20/2018 | $ 980.84 |
| 7/25/2018 | $ 1,241.33 |
| 7/26/2018 | $ 5,936.99 |
| 7/27/2018 | $ 1,554.20 |
| 7/30/2018 | $ 2,347.83 |
| 8/1/2018 | $ 2,785.75 |
| 8/2/2018 | $ 3,340.31 |
| 8/3/2018 | $ 2,099.22 |
| 8/6/2018 | $ 1,301.07 |
| 8/8/2018 | $ 1,667.58 |
| 8/10/2018 | $ 1,976.56 |
| 8/13/2018 | $ 1,614.48 |
| 8/15/2018 | $ 2,483.18 |
| 8/16/2018 | $ 2,564.04 |
| 8/20/2018 | $ 392.73 |
| 8/21/2018 | $ 5,482.04 |
| 9/12/2018 | $ 254.42 |
| 9/13/2018 | $ 3,013.97 |
| 9/20/2018 | $ 1,210.52 |
| 9/25/2018 | $ 6,053.10 |
| 9/26/2018 | $ 1,658.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$56,697.78**

Debtor    KMART HOLDING CORPORATION
                Name                                                              Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.135. | ALBANY ROAD-SPRINFIELD PLAZA LLC<br><br>Creditor's Name<br><br>LOCKBOX 6067 PO BOX 8500<br><br>Street<br>PHILADELPHIA       PA           19178-6067<br>City            State           ZIP Code | 8/1/2018<br>8/27/2018<br>9/1/2018<br>9/4/2018<br>10/1/2018 | $ 15,474.42<br>$ 20,915.38<br>$ 15,474.42<br>$ 6,930.76<br>$ 15,474.42 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$74,269.40** | |
| 3.136. | ALBANY-PACIFIC LLC<br><br>Creditor's Name<br><br>PO BOX 1583<br><br>Street<br>CORVALLIS         OR          97339<br>City            State           ZIP Code | 8/1/2018<br>9/1/2018 | $ 42,150.00<br>$ 42,150.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$84,300.00** | |
| 3.137. | ALBEMARLE DISTRIBUTING COMPANY<br><br>Creditor's Name<br><br>P O BOX 7<br><br>Street<br>ELIZABETH CITY      NC          27909<br>City            State           ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018 | $ 596.24<br>$ 619.72<br>$ 676.86<br>$ 579.06<br>$ 494.24<br>$ 557.98<br>$ 656.90<br>$ 998.88<br>$ 1,578.16 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$6,758.04** | |
| 3.138. | ALBUQUERQUE JOURNAL<br><br>Creditor's Name<br><br>P O BOX 95777<br><br>Street<br>ALBUQUERQUE       NM          87199<br>City            State           ZIP Code | 8/13/2018<br>9/17/2018 | $ 13,627.00<br>$ 10,161.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.......... | | **$23,788.64** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.139.**

ALCON LABORATORIES INC

Creditor's Name

P O BOX 951125

Street

DALLASTTE   TX   75395

City   State   ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 47,114.48 |
| 8/8/2018 | $ 33,907.83 |
| 8/9/2018 | $ 2,322.66 |
| 8/14/2018 | $ 46,014.81 |
| 8/22/2018 | $ 4,645.01 |
| 8/23/2018 | $ 23,791.45 |
| 9/6/2018 | $ 9,237.61 |
| 9/12/2018 | $ 18,839.74 |
| 9/21/2018 | $ 9,955.20 |
| 9/26/2018 | $ 24,984.84 |
| 10/1/2018 | $ 8,959.27 |
| 10/2/2018 | $ 18,278.47 |
| 10/3/2018 | $ 20,738.61 |
| 10/11/2018 | $ 31,154.95 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$299,944.93**

**3.140.**

ALEDDRA INC

Creditor's Name

2210 LIND AVE SW STE 109

Street

RENTON   WA   98057

City   State   ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 1,022.00 |
| 7/26/2018 | $ 5,359.00 |
| 8/13/2018 | $ 2,364.00 |
| 8/20/2018 | $ 1,059.00 |
| 8/29/2018 | $ 1,621.00 |
| 9/5/2018 | $ 1,566.00 |
| 9/12/2018 | $ 370.00 |
| 9/19/2018 | $ 969.00 |
| 10/3/2018 | $ 535.00 |
| 10/11/2018 | $ 1,356.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$16,221.00**

**3.141.**

ALEX TOYS LLC

Creditor's Name

40 LANE ROAD

Street

FAIRFIELD   NJ   07004

City   State   ZIP Code

| | |
|---|---|
| 9/26/2018 | $ 16,220.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$16,220.00**

**3.142.**

ALFRED R CALABRESE

Creditor's Name

4474 CARAMBOLA CIRCLE SOUTH

Street

COCONUT CREEK   FL   33066

City   State   ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 2,659.83 |
| 7/31/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,450.00 |
| 8/21/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,801.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$27,511.36**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.143.**

ALFREDO FLORES

Creditor's Name

1567 E DOVER CIRCLE

Street

| MEZA | AZ | 85203 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,044.00 |
| 7/26/2018 | $ 1,551.00 |
| 8/2/2018 | $ 1,031.00 |
| 8/9/2018 | $ 1,800.00 |
| 8/16/2018 | $ 1,257.00 |
| 8/23/2018 | $ 1,043.00 |
| 8/30/2018 | $ 1,535.00 |
| 9/6/2018 | $ 779.00 |
| 9/13/2018 | $ 757.00 |
| 9/20/2018 | $ 1,264.00 |
| 9/27/2018 | $ 855.00 |
| 10/4/2018 | $ 1,024.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value..........    **$13,940.00**

**3.144.**

ALIGHT SOLUTIONS LLC

Creditor's Name

P O BOX 95135

Street

| CHICAGO | IL | 60694 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 340,137.79 |
| 7/30/2018 | $ 23,928.15 |
| 8/30/2018 | $ 27,758.20 |
| 8/31/2018 | $ 309,633.24 |
| 9/24/2018 | $ 351,081.81 |
| 10/1/2018 | $ 6,800.00 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value..........    **$1,059,339.19**

**3.145.**

ALL AMERICAN TRANSFER CO INC

Creditor's Name

509 SHAKESPEARE DR

Street

| VIRGINIA BEACH | VA | 23452 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 708.95 |
| 7/26/2018 | $ 5,166.54 |
| 7/30/2018 | $ 1,109.97 |
| 7/31/2018 | $ 959.94 |
| 8/13/2018 | $ 2,941.71 |
| 9/5/2018 | $ 4,338.73 |
| 9/10/2018 | $ 6,471.78 |
| 9/11/2018 | $ 939.88 |
| 9/12/2018 | $ 3,565.61 |
| 9/14/2018 | $ 1,979.75 |
| 9/24/2018 | $ 2,786.73 |
| 10/3/2018 | $ 2,350.75 |
| 10/4/2018 | $ 1,685.85 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value..........    **$35,006.19**

**3.146.**

ALL AMERICAN TREE & LAWN

Creditor's Name

481 W MESA  13

Street

| CLOVIS | CA | 93612 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 7,805.00 |
| 9/5/2018 | $ 7,305.00 |
| 9/26/2018 | $ 1,370.00 |
| 10/3/2018 | $ 8,255.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value..........    **$24,735.00**

Debtor    KMART HOLDING CORPORATION
              Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.147.**

ALL BRAND APPLIANCE PARTS

Creditor's Name

949 EAST MAIN STREET

Street

NORRISTOWN          PA                19401

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 214.34 |
| 7/30/2018 | $ 1,353.23 |
| 8/8/2018 | $ 1,156.02 |
| 8/15/2018 | $ 293.96 |
| 8/22/2018 | $ 2,118.84 |
| 8/31/2018 | $ 254.22 |
| 9/7/2018 | $ 1,339.37 |
| 9/14/2018 | $ 1,445.86 |
| 9/21/2018 | $ 2,501.83 |
| 9/28/2018 | $ 1,299.82 |
| 10/5/2018 | $ 1,969.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$13,947.35**

**3.148.**

ALL DOORS & GLASS INC

Creditor's Name

210 A WEST AVE

Street

DEPEW            NY                14043

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,879.36 |
| 7/24/2018 | $ 59.81 |
| 7/27/2018 | $ 859.68 |
| 8/1/2018 | $ 731.89 |
| 8/28/2018 | $ 302.33 |
| 8/31/2018 | $ 826.50 |
| 9/11/2018 | $ 2,580.64 |
| 9/19/2018 | $ 450.36 |
| 9/20/2018 | $ 326.25 |
| 10/11/2018 | $ 5,825.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$15,842.34**

**3.149.**

ALL DREAMS REALTY LLC

Creditor's Name

ATTN: ROMEU PRADINES 6499 POWERLINE RD STE 101

Street

FT LAUDERDALE        FL                33309

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 18,859.17 |
| 9/1/2018 | $ 18,859.17 |
| 10/1/2018 | $ 18,859.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................    **$56,577.51**

Debtor    KMART HOLDING CORPORATION
    Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.150.** ALL IN ONE PR MULTISERVICES

Creditor's Name

CAGUAS MILENIO IL 30 LA FUENTE

Street

| CAGUAS | PR | 00725 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 215.83 |
| 7/19/2018 | $ 2,840.44 |
| 7/20/2018 | $ 1,936.35 |
| 7/23/2018 | $ 586.15 |
| 7/24/2018 | $ 924.37 |
| 7/25/2018 | $ 789.42 |
| 7/26/2018 | $ 1,137.32 |
| 7/27/2018 | $ 170.41 |
| 7/31/2018 | $ 720.00 |
| 8/1/2018 | $ 160.00 |
| 8/2/2018 | $ 1,409.35 |
| 8/28/2018 | $ 17,319.97 |
| 8/31/2018 | $ 2,110.80 |
| 9/3/2018 | $ 1,367.80 |
| 9/5/2018 | $ 129.17 |
| 9/6/2018 | $ 3,285.99 |
| 9/7/2018 | $ 4,271.67 |
| 9/10/2018 | $ 737.35 |
| 9/11/2018 | $ 801.04 |
| 9/12/2018 | $ 1,142.30 |
| 9/13/2018 | $ 970.99 |
| 9/14/2018 | $ 4,656.06 |
| 9/17/2018 | $ 596.20 |
| 9/18/2018 | $ 932.37 |
| 9/19/2018 | $ 1,341.80 |
| 9/21/2018 | $ 961.01 |
| 9/24/2018 | $ 501.36 |
| 9/25/2018 | $ 509.84 |
| 9/27/2018 | $ 1,679.23 |
| 9/28/2018 | $ 857.21 |
| 10/1/2018 | $ 502.66 |
| 10/2/2018 | $ 1,164.90 |
| 10/3/2018 | $ 616.83 |
| 10/11/2018 | $ 760.83 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................... **$58,107.02**

**3.151.** ALL INTERIORS INC

Creditor's Name

184 ROCKINGHAM ROAD

Street

| LONDONDERRY | NH | 03053 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 411,739.13 |
| 8/17/2018 | $ 7,016.11 |
| 9/13/2018 | $ 377,806.51 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................... **$796,561.75**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.152. | ALL PRO OF SARASOTA<br><br>Creditor's Name<br><br>3108 BAYSHORE GARDENS PRKWY<br><br>Street<br>BRADENTON          FL          34207<br>City          State          ZIP Code | 7/23/2018<br>8/21/2018<br>10/9/2018 | $ 2,970.00<br>$ 3,095.00<br>$ 1,150.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$7,215.00** | |
| 3.153. | ALL PRO UNLIMITED SERVICES LLC<br><br>Creditor's Name<br><br>127 S LITCHFIELD STREET<br><br>Street<br>FRANKFORT          NY          13340<br>City          State          ZIP Code | 7/26/2018 | $ 10,600.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$10,600.00** | |
| 3.154. | ALL THE RAGES INC<br><br>Creditor's Name<br><br>355 EISENHOWER PARKWAY STE 101<br><br>Street<br>LIVIGSTON          NJ          07039<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 390.93<br>$ 350.28<br>$ 1,176.04<br>$ 478.96<br>$ 699.21<br>$ 447.24<br>$ 519.71<br>$ 250.71<br>$ 1,970.13<br>$ 1,912.44<br>$ 1,607.76<br>$ 2,188.98 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$11,992.39** | |
| 3.155. | ALLAN DAVIS<br><br>Creditor's Name<br><br>1111 FRANKLIN AVENUE<br><br>Street<br>GARDEN CITY          NY          11530<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 667.00<br>$ 822.00<br>$ 770.00<br>$ 670.00<br>$ 1,048.00<br>$ 1,045.00<br>$ 639.00<br>$ 515.00<br>$ 895.00<br>$ 747.00<br>$ 748.00<br>$ 535.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.............................................. | | **$9,101.00** | |

Debtor  KMART HOLDING CORPORATION
         Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.156.**

ALLEN CO INC NON SBT
Creditor's Name

PO BOX 445

Street
BROOMFIELD        CO           80038
City              State        ZIP Code

Dates:
7/19/2018
7/25/2018
7/27/2018
8/1/2018
8/17/2018

Amount or value:
$ 30,861.16
$ 40,941.04
$ 1,774.72
$ 4,107.61
$ 1,017.78

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$78,702.31**

---

**3.157.**

ALLEN SYSTEMS GROUP
Creditor's Name

P O BOX 2197

Street
CAROL STREAM       IL          60132
City               State       ZIP Code

Dates: 7/27/2018

Amount or value: $ 204,675.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$204,675.00**

---

**3.158.**

ALLENTOWN TOWNE CENTER ALLENTOWN PA LP
Creditor's Name

PO BOX 93070

Street
ROCHESTER        NY           14692
City             State        ZIP Code

Dates:
8/1/2018
8/1/2018
9/1/2018
9/1/2018
10/1/2018
10/1/2018

Amount or value:
$ 89,206.33
$ 27,355.09
$ 89,206.33
$ 27,355.09
$ 89,206.33
$ 27,355.09

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$349,684.26**

---

**3.159.**

ALLERGAN USA INC
Creditor's Name

P O BOX 740901

Street
LOS ANGELES       CA          90074
City              State       ZIP Code

Dates:
7/20/2018
7/25/2018
8/22/2018
8/31/2018
9/13/2018
9/20/2018
9/27/2018
10/5/2018

Amount or value:
$ 2,096.57
$ 2,312.96
$ 3,521.62
$ 2,568.38
$ 4,975.17
$ 3,086.05
$ 1,934.52
$ 3,588.96

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$24,084.23**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.160.** ALLIANCE COMFORT SYSTEMS INC

Creditor's Name

P O BOX 58860

Street

LOUISVILLE   KY   40268
City   State   ZIP Code

| Date | Amount |
|---|---|
| 7/26/2018 | $ 2,138.06 |
| 8/13/2018 | $ 9,626.35 |
| 8/20/2018 | $ 20,003.79 |
| 8/29/2018 | $ 454.87 |
| 9/12/2018 | $ 5,578.49 |
| 9/26/2018 | $ 9,500.59 |
| 10/11/2018 | $ 6,790.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$54,093.12**

**3.161.** ALLIANCE MATERIAL HANDLING CORP

Creditor's Name

34000 W NINE MILE RD

Street

FARMINGTON   MI   48335
City   State   ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 90,064.37 |
| 7/26/2018 | $ 64,143.39 |
| 7/31/2018 | $ 2,379.90 |
| 8/2/2018 | $ 85,557.51 |
| 8/9/2018 | $ 46,221.82 |
| 8/15/2018 | $ 39,269.51 |
| 8/17/2018 | $ 15,484.69 |
| 8/21/2018 | $ 494.18 |
| 8/23/2018 | $ 54,465.90 |
| 8/24/2018 | $ 8,108.80 |
| 8/28/2018 | $ 2,060.36 |
| 8/30/2018 | $ 105,733.55 |
| 9/4/2018 | $ 16,472.63 |
| 9/6/2018 | $ 71,301.02 |
| 9/13/2018 | $ 72,481.62 |
| 9/14/2018 | $ 4,711.06 |
| 9/20/2018 | $ 93,638.35 |
| 9/27/2018 | $ 68,063.80 |
| 9/28/2018 | $ 5,181.08 |
| 10/4/2018 | $ 57,250.24 |
| 10/5/2018 | $ 2,212.92 |
| 10/8/2018 | $ 5,123.06 |
| 10/10/2018 | $ 112,568.02 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$1,022,987.78**

**3.162.** ALLIED NATIONAL SERVIES

Creditor's Name

6066 SHINGLE CREEK PKY STE1105

Street

BROOKLYN CENTER   MN   55430
City   State   ZIP Code

| Date | Amount |
|---|---|
| 7/26/2018 | $ 19,968.44 |
| 8/29/2018 | $ 21,851.66 |
| 9/12/2018 | $ 4,733.50 |
| 9/26/2018 | $ 8,817.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$55,371.38**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.163.**

ALLIED PACKAGING CORP
Creditor's Name

PO BOX 8010

Street

PHOENIX        AZ        85066
City            State        ZIP Code

| Date | Amount |
|---|---|
| 7/25/2018 | $ 925.00 |
| 7/31/2018 | $ 950.00 |
| 8/8/2018 | $ 950.00 |
| 8/10/2018 | $ 1,099.44 |
| 8/28/2018 | $ 1,850.00 |
| 9/18/2018 | $ 925.00 |
| 9/20/2018 | $ 950.00 |
| 9/27/2018 | $ 1,835.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$9,484.44**

**3.164.**

ALLIED UNIVERSAL SECURITY SERVICES
Creditor's Name

P O BOX 828854

Street

PHILADELPHIA        PA        19182
City            State        ZIP Code

| Date | Amount |
|---|---|
| 8/13/2018 | $ 3,929.25 |
| 9/12/2018 | $ 3,298.75 |
| 10/11/2018 | $ 3,129.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$10,357.75**

**3.165.**

ALLURE GEMS LLC
Creditor's Name

1212 AVE OF AMERICAS RM 1600

Street

NEW YORK        NY        10036
City            State        ZIP Code

| Date | Amount |
|---|---|
| 7/25/2018 | $ 51,649.02 |
| 8/1/2018 | $ 45,669.57 |
| 8/29/2018 | $ 206,859.04 |
| 9/5/2018 | $ 81,531.57 |
| 9/12/2018 | $ 12,672.43 |
| 9/19/2018 | $ 13,886.94 |
| 9/26/2018 | $ 79,750.78 |
| 10/3/2018 | $ 12,434.23 |
| 10/10/2018 | $ 10,639.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$515,093.52**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.166. | ALLURE HOME CREATION CO INC | | 7/19/2018 | $ 103,996.07 | ☐ Secured debt |
| | Creditor's Name | | 7/26/2018 | $ 23,581.86 | |
| | | | 8/2/2018 | $ 46,460.94 | ☐ Unsecured loan repayments |
| | 85 FULTON ST | | 8/13/2018 | $ 3,180.83 | |
| | | | 8/20/2018 | $ 19,129.39 | ☒ Suppliers or vendors |
| | Street | | 8/29/2018 | $ 79,021.13 | |
| | BOONTON          NJ          07005 | | 9/5/2018 | $ 47,815.02 | ☐ Services |
| | | | 9/12/2018 | $ 13,840.44 | |
| | City          State          ZIP Code | | 9/25/2018 | $ 54,314.35 | ☐ Other _____ |
| | | | 9/26/2018 | $ 14,813.98 | |
| | | | 10/1/2018 | $ 1,954.78 | |
| | | | 10/2/2018 | $ 17,094.38 | |
| | | | 10/3/2018 | $ 74,521.33 | |
| | | | 10/5/2018 | $ 62.92 | |
| | | | 10/9/2018 | $ 13,084.26 | |
| | | | 10/11/2018 | $ 1,032.14 | |
| | Total amount or value............................................. | | | **$513,903.82** | |
| 3.167. | ALMO FULFILLMENT SERVICES LLC | | 7/19/2018 | $ 5,077.50 | ☐ Secured debt |
| | Creditor's Name | | 7/26/2018 | $ 6,006.89 | |
| | | | 8/2/2018 | $ 3,304.03 | ☐ Unsecured loan repayments |
| | PO BOX 347761 | | 8/13/2018 | $ 3,103.51 | |
| | | | 8/20/2018 | $ 3,547.59 | ☐ Suppliers or vendors |
| | Street | | 8/29/2018 | $ 6,093.00 | |
| | PITTSBURGH          PA          15251-4761 | | 9/5/2018 | $ 6,180.53 | ☒ Services |
| | | | 9/12/2018 | $ 6,846.51 | |
| | City          State          ZIP Code | | 9/19/2018 | $ 3,160.00 | ☐ Other _____ |
| | Total amount or value............................................. | | | **$43,319.56** | |

Debtor    KMART HOLDING CORPORATION
_____
          Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.168.** ALOHA ISLE MOVING INC
_____
Creditor's Name

3116 PELEKE STREET
_____

_____
Street

| LIHUE | HI | 96766 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,403.57 |
| 7/23/2018 | $ 1,284.12 |
| 7/24/2018 | $ 713.34 |
| 7/26/2018 | $ 1,209.05 |
| 7/30/2018 | $ 1,130.47 |
| 7/31/2018 | $ 140.01 |
| 8/1/2018 | $ 1,438.77 |
| 8/2/2018 | $ 806.93 |
| 8/8/2018 | $ 140.01 |
| 8/13/2018 | $ 2,170.24 |
| 8/14/2018 | $ 2,297.65 |
| 8/15/2018 | $ 140.01 |
| 8/16/2018 | $ 2,496.89 |
| 8/20/2018 | $ 338.53 |
| 8/28/2018 | $ 2,968.72 |
| 8/29/2018 | $ 560.05 |
| 9/4/2018 | $ 2,489.09 |
| 9/5/2018 | $ 1,456.92 |
| 9/10/2018 | $ 490.04 |
| 9/13/2018 | $ 4,151.29 |
| 9/18/2018 | $ 4,860.34 |
| 9/27/2018 | $ 210.02 |
| 10/2/2018 | $ 7,676.81 |
| 10/5/2018 | $ 140.01 |
| 10/8/2018 | $ 80.99 |
| 10/9/2018 | $ 2,504.59 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$45,298.46**

---

**3.169.** ALOHILANI ORCHIDS INC
_____
Creditor's Name

HCR-1 BOX 5180
_____

_____
Street

| KEAAU | HI | 96749 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,170.00 |
| 8/20/2018 | $ 58.50 |
| 9/12/2018 | $ 2,164.50 |
| 9/19/2018 | $ 1,287.00 |
| 10/3/2018 | $ 2,223.00 |
| 10/11/2018 | $ 4,504.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$11,407.50**

---

**3.170.** ALPHA BAKING CO INC
_____
Creditor's Name

5001 W POLK ST
_____

_____
Street

| CHICAGO | IL | 60644 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 460.56 |
| 7/26/2018 | $ 600.98 |
| 8/2/2018 | $ 576.81 |
| 8/13/2018 | $ 668.44 |
| 8/20/2018 | $ 583.42 |
| 8/29/2018 | $ 603.30 |
| 9/5/2018 | $ 602.05 |
| 9/12/2018 | $ 548.35 |
| 9/19/2018 | $ 619.98 |
| 9/26/2018 | $ 603.06 |
| 10/3/2018 | $ 555.01 |
| 10/11/2018 | $ 406.04 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$6,828.00**

Debtor    KMART HOLDING CORPORATION
           Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.171.** ALPHA MEDIA USA<br><br>Creditor's Name<br><br>25 PENNCRAFT AVE 4TH FLOOR<br><br>Street<br>CHAMBERSBURG   PA   17201<br>City   State   ZIP Code | 8/13/2018<br>9/19/2018<br>10/3/2018 | $ 2,604.00<br>$ 2,604.00<br>$ 2,604.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$7,812.00** | |
| **3.172.** ALPINE CREATIONS LTD<br><br>Creditor's Name<br><br>PLOT NO WT-10 PO BOX 17006 JEBEL ALI FREE ZONE<br><br>Street<br>DUBAI<br>City   State   ZIP Code | 7/25/2018<br>7/27/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/30/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/9/2018 | $ 25,184.20<br>$ 91,013.79<br>$ 84,108.95<br>$ 118,235.10<br>$ 18,137.70<br>$ 19,589.85<br>$ 91,031.05<br>$ 1,391.60<br>$ 98,032.35<br>$ 53,390.40<br>$ 112,059.16<br>$ 329,676.75<br>$ 15,826.15<br>$ 46,409.70<br>$ 5,030.30<br>$ 5,273.40<br>$ 24,134.95<br>$ 66,489.40<br>$ 55,833.00<br>$ 65,064.15<br>$ 50,563.20<br>$ 114,430.80<br>$ 100,462.30<br>$ 117,219.30<br>$ 123,163.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$1,831,751.22** | |
| **3.173.** ALPS INDUSTRIES LTD<br><br>Creditor's Name<br><br>572 CMT UNIT SITE IV INDUSTRIAL AREA SAHIBABAD<br><br>Street<br>GHAZIABAD   INDIA   201010<br>City   State   ZIP Code | 8/17/2018 | $ 92,480.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$92,480.97** | |

Debtor    KMART HOLDING CORPORATION
Name                                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.174.**
ALSTON & BIRD LLP

Creditor's Name

P O BOX 933124

Street
ATLANTA            GA            31193

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/29/2018 | $ 675.50 | ☐ Secured debt |
| | 9/26/2018 | $ 16,637.37 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$17,312.87**

---

**3.175.**
ALTA DENA CERTIFIED DAIRY LLC

Creditor's Name

17637 E VALLEY BLVD

Street
CITY OF INDUSTRY        CA        91744

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 4,586.34 | ☐ Secured debt |
| | 7/26/2018 | $ 3,230.61 | |
| | 8/2/2018 | $ 4,484.81 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 4,658.44 | |
| | 8/20/2018 | $ 5,823.17 | ☒ Suppliers or vendors |
| | 8/29/2018 | $ 4,778.25 | |
| | 9/5/2018 | $ 3,849.06 | ☐ Services |
| | 9/12/2018 | $ 4,247.43 | |
| | 9/19/2018 | $ 4,839.38 | ☐ Other _____ |
| | 9/26/2018 | $ 3,836.71 | |
| | 10/3/2018 | $ 5,687.72 | |
| | 10/11/2018 | $ 3,611.33 | |

Total amount or value.................................    **$53,633.25**

---

**3.176.**
ALTERA BANK

Creditor's Name

ACCT NAME: NORTH K-1 29 2004 LLC 11120 W135TH ST

Street
OVERLAND PARK        KS        66221

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 2,916.67 | ☐ Secured debt |
| | 9/4/2018 | $ 2,916.67 | |
| | 10/1/2018 | $ 2,916.67 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$8,750.01**

---

**3.177.**
ALTMAN SPECIALTY PLANTS SBT

Creditor's Name

3742 BLUE BIRD CANYON RD

Street
VISTA            CA            92804

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 8,910.95 | ☐ Secured debt |
| | 7/26/2018 | $ 7,514.29 | |
| | 8/2/2018 | $ 7,683.89 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 9,035.01 | |
| | 8/20/2018 | $ 6,703.30 | ☒ Suppliers or vendors |
| | 8/29/2018 | $ 4,896.48 | |
| | 9/5/2018 | $ 5,040.43 | ☐ Services |
| | 9/12/2018 | $ 6,444.75 | |
| | 9/19/2018 | $ 6,631.89 | ☐ Other _____ |
| | 9/26/2018 | $ 5,765.22 | |
| | 10/3/2018 | $ 5,053.17 | |
| | 10/11/2018 | $ 4,123.08 | |

Total amount or value.................................    **$77,802.46**

---

Debtor KMART HOLDING CORPORATION                     Case number *(if known)*   18-23539
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.178.**

ALVA AMCO PHARMACAL CO INC

Creditor's Name

7711 MERRIMAC AVENUE

Street

NILES                    IL              60714

City            State          ZIP Code

Dates:
7/20/2018
7/25/2018
8/2/2018
8/13/2018
8/21/2018
8/30/2018
9/13/2018

Amount or value:
$ 2,472.35
$ 3,925.39
$ 1,408.49
$ 2,213.60
$ 534.60
$ 267.30
$ 267.30

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$11,089.03**

---

**3.179.**

AMARILLO GLOBE NEWS

Creditor's Name

P O BOX 1486

Street

AUGUSTA                  GA              30903

City            State          ZIP Code

Dates:
8/17/2018
9/19/2018

Amount or value:
$ 4,652.95
$ 4,639.99

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$9,292.94**

---

**3.180.**

AMAV ENTERPRISES LTD

Creditor's Name

656 SYLVAN PLACE

Street

BATAVIA                  IL              60510

City            State          ZIP Code

Dates:
7/19/2018
7/26/2018
8/2/2018
8/13/2018
8/20/2018
8/29/2018
9/5/2018
9/12/2018
9/19/2018
9/26/2018
10/3/2018
10/11/2018

Amount or value:
$ 1,877.81
$ 2,035.88
$ 2,233.42
$ 2,812.75
$ 3,034.66
$ 3,041.51
$ 3,239.17
$ 2,217.44
$ 2,138.61
$ 2,388.19
$ 2,086.89
$ 2,066.52

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$29,172.85**

---

**3.181.**

AMAZON WEB SERVICES INC

Creditor's Name

P O BOX 84023

Street

SEATTLE                  WA              98124

City            State          ZIP Code

Dates:
7/19/2018
8/20/2018
9/19/2018

Amount or value:
$ 384.40
$ 196,884.72
$ 142,911.86

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$340,180.98**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.182.**

AMBROS INC

Creditor's Name

P O BOX A

Street

AGANA                    GU                    96910

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 273.00 |
| 7/18/2018 | $ 8,942.97 |
| 7/19/2018 | $ 13,538.60 |
| 7/20/2018 | $ 444.28 |
| 7/23/2018 | $ 6,624.78 |
| 7/25/2018 | $ 8,260.28 |
| 7/26/2018 | $ 3,062.57 |
| 7/30/2018 | $ 7,885.99 |
| 8/1/2018 | $ 8,683.39 |
| 8/2/2018 | $ 2,536.74 |
| 8/7/2018 | $ 351.80 |
| 8/8/2018 | $ 6,721.82 |
| 8/10/2018 | $ 12,755.68 |
| 8/14/2018 | $ 2,650.13 |
| 8/15/2018 | $ 5,536.79 |
| 8/17/2018 | $ 13,269.51 |
| 8/20/2018 | $ 3,022.15 |
| 8/21/2018 | $ 765.00 |
| 8/22/2018 | $ 7,529.18 |
| 8/28/2018 | $ 15,673.19 |
| 8/29/2018 | $ 2,810.97 |
| 8/30/2018 | $ 358.74 |
| 8/31/2018 | $ 7,156.38 |
| 9/4/2018 | $ 6,887.58 |
| 9/5/2018 | $ 2,485.86 |
| 9/6/2018 | $ 330.52 |
| 9/7/2018 | $ 4,164.23 |
| 9/11/2018 | $ 10,447.52 |
| 9/13/2018 | $ 208.72 |
| 9/14/2018 | $ 5,090.64 |
| 9/18/2018 | $ 11,148.31 |
| 9/19/2018 | $ 3,943.79 |
| 9/20/2018 | $ 473.13 |
| 9/21/2018 | $ 5,777.61 |
| 9/25/2018 | $ 10,873.64 |
| 9/26/2018 | $ 3,766.32 |
| 9/27/2018 | $ 378.88 |
| 9/28/2018 | $ 5,022.49 |
| 10/2/2018 | $ 16,323.18 |
| 10/3/2018 | $ 3,104.21 |
| 10/4/2018 | $ 447.54 |
| 10/5/2018 | $ 5,419.83 |
| 10/9/2018 | $ 13,118.79 |
| 10/11/2018 | $ 4,319.98 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$252,586.71**

**3.183.**

AMCOL HEALTH & BEAUTY SOLUTION

Creditor's Name

2870 FORBS AVENUE

Street

HOFFMAN ESTATES            IL            60192

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 9/5/2018 | $ 25,447.20 |
| 9/19/2018 | $ 1,044.00 |
| 10/11/2018 | $ 264.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$26,755.20**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.184.** AMEC ENVIRONMENT & INFRASTRUCTURE

Creditor's Name

P O BOX 74008618

Street

CHICAGO    IL    60674

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 130.48 |
| 7/27/2018 | $ 18,070.21 |
| 7/30/2018 | $ 5,741.39 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$23,942.08**

---

**3.185.** AMELIA WORLD CORPORATION

Creditor's Name

1523B NW 165TH STREET

Street

MIAMI    FL    33169

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,954.80 |
| 7/26/2018 | $ 1,174.82 |
| 8/2/2018 | $ 1,605.53 |
| 8/13/2018 | $ 209.71 |
| 8/20/2018 | $ 1,631.00 |
| 8/29/2018 | $ 2,060.00 |
| 9/5/2018 | $ 904.70 |
| 9/12/2018 | $ 3,727.09 |
| 9/19/2018 | $ 2,831.04 |
| 9/26/2018 | $ 2,449.23 |
| 10/3/2018 | $ 3,540.53 |
| 10/11/2018 | $ 4,731.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$26,820.08**

---

**3.186.** AMERICAN ACCESSORIES INC

Creditor's Name

PO BOX 31001-2258

Street

PASADENA    CA    91110

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,218.82 |
| 7/23/2018 | $ 5,126.34 |
| 7/25/2018 | $ 10,527.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$19,872.56**

---

**3.187.** AMERICAN BAKERY

Creditor's Name

P O BOX CM

Street

AGANA    GU    96932

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,163.19 |
| 7/26/2018 | $ 998.51 |
| 8/2/2018 | $ 1,123.79 |
| 8/13/2018 | $ 1,129.38 |
| 8/20/2018 | $ 1,337.92 |
| 8/29/2018 | $ 1,100.51 |
| 9/5/2018 | $ 1,762.38 |
| 9/12/2018 | $ 1,495.22 |
| 9/19/2018 | $ 1,325.00 |
| 9/26/2018 | $ 1,246.12 |
| 10/3/2018 | $ 1,325.17 |
| 10/11/2018 | $ 1,305.45 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$15,312.64**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.188.**

AMERICAN CASTING & MANUFACTURING CO
_____
Creditor's Name

51 COMMERCIAL STREET
_____

Street
PLAINVIEW          NY          11803
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 90.00 |
| 7/26/2018 | $ 30.00 |
| 8/2/2018 | $ 2,030.00 |
| 8/13/2018 | $ 1,020.00 |
| 8/29/2018 | $ 720.00 |
| 9/5/2018 | $ 1,150.00 |
| 9/12/2018 | $ 1,760.00 |
| 9/19/2018 | $ 480.00 |
| 9/26/2018 | $ 90.00 |
| 10/3/2018 | $ 120.00 |
| 10/11/2018 | $ 90.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$7,580.00**

**3.189.**

AMERICAN CLEANING SUPPLY INC
_____
Creditor's Name

8602 KILLAM INDUSTRIAL BLVD
_____

Street
LAREDO          TX          78045
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 22,441.06 |
| 8/20/2018 | $ 3,941.91 |
| 9/5/2018 | $ 5,499.50 |
| 9/12/2018 | $ 11,692.16 |
| 10/11/2018 | $ 8,480.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$52,055.44**

**3.190.**

AMERICAN COLOR INC
_____
Creditor's Name

22495 THORNHILL ROAD
_____

Street
ORANGE          VA          22960
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 17,789.75 |
| 7/26/2018 | $ 14,976.05 |
| 8/2/2018 | $ 10,728.85 |
| 8/13/2018 | $ 7,886.70 |
| 8/20/2018 | $ 5,328.49 |
| 8/29/2018 | $ 4,794.95 |
| 9/5/2018 | $ 4,284.73 |
| 9/12/2018 | $ 3,576.64 |
| 9/19/2018 | $ 1,648.28 |
| 9/26/2018 | $ 833.49 |
| 10/3/2018 | $ 355.93 |
| 10/11/2018 | $ 1,820.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$74,024.83**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.191.**

AMERICAN DE ROSA LAMPARTS LLC

Creditor's Name

1945 S TUBEWAY AVE

Street

LOS ANGELES    CA    90040

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,127.40 |
| 7/19/2018 | $ 3,999.29 |
| 7/25/2018 | $ 2,400.08 |
| 7/26/2018 | $ 935.78 |
| 7/27/2018 | $ 3,260.62 |
| 8/1/2018 | $ 3,325.59 |
| 8/2/2018 | $ 925.98 |
| 8/8/2018 | $ 727.14 |
| 8/10/2018 | $ 1,379.40 |
| 8/13/2018 | $ 2,412.75 |
| 8/16/2018 | $ 531.99 |
| 8/21/2018 | $ 1,328.25 |
| 8/23/2018 | $ 1,337.01 |
| 8/28/2018 | $ 4,616.99 |
| 9/10/2018 | $ 1,192.71 |
| 9/12/2018 | $ 1,028.28 |
| 9/13/2018 | $ 808.47 |
| 9/18/2018 | $ 628.07 |
| 9/19/2018 | $ 2,033.05 |
| 9/20/2018 | $ 1,738.37 |
| 9/25/2018 | $ 22,680.87 |
| 10/2/2018 | $ 1,589.53 |
| 10/3/2018 | $ 3,600.54 |
| 10/9/2018 | $ 1,714.87 |
| 10/11/2018 | $ 8,459.57 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$83,782.60**

---

**3.192.**

AMERICAN DOOR AND DOCK

Creditor's Name

2125 HAMMOND DRIVE

Street

SCHAUMBURG    IL    60173

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/3/2018 | $ 9,174.56 |
| 10/1/2018 | $ 4,352.68 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................. **$13,527.24**

---

**3.193.**

AMERICAN EXCHANGE TIME LLC

Creditor's Name

1441 BROADWAY FLOOR 27

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 5,149.62 |
| 8/13/2018 | $ 2,618.70 |
| 8/14/2018 | $ 1,997.60 |
| 8/15/2018 | $ 10,877.98 |
| 8/16/2018 | $ 3,679.99 |
| 8/17/2018 | $ 903.77 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................. **$25,227.66**

---

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.194.** AMERICAN FOOD & VENDING CORP

Creditor's Name

124 METROPOLITAN PARK DR

Street

SYRACUSE  NY  13088

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 200.39 |
| 7/31/2018 | $ 39.06 |
| 8/10/2018 | $ 775.79 |
| 8/13/2018 | $ 3,250.00 |
| 8/17/2018 | $ 90.00 |
| 9/4/2018 | $ 804.83 |
| 9/11/2018 | $ 161.25 |
| 9/14/2018 | $ 3,250.00 |
| 9/25/2018 | $ 15.00 |
| 10/9/2018 | $ 161.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........  **$8,747.57**

**3.195.** AMERICAN GAS PRODUCTS

Creditor's Name

24 VINE STREET

Street

EVERETT  MA  02149

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 7,933.45 |
| 8/2/2018 | $ 2,016.70 |
| 8/13/2018 | $ 848.85 |
| 8/20/2018 | $ 284.00 |
| 8/29/2018 | $ 1,559.55 |
| 9/5/2018 | $ 338.85 |
| 9/12/2018 | $ 6,690.20 |
| 9/19/2018 | $ 255.00 |
| 9/26/2018 | $ 593.85 |
| 10/3/2018 | $ 2,058.25 |
| 10/11/2018 | $ 1,406.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........  **$23,985.25**

**3.196.** AMERICAN GASKET TECHNOLOGIES INC

Creditor's Name

10 LAURA DRIVE

Street

ADDISON  IL  60101

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 452.83 |
| 7/26/2018 | $ 9,347.99 |
| 8/2/2018 | $ 77.96 |
| 8/13/2018 | $ 57.71 |
| 8/20/2018 | $ 253.73 |
| 8/29/2018 | $ 61.73 |
| 9/12/2018 | $ 108.21 |
| 9/26/2018 | $ 3,315.17 |
| 10/3/2018 | $ 98.76 |
| 10/11/2018 | $ 186.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........  **$13,960.52**

**3.197.** AMERICAN GREETING CORP

Creditor's Name

P O BOX 640782

Street

PITTSBURGH  PA  15264

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 16,032.66 |
| 7/27/2018 | $ 199,219.46 |
| 8/3/2018 | $ 197,455.52 |
| 8/17/2018 | $ 177,800.15 |
| 8/24/2018 | $ 210,275.38 |
| 8/31/2018 | $ 208,600.56 |
| 9/7/2018 | $ 30,463.28 |
| 9/14/2018 | $ 187,928.64 |
| 9/21/2018 | $ 191,554.55 |
| 9/28/2018 | $ 192,869.38 |
| 10/5/2018 | $ 197,502.99 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........  **$1,809,702.57**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.198.**

AMERICAN GREETINGS
_____
Creditor's Name

PO BOX 640782

_____
Street

PITTSBURGH          PA          15264
_____
City            State          ZIP Code

Dates:
7/25/2018
7/26/2018
8/29/2018
9/12/2018
9/26/2018

Amount or value:
$ 1,662.19
$ 80,773.22
$ 1,900.31
$ 1,070.56
$ 337.16

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$85,743.44**

---

**3.199.**

AMERICAN HEALTH KENNELS INC
_____
Creditor's Name

4351 NE 11TH AVENUE

_____
Street

POMPANO BEACH          FL          33064
_____
City            State          ZIP Code

Dates:
8/29/2018
9/5/2018

Amount or value:
$ 16,090.00
$ 5,370.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$21,460.00**

---

**3.200.**

AMERICAN HERMETICS OF GEORGIA
_____
Creditor's Name

2935 E PONCE DE LEON

_____
Street

DECATUR          GA          30030
_____
City            State          ZIP Code

Dates:
9/3/2018

Amount or value:
$ 12,338.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$12,338.00**

---

**3.201.**

AMERICAN INTERNATIONAL INDUSTRIES
_____
Creditor's Name

2220 GASPAR AVENUE

_____
Street

COMMERCE          CA          90040
_____
City            State          ZIP Code

Dates:
7/26/2018
8/2/2018
8/20/2018
8/29/2018

Amount or value:
$ 4,053.34
$ 4,319.90
$ 7,071.63
$ 5,247.72

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$20,692.59**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.202.**

AMERICAN MECHANICAL SERVICES
_____
Creditor's Name

6810 S TUCSON WAY
_____
Street

CENTENNIAL            CO            80112
_____
City            State            ZIP Code

| 8/9/2018 | $ 8,115.00 |
| 8/16/2018 | $ 2,135.00 |
| 8/28/2018 | $ 4,340.00 |
| 9/27/2018 | $ 2,170.00 |
| 10/8/2018 | $ 1,501.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$18,261.00**

---

**3.203.**

AMERICAN OAK PRESERVING CO INC
_____
Creditor's Name

P O BOX 187
_____
Street

NORTH JUDSON            IN            46366
_____
City            State            ZIP Code

| 9/26/2018 | $ 13,906.96 |
| 10/3/2018 | $ 4,728.08 |
| 10/11/2018 | $ 13,488.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$32,123.72**

---

**3.204.**

AMERICAN PACIFIC ISLAND DIST
_____
Creditor's Name

7 CHALAN SUETE ASPAC WAREHOUS
_____
Street

HARMON            GU            96921
_____
City            State            ZIP Code

| 7/19/2018 | $ 754.08 |
| 8/13/2018 | $ 433.50 |
| 8/20/2018 | $ 588.80 |
| 8/29/2018 | $ 348.36 |
| 9/5/2018 | $ 517.70 |
| 9/12/2018 | $ 686.65 |
| 9/19/2018 | $ 1,973.37 |
| 9/26/2018 | $ 797.76 |
| 10/3/2018 | $ 718.24 |
| 10/11/2018 | $ 558.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$7,376.72**

---

**3.205.**

AMERICAN PAPER CORP
_____
Creditor's Name

26B EMMA ST AMELIA IND PARK
_____
Street

GUAYNABO            PR            00968
_____
City            State            ZIP Code

| 9/19/2018 | $ 6,469.88 |
| 9/26/2018 | $ 2,416.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$8,886.32**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539
                          _____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.206. | AMERICAN PLUSH TEXTILE MILLS LLC<br><br>Creditor's Name<br><br>2054 ROWAN RD<br><br>Street<br>LUMBERTON          NC          28358<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018 | $ 9,937.40<br>$ 13,434.72<br>$ 5,385.50<br>$ 6,360.66<br>$ 5,477.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$40,595.50** | |
| 3.207. | AMERICAN PRESIDENT LINES<br><br>Creditor's Name<br><br>P O BOX 70218<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/9/2018<br>10/10/2018 | $ 105,421.35<br>$ 9,666.25<br>$ 34,032.00<br>$ 99,777.25<br>$ 40,512.00<br>$ 44,848.35<br>$ 260,559.00<br>$ 43,876.00<br>$ 25,710.00<br>$ 203,625.50<br>$ 31,637.00<br>$ 2,571.00<br>$ 257,527.25<br>$ 8,958.00<br>$ 54,130.00<br>$ 153,228.50<br>$ 67,980.25<br>$ 5,142.00<br>$ 600.00<br>$ 253,823.25<br>$ 5,142.00<br>$ 47,612.00<br>$ 79,863.50<br>$ 18,087.00<br>$ 39,726.00<br>$ 3,658.00<br>$ 94,888.00<br>$ 25,263.00<br>$ 30,145.25<br>$ 125,557.50<br>$ 53,735.00<br>$ 33,408.00<br>$ 520,780.25<br>$ 87,810.95<br>$ 9,718.83<br>$ 750.00<br>$ 185,527.75<br>$ 32,485.00<br>$ 18,913.00<br>$ 185,439.50<br>$ 25,455.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$3,327,590.48** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.208.** AMERICAN PRIDE MECHANICAL INC

Creditor's Name

P O BOX 2816

Street

JOLIET          IL          60434

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 9/3/2018 | $ 4,989.78 | ☐ Secured debt |
| | 9/28/2018 | $ 15,212.24 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..........................................    **$20,202.02**

---

**3.209.** AMERICAN RING CO INC

Creditor's Name

19 GROSVENOR AVE

Street

PROVIDENCE          RI          02914

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 117.75 | ☐ Secured debt |
| | 7/18/2018 | $ 645.00 | |
| | 7/30/2018 | $ 981.93 | ☐ Unsecured loan repayments |
| | 7/31/2018 | $ 243.25 | |
| | 8/1/2018 | $ 927.25 | ☒ Suppliers or vendors |
| | 8/2/2018 | $ 247.00 | |
| | 8/7/2018 | $ 60.25 | ☐ Services |
| | 8/8/2018 | $ 3,151.00 | ☐ Other _____ |

Total amount or value..........................................    **$6,373.43**

---

**3.210.** AMERICAN SECURITY PRODUCTS CO

Creditor's Name

P O BOX 317001

Street

FONTANA          CA          92331

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 9/3/2018 | $ 758.00 | ☐ Secured debt |
| | 9/18/2018 | $ 4,670.00 | |
| | 10/4/2018 | $ 10,611.64 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..........................................    **$16,039.64**

---

**3.211.** AMERICAN TACK & HARDWARE CO

Creditor's Name

ONE ROUTE 17 SOUTH

Street

SADDLE RIVER          NJ          07458

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/19/2018 | $ 13,028.54 | ☐ Secured debt |
| | 7/26/2018 | $ 3,628.05 | |
| | 8/2/2018 | $ 831.47 | ☐ Unsecured loan repayments |
| | 8/20/2018 | $ 1,355.57 | |
| | 8/29/2018 | $ 972.00 | ☒ Suppliers or vendors |
| | 9/5/2018 | $ 273.00 | |
| | 9/12/2018 | $ 558.47 | ☐ Services |
| | 9/26/2018 | $ 1,985.97 | |
| | 10/3/2018 | $ 1,431.00 | ☐ Other _____ |
| | 10/11/2018 | $ 7,077.91 | |

Total amount or value..........................................    **$31,141.98**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.212.** AMERICAN TELECAST PRODUCTS LLC

Creditor's Name

1230 AMERICAN BLVD

Street

WEST CHESTER   PA   19380

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 900.60 |
| 7/26/2018 | $ 592.20 |
| 8/2/2018 | $ 1,381.80 |
| 8/13/2018 | $ 688.85 |
| 8/20/2018 | $ 1,184.40 |
| 8/29/2018 | $ 1,184.40 |
| 9/5/2018 | $ 1,381.80 |
| 9/12/2018 | $ 1,236.40 |
| 9/19/2018 | $ 1,381.80 |
| 9/26/2018 | $ 1,121.00 |
| 10/3/2018 | $ 134.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$11,187.25**

---

**3.213.** AMERICAN TEXTILE CO

Creditor's Name

10 NORTH LINDEN ST

Street

DUQUESNE   PA   15110

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,982.80 |
| 7/26/2018 | $ 279.85 |
| 8/2/2018 | $ 57,056.91 |
| 8/13/2018 | $ 36,557.95 |
| 8/20/2018 | $ 20,081.68 |
| 8/29/2018 | $ 55,768.58 |
| 9/5/2018 | $ 9,371.68 |
| 9/12/2018 | $ 21,415.76 |
| 9/19/2018 | $ 9,102.58 |
| 9/26/2018 | $ 43.83 |
| 10/3/2018 | $ 429.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$215,091.23**

---

**3.214.** AMERICAS FRESH FOODS INC

Creditor's Name

P O BOX 372080

Street

CAYEY   PR   00737

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 828.85 |
| 7/26/2018 | $ 530.50 |
| 8/2/2018 | $ 621.17 |
| 8/13/2018 | $ 749.43 |
| 8/20/2018 | $ 149.60 |
| 8/29/2018 | $ 716.03 |
| 9/5/2018 | $ 438.57 |
| 9/12/2018 | $ 1,052.60 |
| 9/19/2018 | $ 1,538.93 |
| 9/26/2018 | $ 149.98 |
| 10/3/2018 | $ 486.37 |
| 10/11/2018 | $ 472.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$7,734.46**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.215.    AMERIGAS<br><br>Creditor's Name<br><br>PO BOX 7155<br><br>Street<br>PASADENA    CA    91109 7155<br>City     State     ZIP Code | 7/18/2018<br>7/19/2018<br>7/26/2018<br>7/31/2018<br>8/2/2018<br>8/10/2018<br>8/13/2018<br>8/20/2018<br>8/28/2018<br>8/29/2018<br>9/5/2018<br>9/5/2018<br>9/7/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>9/26/2018<br>10/2/2018<br>10/9/2018<br>10/11/2018 | $ 12.25<br>$ 650.84<br>$ 438.48<br>$ 661.01<br>$ 784.33<br>$ 283.43<br>$ 673.33<br>$ 52.75<br>$ 510.50<br>$ 305.51<br>$ 134.66<br>$ 117.03<br>$ 295.60<br>$ 116.14<br>$ 73.76<br>$ 680.25<br>$ 133.06<br>$ 80.80<br>$ 283.35<br>$ 298.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value............................................................    **$6,585.15**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.216.    AMERIGAS PROPANE LP<br><br>Creditor's Name<br><br>DEPT C H 10525<br><br>Street<br><br>PALATINE     IL     60055<br>City     State     ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/2/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/3/2018<br>10/5/2018<br>10/9/2018<br>10/11/2018 | $ 145.30<br>$ 1,390.40<br>$ 104.77<br>$ 396.15<br>$ 225.59<br>$ 42.65<br>$ 103.31<br>$ 434.69<br>$ 175.52<br>$ 111.42<br>$ 54.41<br>$ 104.77<br>$ 617.60<br>$ 217.44<br>$ 24.21<br>$ 791.30<br>$ 135.02<br>$ 273.70<br>$ 195.16<br>$ 183.85<br>$ 77.98<br>$ 2,567.87<br>$ 560.98<br>$ 305.44<br>$ 220.17<br>$ 34.15<br>$ 103.98<br>$ 301.32<br>$ 26.42<br>$ 91.85<br>$ 712.42<br>$ 217.40<br>$ 103.98<br>$ 194.46<br>$ 131.53<br>$ 541.20<br>$ 369.19<br>$ 290.05<br>$ 363.60<br>$ 541.20<br>$ 233.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other   _____ |
| Total amount or value................................................... | | **$13,716.32** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.217.**

AMERIWOOD INDUSTRIES INC

Creditor's Name

410 E FIRST ST SOUTH

Street

WRIGHT CITY       MO       63390

City       State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,451.87 |
| 7/18/2018 | $ 7,007.81 |
| 7/19/2018 | $ 4,874.18 |
| 7/20/2018 | $ 24,501.12 |
| 7/23/2018 | $ 20,129.01 |
| 7/24/2018 | $ 6,386.73 |
| 7/25/2018 | $ 392.84 |
| 7/26/2018 | $ 19,053.60 |
| 7/27/2018 | $ 12,640.38 |
| 7/31/2018 | $ 5,518.81 |
| 8/1/2018 | $ 8,936.49 |
| 8/2/2018 | $ 11,564.41 |
| 8/3/2018 | $ 12,809.33 |
| 8/6/2018 | $ 21,173.61 |
| 8/7/2018 | $ 6,517.43 |
| 8/8/2018 | $ 11,170.58 |
| 8/9/2018 | $ 17,691.67 |
| 8/10/2018 | $ 28,305.63 |
| 8/13/2018 | $ 10,694.55 |
| 8/14/2018 | $ 44,758.93 |
| 8/15/2018 | $ 28,072.27 |
| 8/16/2018 | $ 7,527.06 |
| 8/17/2018 | $ 10,571.23 |
| 8/20/2018 | $ 1,991.39 |
| 8/21/2018 | $ 9,315.35 |
| 8/22/2018 | $ 8,524.28 |
| 8/23/2018 | $ 4,566.37 |
| 8/24/2018 | $ 7,177.72 |
| 8/28/2018 | $ 50,387.02 |
| 8/29/2018 | $ 5,538.49 |
| 8/30/2018 | $ 4,865.53 |
| 8/31/2018 | $ 11,159.60 |
| 9/3/2018 | $ 20,733.63 |
| 9/4/2018 | $ 26,364.25 |
| 9/5/2018 | $ 20,182.17 |
| 9/6/2018 | $ 6,825.46 |
| 9/7/2018 | $ 20,969.46 |
| 9/10/2018 | $ 5,270.95 |
| 9/11/2018 | $ 32,590.38 |
| 9/28/2018 | $ 156,986.84 |
| 10/1/2018 | $ 21,208.54 |
| 10/2/2018 | $ 13,581.67 |
| 10/3/2018 | $ 8,373.70 |
| 10/4/2018 | $ 9,547.75 |
| 10/5/2018 | $ 8,954.84 |
| 10/8/2018 | $ 7,107.38 |
| 10/9/2018 | $ 11,563.35 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value................................................................    **$797,535.66**

**3.218.**

AMJB LLC

Creditor's Name

CO JOSEPH GREENBERG30100 CHAGRIN BLVD 30100 CHAGRIN BLVD

Street

PEPPER PIKE       OH       44124

City       State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 21,625.00 |
| 9/1/2018 | $ 21,625.00 |
| 10/1/2018 | $ 21,625.00 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other

Total amount or value................................................................    **$64,875.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.219. | AMLOID CORPORATION<br>Creditor's Name<br>7 RIDGEDALE AVENUE SUITE 1A<br>Street<br>CEDAR KNOLLS        NJ              7927<br>City              State          ZIP Code | 8/6/2018<br>8/10/2018 | $ 28,624.30<br>$ 6,105.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$34,730.14** | |
| 3.220. | AMREP INC<br>Creditor's Name<br>12118 COLLECTION CENTER DRIVE<br>Street<br>CHICAGO        IL              60693<br>City              State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>8/2/2018<br>8/9/2018<br>8/28/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/14/2018<br>9/18/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018 | $ 29.24<br>$ 116.96<br>$ 367.13<br>$ 58.48<br>$ 87.72<br>$ 269.64<br>$ 204.68<br>$ 416.04<br>$ 2,495.91<br>$ 87.72<br>$ 29.24<br>$ 1,092.03<br>$ 58.48<br>$ 29.24<br>$ 244.77<br>$ 29.24<br>$ 339.53<br>$ 712.20<br>$ 58.48<br>$ 259.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$6,986.31** | |
| 3.221. | AMSCAN ASIA LIMITED<br>Creditor's Name<br>36F SAXON TOWER CHEUNG SHUN STREET LAI CHI KOK<br>Street<br>KOWLOON        HONGKONG<br>City              State          ZIP Code | 9/17/2018 | $ 54,803.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$54,803.46** | |

Debtor    KMART HOLDING CORPORATION
                Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.222.**

AMSCAN INC

Creditor's Name

80 GRASSLANDS ROAD

Street

ELMSFORD          NY          10523

City          State          ZIP Code

Dates: 10/3/2018

Amount or value: $ 12,282.83

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$12,282.83**

---

**3.223.**

AMTRANET GROUP

Creditor's Name

1 FORDHAM PLAZA  4

Street

BRONX

City          State          ZIP Code

Dates:
7/30/2018
8/1/2018
8/2/2018
9/17/2018
9/18/2018

Amount or value:
$ 135,835.68
$ 187,420.92
$ 16,784.97
$ 50,202.31
$ 65,723.88

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$455,967.76**

---

**3.224.**

AMTURF ENTERPRISES LLC

Creditor's Name

13963 WESTSIDE LANE S

Street

JEFFERSON          OR          97352

City          State          ZIP Code

Dates:
7/18/2018
7/26/2018
8/1/2018
8/8/2018
8/10/2018
8/14/2018
8/20/2018
8/21/2018
8/22/2018
8/23/2018
8/29/2018
9/5/2018
9/13/2018
9/14/2018
9/18/2018
9/19/2018
9/20/2018
9/21/2018
9/26/2018
9/28/2018
10/1/2018
10/4/2018

Amount or value:
$ 7,040.98
$ 813.56
$ 311.45
$ 50.78
$ 417.67
$ 1,674.16
$ 3,495.13
$ 2,989.71
$ 1,345.12
$ 6,848.51
$ 460.60
$ 2,523.97
$ 615.34
$ 2,039.39
$ 298.53
$ 216.85
$ 1,292.60
$ 673.03
$ 2,914.24
$ 1,260.44
$ 5,163.41
$ 1,021.30

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$43,466.77**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.225. | AMW VIETNAM CO LTD<br><br>Creditor's Name<br><br>B33II -B34II  2B STREET VINH LOC IND PARKBINH TAN DISTRICT<br>Street<br>HO CHI MINH CITY     VIETNAM          700000<br>City          State          ZIP Code | 8/30/2018<br>9/4/2018<br>10/2/2018 | $ 86,160.69<br>$ 90,859.44<br>$ 16,810.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................... | | **$193,830.51** | |
| 3.226. | ANCHOR ACQUISITION LLC<br><br>Creditor's Name<br><br>2630 RELIABLE PARKWAY<br>Street<br>CHICAGO          IL          60686<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 13,532.03<br>$ 11,496.69<br>$ 10,527.38<br>$ 3,744.90<br>$ 813.31<br>$ 311.69<br>$ 5,649.29<br>$ 10,483.36<br>$ 8,041.56<br>$ 5,934.96<br>$ 2,246.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................... | | **$72,781.67** | |
| 3.227. | ANCRA INTERNATIONAL LLC<br><br>Creditor's Name<br><br>25591 NETWORK PLACE<br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 8/13/2018<br>8/20/2018<br>8/29/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018 | $ 4,798.95<br>$ 5,980.00<br>$ 2,990.00<br>$ 7,475.00<br>$ 7,176.00<br>$ 10,778.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................... | | **$39,198.90** | |
| 3.228. | ANDA<br><br>Creditor's Name<br><br>2915 WESTON ROAD<br>Street<br>WESTON          FL          33331<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 2,366.65<br>$ 4,142.09<br>$ 4,902.29<br>$ 1,818.46<br>$ 4,056.42<br>$ 3,830.72<br>$ 2,667.82<br>$ 2,372.85<br>$ 1,579.01<br>$ 1,314.86<br>$ 1,889.31<br>$ 2,439.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................... | | **$33,380.26** | |

Debtor    KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.229.**

ANDERSON DAIRY INC

Creditor's Name

801 SEARLES AVE

Street

LAS VEGAS    NV    89101

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 402.12 |
| 7/23/2018 | $ 358.99 |
| 7/25/2018 | $ 563.72 |
| 7/26/2018 | $ 172.80 |
| 7/30/2018 | $ 248.08 |
| 8/1/2018 | $ 281.01 |
| 8/7/2018 | $ 132.92 |
| 8/8/2018 | $ 279.28 |
| 8/10/2018 | $ 380.56 |
| 8/13/2018 | $ 100.52 |
| 8/14/2018 | $ 103.68 |
| 8/15/2018 | $ 225.22 |
| 8/17/2018 | $ 263.33 |
| 8/22/2018 | $ 280.61 |
| 8/28/2018 | $ 222.33 |
| 8/29/2018 | $ 86.40 |
| 8/31/2018 | $ 499.70 |
| 9/4/2018 | $ 438.28 |
| 9/7/2018 | $ 272.77 |
| 9/11/2018 | $ 559.03 |
| 9/12/2018 | $ 68.06 |
| 9/14/2018 | $ 237.06 |
| 9/18/2018 | $ 405.00 |
| 9/21/2018 | $ 274.38 |
| 9/25/2018 | $ 586.24 |
| 9/26/2018 | $ 241.92 |
| 9/28/2018 | $ 137.80 |
| 10/2/2018 | $ 522.24 |
| 10/5/2018 | $ 145.63 |
| 10/9/2018 | $ 183.24 |
| 10/11/2018 | $ 235.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,908.79**

**3.230.**

ANDINA INC

Creditor's Name

48 WEST 37TH STREET 15TH FL

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,484.47 |
| 7/26/2018 | $ 2,794.85 |
| 8/2/2018 | $ 2,819.53 |
| 8/13/2018 | $ 3,336.35 |
| 8/20/2018 | $ 2,948.75 |
| 8/29/2018 | $ 3,150.98 |
| 9/5/2018 | $ 3,336.45 |
| 9/12/2018 | $ 2,429.64 |
| 9/19/2018 | $ 2,588.12 |
| 9/26/2018 | $ 2,669.96 |
| 10/3/2018 | $ 3,379.43 |
| 10/11/2018 | $ 2,948.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$34,887.43**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.231.** ANDREAS GOUNARIS

Creditor's Name

7 BACKUS AVE DANBURY FAIR MALL

Street

| DANBURY | CT | 06810 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/23/2018 | $ 1,288.00 |
| 7/30/2018 | $ 1,309.00 |
| 8/6/2018 | $ 1,437.00 |
| 8/13/2018 | $ 1,119.00 |
| 8/20/2018 | $ 1,310.00 |
| 8/27/2018 | $ 1,450.00 |
| 9/3/2018 | $ 1,637.00 |
| 9/10/2018 | $ 1,080.00 |
| 9/17/2018 | $ 677.00 |
| 9/24/2018 | $ 790.00 |
| 10/1/2018 | $ 767.00 |
| 10/8/2018 | $ 548.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................   **$13,412.00**

**3.232.** ANDRES A MORALES PLEITEZ

Creditor's Name

1345 W AVENUE P

Street

| PALMDALE | CA | 93551 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/20/2018 | $ 1,083.00 |
| 7/27/2018 | $ 1,197.00 |
| 8/7/2018 | $ 2,321.00 |
| 8/14/2018 | $ 1,089.00 |
| 8/21/2018 | $ 1,513.00 |
| 8/30/2018 | $ 1,009.00 |
| 9/6/2018 | $ 1,239.00 |
| 9/13/2018 | $ 1,509.00 |
| 9/20/2018 | $ 1,169.00 |
| 9/27/2018 | $ 827.00 |
| 10/4/2018 | $ 1,114.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................   **$14,070.00**

**3.233.** ANDY K MELWANI

Creditor's Name

11255 NEW HAMPSHIRE AVE

Street

| SILVER SPRING | MD | 20904 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 352.00 |
| 7/24/2018 | $ 367.00 |
| 7/31/2018 | $ 707.00 |
| 8/7/2018 | $ 165.00 |
| 8/14/2018 | $ 114.00 |
| 8/21/2018 | $ 150.00 |
| 8/28/2018 | $ 714.00 |
| 9/4/2018 | $ 834.00 |
| 9/11/2018 | $ 449.00 |
| 9/18/2018 | $ 913.00 |
| 9/25/2018 | $ 772.00 |
| 10/2/2018 | $ 426.00 |
| 10/9/2018 | $ 799.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................   **$6,762.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.234.**

ANDY MONTALVO OD

Creditor's Name

1351 ISABELLE CIRCLE

Street

SOUTH SAN FRANCISCO    CA    94080

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 283.00 |
| 7/30/2018 | $ 865.00 |
| 8/6/2018 | $ 1,055.00 |
| 8/13/2018 | $ 1,133.00 |
| 8/20/2018 | $ 626.00 |
| 8/27/2018 | $ 1,258.00 |
| 9/3/2018 | $ 1,001.00 |
| 9/10/2018 | $ 703.00 |
| 9/17/2018 | $ 349.00 |
| 9/24/2018 | $ 886.00 |
| 10/1/2018 | $ 738.00 |
| 10/8/2018 | $ 828.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$9,725.00**

---

**3.235.**

ANERI JEWELS LLC DBA SUMIT DIAMOND

Creditor's Name

592 FIFTH AVE 4TH FLOOR

Street

NEW YORK    NY    10036

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 294.46 |
| 7/25/2018 | $ 1,045.00 |
| 8/1/2018 | $ 893.24 |
| 8/10/2018 | $ 839.37 |
| 8/17/2018 | $ 49,657.22 |
| 8/28/2018 | $ 770.64 |
| 9/4/2018 | $ 1,322.37 |
| 9/11/2018 | $ 404.67 |
| 9/18/2018 | $ 6,308.18 |
| 9/25/2018 | $ 3,008.75 |
| 10/2/2018 | $ 1,981.83 |
| 10/9/2018 | $ 3,265.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$69,790.85**

---

**3.236.**

ANEW ELECTRONICS LLC

Creditor's Name

5325 FAA BLVD STE 160

Street

IRVING    TX    75061

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 22,353.43 |
| 9/5/2018 | $ 12,695.77 |
| 10/11/2018 | $ 14,723.95 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$49,773.15**

---

**3.237.**

ANGELA FU

Creditor's Name

PO BOX 70028

Street

RIVERSIDE    CA    92513

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 878.00 |
| 7/26/2018 | $ 1,845.00 |
| 8/2/2018 | $ 1,263.00 |
| 8/9/2018 | $ 1,779.00 |
| 8/16/2018 | $ 215.00 |
| 8/23/2018 | $ 2,549.00 |
| 8/30/2018 | $ 2,720.00 |
| 9/6/2018 | $ 2,147.00 |
| 9/13/2018 | $ 1,058.00 |
| 9/20/2018 | $ 1,833.00 |
| 9/27/2018 | $ 1,776.00 |
| 10/4/2018 | $ 1,924.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$19,987.00**

Debtor    KMART HOLDING CORPORATION
         Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.238.**  ANGELA J BEAL OD LLC

Creditor's Name

1527 COTTONWOOD DRIVE

Street

LEWIS CENTER          OH          43035

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 645.00 |
| 7/26/2018 | $ 983.00 |
| 8/2/2018 | $ 900.00 |
| 8/9/2018 | $ 596.00 |
| 8/16/2018 | $ 868.00 |
| 8/23/2018 | $ 1,108.00 |
| 8/30/2018 | $ 714.00 |
| 9/6/2018 | $ 465.00 |
| 9/13/2018 | $ 978.00 |
| 9/20/2018 | $ 825.00 |
| 9/27/2018 | $ 484.00 |
| 10/4/2018 | $ 600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$9,166.00**

**3.239.**  ANGIES LIST INC

Creditor's Name

1030 EAST WASHINGTON STREET

Street

INDIANAPOLIS          IN          46202

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 4,166.66 |
| 8/29/2018 | $ 4,166.66 |
| 9/26/2018 | $ 10,746.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$19,079.98**

**3.240.**  ANHEUSER BUSCH SALES & SERVICE

Creditor's Name

550 FOOD CENTER DRIVE

Street

BRONX          NY          10474

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,847.45 |
| 7/27/2018 | $ 5,278.16 |
| 8/7/2018 | $ 2,982.95 |
| 8/14/2018 | $ 4,190.61 |
| 8/21/2018 | $ 2,928.95 |
| 8/30/2018 | $ 3,955.70 |
| 9/6/2018 | $ 4,421.84 |
| 9/13/2018 | $ 3,332.60 |
| 9/20/2018 | $ 2,401.52 |
| 9/27/2018 | $ 3,467.02 |
| 10/4/2018 | $ 1,273.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$38,080.27**

**3.241.**  ANIKET METALS PVT LTD

Creditor's Name

305 READY MONEY TERRACE DRAB ROAD WORLI

Street

MUMBAI          MAHARASHTRA          400018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 68,036.61 |
| 9/5/2018 | $ 2,067.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$70,104.37**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.242.**

ANIMAL ADVENTURE LLC
Creditor's Name

1114 SOUTH 5TH STREET

Street

HOPKINS          MN          55343
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 13,062.04 |
| 7/26/2018 | $ 8,118.18 |
| 8/2/2018 | $ 5,540.74 |
| 8/13/2018 | $ 4,604.19 |
| 8/20/2018 | $ 983.54 |
| 8/21/2018 | $ 13,416.92 |
| 8/29/2018 | $ 3,392.61 |
| 9/4/2018 | $ 13,544.83 |
| 9/5/2018 | $ 3,659.94 |
| 9/12/2018 | $ 1,652.26 |
| 9/18/2018 | $ 10,397.99 |
| 9/19/2018 | $ 772.87 |
| 9/26/2018 | $ 4,756.20 |
| 10/2/2018 | $ 15,134.41 |
| 10/3/2018 | $ 8,446.12 |
| 10/11/2018 | $ 149,736.61 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$257,219.45**

**3.243.**

ANN KURZER
Creditor's Name

9505 COLERAIN AVENUE

Street

CINCINNATI          OH          45251
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,611.00 |
| 7/26/2018 | $ 2,348.00 |
| 8/2/2018 | $ 1,880.00 |
| 8/9/2018 | $ 2,090.00 |
| 8/16/2018 | $ 1,712.00 |
| 8/23/2018 | $ 2,337.00 |
| 8/30/2018 | $ 1,638.00 |
| 9/6/2018 | $ 2,588.00 |
| 9/13/2018 | $ 1,648.00 |
| 9/20/2018 | $ 1,492.00 |
| 9/27/2018 | $ 1,932.00 |
| 10/4/2018 | $ 1,402.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$22,678.00**

**3.244.**

ANN MARIE LINK
Creditor's Name

128 OAKLAWN AVE

Street

CRANSTON          RI          02920
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 4,900.00 |
| 8/2/2018 | $ 2,450.00 |
| 8/13/2018 | $ 2,450.00 |
| 8/20/2018 | $ 2,450.00 |
| 8/29/2018 | $ 2,450.00 |
| 9/5/2018 | $ 2,450.00 |
| 9/12/2018 | $ 2,450.00 |
| 9/19/2018 | $ 2,450.00 |
| 9/26/2018 | $ 11,025.00 |
| 10/3/2018 | $ 2,450.00 |
| 10/11/2018 | $ 2,450.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$37,975.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.245.**

ANNE T GOUDANIS

Creditor's Name

N RIVERSIDE ML 7503 W CERMARK

Street

RIVERSIDE    IL    60546

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 875.00 |
| 7/26/2018 | $ 900.00 |
| 8/2/2018 | $ 1,320.00 |
| 8/9/2018 | $ 260.00 |
| 8/16/2018 | $ 795.00 |
| 8/23/2018 | $ 839.00 |
| 8/30/2018 | $ 570.00 |
| 9/6/2018 | $ 566.00 |
| 9/13/2018 | $ 490.00 |
| 9/20/2018 | $ 465.00 |
| 9/27/2018 | $ 430.00 |
| 10/4/2018 | $ 450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$7,960.00**

**3.246.**

ANNETTE KAHLE

Creditor's Name

904 HILL AVENUE

Street

PINE BUSH    NY    12566

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,194.00 |
| 7/26/2018 | $ 835.00 |
| 8/2/2018 | $ 459.00 |
| 8/9/2018 | $ 943.00 |
| 8/16/2018 | $ 1,670.00 |
| 8/23/2018 | $ 1,203.00 |
| 8/30/2018 | $ 666.00 |
| 9/6/2018 | $ 1,064.00 |
| 9/13/2018 | $ 899.00 |
| 9/20/2018 | $ 934.00 |
| 9/27/2018 | $ 1,129.00 |
| 10/4/2018 | $ 840.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$11,836.00**

**3.247.**

ANTELOPE VALLEY PRESS

Creditor's Name

P O BOX 4050

Street

PALMDALE    CA    93590

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 5,734.49 |
| 9/20/2018 | $ 5,180.72 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$10,915.21**

**3.248.**

AON CONSULTING INC

Creditor's Name

29695 NETWORK PLACE

Street

CHICAGO    IL    60673

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 35,875.00 |
| 9/4/2018 | $ 7,500.00 |
| 9/5/2018 | $ 35,875.00 |
| 9/20/2018 | $ 846.00 |
| 10/2/2018 | $ 35,875.00 |
| 10/9/2018 | $ 8,682.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................    **$124,653.00**

Debtor  KMART HOLDING CORPORATION                                         Case number *(if known)*    18-23539
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.249.**

AON RISK SERVICES CENTRAL INC

Creditor's Name

200 E RANDOLPH ST

Street

CHICAGO                    IL                    60601

City                State            ZIP Code

Dates: 08/22/2018

Amount or value: $ 125.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$125.00**

---

**3.250.**

AON RISK SERVICES CENTRAL INC

Creditor's Name

75 REMITTANCE DR STE 1926

Street

CHICAGO                    IL                    60675

City                State            ZIP Code

Dates: 7/25/2018

Amount or value: $ 109,900.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$109,900.00**

---

**3.251.**

APELINC LANDSCAPE SERVICES INC

Creditor's Name

5000 BIRCH ST STE 9300

Street

NEWPORT BEACH          CA                    92660

City                State            ZIP Code

Dates:
8/2/2018
8/20/2018
8/29/2018
9/19/2018
10/3/2018

Amount or value:
$ 1,230.00
$ 2,275.00
$ 870.74
$ 2,457.24
$ 486.65

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$7,319.63**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.252.**

APEX SIGN GROUP
_____
Creditor's Name

7208 S W W WHITE ROAD
_____

Street

SAN ANTONIO          TX          78222
_____
City               State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,696.00 |
| 7/19/2018 | $ 7,447.60 |
| 7/20/2018 | $ 4,192.75 |
| 7/26/2018 | $ 714.19 |
| 7/27/2018 | $ 4,461.90 |
| 7/30/2018 | $ 17,579.41 |
| 7/31/2018 | $ 2,222.69 |
| 8/1/2018 | $ 2,193.11 |
| 8/9/2018 | $ 726.18 |
| 8/10/2018 | $ 19,338.23 |
| 8/15/2018 | $ 49,454.66 |
| 8/16/2018 | $ 8,853.94 |
| 8/20/2018 | $ 2,794.87 |
| 8/23/2018 | $ 613.25 |
| 8/28/2018 | $ 42,269.53 |
| 8/29/2018 | $ 16,317.78 |
| 8/30/2018 | $ 48,008.06 |
| 8/31/2018 | $ 1,520.48 |
| 9/3/2018 | $ 5,271.98 |
| 9/4/2018 | $ 6,768.13 |
| 9/5/2018 | $ 24,742.01 |
| 9/6/2018 | $ 2,898.25 |
| 9/7/2018 | $ 11,837.35 |
| 9/10/2018 | $ 613.25 |
| 9/12/2018 | $ 12,218.50 |
| 9/13/2018 | $ 2,739.04 |
| 9/14/2018 | $ 7,477.69 |
| 9/17/2018 | $ 20,335.20 |
| 9/18/2018 | $ 15,005.08 |
| 9/19/2018 | $ 1,866.49 |
| 9/24/2018 | $ 1,727.32 |
| 10/2/2018 | $ 22,232.05 |
| 10/8/2018 | $ 25,357.22 |
| 10/9/2018 | $ 58,381.24 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................          **$449,875.43**

**3.253.**

APEX SYSTEMS INC
_____
Creditor's Name

3750 COLLECTIONS CENTER DRIVE
_____

Street

CHICAGO          IL          60693
_____
City               State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,755.11 |
| 8/29/2018 | $ 5,666.92 |
| 10/3/2018 | $ 5,218.06 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................          **$16,640.09**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.254.**

APEX TOOL INTERNATIONAL LLC

Creditor's Name

14600 YORK ROAD SUITE A

Street

| SPARKS | MD | 21152 |
|---|---|---|
| City | State | ZIP Code |

7/31/2018   $ 12,680.00
8/2/2018    $ 5,196.24
9/5/2018    $ 2,259.02
9/7/2018    $ 8,121.23
9/11/2018   $ 15,329.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$43,585.67**

**3.255.**

APG MEDIA OF CHESAPEAKE LLC

Creditor's Name

PO BOX 600

Street

| EASTON | MD | 21601 |
|---|---|---|
| City | State | ZIP Code |

8/17/2018   $ 6,174.46
9/19/2018   $ 4,843.39

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$11,017.85**

**3.256.**

APOGEE AGENCY LLC

Creditor's Name

10055 FAIRWAY VILLAGE DR

Street

| ROSWELL | GA | 30076 |
|---|---|---|
| City | State | ZIP Code |

8/20/2018   $ 10,000.00
9/19/2018   $ 5,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................   **$15,000.00**

Debtor    KMART HOLDING CORPORATION       Case number *(if known)*   18-23539

Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.257.** APOGEE DELIVERY & INSTALLATION INC

Creditor's Name

2225 CERMAK WAY

Street

ELK GROVE    CA    95758

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 32,511.13 |
| 7/25/2018 | $ 29,831.57 |
| 8/1/2018 | $ 22,235.44 |
| 8/10/2018 | $ 16,943.25 |
| 8/17/2018 | $ 40,018.75 |
| 8/28/2018 | $ 58,519.15 |
| 8/28/2018 | $ 46,117.00 |
| 8/29/2018 | $ 10,890.00 |
| 8/30/2018 | $ 4,057.32 |
| 9/4/2018 | $ 76,519.35 |
| 9/4/2018 | $ 60,926.00 |
| 9/11/2018 | $ 75,360.90 |
| 9/18/2018 | $ 58,033.34 |
| 9/20/2018 | $ 8,640.00 |
| 9/25/2018 | $ 62,741.00 |
| 10/2/2018 | $ 47,866.70 |
| 10/4/2018 | $ 15,120.00 |
| 10/8/2018 | $ 20,610.00 |
| 10/9/2018 | $ 56,508.85 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................    **$743,449.75**

**3.258.** APOLLO RETAIL SPECIALISTS LLC

Creditor's Name

P O BOX 637975

Street

CINCINNATI    OH    45263

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 14,769.93 |
| 7/26/2018 | $ 24,802.09 |
| 7/26/2018 | $ 1,361.84 |
| 7/30/2018 | $ 4,275.76 |
| 8/2/2018 | $ 25,581.77 |
| 8/13/2018 | $ 33,119.33 |
| 8/16/2018 | $ 885.76 |
| 8/20/2018 | $ 21,812.12 |
| 8/29/2018 | $ 29,769.18 |
| 9/5/2018 | $ 24,923.05 |
| 9/5/2018 | $ 1,571.81 |
| 9/12/2018 | $ 26,064.52 |
| 9/19/2018 | $ 18,292.34 |
| 9/26/2018 | $ 26,111.53 |
| 9/27/2018 | $ 715.04 |
| 10/3/2018 | $ 21,101.74 |
| 10/11/2018 | $ 23,463.32 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$298,621.13**

**3.259.** APOTHECARY PRODUCTS LLC

Creditor's Name

11750 12TH AVE SOUTH

Street

BURNSVILLE    MN    55337

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 7,716.23 |
| 7/26/2018 | $ 5,313.32 |
| 8/2/2018 | $ 4,530.86 |
| 8/20/2018 | $ 2,155.60 |
| 8/29/2018 | $ 2,281.91 |
| 9/12/2018 | $ 6,838.74 |
| 9/26/2018 | $ 4,756.61 |
| 10/3/2018 | $ 2,624.36 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$36,217.63**

Debtor __KMART HOLDING CORPORATION_____    Case number (if known)___18-23539_____
     Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.260.**

APPAREL SOURCING HK LIMITED

Creditor's Name

7021 LAMOTTE DR

Street

HUGO     MN     55038

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 14,237.52 |
| 7/24/2018 | $ 18,056.92 |
| 7/27/2018 | $ 51,896.05 |
| 7/30/2018 | $ 66,330.97 |
| 8/3/2018 | $ 94,610.56 |
| 8/16/2018 | $ 26,840.16 |
| 8/17/2018 | $ 150,160.15 |
| 8/21/2018 | $ 93,806.94 |
| 8/22/2018 | $ 116,669.11 |
| 8/30/2018 | $ 9,532.25 |
| 9/11/2018 | $ 68,902.19 |
| 9/12/2018 | $ 87,824.39 |
| 9/20/2018 | $ 113,571.84 |
| 10/2/2018 | $ 242,071.34 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$1,154,510.39**

---

**3.261.**

APPLAUSE APP QUALITY INC

Creditor's Name

PO BOX 347435

Street

PITTSBURGH     PA     15251

City     State     ZIP Code

9/19/2018     $ 66,000.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$66,000.00**

---

**3.262.**

APPLE ONE EMPLOYMENT SERVICES

Creditor's Name

P O BOX 29048

Street

GLENDALE     CA     91209

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 790.52 |
| 7/26/2018 | $ 3,779.22 |
| 8/2/2018 | $ 3,891.94 |
| 8/20/2018 | $ 13,817.13 |
| 8/29/2018 | $ 6,332.47 |
| 9/5/2018 | $ 4,496.22 |
| 9/12/2018 | $ 5,687.14 |
| 9/19/2018 | $ 5,726.62 |
| 9/26/2018 | $ 4,060.25 |
| 10/3/2018 | $ 2,593.49 |
| 10/11/2018 | $ 8,257.85 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$59,432.85**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.263.**

APPLIANCE AND REFRIGERATION SERVICE

Creditor's Name

PO BOX 10346

Street

PONCE            PR            00732

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 245.00 |
| 7/18/2018 | $ 566.96 |
| 7/19/2018 | $ 80.00 |
| 7/20/2018 | $ 80.00 |
| 7/23/2018 | $ 160.00 |
| 7/26/2018 | $ 1,171.73 |
| 7/27/2018 | $ 416.63 |
| 7/30/2018 | $ 245.00 |
| 7/31/2018 | $ 128.00 |
| 8/1/2018 | $ 104.49 |
| 8/28/2018 | $ 3,460.25 |
| 8/30/2018 | $ 264.80 |
| 9/5/2018 | $ 496.50 |
| 9/6/2018 | $ 709.18 |
| 9/7/2018 | $ 116.80 |
| 9/10/2018 | $ 160.00 |
| 9/11/2018 | $ 320.00 |
| 9/12/2018 | $ 808.91 |
| 9/14/2018 | $ 720.00 |
| 9/18/2018 | $ 592.27 |
| 9/21/2018 | $ 350.00 |
| 9/24/2018 | $ 80.00 |
| 9/25/2018 | $ 711.63 |
| 9/27/2018 | $ 240.00 |
| 9/28/2018 | $ 80.00 |
| 10/2/2018 | $ 656.00 |
| 10/3/2018 | $ 80.00 |
| 10/9/2018 | $ 115.86 |
| 10/11/2018 | $ 240.00 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value.............................................   **$13,400.01**

**3.264.**

APPLIANCE APPOINTMENT COM

Creditor's Name

14023 DENVER WEST PARKWAY

Street

GOLDEN            CO            80401

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 103,350.00 |
| 9/19/2018 | $ 93,370.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.............................................   **$196,720.00**

Official Form 207            **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**            page 89

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.265.**

APPLIANCE INSTALLATIONS BY SPECIAL

Creditor's Name

P O BOX 7338

_____
Street

HOUSTON          TX          77248

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 23,240.00 |
| 7/23/2018 | $ 26,560.00 |
| 7/31/2018 | $ 24,070.00 |
| 8/6/2018 | $ 24,070.00 |
| 8/13/2018 | $ 24,070.00 |
| 8/20/2018 | $ 26,560.00 |
| 8/27/2018 | $ 25,730.00 |
| 9/3/2018 | $ 24,070.00 |
| 9/10/2018 | $ 24,070.00 |
| 9/17/2018 | $ 22,410.00 |
| 9/24/2018 | $ 21,580.00 |
| 10/1/2018 | $ 20,750.00 |
| 10/8/2018 | $ 21,580.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$308,760.00**

**3.266.**

APPLIANCE PARTS COMPANY

Creditor's Name

6825 SOUTH KYRENE RD

_____
Street

TEMPE          AZ          85283

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 10,055.63 |
| 7/30/2018 | $ 4,060.20 |
| 8/8/2018 | $ 5,344.97 |
| 8/15/2018 | $ 7,646.24 |
| 8/22/2018 | $ 9,131.71 |
| 8/31/2018 | $ 7,592.63 |
| 9/7/2018 | $ 7,136.28 |
| 9/14/2018 | $ 8,448.25 |
| 9/21/2018 | $ 8,754.21 |
| 9/28/2018 | $ 9,246.50 |
| 10/5/2018 | $ 7,805.05 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$85,221.67**

**3.267.**

APPLIANCE PARTS DEPOT LLC

Creditor's Name

4754 ALMOND

_____
Street

DALLAS          TX          75247

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 263.78 |
| 8/22/2018 | $ 13,601.60 |
| 8/31/2018 | $ 26,898.54 |
| 9/7/2018 | $ 17,612.83 |
| 9/14/2018 | $ 27,467.20 |
| 9/21/2018 | $ 31,734.34 |
| 9/28/2018 | $ 25,129.05 |
| 10/5/2018 | $ 19,406.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$162,113.99**

**3.268.**

APPLIANCE PARTS IMPORTS

Creditor's Name

AVE CAMPO RICO GQ-11

_____
Street

CAROLINA          PR          00982

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 1,303.23 |
| 7/30/2018 | $ 5,120.68 |
| 8/8/2018 | $ 1,210.84 |
| 8/15/2018 | $ 6,953.17 |
| 8/22/2018 | $ 2,054.09 |
| 8/31/2018 | $ 1,353.05 |
| 9/7/2018 | $ 3,098.21 |
| 9/14/2018 | $ 8,715.18 |
| 9/21/2018 | $ 764.83 |
| 9/28/2018 | $ 3,268.05 |
| 10/5/2018 | $ 1,477.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$35,318.86**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.269.**

APPNEXUS RESOURCES INC
_____
Creditor's Name

PO BOX 392329
_____

Street

PITTSBURGH          PA          15251
_____
City          State          ZIP Code

Dates:
8/2/2018
8/29/2018
10/3/2018

Amount or value:
$ 38,373.16
$ 39,026.74
$ 37,488.38

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$114,888.28**

---

**3.270.**

APPSFLYER LTD
_____
Creditor's Name

85 MEDINAT HAYEHUDIM ST
_____

Street

POB 12371 HERTZELIA
_____
City          State          ZIP Code

Dates:
8/21/2018

Amount or value:
$ 40,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$40,000.00**

Debtor     KMART HOLDING CORPORATION
           Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.271.** AQUARIUS LTD<br><br>Creditor's Name<br><br>3200 S KINGSHIGHWAY<br><br>Street<br>ST LOUIS        MO        63139<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/3/2018<br>9/5/2018<br>9/11/2018<br>9/14/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018 | $ 7,510.04<br>$ 1,781.22<br>$ 791.55<br>$ 5,344.35<br>$ 6,728.87<br>$ 2,266.72<br>$ 3,617.60<br>$ 12,877.72<br>$ 977.37<br>$ 9,375.99<br>$ 36,879.95<br>$ 33,505.60<br>$ 1,916.18<br>$ 3,640.72<br>$ 1,196.37<br>$ 867.34<br>$ 83.70<br>$ 607.37<br>$ 875.11<br>$ 270.96<br>$ 218.20<br>$ 447.68<br>$ 51,328.06<br>$ 10,347.94<br>$ 7,839.30<br>$ 5,206.10<br>$ 16.93<br>$ 8,306.20<br>$ 5,073.74<br>$ 1,011.38<br>$ 1,572.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................................... | | **$222,482.79** | |
| **3.272.** AQUINO TRANSPORT LLC<br><br>Creditor's Name<br><br>6945 SACRED CR<br><br>Street<br>SPARKS        NV        89436<br>City        State        ZIP Code | 7/25/2018<br>8/8/2018<br>8/22/2018<br>9/5/2018<br>9/19/2018<br>10/8/2018 | $ 3,200.00<br>$ 3,200.00<br>$ 3,200.00<br>$ 3,200.00<br>$ 3,200.00<br>$ 3,200.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................................................... | | **$19,200.00** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.273.**

ARAMARK MANAGEMENT SERVICES LP

Creditor's Name

24774 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/1/2018 | $ 84,757.43 |
| | 8/17/2018 | $ 80,173.19 |
| | 9/17/2018 | $ 77,666.46 |
| | 9/18/2018 | $ 81,086.38 |
| | 10/3/2018 | $ 368.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$324,052.32**

**3.274.**

ARAMARK SERVICES INC

Creditor's Name

3333 BEVERLY ROAD

Street

HOFFMAN ESTATES          ILLINOIS          60179

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/19/2018 | $ 5,483.85 |
| | 7/23/2018 | $ 11,139.26 |
| | 7/24/2018 | $ 511.75 |
| | 7/30/2018 | $ 5,400.37 |
| | 8/8/2018 | $ 25,002.13 |
| | 8/15/2018 | $ 1,185.74 |
| | 8/17/2018 | $ 524.00 |
| | 8/22/2018 | $ 1,936.71 |
| | 8/31/2018 | $ 4,620.72 |
| | 9/7/2018 | $ 2,880.65 |
| | 9/14/2018 | $ 15,347.27 |
| | 9/21/2018 | $ 872.52 |
| | 9/28/2018 | $ 3,101.98 |
| | 10/3/2018 | $ 126.82 |
| | 10/5/2018 | $ 2,834.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$80,968.46**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.275.** ARAMARK UNIFORM CORP ACCTS<br><br>Creditor's Name<br><br>P O BOX 731676<br><br>Street<br><br>DALLAS                    TX              75373<br><br>City              State              ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 5,837.63<br>$ 14,938.06<br>$ 5,292.45<br>$ 226.65<br>$ 1,421.93<br>$ 6,566.33<br>$ 14,876.15<br>$ 4,946.57<br>$ 715.69<br>$ 5,821.69<br>$ 15,673.17<br>$ 5,410.42<br>$ 917.52<br>$ 5,699.63<br>$ 14,820.14<br>$ 2,003.30<br>$ 585.10<br>$ 1,142.14<br>$ 4,249.32<br>$ 838.12<br>$ 2,163.34<br>$ 4,293.52<br>$ 752.97<br>$ 1,152.87<br>$ 3,929.40<br>$ 984.81<br>$ 968.45<br>$ 4,101.08<br>$ 703.08<br>$ 80,152.63<br>$ 5,426.83<br>$ 14,094.90<br>$ 4,470.62<br>$ 6,001.46<br>$ 14,170.95<br>$ 4,514.07<br>$ 79.82<br>$ 5,296.82<br>$ 13,854.03<br>$ 4,328.25<br>$ 5,245.27<br>$ 14,859.85<br>$ 4,372.02 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................   **$307,899.05**

| | | | |
|---|---|---|---|
| **3.276.** ARANCO INC<br><br>Creditor's Name<br><br>5670 BANDINI BLVD<br><br>Street<br><br>BELL                    CA              90201<br><br>City              State              ZIP Code | 8/8/2018<br>8/10/2018 | $ 279.05<br>$ 10,773.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................   **$11,052.05**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.277.**

ARBOREAL REAL ESTATE LLC

Creditor's Name

PO BOX 263

Street

HUMMELS WHARF        PA        17831

City        State        ZIP Code

8/1/2018    $ 21,024.08
8/1/2018    $ 4,525.00
9/1/2018    $ 21,024.08
9/1/2018    $ 4,525.00
10/1/2018    $ 21,024.08
10/1/2018    $ 4,525.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$76,647.24**

**3.278.**

ARC INTERNATIONAL NORTH AMERICA

Creditor's Name

P O BOX 95000-5530

Street

PHILADELPHIA        PA        19195

City        State        ZIP Code

7/19/2018    $ 16,310.89
7/26/2018    $ 11,359.49
8/2/2018    $ 13,247.27
8/13/2018    $ 3,434.42
8/20/2018    $ 15,842.42
8/29/2018    $ 1,669.09
9/5/2018    $ 14,610.46
9/12/2018    $ 14,601.35
9/19/2018    $ 951.55
9/26/2018    $ 12,692.45
10/3/2018    $ 11,673.86
10/11/2018    $ 15,622.05

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$132,015.30**

**3.279.**

ARC MID CITIES

Creditor's Name

14208 TOWNE AVE

Street

LOS ANGELES        CA        48084

City        State        ZIP Code

7/23/2018    $ 810.00
7/26/2018    $ 2,403.00
7/30/2018    $ 225.00
8/2/2018    $ 1,005.00
8/28/2018    $ 3,210.00
8/29/2018    $ 266.66
9/3/2018    $ 1,920.00
9/26/2018    $ 1,100.00
9/27/2018    $ 620.00
10/1/2018    $ 700.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$12,259.66**

**3.280.**

ARCA INDUSTRIAL NJ INC

Creditor's Name

3 KELLOGG COURT SUITE  2

Street

EDISON        NJ        08817

City        State        ZIP Code

7/25/2018    $ 2,253.18
8/3/2018    $ 4,245.30

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$6,498.48**

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        page  95

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.281.**

ARCHER AIR CONDITIONING SERV

Creditor's Name

2503 WEST BEAVER CREEK DRIVE

Street

POWELL    TN    37849

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 309.00 |
| 8/15/2018 | $ 2,785.75 |
| 8/16/2018 | $ 2,274.49 |
| 8/30/2018 | $ 577.95 |
| 9/11/2018 | $ 283.00 |
| 9/13/2018 | $ 15,102.71 |
| 9/21/2018 | $ 81.00 |
| 9/25/2018 | $ 232.37 |
| 10/3/2018 | $ 349.48 |
| 10/5/2018 | $ 937.05 |
| 10/8/2018 | $ 1,144.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$24,076.80**

**3.282.**

ARCHITECTURAL GRAPHICS INC

Creditor's Name

2655 INTERNATIONAL PKWY

Street

VIRGINIA BEACH    VA    23452

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,051.20 |
| 7/26/2018 | $ 15,920.38 |
| 8/2/2018 | $ 9,343.42 |
| 8/13/2018 | $ 1,808.32 |
| 8/20/2018 | $ 2,294.01 |
| 8/29/2018 | $ 5,038.63 |
| 9/5/2018 | $ 5,469.73 |
| 9/12/2018 | $ 3,771.88 |
| 9/19/2018 | $ 16,566.36 |
| 9/26/2018 | $ 7,049.73 |
| 10/3/2018 | $ 3,686.25 |
| 10/11/2018 | $ 10,309.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$84,309.87**

**3.283.**

ARCHITEXT

Creditor's Name

121 INTERPARK BLVD STE 208

Street

SAN ANTONIO    TX    78216

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 25,004.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................    **$25,004.81**

**3.284.**

ARCHWAY INC

Creditor's Name

P O BOX 25867

Street

BARRIGADA    GU    96921

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,353.34 |
| 7/26/2018 | $ 3,712.29 |
| 8/2/2018 | $ 4,352.46 |
| 8/13/2018 | $ 3,974.34 |
| 8/20/2018 | $ 5,304.50 |
| 8/29/2018 | $ 4,095.86 |
| 9/5/2018 | $ 4,957.45 |
| 9/12/2018 | $ 4,874.35 |
| 9/19/2018 | $ 3,231.28 |
| 9/26/2018 | $ 2,756.46 |
| 10/3/2018 | $ 2,040.77 |
| 10/11/2018 | $ 4,351.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$48,004.39**

Debtor    KMART HOLDING CORPORATION
<br>Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.285.** ARCTIC GLACIER USA INC<br>Creditor's Name<br><br>1654 MARTHALER LANE<br><br>Street<br>WEST ST PAUL   MN   55118<br>City   State   ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 4,213.44<br>$ 5,916.42<br>$ 3,776.08<br>$ 4,768.24<br>$ 3,834.10<br>$ 6,147.77<br>$ 2,791.60<br>$ 4,419.21<br>$ 4,414.32<br>$ 4,456.52<br>$ 2,781.01<br>$ 3,212.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$50,730.95** | |
| **3.286.** AREYOUGAMECOM<br>Creditor's Name<br><br>2030 HARRISON ST<br><br>Street<br>SAN FRANCISCO   CA   94110<br>City   State   ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 498.61<br>$ 637.49<br>$ 720.67<br>$ 289.45<br>$ 1,819.18<br>$ 3,052.73<br>$ 2,244.53<br>$ 7,289.89<br>$ 2,690.94<br>$ 2,207.32<br>$ 3,226.07<br>$ 3,585.07 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$28,261.95** | |
| **3.287.** ARISE VIRTUAL SOLUTIONS INC<br>Creditor's Name<br><br>3450 LAKESIDE DRIVE STE 620<br><br>Street<br>MIRAMAR   FL   33027<br>City   State   ZIP Code | 7/24/2018<br>7/25/2018<br>9/11/2018<br>10/11/2018 | $ 61,523.74<br>$ 109,493.41<br>$ 90,366.84<br>$ 108,634.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$370,017.99** | |
| **3.288.** ARIZONA BEVERAGES USA LLC<br>Creditor's Name<br><br>60 CROSSWAYS PARK WEST<br><br>Street<br>WOODBURY   NY   11797<br>City   State   ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/26/2018 | $ 11,391.01<br>$ 69,325.44<br>$ 17,342.76<br>$ 17,386.82<br>$ 10,691.44<br>$ 28,111.43 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$154,248.90** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.289.**

ARIZONA REPUBLIC PHOENIX GAZETTE

Creditor's Name

P O BOX 677595

Street

DALLAS          TX          75267

City          State          ZIP Code

8/20/2018          $ 19,440.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................          **$19,440.76**

---

**3.290.**

ARKANOFF PAINTING CO INC

Creditor's Name

10566 STATE ROAD 267 N

Street

BROWNSBURG          IN          46112

City          State          ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 14,250.00 |
| 8/7/2018 | $ 1,100.00 |
| 8/9/2018 | $ 14,375.00 |
| 8/16/2018 | $ 21,700.00 |
| 8/17/2018 | $ 13,245.00 |
| 8/21/2018 | $ 3,750.00 |
| 8/28/2018 | $ 5,750.00 |
| 9/4/2018 | $ 2,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................          **$76,770.00**

---

**3.291.**

ARKANSAS DEMOCRAT GAZETTE INC

Creditor's Name

P O BOX 2221

Street

LITTLE ROCK          AR          72203

City          State          ZIP Code

8/21/2018          $ 4,020.65
9/20/2018          $ 2,846.84

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................          **$6,867.49**

---

**3.292.**

ARMORED AUTOGROUP

Creditor's Name

39 OLD RIDGEBURY RD

Street

DANBURY          CT          06810

City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 25,429.08 |
| 7/26/2018 | $ 25,335.46 |
| 8/2/2018 | $ 34,427.52 |
| 8/13/2018 | $ 17,901.17 |
| 8/20/2018 | $ 9,875.79 |
| 8/29/2018 | $ 74,546.63 |
| 9/5/2018 | $ 5,060.47 |
| 9/12/2018 | $ 8,054.24 |
| 9/19/2018 | $ 31,328.87 |
| 9/26/2018 | $ 40,280.64 |
| 10/3/2018 | $ 13,126.07 |
| 10/11/2018 | $ 9,722.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................          **$295,088.41**

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.293.** ARMOUR ECKRICH MEATS LLC

Creditor's Name

2616 COLLECTIONS CENTER DR

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 126.06 |
| 7/26/2018 | $ 1,465.57 |
| 8/2/2018 | $ 995.96 |
| 8/13/2018 | $ 750.04 |
| 8/20/2018 | $ 872.92 |
| 8/29/2018 | $ 404.82 |
| 9/5/2018 | $ 771.16 |
| 9/12/2018 | $ 1,015.92 |
| 9/19/2018 | $ 565.48 |
| 9/26/2018 | $ 917.81 |
| 10/3/2018 | $ 332.51 |
| 10/11/2018 | $ 150.68 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................................  **$8,368.93**

**3.294.** ARMOUTH INTERNATIONAL INC

Creditor's Name

18 W 33RD ST 5TH FL

Street

NEW YORK          NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 109.02 |
| 7/25/2018 | $ 552.40 |
| 7/31/2018 | $ 1,543.98 |
| 8/9/2018 | $ 9,701.54 |
| 8/10/2018 | $ 7,021.62 |
| 8/14/2018 | $ 549.08 |
| 8/16/2018 | $ 649.80 |
| 8/20/2018 | $ 48.89 |
| 8/31/2018 | $ 23,778.07 |
| 9/3/2018 | $ 1,108.14 |
| 9/6/2018 | $ 330.16 |
| 9/10/2018 | $ 18,064.38 |
| 9/20/2018 | $ 5,540.36 |
| 9/21/2018 | $ 4,392.00 |
| 9/25/2018 | $ 16,196.95 |
| 9/28/2018 | $ 1,147.21 |
| 10/2/2018 | $ 32,598.30 |
| 10/9/2018 | $ 47,771.66 |
| 10/11/2018 | $ 1,683.51 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................................  **$172,787.07**

**3.295.** ARNOLD SCHLESINGER

Creditor's Name

DBA 32ND ST PORT HURON LLC 9595 WILSHIRE BLVD STE 710

Street

BEVERLY HILLS          CA          90212

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 102,269.92 |
| 9/1/2018 | $ 102,269.92 |
| 10/1/2018 | $ 102,269.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................................  **$306,809.76**

Debtor    KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.296.** AROOSTOOK CENTRE LLC

Creditor's Name

CO SITT ASSET MANAGEMENT LLC P O BOX 5077

Street

| NEW YORK | NY | 10185 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 38,425.58 | ☐ Secured debt |
| | 8/1/2018 | $ 6,000.00 | |
| | 9/1/2018 | $ 38,425.58 | ☐ Unsecured loan repayments |
| | 9/1/2018 | $ 6,000.00 | |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value................................................    **$88,851.16**

**3.297.** ARROW HOME PRODUCTS COMPANY

Creditor's Name

PO BOX 74008436

Street

| CHICAGO | IL | 60674 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 423.30 | ☐ Secured debt |
| | 7/20/2018 | $ 144.38 | |
| | 7/23/2018 | $ 1,242.18 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 821.07 | |
| | 7/26/2018 | $ 2,967.12 | ☒ Suppliers or vendors |
| | 7/27/2018 | $ 448.08 | |
| | 7/30/2018 | $ 1,218.90 | ☐ Services |
| | 8/1/2018 | $ 1,260.60 | |
| | 8/2/2018 | $ 2,347.89 | ☐ Other _____ |
| | 8/10/2018 | $ 856.84 | |
| | 8/13/2018 | $ 1,049.24 | |
| | 8/15/2018 | $ 3,353.82 | |
| | 8/16/2018 | $ 1,262.64 | |
| | 8/17/2018 | $ 2,009.40 | |
| | 8/21/2018 | $ 1,753.49 | |
| | 8/22/2018 | $ 721.98 | |
| | 8/23/2018 | $ 2,703.50 | |
| | 8/29/2018 | $ 281.72 | |
| | 9/3/2018 | $ 889.26 | |
| | 9/4/2018 | $ 265.92 | |
| | 9/5/2018 | $ 255.05 | |
| | 9/10/2018 | $ 2,084.22 | |
| | 9/11/2018 | $ 1,302.56 | |
| | 9/13/2018 | $ 388.95 | |
| | 9/17/2018 | $ 1,158.80 | |
| | 9/18/2018 | $ 1,472.94 | |
| | 9/21/2018 | $ 721.09 | |
| | 9/25/2018 | $ 4,222.06 | |
| | 9/28/2018 | $ 1,761.04 | |
| | 10/1/2018 | $ 617.58 | |
| | 10/2/2018 | $ 394.86 | |
| | 10/3/2018 | $ 2,401.92 | |
| | 10/5/2018 | $ 844.82 | |
| | 10/8/2018 | $ 539.70 | |
| | 10/9/2018 | $ 2,298.72 | |

Total amount or value................................................    **$46,485.64**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.298.**

ARROW SHIRT COMPANY

Creditor's Name

P O BOX 643156

Street

PITTSBURGH          PA          15264

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 9,925.09 |
| 7/24/2018 | $ 13,691.50 |
| 7/27/2018 | $ 18,716.80 |
| 7/30/2018 | $ 18,876.65 |
| 8/1/2018 | $ 21,740.40 |
| 8/10/2018 | $ 1,636.80 |
| 8/14/2018 | $ 77,932.80 |
| 8/20/2018 | $ 8,393.09 |
| 8/30/2018 | $ 11,431.20 |
| 8/31/2018 | $ 26,928.00 |
| 9/5/2018 | $ 5,425.20 |
| 9/10/2018 | $ 7,154.40 |
| 9/11/2018 | $ 6,520.80 |
| 9/14/2018 | $ 9,725.76 |
| 9/18/2018 | $ 5,874.00 |
| 9/26/2018 | $ 1,450.27 |
| 10/1/2018 | $ 8,395.20 |
| 10/2/2018 | $ 5,227.20 |
| 10/4/2018 | $ 24.40 |
| 10/8/2018 | $ 3,841.20 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$262,910.76**

**3.299.**

ARROW SPORTSWEAR

Creditor's Name

P O BOX 643156

Street

PITTSBURGH          PA          15264

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 56,776.92 |
| 7/19/2018 | $ 61,637.40 |
| 7/20/2018 | $ 23,422.50 |
| 7/24/2018 | $ 10,816.87 |
| 7/27/2018 | $ 30,782.94 |
| 7/31/2018 | $ 162,151.25 |
| 8/2/2018 | $ 7,897.50 |
| 8/10/2018 | $ 256.94 |
| 8/14/2018 | $ 9,100.15 |
| 8/20/2018 | $ 7,990.95 |
| 8/28/2018 | $ 9,177.64 |
| 8/30/2018 | $ 242.10 |
| 8/31/2018 | $ 10,133.30 |
| 9/3/2018 | $ 824.81 |
| 9/5/2018 | $ 7,789.74 |
| 9/7/2018 | $ 25,693.11 |
| 9/12/2018 | $ 8,943.61 |
| 9/14/2018 | $ 13,972.50 |
| 9/18/2018 | $ 3,753.33 |
| 9/25/2018 | $ 161,548.75 |
| 9/26/2018 | $ 6,533.10 |
| 9/27/2018 | $ 3,959.65 |
| 10/1/2018 | $ 154,620.92 |
| 10/3/2018 | $ 1,917.00 |
| 10/4/2018 | $ 2,200.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$782,143.48**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.300.** ARS ECOMMERCE LLC

Creditor's Name

1001 READS LAKE ROAD

Street

CHATTANOOGA    TN    37415

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 4,950.00 |
| 8/16/2018 | $ 1,834.00 |
| 9/4/2018 | $ 4,950.00 |
| 9/5/2018 | $ 4,950.00 |
| 9/17/2018 | $ 600.00 |
| 9/18/2018 | $ 1,034.00 |
| 9/20/2018 | $ 67,128.37 |
| 10/11/2018 | $ 4,500.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$89,946.37**

---

**3.301.** ASHY BROWN GONZALES

Creditor's Name

635 COURT STREET SUITE 120 CO HG BROWN & ASSOCIAT

Street

CLEARWATER    FL    33756

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 24,407.83 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$24,407.83**

---

**3.302.** ASIA SOCKS INC

Creditor's Name

2400 HU QINGPING ROAD XUJING TOWN QINGPU DISRICT

Street

SHANGHAI    CHINA    201702

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 25,922.61 |
| 8/3/2018 | $ 4,510.45 |
| 8/7/2018 | $ 4,401.05 |
| 8/10/2018 | $ 15,329.60 |
| 8/16/2018 | $ 15,535.20 |
| 8/21/2018 | $ 32,787.31 |
| 8/24/2018 | $ 34,141.60 |
| 8/30/2018 | $ 17,751.54 |
| 9/4/2018 | $ 18,561.60 |
| 9/11/2018 | $ 66,923.17 |
| 9/13/2018 | $ 69,355.20 |
| 10/2/2018 | $ 2,716.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$307,936.09**

---

**3.303.** ASPAC DISTRIBUTORS

Creditor's Name

174 KOTLA DRIVE

Street

AGANA HEIGHTS    GU    96910

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,387.22 |
| 7/26/2018 | $ 1,582.05 |
| 8/2/2018 | $ 1,312.84 |
| 8/13/2018 | $ 989.19 |
| 8/20/2018 | $ 961.06 |
| 8/29/2018 | $ 610.09 |
| 9/5/2018 | $ 2,787.64 |
| 9/12/2018 | $ 1,827.47 |
| 9/19/2018 | $ 1,827.09 |
| 9/26/2018 | $ 2,321.15 |
| 10/3/2018 | $ 2,204.87 |
| 10/11/2018 | $ 2,013.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$19,823.92**

Debtor  KMART HOLDING CORPORATION
        Name                                          Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.304.**

ASPEN MARKETING SERVICES LLC

Creditor's Name

PO BOX 84009

Street

CHICAGO                IL              60689

City              State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/13/2018 | $ 104,807.59 |
| | 9/12/2018 | $ 249,469.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$354,277.03**

---

**3.305.**

ASPEN REFRIGERANTS INC

Creditor's Name

P O BOX 952182

Street

DALLAS                TX              75395

City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 15,615.34 |
| 7/20/2018 | $ 11,558.10 |
| 7/23/2018 | $ 14,421.29 |
| 7/24/2018 | $ 15,126.98 |
| 7/25/2018 | $ 2,515.57 |
| 7/26/2018 | $ 1,508.29 |
| 7/30/2018 | $ 4,573.66 |
| 7/31/2018 | $ 657.25 |
| 8/1/2018 | $ 12,533.77 |
| 8/2/2018 | $ 18,119.96 |
| 8/10/2018 | $ 4,490.65 |
| 8/15/2018 | $ 12,544.05 |
| 8/16/2018 | $ 1,500.18 |
| 9/5/2018 | $ 7,546.71 |
| 9/11/2018 | $ 25,591.80 |
| 9/14/2018 | $ 27,502.92 |
| 9/17/2018 | $ 34,433.63 |
| 9/24/2018 | $ 7,912.29 |
| 9/26/2018 | $ 9,974.60 |
| 10/9/2018 | $ 4,433.47 |
| 10/11/2018 | $ 66,498.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$299,059.18**

---

**3.306.**

ASROTEX

Creditor's Name

HOUSE 85 ROAD 4 BLOCK B  BANANI

Street

DHAKA          BANGLADESH        1213

City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 11,330.02 |
| 8/1/2018 | $ 28,854.70 |
| 8/7/2018 | $ 4,352.18 |
| 8/8/2018 | $ 45,567.40 |
| 8/10/2018 | $ 10,601.78 |
| 8/20/2018 | $ 10,490.17 |
| 8/30/2018 | $ 5,441.26 |
| 9/4/2018 | $ 7,200.55 |
| 9/11/2018 | $ 154,856.40 |
| 9/12/2018 | $ 41,582.10 |
| 9/19/2018 | $ 184,302.15 |
| 9/21/2018 | $ 225,070.35 |
| 10/2/2018 | $ 2,675.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$732,324.64**

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page  103

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.307. ASSEMBLERS INC | 7/17/2018 | $ 314.00 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 195.00 | |
| | 7/23/2018 | $ 750.00 | ☐ Unsecured loan repayments |
| P O BOX 23592 | 7/24/2018 | $ 628.75 | |
| | 7/26/2018 | $ 1,165.00 | ☐ Suppliers or vendors |
| Street | 7/27/2018 | $ 225.00 | |
| CHATTANOOGA        TN        37422 | 7/30/2018 | $ 190.00 | ☒ Services |
| | 8/1/2018 | $ 225.00 | |
| City        State        ZIP Code | 8/8/2018 | $ 345.00 | ☐ Other _____ |
| | 8/10/2018 | $ 400.00 | |
| | 8/13/2018 | $ 600.00 | |
| | 8/16/2018 | $ 75.00 | |
| | 8/23/2018 | $ 50.00 | |
| | 9/4/2018 | $ 315.00 | |
| | 9/5/2018 | $ 913.00 | |
| | 9/7/2018 | $ 230.00 | |
| | 9/14/2018 | $ 280.00 | |
| | 9/17/2018 | $ 619.00 | |
| | 9/21/2018 | $ 354.00 | |
| | 9/24/2018 | $ 210.00 | |
| | 9/25/2018 | $ 834.00 | |
| | 9/26/2018 | $ 380.00 | |
| | 9/28/2018 | $ 239.00 | |
| | 10/1/2018 | $ 80.00 | |
| | 10/3/2018 | $ 395.00 | |

Total amount or value.................................................................................   $10,011.75

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.308.** ASSET CONSULTING<br><br>Creditor's Name<br><br>22940 COVELLO STREET<br><br>Street<br>WEST HILLS          CA          91307<br>City                State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 2,230.73<br>$ 175.22<br>$ 289.19<br>$ 271.13<br>$ 791.58<br>$ 487.44<br>$ 672.97<br>$ 2,356.57<br>$ 1,482.25<br>$ 207.54<br>$ 54.36<br>$ 183.47<br>$ 685.89<br>$ 2,936.12<br>$ 1,506.40<br>$ 517.55<br>$ 1,992.26<br>$ 1,122.52<br>$ 1,013.09<br>$ 2,833.79<br>$ 261.50<br>$ 3,498.60<br>$ 855.83<br>$ 278.07<br>$ 1,087.12<br>$ 3,498.38<br>$ 480.79<br>$ 340.60<br>$ 1,371.26<br>$ 1,385.33<br>$ 778.48<br>$ 2,206.37<br>$ 443.02<br>$ 1,436.08<br>$ 531.14<br>$ 695.34<br>$ 426.55<br>$ 2,692.25<br>$ 268.20<br>$ 330.80<br>$ 1,415.16<br>$ 517.31<br>$ 615.19<br>$ 947.92<br>$ 226.96<br>$ 4,327.48<br>$ 582.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................  **$53,308.56**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.309.**

ASSOCIATED DISTRIBUTORS INC

Creditor's Name

401 WOODLAKE DR

Street

CHESAPEAKE            VA            23320

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,446.96 |
| 7/26/2018 | $ 139.74 |
| 8/1/2018 | $ 227.34 |
| 8/2/2018 | $ 1,317.48 |
| 8/13/2018 | $ 811.14 |
| 8/20/2018 | $ 496.64 |
| 8/29/2018 | $ 547.20 |
| 9/5/2018 | $ 571.92 |
| 9/12/2018 | $ 929.06 |
| 9/13/2018 | $ 333.78 |
| 9/19/2018 | $ 2,174.40 |
| 9/25/2018 | $ 288.18 |
| 9/26/2018 | $ 375.26 |
| 10/3/2018 | $ 684.24 |
| 10/9/2018 | $ 685.38 |
| 10/11/2018 | $ 641.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$11,670.32**

**3.310.**

ASSOCIATED HYGIENIC PRODUCTS

Creditor's Name

8081 ARCO CORPORATE DR SUITE 1

Street

RALEIGH            NC            27617

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 10,595.21 |
| 7/18/2018 | $ 49,820.02 |
| 7/24/2018 | $ 3,525.59 |
| 7/30/2018 | $ 3,735.55 |
| 7/31/2018 | $ 5,607.76 |
| 8/1/2018 | $ 22,086.06 |
| 8/2/2018 | $ 6,584.38 |
| 8/7/2018 | $ 9,589.05 |
| 8/9/2018 | $ 9,175.31 |
| 8/10/2018 | $ 5,772.44 |
| 8/17/2018 | $ 6,212.07 |
| 8/23/2018 | $ 7,236.57 |
| 9/3/2018 | $ 5,615.84 |
| 9/4/2018 | $ 5,566.40 |
| 9/10/2018 | $ 11,506.95 |
| 9/11/2018 | $ 4,166.57 |
| 9/17/2018 | $ 8,347.25 |
| 9/18/2018 | $ 9,291.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$184,434.38**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.311.

**AT & T**

Creditor's Name

P O BOX 105262

Street

ATLANTA          GA          30348

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 807.04 |
| 7/17/2018 | $ 701.98 |
| 7/17/2018 | $ 254.66 |
| 7/18/2018 | $ 1,150.74 |
| 7/18/2018 | $ 137.75 |
| 7/18/2018 | $ 83.79 |
| 7/19/2018 | $ 1,133,232.86 |
| 7/19/2018 | $ 16,399.08 |
| 7/19/2018 | $ 5,682.14 |
| 7/19/2018 | $ 273.69 |
| 7/19/2018 | $ 213.75 |
| 7/19/2018 | $ 120.51 |
| 7/19/2018 | $ 90.73 |
| 7/20/2018 | $ 1,488.95 |
| 7/20/2018 | $ 266.82 |
| 7/23/2018 | $ 49,135.97 |
| 7/23/2018 | $ 1,337.78 |
| 7/23/2018 | $ 1,206.24 |
| 7/23/2018 | $ 224.81 |
| 7/24/2018 | $ 187.05 |
| 7/25/2018 | $ 233,392.83 |
| 7/25/2018 | $ 1,523.93 |
| 7/27/2018 | $ 3,848.04 |
| 7/27/2018 | $ 1,261.88 |
| 7/27/2018 | $ 1,167.47 |
| 7/27/2018 | $ 107.07 |
| 7/27/2018 | $ 10.49 |
| 7/30/2018 | $ 4,097.47 |
| 7/30/2018 | $ 2,161.89 |
| 7/30/2018 | $ 492.93 |
| 7/30/2018 | $ 44.08 |
| 7/31/2018 | $ 7,414.88 |
| 7/31/2018 | $ 3,303.25 |
| 7/31/2018 | $ 448.86 |
| 7/31/2018 | $ 108.36 |
| 8/1/2018 | $ 2,201.85 |
| 8/1/2018 | $ 1,740.78 |
| 8/1/2018 | $ 320.20 |
| 8/2/2018 | $ 139,933.80 |
| 8/7/2018 | $ 980.00 |
| 8/7/2018 | $ 316.87 |
| 8/8/2018 | $ 161,237.65 |
| 8/8/2018 | $ 5,313.00 |
| 8/9/2018 | $ 7,984.74 |
| 8/9/2018 | $ 4,401.49 |
| 8/9/2018 | $ 3,291.31 |
| 8/9/2018 | $ 2,506.32 |
| 8/9/2018 | $ 240.21 |
| 8/10/2018 | $ 157.62 |
| 8/13/2018 | $ 2,546.90 |
| 8/13/2018 | $ 1,635.96 |
| 8/13/2018 | $ 946.05 |
| 8/13/2018 | $ 240.93 |
| 8/14/2018 | $ 1,900.67 |
| 8/14/2018 | $ 1,176.66 |
| 8/14/2018 | $ 81.23 |
| 8/15/2018 | $ 2,967.62 |
| 8/15/2018 | $ 2,785.76 |
| 8/15/2018 | $ 1,841.45 |
| 8/15/2018 | $ 1,029.56 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value................................................................    **$1,820,158.40**

Debtor  **KMART HOLDING CORPORATION**
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **AT & T** | | | |
| 3.312.  Creditor's Name | 8/17/2018 | $ 12,135.82 | ☐ Secured debt |
| | 8/17/2018 | $ 4,921.89 | |
| P O BOX 105262 | 8/17/2018 | $ 3,217.05 | ☐ Unsecured loan repayments |
| | 8/17/2018 | $ 877.05 | |
| Street | 8/17/2018 | $ 140.51 | ☐ Suppliers or vendors |
| ATLANTA          GA          30348 | 8/20/2018 | $ 914.76 | |
| | 8/20/2018 | $ 665.51 | ☒ Services |
| City          State          ZIP Code | 8/20/2018 | $ 260.83 | |
| | 8/20/2018 | $ 47.51 | ☐ Other _____ |
| | 8/22/2018 | $ 1,014,475.38 | |
| | 8/22/2018 | $ 117.82 | |
| | 8/23/2018 | $ 164,061.03 | |
| | 8/23/2018 | $ 4,409.03 | |
| | 8/27/2018 | $ 571,307.91 | |
| | 8/28/2018 | $ 1,546.45 | |
| | 8/30/2018 | $ 311,340.58 | |
| | 8/30/2018 | $ 3,842.66 | |
| | 8/30/2018 | $ 2,895.68 | |
| | 8/31/2018 | $ 55,573.57 | |
| | 8/31/2018 | $ 5,099.60 | |
| | 8/31/2018 | $ 2,805.44 | |
| | 8/31/2018 | $ 227.02 | |
| | 9/3/2018 | $ 107.74 | |
| | 9/4/2018 | $ 20,764.84 | |
| | 9/4/2018 | $ 6,499.55 | |
| | 9/4/2018 | $ 3,096.68 | |
| | 9/4/2018 | $ 1,971.29 | |
| | 9/4/2018 | $ 1,630.89 | |
| | 9/4/2018 | $ 684.16 | |
| | 9/5/2018 | $ 94,582.98 | |
| | 9/6/2018 | $ 486,796.70 | |
| | 9/6/2018 | $ 3,446.89 | |
| | 9/7/2018 | $ 43,238.79 | |
| | 9/7/2018 | $ 38,547.50 | |
| | 9/7/2018 | $ 7,484.12 | |
| | 9/7/2018 | $ 5,776.40 | |
| | 9/7/2018 | $ 4,184.73 | |
| | 9/7/2018 | $ 4,012.42 | |
| | 9/7/2018 | $ 1,650.51 | |
| | 9/7/2018 | $ 551.49 | |
| | 9/10/2018 | $ 440,278.11 | |
| | 9/10/2018 | $ 13,566.49 | |
| | 9/10/2018 | $ 7,043.37 | |
| | 9/10/2018 | $ 5,006.62 | |
| | 9/10/2018 | $ 1,819.73 | |
| | 9/10/2018 | $ 1,177.43 | |
| | 9/10/2018 | $ 477.13 | |
| | 9/10/2018 | $ 50.14 | |
| | 9/11/2018 | $ 25,215.13 | |
| | 9/11/2018 | $ 1,096.60 | |
| | 9/11/2018 | $ 200.44 | |
| | 9/11/2018 | $ 170.15 | |
| | 9/12/2018 | $ 859.33 | |
| | 9/12/2018 | $ 117.99 | |
| | 9/12/2018 | $ 50.64 | |
| | 9/13/2018 | $ 1,065.96 | |
| | 9/13/2018 | $ 482.03 | |
| | 9/14/2018 | $ 2,537.07 | |
| | 9/14/2018 | $ 1,943.89 | |
| | 9/14/2018 | $ 41.63 | |

Total amount or value.................................................................................        **$3,389,110.66**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.313. AT & T<br><br>Creditor's Name<br><br>P O BOX 105262<br><br>Street<br><br>ATLANTA          GA          30348<br><br>City          State          ZIP Code | 9/17/2018<br>9/17/2018<br>9/17/2018<br>9/17/2018<br>9/18/2018<br>9/18/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/21/2018<br>9/21/2018<br>9/21/2018<br>9/21/2018<br>9/21/2018<br>9/24/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/26/2018<br>9/26/2018<br>9/26/2018<br>9/26/2018<br>9/28/2018<br>9/28/2018<br>9/28/2018<br>9/28/2018<br>9/28/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/2/2018<br>10/2/2018<br>10/2/2018<br>10/2/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/4/2018<br>10/4/2018<br>10/4/2018<br>10/4/2018<br>10/4/2018<br>10/4/2018<br>10/5/2018<br>10/5/2018<br>10/5/2018<br>10/8/2018<br>10/8/2018<br>10/8/2018<br>10/8/2018<br>10/8/2018<br>10/9/2018<br>10/9/2018<br>10/9/2018<br>10/11/2018<br>10/11/2018<br>10/11/2018<br>10/11/2018 | $ 21,705.61<br>$ 4,746.48<br>$ 147.17<br>$ 88.51<br>$ 1,754.75<br>$ 1,250.86<br>$ 1,169.53<br>$ 52.60<br>$ 45.20<br>$ 3,089.76<br>$ 2,501.89<br>$ 1,095.70<br>$ 1,088.78<br>$ 263.43<br>$ 81.23<br>$ 1,196,472.79<br>$ 118.32<br>$ 4,430.73<br>$ 52,040.29<br>$ 2,052.24<br>$ 1,650.51<br>$ 1,244.16<br>$ 1,079.79<br>$ 2,243.96<br>$ 1,464.70<br>$ 1,151.47<br>$ 575.53<br>$ 224.81<br>$ 38,168.53<br>$ 3,091.55<br>$ 2,994.79<br>$ 2,965.63<br>$ 2,963.75<br>$ 2,431.63<br>$ 1,893.19<br>$ 1,598.66<br>$ 48.33<br>$ 1,650.51<br>$ 45,789.47<br>$ 11,834.23<br>$ 1,344.99<br>$ 546.66<br>$ 288.11<br>$ 232.16<br>$ 42.10<br>$ 561,516.47<br>$ 2,110.30<br>$ 283.99<br>$ 117,244.14<br>$ 3,125.83<br>$ 1,633.17<br>$ 1,273.76<br>$ 158.18<br>$ 27,236.39<br>$ 886.73<br>$ 129.90<br>$ 309,965.32<br>$ 9,546.64<br>$ 1,145.06<br>$ 45.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................    **$2,458,016.37**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.314.**

AT & T GLOBAL NETWORK SERVICES LLC

Creditor's Name

P O BOX 5091

Street

CAROL STREAM    IL    60197

City    State    ZIP Code

Dates:
7/19/2018
7/25/2018
8/22/2018
9/4/2018
9/24/2018
9/28/2018
10/9/2018

Amount or value:
$ 526,410.82
$ 2,088.50
$ 63,859.30
$ 26,745.07
$ 33,116.95
$ 10,691.21
$ 22,900.27

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$685,812.12**

**3.315.**

AT & T MOBILITY

Creditor's Name

P O BOX 9004

Street

CAROL STREAM    IL    60197

City    State    ZIP Code

Dates:
8/30/2018
9/7/2018
10/3/2018

Amount or value:
$ 185,041.24
$ 183,403.28
$ 185,215.41

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$553,659.93**

**3.316.**

AT & T TELECONFERENCE SERVICES

Creditor's Name

P O BOX 5002

Street

CAROL STREAM    IL    60197

City    State    ZIP Code

Dates:
7/30/2018
9/7/2018
10/4/2018

Amount or value:
$ 1,088.17
$ 5,980.87
$ 1,248.26

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$8,317.30**

**3.317.**

AT SEA TRADING COMPANY

Creditor's Name

BOX 309540

Street

ST THOMAS    VI    00803

City    State    ZIP Code

Dates:
7/18/2018
8/17/2018
9/18/2018
10/9/2018

Amount or value:
$ 1,541.00
$ 2,737.00
$ 1,399.50
$ 7,449.75

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$13,127.25**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.318.**

AT&T
Creditor's Name

PO BOX 5025

Street

CAROL STREAM          IL          60197-5025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 41.68 |
| 8/1/2018 | $ 113.13 |
| 8/13/2018 | $ 65.82 |
| 8/29/2018 | $ 15,313.39 |
| 9/3/2018 | $ 51,171.80 |
| 9/4/2018 | $ 14,123.73 |
| 9/7/2018 | $ 3,389.71 |
| 9/7/2018 | $ 116.74 |
| 9/10/2018 | $ 113.13 |
| 9/17/2018 | $ 65.82 |
| 9/26/2018 | $ 2,436.11 |
| 9/26/2018 | $ 98.50 |
| 9/28/2018 | $ 15,281.70 |
| 9/28/2018 | $ 973.93 |
| 9/28/2018 | $ 116.74 |
| 10/2/2018 | $ 102.65 |
| 10/3/2018 | $ 51,939.37 |
| 10/4/2018 | $ 113.13 |
| 10/4/2018 | $ 19.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$155,596.98**

---

**3.319.**

ATANACIO FORTUNATTI ENRICES
Creditor's Name

5457 ELLEN ST

Street

RIVERSIDE          CA          92503

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,125.00 |
| 7/26/2018 | $ 1,397.00 |
| 8/2/2018 | $ 610.00 |
| 8/9/2018 | $ 1,148.00 |
| 8/16/2018 | $ 953.00 |
| 8/23/2018 | $ 1,144.00 |
| 8/30/2018 | $ 1,098.00 |
| 9/6/2018 | $ 976.00 |
| 9/13/2018 | $ 1,085.00 |
| 9/20/2018 | $ 1,200.00 |
| 9/27/2018 | $ 708.00 |
| 10/4/2018 | $ 1,169.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$12,613.00**

---

**3.320.**

ATC GROUP SERVICES LLC
Creditor's Name

DEPT 2630   P O BOX 11407

Street

BIRMINGHAM          AL          35246

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 5,432.77 |
| 8/22/2018 | $ 3,025.38 |
| 8/31/2018 | $ 102,904.70 |
| 9/14/2018 | $ 18,753.89 |
| 9/24/2018 | $ 4,537.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................    **$134,654.64**

Debtor  KMART HOLDING CORPORATION
         Name                                                          Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.321.** ATEB INC

Creditor's Name

P O BOX 4695

Street

CAROL STREAM    IL    60197

City    State    ZIP Code

Dates: 8/9/2018, 9/12/2018

Amount or value: $ 12,115.97, $ 11,133.77

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$23,249.74**

---

**3.322.** ATHENS ASSOC LLP

Creditor's Name

2140 11TH AVE S STE 405

Street

BIRMINGHAM    AL    35205

City    State    ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 22,361.50, $ 22,361.50, $ 22,361.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................... **$67,084.50**

---

**3.323.** ATIS ELEVATOR INSPECTIONS LLC

Creditor's Name

1976 INNERBELT BUSINESS CTR DR

Street

ST LOUIS    MO    63144

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 516.00 |
| 7/24/2018 | $ 986.64 |
| 7/25/2018 | $ 387.00 |
| 7/30/2018 | $ 1,200.00 |
| 7/31/2018 | $ 1,973.30 |
| 8/1/2018 | $ 1,589.14 |
| 8/7/2018 | $ 516.00 |
| 8/10/2018 | $ 986.65 |
| 8/13/2018 | $ 986.64 |
| 8/14/2018 | $ 1,862.00 |
| 8/15/2018 | $ 986.64 |
| 8/16/2018 | $ 4,576.42 |
| 8/21/2018 | $ 1,032.00 |
| 9/4/2018 | $ 342.79 |
| 9/5/2018 | $ 565.85 |
| 9/6/2018 | $ 1,791.92 |
| 9/10/2018 | $ 986.64 |
| 9/12/2018 | $ 986.64 |
| 9/27/2018 | $ 158.50 |
| 10/2/2018 | $ 5,797.31 |
| 10/4/2018 | $ 1,165.29 |
| 10/5/2018 | $ 986.65 |
| 10/9/2018 | $ 671.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$31,051.02**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.324.**

ATKINS ASPHALT PAVING LLC

Creditor's Name

PO BOX 2075

Street

FORT MILL        SC              29716

City            State           ZIP Code

8/2/2018        $ 4,800.00
9/5/2018        $ 4,900.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................  **$9,700.00**

---

**3.325.**

ATKINS KROLL INC

Creditor's Name

443 SOUTH MARINE DRIVE

Street

TAMUNING        GU              96931

City            State           ZIP Code

7/26/2018       $ 2,235.00
8/2/2018        $ 5,375.00
8/13/2018       $ 2,490.00
9/5/2018        $ 8,517.00
9/12/2018       $ 2,025.00
10/3/2018       $ 3,320.00
10/11/2018      $ 3,462.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................  **$27,424.00**

---

**3.326.**

ATKINS NUTRITIONALS INC

Creditor's Name

1225 17TH STREET STE 1000

Street

DENVER          CO              80202

City            State           ZIP Code

7/19/2018       $ 7,975.36
7/26/2018       $ 6,558.24
8/2/2018        $ 10,651.81
8/13/2018       $ 7,015.69
8/20/2018       $ 6,529.01
8/29/2018       $ 6,089.17
9/5/2018        $ 7,580.75
9/12/2018       $ 5,919.69
9/19/2018       $ 6,133.94
9/26/2018       $ 6,398.88
10/3/2018       $ 1,952.31
10/11/2018      $ 2,580.65

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................  **$75,385.50**

---

**3.327.**

ATLANTIC BOTTLING CO

Creditor's Name

PO BOX 110

Street

ATLANTIC        IA              50022

City            State           ZIP Code

7/19/2018       $ 3,078.46
7/26/2018       $ 676.92
8/2/2018        $ 1,753.22
8/13/2018       $ 2,015.56
8/20/2018       $ 2,211.79
8/29/2018       $ 1,882.19
9/5/2018        $ 948.59
9/12/2018       $ 1,489.42
9/19/2018       $ 2,574.25
9/26/2018       $ 1,375.01
10/3/2018       $ 2,490.74
10/11/2018      $ 755.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................  **$21,251.24**

---

Debtor ___KMART HOLDING CORPORATION_____   Case number *(if known)*  __18-23539__
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.328.** ATLANTIC MINI- STORAGE OF AMERICA INC<br><br>Creditor's Name<br><br>7880 GATE PKWY STE 300<br><br>Street<br>JACKSONVILLE          FL          32256<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 11,874.30<br>$ 11,874.30<br>$ 11,874.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$35,622.90** | |
| **3.329.** ATLANTIC NEWS TELEGRAPH<br><br>Creditor's Name<br><br>PO BOX 230<br><br>Street<br>ATLANTIC          IA          50022<br>City          State          ZIP Code | 8/14/2018<br>9/20/2018 | $ 3,938.20<br>$ 3,150.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$7,088.76** | |
| **3.330.** ATLAS SIGN INDUSTRIES<br><br>Creditor's Name<br><br>1077 W BLUE HERON BLVD<br><br>Street<br>WEST PALM BEACH          FL          33404<br>City          State          ZIP Code | 7/17/2018<br>8/10/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>9/3/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/27/2018 | $ 1,752.34<br>$ 4,554.50<br>$ 1,824.50<br>$ 7,961.80<br>$ 2,507.21<br>$ 4,250.25<br>$ 6,119.18<br>$ 4,038.97<br>$ 1,850.00<br>$ 2,914.01<br>$ 8,489.72<br>$ 1,748.27<br>$ 4,637.31<br>$ 636.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$53,284.68** | |
| **3.331.** ATLAS TOYOTA MATERIAL HANDLING LLC<br><br>Creditor's Name<br><br>5050 N RIVER RD<br><br>Street<br>SCHILLER PARK          IL          60176<br>City          State          ZIP Code | 7/25/2018<br>8/17/2018 | $ 6,447.81<br>$ 191.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$6,638.81** | |

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.332.** ATLAS VAN LINES<br>Creditor's Name<br><br>P O BOX 952340<br><br>Street<br>ST LOUIS MO 63195<br>City State ZIP Code | 8/17/2018 | $ 33,725.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$33,725.43** | |
| **3.333.** ATMF IX LLC<br>Creditor's Name<br><br>380 N OLD WOODWARD AVE STE 120<br><br>Street<br>BIRMINGHAM MI 48009<br>City State ZIP Code | 8/1/2018<br>8/8/2018<br>9/1/2018<br>10/1/2018 | $ 26,623.08<br>$ 2,211.00<br>$ 26,623.08<br>$ 26,623.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$82,080.24** | |
| **3.334.** ATOMIC PLUMBING & DRAIN CLEANING<br>Creditor's Name<br><br>1377 LONDON BRIDGE ROAD<br><br>Street<br>VIRGINIA BEACH VA 23453<br>City State ZIP Code | 9/12/2018<br>10/3/2018 | $ 375.00<br>$ 7,193.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$7,568.19** | |
| **3.335.** ATOS IT SOLUTIONS AND SERVICES INC<br>Creditor's Name<br><br>DEPT 781177 P O BOX 78000<br><br>Street<br>DETROIT MI 48278<br>City State ZIP Code | 7/19/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/28/2018<br>9/14/2018<br>9/18/2018<br>10/1/2018<br>10/5/2018 | $ 8,418.06<br>$ 9,918.13<br>$ 212.50<br>$ 147.79<br>$ 106.25<br>$ 403.75<br>$ 223.12<br>$ 13,168.06<br>$ 278.86<br>$ 11,011.54<br>$ 228,745.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$272,633.70** | |

Debtor __KMART HOLDING CORPORATION_____     Case number *(if known)* __18-23539__
      Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.336.**

ATTENDS HEALTHCARE PRODUCTS INC

Creditor's Name

1029 OLD CREEK ROAD

Street

GREENVILLE    NC    27834

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 4,277.10 |
| 7/25/2018 | $ 17,432.91 |
| 8/2/2018 | $ 1,826.99 |
| 8/7/2018 | $ 12,627.14 |
| 8/13/2018 | $ 12,696.69 |
| 8/17/2018 | $ 3,898.44 |
| 8/23/2018 | $ 1,595.40 |
| 9/21/2018 | $ 12,361.63 |
| 9/24/2018 | $ 2,063.88 |
| 9/25/2018 | $ 11,650.24 |
| 9/26/2018 | $ 1,491.11 |
| 10/8/2018 | $ 6,898.27 |
| 10/11/2018 | $ 6,585.74 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................................................    **$95,405.54**

**3.337.**

AUDIO VIDEO SOLUTIONS INC

Creditor's Name

PARQUE DEL SOL 1 APT 361

Street

BAYAMON    PR    00959

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 65.10 |
| 8/2/2018 | $ 215.00 |
| 8/7/2018 | $ 1,055.55 |
| 8/15/2018 | $ 6,397.62 |
| 8/16/2018 | $ 150.00 |
| 8/17/2018 | $ 450.00 |
| 8/21/2018 | $ 943.95 |
| 8/22/2018 | $ 3,506.10 |
| 9/14/2018 | $ 399.90 |
| 9/17/2018 | $ 1,610.00 |
| 9/18/2018 | $ 595.20 |
| 9/19/2018 | $ 390.60 |
| 9/25/2018 | $ 304.57 |
| 10/1/2018 | $ 93.00 |
| 10/2/2018 | $ 70.00 |
| 10/3/2018 | $ 1,711.20 |
| 10/4/2018 | $ 753.30 |
| 10/5/2018 | $ 576.60 |
| 10/8/2018 | $ 902.10 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................................................    **$20,189.79**

**3.338.**

AUDITEC SOLUTIONS INC

Creditor's Name

1440 W ELLIOT ROAD

Street

GILBERT    AZ    85233

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 168,402.21 |
| 8/20/2018 | $ 153,757.14 |
| 9/12/2018 | $ 154,486.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................................................    **$476,645.85**

Debtor    KMART HOLDING CORPORATION
_____
Name                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.339. | AUGUST HAT CO INC<br>_____<br>Creditor's Name<br><br>3051 STRUGIS ROAD<br>_____<br>Street<br>OXNARD          CA          93030<br>City          State          ZIP Code | 8/7/2018 | $ 13,165.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................... | | **$13,165.26** | |
| 3.340. | AUGUSTA CHRONICLE<br>_____<br>Creditor's Name<br><br>DEPT 1261  P O BOX 121261<br>_____<br>Street<br>DALLAS          TX          75312<br>City          State          ZIP Code | 7/26/2018<br>8/20/2018<br>9/19/2018 | $ 1,169.39<br>$ 3,234.08<br>$ 2,904.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................... | | **$7,308.18** | |
| 3.341. | AUGUSTA PLAZA ASSOCIATES LLC<br>_____<br>Creditor's Name<br><br>CO COMMERCIAL PROPERTIES MANAGEMENTLLC 4 MILK ST STE 103<br>_____<br>Street<br>PORTLAND          ME          4101<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 13,566.00<br>$ 13,566.00<br>$ 13,566.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................... | | **$40,698.00** | |
| 3.342. | AULDEY TOYS OF NORTH AMERICA L<br>_____<br>Creditor's Name<br><br>1900 CROWN COLONY DR STE 388<br>_____<br>Street<br>QUINCY          MA          02169<br>City          State          ZIP Code | 9/26/2018<br>10/3/2018<br>10/11/2018 | $ 83.13<br>$ 8,053.17<br>$ 4,653.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................... | | **$12,789.51** | |

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.343.**

AUTHENTIC BRANDS GROUP LLC
Creditor's Name

100 WEST 33RD ST STE 1007

Street

NEW YORK          NY          10001
City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 9/26/2018 | $ 12,877.48 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value............................................    **$12,877.48**

---

**3.344.**

AUTOMOTIVE RENTALS INC
Creditor's Name

P O BOX 8500 4375

Street

PHILADELPHIA          PA          19178
City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/19/2018 | $ 2,505,445.36 | ☐ Secured debt |
| 7/20/2018 | $ 241.40 | |
| 7/24/2018 | $ 9,028.86 | ☐ Unsecured loan repayments |
| 7/27/2018 | $ 157.72 | |
| 7/30/2018 | $ 5,004.61 | ☐ Suppliers or vendors |
| 8/1/2018 | $ 1,763.97 | |
| 8/17/2018 | $ 17,291.70 | ☒ Services |
| 8/22/2018 | $ 1,114,250.31 | |
| 8/23/2018 | $ 1,448,082.99 | ☐ Other _____ |
| 8/31/2018 | $ 89.00 | |
| 9/3/2018 | $ 3.60 | |
| 9/5/2018 | $ 22,453.42 | |
| 9/25/2018 | $ 12,427.94 | |
| 9/28/2018 | $ 7,735.50 | |
| 10/5/2018 | $ 2,445,879.37 | |

Total amount or value............................................    **$7,589,855.75**

---

**3.345.**

AUXO INTERNATIONAL LTD
Creditor's Name

15290 FAIRMOUNT DR

Street

DETROIT          MI          48205
City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/30/2018 | $ 5,763.93 | ☐ Secured debt |
| 8/10/2018 | $ 294,668.81 | |
| 8/15/2018 | $ 3,192.97 | ☐ Unsecured loan repayments |
| 8/23/2018 | $ 1,061.68 | |
| 8/30/2018 | $ 28,040.40 | ☒ Suppliers or vendors |
| 9/11/2018 | $ 247,957.73 | |
| 9/14/2018 | $ 20,769.00 | ☐ Services |
| 9/19/2018 | $ 11,292.11 | |
| 10/2/2018 | $ 81,366.34 | ☐ Other _____ |

Total amount or value............................................    **$694,112.97**

Debtor    KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.346. | AVANGARD INNOVATIVE LP<br><br>Creditor's Name<br><br>11906 BRITTMOORE PARK DR<br><br>Street<br>HOUSTON          TX                77041<br>City          State          ZIP Code | 9/5/2018<br>9/19/2018 | $ 1,098.19<br>$ 21,478.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$22,577.06** | |
| 3.347. | AVATAAR HOME FASHION PVT LTD<br><br>Creditor's Name<br><br>PLOT B2 KARUR TEXTILE PARK THALAPPATTI PO<br><br>Street<br>KARUR          TAMIL NADU<br>City          State          ZIP Code | 7/30/2018<br>9/18/2018 | $ 6,150.00<br>$ 3,104.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$9,254.37** | |
| 3.348. | AVENEL REALTY ASSOCIATES LLC<br><br>Creditor's Name<br><br>CO JJ OPERATING INC          CO JJ OPERATING INC<br>112 WEST 34TH STREET SUITE 2106<br>Street<br>NEW YORK          NY                10120<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 26,307.50<br>$ 26,307.50<br>$ 26,307.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$78,922.50** | |
| 3.349. | AVERUS<br><br>Creditor's Name<br><br>3851 CLEARVIEW COURT STE A<br><br>Street<br>GURNEE          IL                60031<br>City          State          ZIP Code | 8/13/2018 | $ 6,720.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$6,720.19** | |

Debtor __KMART HOLDING CORPORATION_____    Case number (if known) __18-23539__
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.350.**

AVERY DENNISON

Creditor's Name

15178 COLLECTIONS CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 412.71 |
| 7/18/2018 | $ 451.70 |
| 7/26/2018 | $ 150.17 |
| 7/31/2018 | $ 1,638.01 |
| 8/1/2018 | $ 3,913.95 |
| 8/7/2018 | $ 1,953.87 |
| 8/9/2018 | $ 404.00 |
| 8/14/2018 | $ 7,953.29 |
| 8/16/2018 | $ 1,442.83 |
| 8/17/2018 | $ 2,113.40 |
| 8/22/2018 | $ 51.88 |
| 8/23/2018 | $ 1,210.75 |
| 8/30/2018 | $ 1,259.03 |
| 8/31/2018 | $ 1,229.27 |
| 9/4/2018 | $ 18,220.79 |
| 9/10/2018 | $ 1,443.63 |
| 9/26/2018 | $ 94.02 |
| 9/27/2018 | $ 1,049.64 |
| 10/2/2018 | $ 1,102.05 |
| 10/4/2018 | $ 1,298.11 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$47,393.10**

**3.351.**

AVERY PRODUCTS CORPORATION

Creditor's Name

P O BOX 96672

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,438.92 |
| 7/31/2018 | $ 34,981.71 |
| 8/3/2018 | $ 38,691.23 |
| 8/6/2018 | $ 68,774.73 |
| 8/7/2018 | $ 18,852.60 |
| 8/8/2018 | $ 320,353.01 |
| 8/9/2018 | $ 26,071.27 |
| 8/10/2018 | $ 3,822.49 |
| 8/13/2018 | $ 15,315.79 |
| 8/14/2018 | $ 24,697.05 |
| 8/17/2018 | $ 25,452.10 |
| 8/23/2018 | $ 3,347.42 |
| 8/27/2018 | $ 10,949.16 |
| 8/28/2018 | $ 2,748.66 |
| 9/5/2018 | $ 9,403.43 |
| 9/6/2018 | $ 4,017.80 |
| 9/10/2018 | $ 2,151.78 |
| 9/11/2018 | $ 3,948.94 |
| 9/13/2018 | $ 19,911.20 |
| 9/18/2018 | $ 13,725.65 |
| 9/21/2018 | $ 23,482.70 |
| 9/24/2018 | $ 10,627.38 |
| 9/25/2018 | $ 2,801.19 |
| 10/5/2018 | $ 3,129.49 |
| 10/8/2018 | $ 9,048.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$699,744.58**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.352.** AVIS RENT A CAR SYSTEM INC

Creditor's Name

300 CENTRE POINT DR

Street

VIRGINIA BEACH    VA    23462

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,553.97 |
| 7/26/2018 | $ 2,401.75 |
| 8/2/2018 | $ 5,755.78 |
| 8/9/2018 | $ 1,178.33 |
| 8/16/2018 | $ 3,644.01 |
| 8/17/2018 | $ 740.51 |
| 8/20/2018 | $ 428.73 |
| 8/23/2018 | $ 985.04 |
| 8/28/2018 | $ 82.96 |
| 8/30/2018 | $ 679.94 |
| 9/6/2018 | $ 3,508.79 |
| 9/13/2018 | $ 2,248.77 |
| 9/20/2018 | $ 3,027.45 |
| 9/27/2018 | $ 599.20 |
| 10/2/2018 | $ 1,162.80 |
| 10/4/2018 | $ 2,209.10 |
| 10/4/2018 | $ 86.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$33,294.05**

---

**3.353.** AWESOME PRODUCTS INC

Creditor's Name

6201 REGIO AVENUE

Street

BUENA PARK    CA    90620

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,907.68 |
| 7/26/2018 | $ 19,117.44 |
| 8/2/2018 | $ 10,027.32 |
| 8/13/2018 | $ 13,598.04 |
| 8/20/2018 | $ 2,986.60 |
| 8/29/2018 | $ 3,810.00 |
| 9/5/2018 | $ 62,712.56 |
| 9/12/2018 | $ 31,166.42 |
| 9/19/2018 | $ 39,922.86 |
| 9/26/2018 | $ 5,824.56 |
| 10/3/2018 | $ 654.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$195,728.08**

---

**3.354.** AX PARIS USA LLC

Creditor's Name

1544 BLACKFOOT DRIVE

Street

FREMONT    CA    94539

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 1,398.50 |
| 8/13/2018 | $ 6,309.60 |
| 8/20/2018 | $ 5,360.80 |
| 8/29/2018 | $ 711.50 |
| 9/5/2018 | $ 262.50 |
| 9/12/2018 | $ 5,137.80 |
| 9/19/2018 | $ 2,213.65 |
| 9/26/2018 | $ 1,751.85 |
| 10/3/2018 | $ 2,632.60 |
| 10/11/2018 | $ 2,520.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................ **$28,299.30**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.355. | B & B ELECTRIC INC<br><br>Creditor's Name<br><br>3000 REILLY DR<br><br>Street<br>SPRINGFIELD    IL    62703<br>City    State    ZIP Code | 7/24/2018 | $ 29,260.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$29,260.00** | |
| 3.356. | B & B ROLLING DOOR CO INC<br><br>Creditor's Name<br><br>P O BOX 227365<br><br>Street<br>MIAMI    FL    33122<br>City    State    ZIP Code | 7/26/2018<br>8/2/2018<br>8/20/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018 | $ 1,407.00<br>$ 1,280.00<br>$ 3,971.12<br>$ 4,793.00<br>$ 803.50<br>$ 1,199.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$13,453.62** | |
| 3.357. | B & M SEASONAL SERVICES LLC<br><br>Creditor's Name<br><br>RR 6 BOX 351 CHAPEL RD<br><br>Street<br>PITTSTON TWP    PA    18640<br>City    State    ZIP Code | 7/19/2018<br>8/13/2018<br>9/5/2018<br>9/12/2018 | $ 4,450.00<br>$ 6,400.00<br>$ 3,200.00<br>$ 3,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$17,250.00** | |
| 3.358. | B F ASCHER & COMPANY INC<br><br>Creditor's Name<br><br>P O BOX 717<br><br>Street<br>SHAWNEE MISSION    KS    66201<br>City    State    ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018 | $ 512.43<br>$ 1,041.45<br>$ 1,052.28<br>$ 428.23<br>$ 701.82<br>$ 1,118.84<br>$ 940.33<br>$ 700.79<br>$ 753.31<br>$ 709.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................ | | **$7,959.21** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.359.** B FERNANDEZ & HNOS INC

Creditor's Name

GPO BOX 363629

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 6,362.92 |
| 7/26/2018 | $ 9,426.16 |
| 8/2/2018 | $ 9,013.71 |
| 8/13/2018 | $ 23,248.12 |
| 8/20/2018 | $ 6,097.72 |
| 8/29/2018 | $ 9,746.57 |
| 9/5/2018 | $ 10,601.67 |
| 9/12/2018 | $ 17,759.65 |
| 9/19/2018 | $ 10,846.58 |
| 9/26/2018 | $ 16,132.07 |
| 10/3/2018 | $ 12,373.02 |
| 10/11/2018 | $ 9,704.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$141,312.56**

**3.360.** B G BRECKE INC

Creditor's Name

4140 F AVENUE N W

Street

CEDAR RAPIDS          IA          52405

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 800.96 |
| 8/10/2018 | $ 16,486.56 |
| 8/20/2018 | $ 257.19 |
| 8/22/2018 | $ 3,619.81 |
| 9/7/2018 | $ 257.19 |
| 10/1/2018 | $ 1,200.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$22,622.03**

**3.361.** BABY COCA FOR WEARS AND TEXTILES

Creditor's Name

KILLO 11 AGRICULTURE ROAD BESIDE ABIS GATE

Street

ALEXANDRIA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 135,583.52 |
| 7/27/2018 | $ 198,097.42 |
| 8/30/2018 | $ 197,090.83 |
| 9/11/2018 | $ 89,615.45 |
| 9/17/2018 | $ 51,408.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$671,796.20**

**3.362.** BABY TREND INC

Creditor's Name

1607 S CAMPUS AVENUE

Street

ONTARIO          CA          91761

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 21,604.46 |
| 7/26/2018 | $ 16,445.86 |
| 8/2/2018 | $ 19,723.50 |
| 8/13/2018 | $ 12,798.88 |
| 8/20/2018 | $ 5,551.52 |
| 8/29/2018 | $ 8,591.84 |
| 9/5/2018 | $ 8,505.20 |
| 9/12/2018 | $ 52,971.58 |
| 9/19/2018 | $ 72,740.69 |
| 9/26/2018 | $ 39,439.86 |
| 10/3/2018 | $ 34,679.49 |
| 10/11/2018 | $ 17,074.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$310,127.78**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.363.**

BACON UNIVERSAL
Creditor's Name

918 AHUA ST

Street

HONOLULU          HI          96819

City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 1,761.47 |
| 7/20/2018 | $ 5,410.11 |
| 8/1/2018 | $ 673.40 |
| 8/2/2018 | $ 483.26 |
| 8/16/2018 | $ 1,379.50 |
| 8/28/2018 | $ 236.50 |
| 9/3/2018 | $ 1,626.74 |
| 9/4/2018 | $ 640.81 |
| 9/25/2018 | $ 472.52 |
| 9/26/2018 | $ 3,649.87 |
| 10/11/2018 | $ 3,066.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$19,400.96**

**3.364.**

BAGGS LANDSCAPING & MAINTENANCE INC
Creditor's Name

73-4179 ELUNA PLACE

Street

KAILUA KONA          HI          96740

City          State          ZIP Code

| | |
|---|---|
| 8/20/2018 | $ 7,869.07 |
| 8/29/2018 | $ 5,476.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$13,345.38**

**3.365.**

BAI RUTLAND LLC
Creditor's Name

CO ZAMIAS SERVICES INC PO BOX 5540

Street

JOHNSTOWN          PA          15904

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 49,001.17 |
| 8/1/2018 | $ 2,487.13 |
| 9/1/2018 | $ 49,001.17 |
| 9/1/2018 | $ 2,487.13 |
| 10/1/2018 | $ 49,001.17 |
| 10/1/2018 | $ 2,487.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................          **$154,464.90**

**3.366.**

BAKER & BAKER REAL ESTATE DEVELOPERS LLC
Creditor's Name

PO BOX 12397

Street

COLUMBIA          SC          29211-2397

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 26,876.67 |
| 8/1/2018 | $ 24,250.00 |
| 8/1/2018 | $ 20,015.75 |
| 9/1/2018 | $ 26,876.67 |
| 9/1/2018 | $ 24,250.00 |
| 9/1/2018 | $ 20,015.75 |
| 10/1/2018 | $ 26,876.67 |
| 10/1/2018 | $ 24,250.00 |
| 10/1/2018 | $ 20,015.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................          **$213,427.26**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.367. | BAKER & HOSTETLER LLP<br>Creditor's Name<br><br>P O BOX 70189<br><br>Street<br>CLEVELAND          OH          44190<br>City                State            ZIP Code | 7/19/2018<br>7/26/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/26/2018<br>10/11/2018 | $ 165,527.22<br>$ 988.59<br>$ 547.00<br>$ 191,482.75<br>$ 1,238.40<br>$ 185,693.80<br>$ 7,949.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$553,426.96** | |
| 3.368. | BAKER & MCKENZIE<br>Creditor's Name<br><br>815 CONNECTICUT AVENUE N W<br><br>Street<br>WASHINGTON        DC          20006<br>City                State            ZIP Code | 8/8/2018<br>8/16/2018<br>9/6/2018<br>9/17/2018<br>9/18/2018 | $ 5,086.40<br>$ 7,893.00<br>$ 594.90<br>$ 26,151.50<br>$ 3,110.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$42,836.39** | |
| 3.369. | BAKER DONELSON BEARMAN CALDWELL &<br>Creditor's Name<br><br>1800 REPUB CTR 633 CHESTNUT ST<br><br>Street<br>CHATTANOOGA       TN          37450<br>City                State            ZIP Code | 7/19/2018<br>9/19/2018<br>10/11/2018 | $ 2,765.15<br>$ 4,456.62<br>$ 14,797.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$22,019.54** | |
| 3.370. | BAKER ROOFING COMPANY<br>Creditor's Name<br><br>PO BOX 26057<br><br>Street<br>RALEIGH           NC          27611<br>City                State            ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018 | $ 7,158.61<br>$ 559.40<br>$ 998.11<br>$ 6,392.95<br>$ 5,663.62<br>$ 1,240.44<br>$ 1,278.00<br>$ 500.00<br>$ 375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$24,166.13** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.371.** BAKERSFIELD CALIFORNIAN<br>Creditor's Name<br><br>P O BOX 440<br><br>Street<br>BAKERSFIELD        CA        93302<br>City        State        ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,248.34<br>$ 5,123.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$10,371.97** | |
| **3.372.** BALFORD FARMS<br>Creditor's Name<br><br>4 MANHATTAN DR<br><br>Street<br>BURLINGTON        NJ        08016<br>City        State        ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 3,537.00<br>$ 3,755.50<br>$ 3,738.74<br>$ 3,754.23<br>$ 3,322.84<br>$ 4,365.67<br>$ 3,981.99<br>$ 4,337.72<br>$ 4,341.28<br>$ 4,550.08<br>$ 2,993.88<br>$ 3,678.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$46,357.75** | |
| **3.373.** BALLESTER HERMANOS INC<br>Creditor's Name<br><br>P O BOX 364548<br><br>Street<br>SAN JUAN        PR        00936<br>City        State        ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 78,518.48<br>$ 20,414.46<br>$ 30,540.35<br>$ 17,927.34<br>$ 21,734.23<br>$ 14,298.70<br>$ 13,413.56<br>$ 11,527.22<br>$ 17,065.33<br>$ 21,458.72<br>$ 21,462.72<br>$ 24,631.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$292,992.84** | |
| **3.374.** BALTIMORE SUN<br>Creditor's Name<br><br>P O BOX 3132<br><br>Street<br>BOSTON        MA        22141<br>City        State        ZIP Code | 8/17/2018<br>9/19/2018 | $ 17,132.05<br>$ 18,815.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$35,947.94** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.375.**

BANDWIDTH INC
_____
Creditor's Name

75 REMITTANCE DR DEPT 6647
_____

Street

CHICAGO          IL          60675
_____
City          State          ZIP Code

Dates: 8/29/2018, 9/19/2018

Amount: $ 13,127.98, $ 1,606.63

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................    **$14,734.61**

---

**3.376.**

BANGOR DAILY NEWS
_____
Creditor's Name

PO BOX 1329
_____

Street

BANGOR          ME          04402
_____
City          State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount: $ 4,083.48, $ 3,180.53

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................    **$7,264.01**

---

**3.377.**

BANK OF AMERICA
_____
Creditor's Name

2417 REGENCY BLVD SUITE 6
_____

Street

AUGUSTA          GA          30904
_____
City          State          ZIP Code

Dates: 8/1/2018, 8/1/2018, 9/4/2018, 9/4/2018, 10/1/2018, 10/1/2018

Amount: $ 24,761.00, $ 5,600.00, $ 24,761.00, $ 5,600.00, $ 24,761.00, $ 5,600.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................    **$91,083.00**

---

**3.378.**

BANKERS FINANCIAL CORP
_____
Creditor's Name

PO BOX 699
_____

Street

TOTOWA          NJ          07511-0699
_____
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount: $ 4,125.00, $ 4,125.00, $ 4,125.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................    **$12,375.00**

Debtor **KMART HOLDING CORPORATION**
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.379.**

BANNER BANK ACH630

Creditor's Name

ACCT NAME JOE & FRANCES MCCANN FAMILY LP

Street

LEWISTON     ID

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 12,666.67 |
| 8/1/2018 | $ 1,468.63 |
| 9/4/2018 | $ 12,666.67 |
| 9/4/2018 | $ 1,468.63 |
| 10/1/2018 | $ 12,666.67 |
| 10/1/2018 | $ 1,468.63 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................... **$42,405.90**

---

**3.380.**

BARBARA R SKEENS

Creditor's Name

2889 HOBERG DR

Street

JOLIET     IL     60432

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,657.54 |
| 7/24/2018 | $ 1,229.07 |
| 7/31/2018 | $ 2,770.90 |
| 8/9/2018 | $ 2,952.27 |
| 8/16/2018 | $ 2,450.00 |
| 8/21/2018 | $ 2,450.00 |
| 8/31/2018 | $ 16,537.50 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$43,297.28**

---

**3.381.**

BARCEL USA LLC

Creditor's Name

301 NORTHPOINT DRIVE SUITE 100

Street

COPPELL     TX     75019

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 861.38 |
| 7/26/2018 | $ 1,512.68 |
| 8/2/2018 | $ 181.36 |
| 8/13/2018 | $ 349.08 |
| 8/20/2018 | $ 435.12 |
| 8/29/2018 | $ 740.02 |
| 9/5/2018 | $ 420.88 |
| 9/12/2018 | $ 1,082.83 |
| 9/26/2018 | $ 308.42 |
| 10/3/2018 | $ 197.60 |
| 10/11/2018 | $ 1,557.34 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$7,646.71**

---

**3.382.**

BARCODING INC

Creditor's Name

2220 BOSTON ST

Street

BALTIMORE     MD     21231

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 7,392.34 |
| 8/17/2018 | $ 1,168.75 |
| 9/4/2018 | $ 1,168.75 |
| 10/5/2018 | $ 7,392.34 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$17,122.18**

Debtor    KMART HOLDING CORPORATION
         Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.383.** BARI TEXTILE MILLS PVT LTD

Creditor's Name

29A BLOCK 2 P E C H S SHARAH-E-QAIDEN

Street

KARACHI

| City | State | ZIP Code |
|---|---|---|

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 43,413.34 |
| 8/31/2018 | $ 13,998.27 |
| 9/7/2018 | $ 12,481.21 |
| 9/21/2018 | $ 27,947.81 |
| 9/24/2018 | $ 43,730.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$141,571.57**

---

**3.384.** BARRY & SUSAN PHILLIPS

Creditor's Name

3100 SW COLLEGE RD

Street

OCALA                FL              34474

| City | State | ZIP Code |
|---|---|---|

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,281.00 |
| 7/26/2018 | $ 1,058.00 |
| 8/2/2018 | $ 1,114.00 |
| 8/9/2018 | $ 1,174.00 |
| 8/16/2018 | $ 1,477.00 |
| 8/23/2018 | $ 1,054.00 |
| 8/30/2018 | $ 542.00 |
| 9/6/2018 | $ 1,014.00 |
| 9/13/2018 | $ 689.00 |
| 9/20/2018 | $ 976.00 |
| 9/27/2018 | $ 990.00 |
| 10/4/2018 | $ 1,106.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$12,475.00**

---

**3.385.** BARS PRODUCTS

Creditor's Name

PO BOX 187

Street

HOLLY                MI              48442

| City | State | ZIP Code |
|---|---|---|

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,691.69 |
| 7/26/2018 | $ 926.70 |
| 8/2/2018 | $ 1,380.11 |
| 8/13/2018 | $ 715.54 |
| 8/20/2018 | $ 775.73 |
| 8/29/2018 | $ 2,202.50 |
| 9/5/2018 | $ 773.84 |
| 9/12/2018 | $ 2,258.90 |
| 9/19/2018 | $ 379.58 |
| 9/26/2018 | $ 1,971.57 |
| 10/3/2018 | $ 1,478.94 |
| 10/11/2018 | $ 1,650.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$16,205.23**

---

**3.386.** BASE INC

Creditor's Name

1020 ASHFORD AVENUE STE 105

Street

SAN JUAN             PR              00907

| City | State | ZIP Code |
|---|---|---|

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 50.18 |
| 8/2/2018 | $ 16,203.78 |
| 8/13/2018 | $ 31,158.39 |
| 8/20/2018 | $ 592.07 |
| 8/29/2018 | $ 2,285.30 |
| 9/5/2018 | $ 12,296.12 |
| 9/12/2018 | $ 10,258.00 |
| 9/19/2018 | $ 1,864.92 |
| 10/3/2018 | $ 25,881.12 |
| 10/11/2018 | $ 10,258.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$110,847.88**

Debtor    KMART HOLDING CORPORATION
          Name
                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.387.**

BASELINE DISTRIBUTION INC

Creditor's Name

4811 EMERSON AVE SUITE 207

Street

PALATINE              IL              60067

City        State        ZIP Code

Dates: 9/24/2018

Amount or value: $ 25,482.20

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$25,482.20**

---

**3.388.**

BASIC FUN INC

Creditor's Name

301 YAMATO ROAD SUITE 2112

Street

BOCA RATON            FL              33431

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 175.50 |
| 7/19/2018 | $ 6.16 |
| 7/20/2018 | $ 334.80 |
| 7/26/2018 | $ 9,400.49 |
| 7/27/2018 | $ 210.60 |
| 8/1/2018 | $ 39.60 |
| 8/2/2018 | $ 41.92 |
| 8/7/2018 | $ 37.80 |
| 8/9/2018 | $ 107.10 |
| 8/13/2018 | $ 54.30 |
| 8/14/2018 | $ 184.50 |
| 8/20/2018 | $ 315.52 |
| 8/28/2018 | $ 234.90 |
| 8/29/2018 | $ 5,320.31 |
| 8/30/2018 | $ 6,213.60 |
| 9/3/2018 | $ 1,863.00 |
| 9/4/2018 | $ 12,310.50 |
| 9/5/2018 | $ 277.70 |
| 9/6/2018 | $ 289.80 |
| 9/10/2018 | $ 150.30 |
| 9/11/2018 | $ 189.90 |
| 9/13/2018 | $ 309.85 |
| 9/18/2018 | $ 400.50 |
| 9/25/2018 | $ 275.20 |
| 10/2/2018 | $ 230.99 |
| 10/3/2018 | $ 178.16 |
| 10/4/2018 | $ 4,508.46 |
| 10/9/2018 | $ 105.30 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$43,766.76**

---

**3.389.**

BASIC RESEARCH LLC

Creditor's Name

5742 W HAROLD GATTY DR

Street

SALT LAKE CITY        UT              84116

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,620.00 |
| 8/2/2018 | $ 2,016.00 |
| 8/13/2018 | $ 759.67 |
| 8/20/2018 | $ 540.00 |
| 9/5/2018 | $ 3,294.00 |
| 9/12/2018 | $ 1,260.00 |
| 9/19/2018 | $ 1,656.00 |
| 9/26/2018 | $ 720.00 |
| 10/11/2018 | $ 1,616.81 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$13,482.48**

Debtor    KMART HOLDING CORPORATION
_____
          Name                                                    Case number *(if known)*    18-23539
                                                                  _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.390.**

BASIC SOLUTIONS
_____
Creditor's Name

8750 COTE DE LIESSE STE 100
_____
Street

MONTREAL            CANADA
_____
City          State          ZIP Code

| Dates | Amount | Reason |
|---|---|---|
| 7/18/2018 | $ 2,936.59 | ☐ Secured debt |
| 7/20/2018 | $ 1,986.50 | |
| 7/25/2018 | $ 2,853.01 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 1,278.89 | |
| 8/1/2018 | $ 977.49 | ☒ Suppliers or vendors |
| 8/2/2018 | $ 1,096.00 | |
| 8/8/2018 | $ 1,005.12 | ☐ Services |
| 8/14/2018 | $ 2,024.86 | |
| 8/28/2018 | $ 613.07 | ☐ Other _____ |
| 9/4/2018 | $ 832.36 | |
| 9/7/2018 | $ 643.85 | |
| 9/11/2018 | $ 3,429.11 | |

Total amount or value..................................          **$19,676.85**

**3.391.**

BASKET COMPANY THE
_____
Creditor's Name

P O BOX 10593
_____
Street

SAN JUAN            PR            00922
_____
City          State          ZIP Code

| Dates | Amount | Reason |
|---|---|---|
| 7/17/2018 | $ 1,989.94 | ☐ Secured debt |
| 7/18/2018 | $ 60,545.57 | |
| 7/25/2018 | $ 1,579.30 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 5,481.45 | |
| 8/10/2018 | $ 18,918.81 | ☒ Suppliers or vendors |
| 8/14/2018 | $ 26,940.74 | |
| 8/16/2018 | $ 9,809.89 | ☐ Services |
| 9/13/2018 | $ 11,771.34 | |
| | | ☐ Other _____ |

Total amount or value..................................          **$137,037.04**

**3.392.**

BASS SECURITY SERVICES INC
_____
Creditor's Name

P O BOX 901805
_____
Street

CLEVELAND            OH            44190
_____
City          State          ZIP Code

| Dates | Amount | Reason |
|---|---|---|
| 7/17/2018 | $ 181.40 | ☐ Secured debt |
| 7/18/2018 | $ 2,160.84 | |
| 7/20/2018 | $ 984.60 | ☐ Unsecured loan repayments |
| 7/23/2018 | $ 1,332.07 | |
| 7/25/2018 | $ 1,663.73 | ☐ Suppliers or vendors |
| 7/30/2018 | $ 569.00 | |
| 8/2/2018 | $ 204.00 | ☒ Services |
| 8/3/2018 | $ 1,207.83 | |
| 8/6/2018 | $ 1,401.86 | ☐ Other _____ |
| 8/23/2018 | $ 40.34 | |
| 8/24/2018 | $ 1,572.81 | |
| 9/3/2018 | $ 9,316.63 | |
| 9/4/2018 | $ 5,029.70 | |
| 9/14/2018 | $ 379.50 | |
| 9/18/2018 | $ 204.00 | |
| 9/20/2018 | $ 490.63 | |
| 9/24/2018 | $ 31,842.17 | |
| 9/25/2018 | $ 257.00 | |
| 9/27/2018 | $ 10,678.42 | |
| 9/28/2018 | $ 617.70 | |
| 10/2/2018 | $ 10,723.02 | |
| 10/4/2018 | $ 5,312.44 | |
| 10/5/2018 | $ 2,584.60 | |
| 10/10/2018 | $ 289.88 | |

Total amount or value..................................          **$89,044.17**

Debtor    KMART HOLDING CORPORATION
          Name
                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.393.**

BATTEN & COMPANY

Creditor's Name

3708 DEWSBURY ROAD

Street

| WINSTON SALEM | NC | 27104 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/20/2018
8/29/2018
10/3/2018
10/11/2018

Amount or value:
$ 3,922.75
$ 4,850.00
$ 4,923.34
$ 7,071.19

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$20,767.28**

---

**3.394.**

BAW PLASTICS INC

Creditor's Name

2148 CENTURY DRIVE

Street

| JEFFERSON HILLS | PA | 15025 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/19/2018
7/26/2018
8/2/2018
8/13/2018
8/20/2018
8/29/2018
9/5/2018
9/12/2018
9/19/2018
9/26/2018
10/3/2018
10/11/2018

Amount or value:
$ 1,422.45
$ 2,260.62
$ 3,405.81
$ 1,136.89
$ 9,002.63
$ 1,099.59
$ 1,468.53
$ 3,128.71
$ 205.64
$ 2,401.32
$ 1,344.44
$ 2,217.18

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$29,093.81**

---

**3.395.**

BAY ISLAND LLC

Creditor's Name

PNB 900  P O BOX 1521

Street

| MINNEAPOLIS | MN | 55480 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/2/2018
8/30/2018

Amount or value:
$ 3,353.48
$ 3,353.48

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$6,706.96**

---

**3.396.**

BAY TOWN ASSOCIATES WILDER ROAD

Creditor's Name

CO MELLON CORPORATIONATTN: ROBERT HESS 830
POST ROAD EAST

Street

| WESTPORT | CT | 6880 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 45,405.25
$ 45,405.25
$ 45,405.25

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$136,215.75**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.397.** BAYER PUERTO RICO INC

Creditor's Name

475 CALLE SUITE 500

Street

GUAYNABO    PR    00969

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 7,133.23 |
| 7/26/2018 | $ 3,885.39 |
| 8/2/2018 | $ 343.45 |
| 8/13/2018 | $ 6,162.44 |
| 8/20/2018 | $ 5,342.39 |
| 9/5/2018 | $ 2,947.63 |
| 9/12/2018 | $ 3,568.00 |
| 9/19/2018 | $ 6,565.15 |
| 10/11/2018 | $ 2,704.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$38,651.82**

**3.398.** BAYOU CITY OPTOMETRY PLLC

Creditor's Name

2614 ENCLAVE AT SHADY ACRES CT

Street

HOUSTON    TX    77008

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,220.00 |
| 7/30/2018 | $ 1,863.00 |
| 8/6/2018 | $ 1,124.00 |
| 8/13/2018 | $ 1,278.00 |
| 8/20/2018 | $ 1,045.00 |
| 8/27/2018 | $ 1,386.00 |
| 9/3/2018 | $ 1,625.00 |
| 9/10/2018 | $ 532.00 |
| 9/17/2018 | $ 579.00 |
| 9/24/2018 | $ 1,027.00 |
| 10/1/2018 | $ 699.00 |
| 10/8/2018 | $ 455.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$12,833.00**

**3.399.** BAZAARVOICE INC

Creditor's Name

11921 N EXPRESSWAY STE 420

Street

AUSTIN    TX    78759

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/20/2018 | $ 11,250.00 |
| 8/29/2018 | $ 3,750.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$15,000.00**

**3.400.** BB2S BARTLESVILLE LLC

Creditor's Name

CO GIBRALTAR CAPITAL MANAGEMENT INCATTN: STEVE
GOGOLAKIS ATTN: STEVE GOGOLAKIS

Street

TULSA    OK    74137

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 17,916.67 |
| 9/1/2018 | $ 17,916.67 |
| 10/1/2018 | $ 17,916.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........................    **$53,750.01**

Debtor    KMART HOLDING CORPORATION

Name                                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.401.** BBT LOGISTICS INC<br>Creditor's Name<br><br>329 DOREMUS AVENUE<br><br>Street<br>NEWARK          NJ          07105<br>City          State          ZIP Code | 8/1/2018<br>9/11/2018<br>9/18/2018 | $ 3,898.00<br>$ 5,525.00<br>$ 3,575.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$12,998.00** | |
| **3.402.** BCI TECHNOLOGIES INC<br>Creditor's Name<br><br>1202 N GREAT SOUTHWEST PKWY<br><br>Street<br>GRAND PRAIRIE          TX          75050<br>City          State          ZIP Code | 7/26/2018<br>8/13/2018<br>9/12/2018<br>9/26/2018 | $ 1,726.59<br>$ 9,083.14<br>$ 11,685.59<br>$ 19,245.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$41,740.92** | |
| **3.403.** BDO SEIDMAN LLP<br>Creditor's Name<br><br>P O BOX 642743<br><br>Street<br>PITTSBURGH          PA          15264<br>City          State          ZIP Code | 8/1/2018 | $ 59,110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$59,110.00** | |
| **3.404.** BEAUMONT PRODUCTS INC<br>Creditor's Name<br><br>1560 BIG SHANTY DRIVE<br><br>Street<br>KENNESAW          GA          30144<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>9/19/2018 | $ 1,101.57<br>$ 5,196.59<br>$ 5,377.23<br>$ 165.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$11,840.50** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.405.**

BEAUTY 21 COSMETICS INC

Creditor's Name

2021 S ARCHIBALD AVE

Street

| ONTARIO | CA | 91761 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 19,779.66 |
| 8/29/2018 | $ 10,098.81 |
| 9/19/2018 | $ 53,858.60 |
| 10/11/2018 | $ 18,108.01 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................    **$101,845.08**

---

**3.406.**

BEAUTY EXPRESS SALONS INC

Creditor's Name

8341 10TH AVE NORTH

Street

| GOLDEN VALLEY | MN | 55427 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 18,678.00 |
| 7/26/2018 | $ 20,025.00 |
| 8/2/2018 | $ 18,370.00 |
| 8/9/2018 | $ 20,198.00 |
| 8/16/2018 | $ 19,420.00 |
| 8/23/2018 | $ 18,638.00 |
| 8/30/2018 | $ 16,556.00 |
| 9/6/2018 | $ 18,657.00 |
| 9/13/2018 | $ 12,935.00 |
| 9/20/2018 | $ 14,750.00 |
| 9/27/2018 | $ 17,232.00 |
| 10/4/2018 | $ 16,081.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................    **$211,540.00**

Debtor    KMART HOLDING CORPORATION        Case number *(if known)*   18-23539
      Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.407.**   BEAUTY GEM INC

Creditor's Name

1200 AVE OF THE AMERICA 4TH FLR

Street

NEW YORK    NY    10036

City    State    ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/20/2018 | $ 230.56 | ☐ Secured debt |
| 7/23/2018 | $ 31.50 | |
| 7/25/2018 | $ 4,261.16 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 469.49 | |
| 7/27/2018 | $ 48.83 | ☒ Suppliers or vendors |
| 7/30/2018 | $ 100.83 | |
| 7/31/2018 | $ 557.62 | ☐ Services |
| 8/1/2018 | $ 104.00 | |
| 8/2/2018 | $ 58.00 | ☐ Other |
| 8/7/2018 | $ 398.45 | |
| 8/9/2018 | $ 211.62 | |
| 8/10/2018 | $ 498.56 | |
| 8/13/2018 | $ 232.66 | |
| 8/14/2018 | $ 97.66 | |
| 8/15/2018 | $ 437.99 | |
| 8/17/2018 | $ 60,459.53 | |
| 8/20/2018 | $ 60.00 | |
| 8/21/2018 | $ 23.00 | |
| 8/22/2018 | $ 242.45 | |
| 8/23/2018 | $ 183.83 | |
| 8/28/2018 | $ 1,710.62 | |
| 8/29/2018 | $ 1,586.77 | |
| 8/30/2018 | $ 235.58 | |
| 8/31/2018 | $ 211.45 | |
| 9/4/2018 | $ 223.69 | |
| 9/5/2018 | $ 368.90 | |
| 9/11/2018 | $ 13,074.67 | |
| 9/12/2018 | $ 683.62 | |
| 9/13/2018 | $ 777.06 | |
| 9/14/2018 | $ 1,635.07 | |
| 9/18/2018 | $ 1,431.25 | |
| 9/19/2018 | $ 1,904.42 | |
| 9/20/2018 | $ 896.94 | |

Total amount or value.......................................................... **$93,447.78**

**3.408.**   BEAUX MERZON INC

Creditor's Name

1050 VALLEY BROOK AVE

Street

LYNDHURST    NJ    07071

City    State    ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 8/20/2018 | $ 21,829.37 | ☐ Secured debt |
| 8/29/2018 | $ 54,005.63 | |
| 9/5/2018 | $ 42,651.75 | ☐ Unsecured loan repayments |
| 9/26/2018 | $ 3,506.55 | |
| 10/3/2018 | $ 5,636.55 | ☒ Suppliers or vendors |
| 10/11/2018 | $ 740.68 | |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value.......................................................... **$128,370.53**

Debtor   KMART HOLDING CORPORATION                                    Case number (if known)   18-23539
         Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.409. | BEAVERTON MART COMPANY<br>Creditor's Name<br><br>PO BOX 6474<br><br>Street<br>BEVERLY HILLS          CA          90212-1474<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 25,815.21<br>$ 25,815.21<br>$ 25,815.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$77,445.63** | |
| 3.410. | BECKS ELK RIVER GRNHSE & VEG FARM<br>Creditor's Name<br><br>15362 190TH AVE<br><br>Street<br>ELK RIVER          MN          55330<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 10,962.48<br>$ 6,071.01<br>$ 2,651.06<br>$ 1,316.10<br>$ 550.01<br>$ 340.69<br>$ 127.84<br>$ 78.74<br>$ 31.81<br>$ 35.56<br>$ 16.72<br>$ 4.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$22,186.07** | |
| 3.411. | BEE INTERNATIONAL<br>Creditor's Name<br><br>2311 BOWELL RD  STE 5<br><br>Street<br>CHULA VISTA          CA          91914<br>City          State          ZIP Code | 9/12/2018<br>9/19/2018<br>9/26/2018 | $ 783.69<br>$ 4,619.33<br>$ 2,765.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$8,168.04** | |
| 3.412. | BEELINE SETTLEMENT COMPANY LLC<br>Creditor's Name<br><br>12724 GRAN BAY PKWY W STE 200<br><br>Street<br>JACKSONVILLE          FL          32258<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/3/2018<br>10/11/2018 | $ 134,771.47<br>$ 130,186.29<br>$ 123,062.29<br>$ 104,553.93<br>$ 197,480.34<br>$ 292,300.01<br>$ 150,400.13<br>$ 120,497.13<br>$ 111,805.75<br>$ 121,509.91<br>$ 81,214.48<br>$ 117,500.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value................................ | | **$1,685,282.49** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.413.**

BEIERSDORF INC
_____
Creditor's Name

PO BOX 751807
_____
Street

CHARLOTTE          NC          28275
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 6,291.71 |
| 8/1/2018 | $ 11,604.40 |
| 8/9/2018 | $ 9,906.34 |
| 8/17/2018 | $ 2,497.70 |
| 8/22/2018 | $ 4,692.77 |
| 9/21/2018 | $ 3,541.84 |
| 9/25/2018 | $ 3,178.53 |
| 10/2/2018 | $ 4,034.06 |
| 10/9/2018 | $ 33,499.03 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$79,246.38**

---

**3.414.**

BEIJING GONGMEI COMPANY
_____
Creditor's Name

6240  GLEN FLINT  CT
_____
Street

INDIANAPOLIS          IN          46254
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 86,322.75 |
| 9/4/2018 | $ 68,665.67 |
| 9/17/2018 | $ 17,346.50 |
| 9/18/2018 | $ 21,613.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$193,948.74**

---

**3.415.**

BEIJING INDUSTRIAL DEV CO LTD
_____
Creditor's Name

ROOM 2912 29F WEST TOWER SHUN TAK CENTRE 200
CONNAUGHT RD
_____
Street

SHEUNG WAN          HONGKONG
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 27,636.55 |
| 8/16/2018 | $ 31,585.97 |
| 9/10/2018 | $ 23,279.70 |
| 9/17/2018 | $ 33,287.88 |
| 9/27/2018 | $ 1,129.77 |
| 10/2/2018 | $ 23,615.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$140,535.25**

---

**3.416.**

BEIJING UPSPIRIT CO LTD
_____
Creditor's Name

503BLDG 2NO1 CIYUNSI CHAOYANG RD CHAOYANG
DISTRICT
_____
Street

BEIJING          CHINA
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/4/2018 | $ 51,464.10 |
| 9/5/2018 | $ 49,676.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$101,140.50**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.417.**

BELCO INDUSTRIES
_____
Creditor's Name

100 ADAMS BLVD
_____
Street

FARMINGDALE          NY          11753
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 169.41 |
| 7/26/2018 | $ 5,533.29 |
| 8/2/2018 | $ 3,193.49 |
| 8/13/2018 | $ 1,651.24 |
| 8/20/2018 | $ 30,217.96 |
| 8/29/2018 | $ 8,629.90 |
| 9/5/2018 | $ 3,374.85 |
| 9/12/2018 | $ 2,640.59 |
| 9/19/2018 | $ 8,616.44 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$64,027.17**

**3.418.**

BELKIN INTERNATIONAL INC
_____
Creditor's Name

12045 E WATERFRONT DR
_____
Street

PLAYA VISTA          CA          90094
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 187.29 |
| 8/1/2018 | $ 3,603.55 |
| 8/7/2018 | $ 8,549.58 |
| 8/10/2018 | $ 1,889.56 |
| 8/17/2018 | $ 4,405.81 |
| 9/4/2018 | $ 5,733.73 |
| 9/11/2018 | $ 5,018.78 |
| 9/18/2018 | $ 2,847.43 |
| 9/25/2018 | $ 10,519.45 |
| 9/28/2018 | $ 5,245.10 |
| 10/2/2018 | $ 667.36 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$48,667.64**

**3.419.**

BELL LITHO INC
_____
Creditor's Name

370 CROSSEN AVENUE
_____
Street

ELK GROVE VILLAGE          IL          60007
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 2,638.00 |
| 8/16/2018 | $ 7,205.00 |
| 9/10/2018 | $ 865.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$10,708.00**

**3.420.**

BELL SPORTS INC
_____
Creditor's Name

P O BOX 71838
_____
Street

CHICAGO          IL          60694
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 9,549.43 |
| 7/26/2018 | $ 5,235.71 |
| 8/2/2018 | $ 7,071.12 |
| 8/13/2018 | $ 8,669.55 |
| 8/29/2018 | $ 36,471.12 |
| 9/5/2018 | $ 29,234.21 |
| 9/12/2018 | $ 10,524.19 |
| 9/19/2018 | $ 10,506.48 |
| 9/26/2018 | $ 8,005.73 |
| 10/3/2018 | $ 4,180.52 |
| 10/11/2018 | $ 1,719.10 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$131,167.16**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.421.** BELLEVILLE NEWS DEMOCRAT<br>Creditor's Name<br><br>PO BOX 427<br><br>Street<br>BELLEVILLE    IL    62222<br>City    State    ZIP Code | 8/15/2018<br>9/21/2018 | $ 4,512.44<br>$ 2,961.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$7,474.27** | |
| **3.422.** BELLOWS INTERNATIONAL LTD<br>Creditor's Name<br><br>P O BOX 2695<br><br>Street<br>ST THOMAS U S    VI    00803<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 6,213.24<br>$ 27,032.03<br>$ 11,865.39<br>$ 8,806.00<br>$ 12,586.13<br>$ 8,664.02<br>$ 9,619.34<br>$ 5,982.31<br>$ 9,916.30<br>$ 11,682.64<br>$ 7,742.89<br>$ 9,069.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$129,180.27** | |
| **3.423.** BELLY UP CRAB CO<br>Creditor's Name<br><br>5612 BLUFFS DRIVE<br><br>Street<br>ROCKLIN    CA    95765<br>City    State    ZIP Code | 7/23/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,575.73<br>$ 2,450.00<br>$ 2,631.61<br>$ 2,450.00<br>$ 2,930.29<br>$ 15,312.50<br>$ 2,567.18<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$33,367.31** | |
| **3.424.** BENDERSON-LEMOORE ASSOCIATES LP<br>Creditor's Name<br><br>7978 COOPER CREEK BLVD STE 100    ATTN: LEGAL DEPARTMENT<br>Street<br>UNIVERSITY PARK    FL    34201<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 33,032.33<br>$ 33,032.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$66,064.66** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.425.**  BENITEZ KARASZ

Creditor's Name

12955 BISCAYNE BLVD SUITE 320

Street

NORTH MIAMI          FL          33181

City                 State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 914.70 |
| 7/30/2018 | $ 70.00 |
| 8/1/2018 | $ 52.50 |
| 8/7/2018 | $ 675.01 |
| 8/13/2018 | $ 787.52 |
| 8/17/2018 | $ 267.50 |
| 8/29/2018 | $ 1,335.96 |
| 9/3/2018 | $ 1,037.51 |
| 9/10/2018 | $ 562.49 |
| 9/14/2018 | $ 1,034.07 |
| 9/18/2018 | $ 35.00 |
| 9/27/2018 | $ 175.00 |
| 10/2/2018 | $ 2,340.65 |
| 10/5/2018 | $ 689.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$9,976.98**

**3.426.**  BENNER MECHANICAL & ELECTRICAL

Creditor's Name

1760 LAKELAND PARK DR

Street

BURLINGTON          KY          41005

City                 State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 267.50 |
| 8/13/2018 | $ 4,317.90 |
| 8/29/2018 | $ 1,778.45 |
| 9/5/2018 | $ 1,916.00 |
| 9/12/2018 | $ 7,605.03 |
| 9/19/2018 | $ 12,604.56 |
| 10/3/2018 | $ 2,987.80 |
| 10/11/2018 | $ 2,476.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$33,953.49**

**3.427.**  BENNINGTON SQUARE PARTNERS LLC

Creditor's Name

CO JUSTER DEVELOPMENT CO120 WHITE PLAINS ROAD
120 WHITE PLAINS ROAD

Street

TARRYTOWN          NY          10591

City                 State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 13,804.17 |
| 9/1/2018 | $ 13,804.17 |
| 9/10/2018 | $ 24,044.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................    **$51,652.67**

**3.428.**  BERKADIA COMMERCIAL MORTGAGE

Creditor's Name

AC NAME KMART LAREDO LN982004020 AC
2100012537715 420 MONTGOMERY STREET

Street

SAN FRANCISCO          CA          94104

City                 State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 77,404.57 |
| 9/4/2018 | $ 77,404.57 |
| 10/1/2018 | $ 77,404.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................    **$232,213.71**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.429. | BERKSHIRE FASHIONS<br><br>Creditor's Name<br><br>10 WOODBRIDGE CTR DR STE 600<br><br>Street<br>WOODBRIDGE        NJ        07095<br>City        State        ZIP Code | 7/27/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/28/2018<br>10/2/2018 | $ 35,019.86<br>$ 28,626.63<br>$ 13,749.07<br>$ 17,162.90<br>$ 4,475.14<br>$ 6,166.29<br>$ 3,892.80<br>$ 6,733.74<br>$ 15,047.20<br>$ 29,225.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................... | | **$160,098.76** | |
| 3.430. | BERKSHIRE FASHIONS INC<br><br>Creditor's Name<br><br>420 5TH AVENUE<br><br>Street<br>NEW YORK        NY<br>City        State        ZIP Code | 9/14/2018<br>10/2/2018 | $ 109,255.99<br>$ 17,289.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................... | | **$126,545.91** | |
| 3.431. | BERNADINE J EACHUS<br><br>Creditor's Name<br><br>4121 CASCADE SKY DR<br><br>Street<br>ARLINGTON        TX        76005<br>City        State        ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 5,197.36<br>$ 2,524.34<br>$ 2,524.12<br>$ 2,524.34<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 15,312.50<br>$ 2,450.00<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................... | | **$42,782.66** | |
| 3.432. | BERNSTEIN REIN<br><br>Creditor's Name<br><br>4600 MADISON AVENUE<br><br>Street<br>KANSAS CITY        MO        64112<br>City        State        ZIP Code | 8/20/2018<br>10/11/2018 | $ 8,400.00<br>$ 2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................... | | **$10,900.00** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.433. | BERWICK ASSOCIATES<br>Creditor's Name<br><br>737 WEST CHESTER PIKE       SUITE 5<br><br>Street<br>HAVERTOWN        PA            19083<br>City             State         ZIP Code | 8/1/2018<br>9/1/2018 | $ 10,000.00<br>$ 10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................................ | | **$20,000.00** | |
| 3.434. | BERWICK OFFRAY HONG KONG LTD<br>Creditor's Name<br><br>UNIT 5-7 9-17 19-23A L2FLOOR MIRROR TOWER61 MODY<br>RDTST EAST<br>Street<br>KOWLOON        HONGKONG<br>City             State         ZIP Code | 9/4/2018<br>9/18/2018 | $ 1,402.21<br>$ 23,150.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................................ | | **$24,552.49** | |
| 3.435. | BEST CORPORATION PRIVATE LIMITED<br>Creditor's Name<br><br>892 PADMAVATHIPURAM AVINASHI ROAD<br><br>Street<br>TIRUPUR        INDIA          641603<br>City             State         ZIP Code | 7/25/2018<br>8/1/2018 | $ 8,501.50<br>$ 5,904.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................................ | | **$14,406.40** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.436.** BEST PARAMOUNT INTERNATIONAL LTD

Creditor's Name

12F 309 SUNG CHIANG ROAD

Street

TAIPEI

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 178,411.96 |
| 7/18/2018 | $ 17,950.08 |
| 7/24/2018 | $ 295,782.75 |
| 7/31/2018 | $ 172,440.31 |
| 8/1/2018 | $ 183,035.88 |
| 8/6/2018 | $ 2,588.02 |
| 8/7/2018 | $ 168,828.89 |
| 8/8/2018 | $ 33,266.81 |
| 8/14/2018 | $ 239,674.76 |
| 8/16/2018 | $ 72,690.16 |
| 8/21/2018 | $ 68,990.17 |
| 8/22/2018 | $ 9,445.95 |
| 8/30/2018 | $ 301,625.04 |
| 9/4/2018 | $ 28,793.29 |
| 9/6/2018 | $ 50,776.20 |
| 9/11/2018 | $ 116,164.73 |
| 9/13/2018 | $ 23,597.68 |
| 9/18/2018 | $ 9,671.34 |
| 9/25/2018 | $ 25,872.49 |
| 9/26/2018 | $ 6,968.98 |
| 10/2/2018 | $ 229,636.31 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$2,236,211.80**

**3.437.** BEST-LOCK ASIA LIMITED

Creditor's Name

4224 DUANE

Street

DETROIT          MI          48204

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 8,156.53 |
| 9/11/2018 | $ 18,397.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$26,554.42**

**3.438.** BESTMARK INC

Creditor's Name

4915 W 35TH ST 206

Street

MINNEAPOLIS          MN          55416

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/29/2018 | $ 14,004.00 |
| 9/19/2018 | $ 11,940.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$25,944.00**

Debtor    KMART HOLDING CORPORATION                Case number *(if known)*   18-23539
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.439.** BETTER MADE SNACK FOODS INC

Creditor's Name

LB 774443 4443 SOLUTIONS CNTR

Street

CHICAGO      IL      60677

City      State      ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,153.91 |
| 7/26/2018 | $ 768.73 |
| 8/2/2018 | $ 715.58 |
| 8/13/2018 | $ 864.67 |
| 8/20/2018 | $ 1,092.37 |
| 8/29/2018 | $ 665.57 |
| 9/5/2018 | $ 891.16 |
| 9/12/2018 | $ 767.36 |
| 9/19/2018 | $ 570.58 |
| 9/26/2018 | $ 672.45 |
| 10/3/2018 | $ 882.58 |
| 10/11/2018 | $ 978.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$10,023.11**

**3.440.** BETTER SOURCING WORLDWIDE LTD

Creditor's Name

1349 9TH AVE

Street

AKRON      OH      44306

City      State      ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 46,023.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$46,023.00**

**3.441.** BETTINA COSMETICS INC

Creditor's Name

P O BOX 10868

Street

CAPARRA HTS STA      PR      00922

City      State      ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 204.67 |
| 7/26/2018 | $ 5,071.43 |
| 8/2/2018 | $ 1,336.92 |
| 8/13/2018 | $ 6,432.67 |
| 8/20/2018 | $ 4,036.50 |
| 8/29/2018 | $ 1,604.08 |
| 9/5/2018 | $ 1,710.37 |
| 9/12/2018 | $ 3,661.73 |
| 9/19/2018 | $ 818.78 |
| 9/26/2018 | $ 2,677.81 |
| 10/3/2018 | $ 5,677.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$33,232.18**

**3.442.** BEVERAGE WORKS NY INC

Creditor's Name

1800 RT 34 N SUITE 4

Street

WALL      NJ      07719

City      State      ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,651.20 |
| 7/26/2018 | $ 2,979.06 |
| 8/2/2018 | $ 2,453.98 |
| 8/13/2018 | $ 4,957.54 |
| 8/20/2018 | $ 939.25 |
| 8/29/2018 | $ 4,339.02 |
| 9/5/2018 | $ 4,642.75 |
| 9/12/2018 | $ 4,827.60 |
| 9/19/2018 | $ 4,687.47 |
| 9/26/2018 | $ 4,043.84 |
| 10/3/2018 | $ 1,489.84 |
| 10/11/2018 | $ 4,198.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$42,210.03**

Debtor      KMART HOLDING CORPORATION
            Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **BEVERLY L FORSYTHE** | | | |
| 3.443.  Creditor's Name | 8/9/2018 | $ 722.17 | ☐ Secured debt |
| | 8/16/2018 | $ 2,450.00 | |
| 113 WINECOFF AVE NW | 8/31/2018 | $ 2,450.00 | ☐ Unsecured loan repayments |
| | 9/4/2018 | $ 2,450.00 | |
| | 9/7/2018 | $ 2,450.00 | ☒ Suppliers or vendors |
| Street | 9/13/2018 | $ 2,450.00 | |
| CONCORD              NC              28025 | 9/21/2018 | $ 2,450.00 | ☐ Services |
| | 9/28/2018 | $ 2,450.00 | |
| City          State          ZIP Code | 10/5/2018 | $ 2,450.00 | ☐ Other _____ |
| Total amount or value........................................ | | **$20,322.17** | |
| **BFC FORMS SERVICE INC** | | | |
| 3.444.  Creditor's Name | 8/13/2018 | $ 15,051.91 | ☐ Secured debt |
| | | | |
| 1051 N KIRK RD | | | ☐ Unsecured loan repayments |
| | | | |
| Street | | | ☐ Suppliers or vendors |
| BATAVIA              IL              60510 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value........................................ | | **$15,051.91** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.445.** BFG SUPPLY CO<br><br>Creditor's Name<br><br>14500 KINSMAN RD<br><br>Street<br>BURTON          OH          44021<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 394.62<br>$ 63.40<br>$ 189.04<br>$ 103.05<br>$ 317.23<br>$ 72.60<br>$ 185.31<br>$ 72.05<br>$ 440.59<br>$ 24.38<br>$ 77.95<br>$ 109.93<br>$ 280.06<br>$ 26.98<br>$ 97.72<br>$ 15.77<br>$ 124.54<br>$ 62.97<br>$ 14.55<br>$ 578.34<br>$ 130.25<br>$ 188.69<br>$ 14.82<br>$ 291.30<br>$ 43.38<br>$ 203.35<br>$ 108.39<br>$ 141.54<br>$ 46.74<br>$ 69.09<br>$ 113.59<br>$ 174.78<br>$ 39.58<br>$ 37.47<br>$ 91.73<br>$ 146.07<br>$ 164.34<br>$ 92.48<br>$ 1,731.20<br>$ 630.61 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$7,710.48** | |
| **3.446.** BICAST INC LOCAL BUY ONLY<br><br>Creditor's Name<br><br>P O BOX 2676<br><br>Street<br>WILLIAMSBURG          VA          23187<br>City          State          ZIP Code | 7/26/2018<br>8/29/2018<br>9/26/2018 | $ 3,461.64<br>$ 953.74<br>$ 2,162.16 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$6,577.54** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.447.** BICYCLE DOCTOR OF BROWARD INC<br><br>Creditor's Name<br><br>21644 MAGDALENA TER<br><br>Street<br>BOCA RATON       FL          33433<br>City          State          ZIP Code | 7/25/2018<br>7/30/2018<br>8/1/2018<br>8/10/2018<br>8/15/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018 | $ 3,475.00<br>$ 11,595.00<br>$ 820.00<br>$ 1,180.00<br>$ 2,240.00<br>$ 2,400.00<br>$ 1,915.00<br>$ 4,320.00<br>$ 1,340.00<br>$ 1,710.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$30,995.00** | |
| **3.448.** BIG GEYSER INC<br><br>Creditor's Name<br><br>57-65 48TH STREET<br><br>Street<br>MASPETH       NY          11378<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 5,548.40<br>$ 6,109.80<br>$ 5,891.76<br>$ 8,502.02<br>$ 6,493.93<br>$ 7,554.14<br>$ 5,188.77<br>$ 2,811.26<br>$ 4,950.95<br>$ 3,127.24<br>$ 5,991.86<br>$ 6,573.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$68,743.92** | |
| **3.449.** BILLION BEST INDUSTRIAL LTD<br><br>Creditor's Name<br><br>RM 2803 GLOBAL GATEWAY TOWER 63 WING HONG STREET CHEUNG SHA WAN<br><br>Street<br>KOWLOON       HONG KONG<br>City          State          ZIP Code | 8/23/2018<br>8/27/2018<br>9/13/2018<br>9/17/2018 | $ 33,686.08<br>$ 36,900.00<br>$ 2,618.82<br>$ 2,502.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$75,707.07** | |
| **3.450.** BILTMORE COMMERCIAL PROPS LLC<br><br>Creditor's Name<br><br>PO BOX 5355<br><br>Street<br>ASHEVILLE       NC          28813<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>9/4/2018<br>10/1/2018 | $ 41,258.08<br>$ 41,258.08<br>$ 11,034.48<br>$ 41,258.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$134,808.72** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|

**3.451.**

BIMBO BAKERIES USA
Creditor's Name

FILE 52176

Street
LOS ANGELES     CA     90074
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 908.69 |
| 7/26/2018 | $ 1,011.56 |
| 8/2/2018 | $ 831.68 |
| 8/13/2018 | $ 406.22 |
| 8/20/2018 | $ 790.67 |
| 8/29/2018 | $ 1,455.08 |
| 9/5/2018 | $ 966.30 |
| 9/12/2018 | $ 1,000.10 |
| 9/19/2018 | $ 536.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$7,906.52**

**3.452.**

BIMBO FOODS INC
Creditor's Name

P O BOX 644254

Street
PITTSBURGH     PA     15264
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,698.87 |
| 7/26/2018 | $ 2,355.74 |
| 8/2/2018 | $ 2,617.56 |
| 8/13/2018 | $ 946.97 |
| 8/20/2018 | $ 3,568.40 |
| 8/29/2018 | $ 2,777.04 |
| 9/5/2018 | $ 2,429.96 |
| 9/12/2018 | $ 2,321.94 |
| 9/19/2018 | $ 3,652.05 |
| 9/26/2018 | $ 2,239.32 |
| 10/3/2018 | $ 2,711.30 |
| 10/11/2018 | $ 2,167.06 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$30,486.21**

**3.453.**

BIOFILM INC
Creditor's Name

3225 EXECUTIVE RIDGE

Street
VISTA     CA     92081
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 379.56 |
| 7/26/2018 | $ 776.17 |
| 8/2/2018 | $ 859.92 |
| 8/13/2018 | $ 809.99 |
| 8/20/2018 | $ 1,430.03 |
| 8/29/2018 | $ 1,689.48 |
| 9/5/2018 | $ 6,669.95 |
| 9/12/2018 | $ 1,535.41 |
| 9/19/2018 | $ 3,206.38 |
| 9/26/2018 | $ 518.32 |
| 10/3/2018 | $ 1,407.68 |
| 10/11/2018 | $ 1,788.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$21,071.65**

**3.454.**

BIOWORLD MERCHANDISING INC
Creditor's Name

2111 W WALNUT HILL LN

Street
IRVING     TX     75038
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 13,677.97 |
| 8/7/2018 | $ 16,096.15 |
| 8/8/2018 | $ 29,771.38 |
| 8/17/2018 | $ 20,160.46 |
| 8/22/2018 | $ 20,649.21 |
| 8/23/2018 | $ 31,515.30 |
| 8/30/2018 | $ 7,720.52 |
| 9/10/2018 | $ 22,041.22 |
| 9/11/2018 | $ 53,787.02 |
| 9/14/2018 | $ 6,400.65 |
| 9/27/2018 | $ 8,395.41 |
| 10/2/2018 | $ 7,331.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$237,547.15**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.455.** BISHOP KM ASSOCIATES LLC

Creditor's Name

PO BOX 350

_____
Street

APTOS          CA          95001

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 64,942.52 |
| | 8/24/2018 | $ 64,942.52 |
| | 9/24/2018 | $ 64,942.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$194,827.56**

---

**3.456.** BL INTIMATE APPAREL CANADA INC

Creditor's Name

9500 MEILLEUR 111

_____
Street

MONTREAL

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 15,137.76 |
| | 7/19/2018 | $ 13,747.61 |
| | 7/23/2018 | $ 15,571.63 |
| | 7/25/2018 | $ 17,688.05 |
| | 8/1/2018 | $ 2,103.32 |
| | 8/7/2018 | $ 53,673.33 |
| | 8/8/2018 | $ 77,579.65 |
| | 8/14/2018 | $ 7,215.27 |
| | 8/16/2018 | $ 109,182.48 |
| | 8/17/2018 | $ 15,432.84 |
| | 8/28/2018 | $ 15,246.18 |
| | 8/29/2018 | $ 12,756.35 |
| | 8/30/2018 | $ 777.37 |
| | 8/31/2018 | $ 480.52 |
| | 9/4/2018 | $ 50,973.82 |
| | 9/5/2018 | $ 100,169.18 |
| | 9/6/2018 | $ 26,373.38 |
| | 9/10/2018 | $ 4,162.94 |
| | 9/12/2018 | $ 137,236.39 |
| | 9/18/2018 | $ 744.47 |
| | 9/19/2018 | $ 27,080.38 |
| | 9/26/2018 | $ 4,746.32 |
| | 9/27/2018 | $ 55,881.95 |
| | 10/3/2018 | $ 2,966.30 |
| | 10/8/2018 | $ 8,764.27 |
| | 10/9/2018 | $ 946.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$776,638.38**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

3.457.

BLACK & DECKER US INC

Creditor's Name

PO BOX 91330

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 59,725.21 |
| 7/19/2018 | $ 20,724.39 |
| 7/25/2018 | $ 2,986.35 |
| 7/26/2018 | $ 41,528.70 |
| 8/1/2018 | $ 3,497.81 |
| 8/2/2018 | $ 16,621.02 |
| 8/13/2018 | $ 8,381.46 |
| 8/15/2018 | $ 7,794.89 |
| 8/20/2018 | $ 11,311.01 |
| 8/29/2018 | $ 22,323.85 |
| 8/29/2018 | $ 5,813.70 |
| 9/5/2018 | $ 10,991.72 |
| 9/5/2018 | $ 5,744.14 |
| 9/12/2018 | $ 17,695.10 |
| 9/12/2018 | $ 12,139.44 |
| 9/19/2018 | $ 32,469.09 |
| 9/19/2018 | $ 4,853.40 |
| 9/26/2018 | $ 39,527.40 |
| 10/3/2018 | $ 42,873.74 |
| 10/3/2018 | $ 17,501.98 |
| 10/11/2018 | $ 15,202.64 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................................    **$399,707.04**

Debtor __KMART HOLDING CORPORATION__
Name

Case number (if known) __18-23539__

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **BLACKHAWK NETWORK SBT** | | | |
| 3.458. | 7/17/2018 | $ 151,621.27 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 69,459.16 | |
| | 7/19/2018 | $ 67,544.31 | ☐ Unsecured loan repayments |
| 6220 STONERIDGE MALL ROAD | 7/20/2018 | $ 46,531.03 | |
| | 7/23/2018 | $ 45,636.97 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 140,240.18 | |
| PLEASANTON          CA          94588 | 7/25/2018 | $ 66,909.91 | ☐ Services |
| | 7/26/2018 | $ 65,147.40 | |
| City          State          ZIP Code | 7/27/2018 | $ 44,640.57 | ☐ Other |
| | 7/30/2018 | $ 42,609.64 | |
| | 7/31/2018 | $ 142,661.27 | |
| | 8/1/2018 | $ 61,441.01 | |
| | 8/2/2018 | $ 61,902.92 | |
| | 8/3/2018 | $ 44,661.09 | |
| | 8/6/2018 | $ 39,398.76 | |
| | 8/7/2018 | $ 144,289.39 | |
| | 8/8/2018 | $ 75,853.93 | |
| | 8/9/2018 | $ 65,288.24 | |
| | 8/10/2018 | $ 46,467.52 | |
| | 8/13/2018 | $ 48,401.98 | |
| | 8/14/2018 | $ 405,614.67 | |
| | 8/15/2018 | $ 58,552.16 | |
| | 8/16/2018 | $ 66,531.23 | |
| | 8/17/2018 | $ 47,913.73 | |
| | 8/20/2018 | $ 40,508.57 | |
| | 8/21/2018 | $ 143,391.21 | |
| | 8/22/2018 | $ 58,129.05 | |
| | 8/23/2018 | $ 72,738.58 | |
| | 8/24/2018 | $ 45,121.18 | |
| | 8/27/2018 | $ 43,773.15 | |
| | 8/28/2018 | $ 130,179.11 | |
| | 8/29/2018 | $ 57,355.98 | |
| | 8/30/2018 | $ 70,215.50 | |
| | 8/31/2018 | $ 42,851.20 | |
| | 9/3/2018 | $ 41,069.08 | |
| | 9/4/2018 | $ 125,378.96 | |
| | 9/5/2018 | $ 58,499.94 | |
| | 9/6/2018 | $ 67,783.64 | |
| | 9/7/2018 | $ 48,971.96 | |
| | 9/10/2018 | $ 43,481.14 | |
| | 9/11/2018 | $ 133,939.11 | |
| | 9/12/2018 | $ 56,936.60 | |
| | 9/13/2018 | $ 64,513.69 | |
| | 9/14/2018 | $ 43,047.65 | |
| | 9/17/2018 | $ 41,963.60 | |
| | 9/18/2018 | $ 129,209.20 | |
| | 9/19/2018 | $ 54,353.51 | |
| | 9/20/2018 | $ 67,963.24 | |
| | 9/21/2018 | $ 43,139.37 | |
| | 9/24/2018 | $ 38,140.49 | |
| | 9/25/2018 | $ 127,475.93 | |
| | 9/26/2018 | $ 64,759.06 | |
| | 9/27/2018 | $ 75,342.22 | |
| | 9/28/2018 | $ 45,645.18 | |
| | 10/1/2018 | $ 35,447.46 | |
| | 10/2/2018 | $ 369,027.53 | |
| | 10/3/2018 | $ 58,649.40 | |
| | 10/4/2018 | $ 66,740.72 | |
| | 10/5/2018 | $ 42,021.98 | |
| | 10/8/2018 | $ 5,921.39 | |

Total amount or value.................................................................................        **$4,703,003.92**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.459. | BLACKHAWK NETWORK SBT<br><br>Creditor's Name<br><br>6220 STONERIDGE MALL ROAD<br><br>Street<br>PLEASANTON          CA              94588<br>City          State          ZIP Code | 10/9/2018<br>10/10/2018 | $ 78,098.44<br>$ 53,348.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$131,447.28** | |
| 3.460. | BLANCO VELEZ STORES INC<br><br>Creditor's Name<br><br>P O BOX 1619<br><br>Street<br>BAYAMON          PR              00960<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 13,217.00<br>$ 15,513.00<br>$ 10,347.00<br>$ 17,711.00<br>$ 12,211.00<br>$ 13,966.00<br>$ 9,530.00<br>$ 16,117.00<br>$ 9,656.00<br>$ 10,450.00<br>$ 10,443.00<br>$ 10,629.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$149,790.00** | |
| 3.461. | BLANCOS PILESO SA DE CV<br><br>Creditor's Name<br><br>BLVD HIDALGO 7038 COL LOS CASTILLOS<br><br>Street<br>LEON          GUANAJUATO              37209<br>City          State          ZIP Code | 7/27/2018<br>9/7/2018 | $ 45,979.15<br>$ 9,374.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$55,353.54** | |
| 3.462. | BLAST ANALYTICS & MARKETING<br><br>Creditor's Name<br><br>6020 WEST OAKS BLVD STE 260<br><br>Street<br>ROCKLIN          CA              95765<br>City          State          ZIP Code | 8/1/2018<br>8/8/2018 | $ 29,166.65<br>$ 7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$36,666.65** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.463.**

BLIZZARD REPAIR SERVICE
_____
Creditor's Name

8618 NORTHEAST 13TH AVENUE
_____
Street

HAZEL DELL          WA          98665
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 30.00 |
| 7/30/2018 | $ 223.73 |
| 8/8/2018 | $ 2,840.80 |
| 8/15/2018 | $ 13.02 |
| 8/22/2018 | $ 573.93 |
| 8/31/2018 | $ 251.20 |
| 9/7/2018 | $ 117.14 |
| 9/14/2018 | $ 567.92 |
| 9/24/2018 | $ 599.34 |
| 9/28/2018 | $ 5,700.00 |
| 10/5/2018 | $ 378.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................          **$11,295.89**

**3.464.**

BLOOMBERG L P
_____
Creditor's Name

P O BOX 416604
_____
Street

BOSTON          MA          02241
_____
City          State          ZIP Code

7/25/2018          $ 6,495.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................          **$6,495.00**

**3.465.**

BLOOMREACH INC
_____
Creditor's Name

3003 TASMAN
_____
Street

SANTA CLARA          CA          95054
_____
City          State          ZIP Code

8/10/2018          $ 20,000.00
9/12/2018          $ 20,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................          **$40,000.00**

**3.466.**

BLUE DOG BAKERY GROUP INC
_____
Creditor's Name

3302 FUHRMAN AVE EAST STE 202
_____
Street

SEATTLE          WA          98102
_____
City          State          ZIP Code

9/19/2018          $ 28,385.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................          **$28,385.75**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

3.467.

BLUE HAWAII SALES
_____
Creditor's Name

801 SOUTH KING STREET 3707
_____
Street

HONOLULU          HI          96813
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 2,263.77 |
| 8/30/2018 | $ 6,007.90 |
| 9/17/2018 | $ 2,284.37 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................................    **$10,556.04**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.468. **BLUE LINE DISTRIBUTING INC** <br><br> Creditor's Name <br><br> 24120 HAGGERTY RD <br><br> Street <br> FARMINGTON HILLS   MI   48335 <br> City   State   ZIP Code | 7/17/2018 <br> 7/18/2018 <br> 7/19/2018 <br> 7/20/2018 <br> 7/23/2018 <br> 7/24/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/27/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/2/2018 <br> 8/3/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/10/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 8/15/2018 <br> 8/16/2018 <br> 8/17/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/22/2018 <br> 8/23/2018 <br> 8/24/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 8/30/2018 <br> 8/31/2018 <br> 9/3/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/6/2018 <br> 9/7/2018 <br> 9/10/2018 <br> 9/11/2018 <br> 9/12/2018 <br> 9/13/2018 <br> 9/14/2018 <br> 9/17/2018 <br> 9/18/2018 <br> 9/19/2018 <br> 9/20/2018 <br> 9/21/2018 <br> 9/24/2018 <br> 9/25/2018 <br> 9/26/2018 <br> 9/27/2018 <br> 9/28/2018 <br> 10/1/2018 <br> 10/2/2018 <br> 10/3/2018 <br> 10/4/2018 <br> 10/5/2018 <br> 10/8/2018 <br> 10/9/2018 | $ 28,983.52 <br> $ 10.50 <br> $ 30,869.20 <br> $ 38,554.34 <br> $ 9,697.77 <br> $ 30,945.54 <br> $ 4,186.37 <br> $ 25,101.34 <br> $ 39,424.94 <br> $ 10,817.01 <br> $ 25,041.83 <br> $ 233.61 <br> $ 19,419.12 <br> $ 27,655.38 <br> $ 14,034.42 <br> $ 27,530.84 <br> $ 53.82 <br> $ 13,666.57 <br> $ 42,652.40 <br> $ 8,102.26 <br> $ 30,375.06 <br> $ 167.50 <br> $ 23,568.07 <br> $ 31,425.39 <br> $ 13,356.65 <br> $ 25,975.13 <br> $ 336.23 <br> $ 25,418.85 <br> $ 40,559.32 <br> $ 5,102.55 <br> $ 31,446.94 <br> $ 24,019.11 <br> $ 30,506.14 <br> $ 6,484.12 <br> $ 26,179.66 <br> $ 3,743.84 <br> $ 7,922.17 <br> $ 54,276.44 <br> $ 3,153.22 <br> $ 23,680.93 <br> $ 6,544.95 <br> $ 17,078.34 <br> $ 35,649.36 <br> $ 5,365.41 <br> $ 25,435.68 <br> $ 204.35 <br> $ 11,154.59 <br> $ 41,533.95 <br> $ 13,565.98 <br> $ 25,384.25 <br> $ 95.99 <br> $ 17,412.90 <br> $ 37,628.42 <br> $ 13,273.34 <br> $ 21,602.59 <br> $ 157.77 <br> $ 13,075.65 <br> $ 41,792.78 <br> $ 16,353.99 <br> $ 12,554.72 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |

Total amount or value.................................................................................    **$1,160,543.11**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.469. BLUE LINE DISTRIBUTING INC<br><br>Creditor's Name<br><br>24120 HAGGERTY RD<br><br>Street<br>FARMINGTON HILLS      MI              48335<br>City            State          ZIP Code | 10/10/2018 | $ 5,773.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$5,773.17** | |
| 3.470. BLUE MOON DIGITAL INC<br><br>Creditor's Name<br><br>PO BOX 173939<br><br>Street<br>DENVER          CO              80217<br>City            State          ZIP Code | 8/21/2018<br>9/27/2018 | $ 15,000.00<br>$ 15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$30,000.00** | |

Debtor  KMART HOLDING CORPORATION
_____Name_____  Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.471.**

BLUE RIDGE HOME FASHIONS INC

Creditor's Name

15761 TAPIA STREET

Street

IRWINDALE            CA            91706

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 839.66 |
| 7/18/2018 | $ 7,613.02 |
| 8/1/2018 | $ 60.32 |
| 8/2/2018 | $ 81.40 |
| 8/10/2018 | $ 209.92 |
| 8/14/2018 | $ 35.41 |
| 8/15/2018 | $ 60.75 |
| 8/16/2018 | $ 28.00 |
| 8/17/2018 | $ 1,582.31 |
| 8/28/2018 | $ 345.44 |
| 8/29/2018 | $ 155.95 |
| 8/30/2018 | $ 239.90 |
| 8/31/2018 | $ 1,048.03 |
| 9/3/2018 | $ 59.98 |
| 9/4/2018 | $ 2,175.02 |
| 9/5/2018 | $ 281.25 |
| 9/6/2018 | $ 2,126.05 |
| 9/7/2018 | $ 896.11 |
| 9/10/2018 | $ 70.56 |
| 9/12/2018 | $ 28.90 |
| 9/13/2018 | $ 448.06 |
| 9/14/2018 | $ 770.11 |
| 9/17/2018 | $ 643.86 |
| 9/18/2018 | $ 2,581.49 |
| 9/25/2018 | $ 917.52 |
| 9/26/2018 | $ 35.50 |
| 9/27/2018 | $ 68.00 |
| 9/28/2018 | $ 331.63 |
| 10/2/2018 | $ 2,151.65 |
| 10/3/2018 | $ 52.25 |
| 10/4/2018 | $ 35.50 |
| 10/5/2018 | $ 35.50 |
| 10/8/2018 | $ 14.00 |
| 10/9/2018 | $ 839.66 |
| 10/11/2018 | $ 1,016.28 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$27,878.99**

**3.472.**

BLUE SPARK EVENT DESIGN INC

Creditor's Name

4630 SOUTH KIRKMAN RD STE 333

Street

ORLANDO            FL            32811

City            State            ZIP Code

8/2/2018            $ 10,600.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$10,600.00**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.473.** BLUE STAR FASHION NY INC

Creditor's Name

265 WEST 37TH STREET SUITE 180

Street

NEW YORK          NY          10018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 77,864.99 |
| 8/9/2018 | $ 55,272.44 |
| 8/14/2018 | $ 33,783.93 |
| 8/21/2018 | $ 30,720.90 |
| 8/28/2018 | $ 67,917.60 |
| 9/4/2018 | $ 25,496.13 |
| 9/7/2018 | $ 25,113.30 |
| 9/14/2018 | $ 443.95 |
| 9/17/2018 | $ 348,961.99 |
| 9/19/2018 | $ 58,042.07 |
| 9/20/2018 | $ 37,699.20 |
| 9/26/2018 | $ 28,557.87 |
| 10/2/2018 | $ 49,424.66 |
| 10/9/2018 | $ 50,834.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................**$890,133.18**

**3.474.** BLUE TRIANGLE TECHNOLOGIES

Creditor's Name

9097 ATLEE STATION RD STE 304

Street

MECHANICSVILLE          VA          23116

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 10/2/2018 | $ 19,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................**$19,800.00**

**3.475.** BLUEBERRY HILL MANAGEMENT CORP

Creditor's Name

SUITE 340 100 DUTCH HILL ROAD

Street

ORANGEBURG          NY          10962

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,500.00 |
| 9/1/2018 | $ 10,500.00 |
| 10/1/2018 | $ 10,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................**$31,500.00**

**3.476.** BLUEBERRY HILLS MANAGEMENT CORP

Creditor's Name

AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC AS AGENT
FOR BHC BIGVLLC&BHRA BIGV LLC

Street

ORANGEBURG          NY          10962

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 27,833.33 |
| 9/1/2018 | $ 27,833.33 |
| 10/1/2018 | $ 27,833.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................**$83,499.99**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.477.**

BLUEFIELD LP
_____
Creditor's Name

CO PLAZA ASSOCIATES INCSTE 100 STE 100
_____
Street

RALEIGH          NC          27612
_____
City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 52,545.58 |
| 9/1/2018 | $ 52,545.58 |
| 10/1/2018 | $ 52,545.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................   **$157,636.74**

---

**3.478.**

BMG MODEL
_____
Creditor's Name

456 NORTH MAY STREET
_____
Street

CHICAGO          IL          60642
_____
City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 402.50 |
| 7/26/2018 | $ 3,651.25 |
| 8/2/2018 | $ 3,248.75 |
| 8/13/2018 | $ 862.50 |
| 8/20/2018 | $ 8,452.50 |
| 9/5/2018 | $ 7,338.44 |
| 9/12/2018 | $ 1,983.73 |
| 9/26/2018 | $ 5,146.25 |
| 10/3/2018 | $ 575.00 |
| 10/11/2018 | $ 1,983.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$33,644.67**

---

**3.479.**

BMS TENANT SERVICES LLC
_____
Creditor's Name

P O BOX 27257
_____
Street

NEW YORK          NY          10087
_____
City          State          ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 24,698.95 |
| 8/20/2018 | $ 418.52 |
| 8/23/2018 | $ 12,125.19 |
| 8/29/2018 | $ 418.52 |
| 8/30/2018 | $ 1,662.78 |
| 9/3/2018 | $ 2,092.60 |
| 9/12/2018 | $ 1,255.56 |
| 9/19/2018 | $ 418.52 |
| 9/25/2018 | $ 12,481.26 |
| 10/3/2018 | $ 418.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................   **$55,990.42**

---

**3.480.**

BNY MELLON
_____
Creditor's Name

CO BNY ASSET SOLUTIONS PACIFIC ONTARIO LN
991081719 PACIFIC ONTARIO LN 991081719
_____
Street

PITTSBURGH          PA          15251
_____
City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 65,781.78 |
| 8/1/2018 | $ 48,795.08 |
| 9/1/2018 | $ 65,781.78 |
| 9/1/2018 | $ 48,795.08 |
| 10/1/2018 | $ 65,781.78 |
| 10/1/2018 | $ 48,795.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................   **$343,730.58**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.481.**

BODY FLEX SPORTS INC
_____
Creditor's Name

21717 FERRERO PKWY
_____

Street
WALNUT          CA          91789
_____
City            State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 13,094.31 |
| 8/2/2018 | $ 14,122.88 |
| 8/13/2018 | $ 5,382.10 |
| 8/20/2018 | $ 5,964.75 |
| 8/29/2018 | $ 14,071.25 |
| 9/5/2018 | $ 1,282.60 |
| 10/11/2018 | $ 5,628.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$59,546.29**

---

**3.482.**

BODY SOLID INC
_____
Creditor's Name

1900 SO DES PLAINES AVE
_____

Street
FOREST PARK          IL          60130
_____
City            State       ZIP Code

| Dates | Amount or value |
|---|---|
| 9/11/2018 | $ 3,209.40 |
| 9/12/2018 | $ 810.00 |
| 9/13/2018 | $ 1,383.00 |
| 9/14/2018 | $ 722.50 |
| 9/17/2018 | $ 1,785.50 |
| 9/18/2018 | $ 5,098.25 |
| 9/19/2018 | $ 970.00 |
| 9/20/2018 | $ 699.50 |
| 9/25/2018 | $ 842.25 |
| 9/26/2018 | $ 394.00 |
| 9/27/2018 | $ 1,723.00 |
| 9/28/2018 | $ 1,715.25 |
| 10/1/2018 | $ 2,123.00 |
| 10/2/2018 | $ 2,542.50 |
| 10/3/2018 | $ 1,254.50 |
| 10/4/2018 | $ 1,280.00 |
| 10/5/2018 | $ 1,025.75 |
| 10/8/2018 | $ 2,041.25 |
| 10/9/2018 | $ 5,119.25 |
| 10/11/2018 | $ 563.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$35,302.40**

---

**3.483.**

BOLLINGER IND INC
_____
Creditor's Name

P O BOX 203246
_____

Street
DALLAS          TX          75320
_____
City            State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 478.80 |
| 7/24/2018 | $ 1,123.40 |
| 7/31/2018 | $ 765.00 |
| 8/9/2018 | $ 237.80 |
| 8/16/2018 | $ 154.36 |
| 8/23/2018 | $ 798.80 |
| 9/3/2018 | $ 1,202.40 |
| 9/10/2018 | $ 587.60 |
| 9/17/2018 | $ 179.00 |
| 9/24/2018 | $ 1,083.60 |
| 10/1/2018 | $ 1,110.80 |
| 10/8/2018 | $ 775.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,497.42**

Debtor  KMART HOLDING CORPORATION
        Name                                                        Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.484.**  BOLYMAX INTERNATIONAL CORP

Creditor's Name

8933 S LA CIENEGA BLVD INGLEWOOD

Street

LOS ANGELES          CA          90301-4401

City          State          ZIP Code

Dates: 7/23/2018

Amount or value: $ 22,078.59

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................  **$22,078.59**

---

**3.485.**  BON AIRE INDUSTRIES INC

Creditor's Name

873 E CITATION CT

Street

BOISE          ID          83716

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 6,488.74 |
| 7/26/2018 | $ 3,114.89 |
| 8/2/2018 | $ 2,017.59 |
| 8/13/2018 | $ 5,448.82 |
| 8/20/2018 | $ 11,530.03 |
| 8/29/2018 | $ 831.91 |
| 9/5/2018 | $ 5,431.51 |
| 9/12/2018 | $ 12,251.38 |
| 9/19/2018 | $ 1,832.61 |
| 9/26/2018 | $ 395.84 |
| 10/3/2018 | $ 7,476.69 |
| 10/11/2018 | $ 14,473.76 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................  **$71,293.77**

---

**3.486.**  BON JON LLC

Creditor's Name

91-226 KAUHI STREET

Street

KAPOLEI          HI          96707

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 676.00 |
| 7/30/2018 | $ 1,539.00 |
| 8/6/2018 | $ 1,182.00 |
| 8/13/2018 | $ 1,396.00 |
| 8/20/2018 | $ 2,381.00 |
| 8/27/2018 | $ 4,425.00 |
| 9/3/2018 | $ 2,615.00 |
| 9/10/2018 | $ 2,938.00 |
| 9/17/2018 | $ 3,795.00 |
| 9/24/2018 | $ 4,099.00 |
| 10/1/2018 | $ 3,533.00 |
| 10/8/2018 | $ 3,325.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................  **$31,904.00**

---

**3.487.**  BOND MANUFACTURING INC

Creditor's Name

1700 W 4TH ST

Street

ANTIOCH          CA          94509

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 747.77 |
| 7/27/2018 | $ 235.00 |
| 8/1/2018 | $ 5,082.77 |
| 8/10/2018 | $ 8,792.79 |
| 8/14/2018 | $ 298.93 |
| 8/15/2018 | $ 732.05 |
| 8/17/2018 | $ 908.84 |
| 8/22/2018 | $ 4,308.91 |
| 8/23/2018 | $ 3,706.12 |
| 8/28/2018 | $ 1,998.96 |
| 8/30/2018 | $ 1,949.40 |
| 9/4/2018 | $ 212.17 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................  **$28,973.71**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.488. | BONNIE PLANT FARM SBT<br><br>Creditor's Name<br><br>1727 HIGHWAY 223<br><br>Street<br>UNION SPRINGS          AL          36089<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/10/2018 | $ 69,745.64<br>$ 48,823.05<br>$ 42,598.27<br>$ 29,376.24<br>$ 20,173.73<br>$ 11,522.87<br>$ 7,312.97<br>$ 4,028.48<br>$ 2,509.98<br>$ 2,091.52<br>$ 1,535.97<br>$ 1,452.94<br>$ 1,325.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**................................................................ | | **$242,497.53** | |
| 3.489. | BOPPY COMPANY LLC<br><br>Creditor's Name<br><br>DEPT 705<br><br>Street<br>DENVER          CO          80291<br>City          State          ZIP Code | 9/25/2018 | $ 27,756.85 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**................................................................ | | **$27,756.85** | |
| 3.490. | BORDEN DAIRY CO OF CINCINNATI LLC<br><br>Creditor's Name<br><br>DEPT 731340 PO BOX 78000<br><br>Street<br>DETROIT          MI          48278<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 579.25<br>$ 1,108.87<br>$ 841.38<br>$ 869.82<br>$ 725.83<br>$ 1,831.10<br>$ 1,247.11<br>$ 475.15<br>$ 875.24<br>$ 641.83<br>$ 940.45 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**................................................................ | | **$10,136.03** | |
| 3.491. | BORDEN DAIRY COMPANY OF FLORIDA LLC<br><br>Creditor's Name<br><br>P O BOX 904095<br><br>Street<br>CHARLOTTE          NC          28290<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 1,880.72<br>$ 1,912.86<br>$ 1,782.47<br>$ 2,052.98<br>$ 2,015.35<br>$ 2,015.20<br>$ 2,232.66<br>$ 1,807.77<br>$ 1,952.21<br>$ 1,744.82<br>$ 1,943.22<br>$ 2,109.61 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | **Total amount or value**................................................................ | | **$23,449.87** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.492. BORDEN DAIRY COMPANY OF OHIO LLC<br><br>Creditor's Name<br><br>29862 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,181.99<br>$ 1,312.67<br>$ 1,150.67<br>$ 1,658.26<br>$ 1,143.75<br>$ 1,025.96<br>$ 1,513.28<br>$ 1,202.99<br>$ 1,517.83<br>$ 1,324.56<br>$ 1,078.56<br>$ 1,011.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$15,122.20** | |
| 3.493. BORDER TRANSFER INC<br><br>Creditor's Name<br><br>790 FLETCHER DR STE 104<br><br>Street<br>ELGIN          IL          60123<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/25/2018<br>7/30/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 68,133.81<br>$ 3,748.95<br>$ 147,858.93<br>$ 1,388.70<br>$ 58,183.77<br>$ 82,335.21<br>$ 74,111.66<br>$ 81,573.27<br>$ 74,990.62<br>$ 79,480.56<br>$ 76,177.85<br>$ 68,201.99<br>$ 3,282.64<br>$ 70,667.96<br>$ 175,459.32<br>$ 106,764.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$1,172,360.23** | |
| 3.494. BORDER TRANSFER OF MA INC<br><br>Creditor's Name<br><br>131 MAPLE ROW BLVD STE 200 BLD<br><br>Street<br>HENDERSONVILLE          TN          37075<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>10/2/2018<br>10/8/2018<br>10/9/2018 | $ 32,029.26<br>$ 2,809.85<br>$ 121,969.49<br>$ 39,900.17<br>$ 1,357.56<br>$ 30,927.50<br>$ 39,220.24<br>$ 40,584.86<br>$ 3,058.87<br>$ 112,624.06<br>$ 110,041.36<br>$ 64,754.08<br>$ 56,923.04<br>$ 83,254.37<br>$ 2,321.87<br>$ 80,448.12<br>$ 190,485.72<br>$ 19,528.68<br>$ 48,604.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$1,080,843.20** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.495.**

BOSTON GLOBE
_____
Creditor's Name

PO BOX 415071
_____

Street
BOSTON          MA          02241
_____
City           State         ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount or value: $ 18,602.30, $ 12,095.68

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$30,697.98**

---

**3.496.**

BOUNCE EXCHANGE INC
_____
Creditor's Name

620 8TH AVE FL 21
_____

Street
NEW YORK          NY          10018
_____
City           State         ZIP Code

Dates: 7/26/2018, 8/2/2018, 8/13/2018, 9/5/2018, 9/19/2018, 10/3/2018, 10/11/2018

Amount or value: $ 80,000.00, $ 33,290.00, $ 40,000.00, $ 113,290.00, $ 40,000.00, $ 109,750.00, $ 19,280.26

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$435,610.26**

---

**3.497.**

BOUTROUS ENTERPRISES
_____
Creditor's Name

ATTN: MIKE BOUTROUS POBOX 2141
_____

Street
BISMARCK          ND          58502-2141
_____
City           State         ZIP Code

Dates: 8/1/2018, 8/1/2018, 8/1/2018, 9/1/2018, 9/1/2018, 9/1/2018, 10/1/2018, 10/1/2018, 10/1/2018

Amount or value: $ 5,000.00, $ 915.01, $ 915.01, $ 5,000.00, $ 915.01, $ 915.01, $ 5,000.00, $ 915.01, $ 915.01

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............. **$20,490.06**

---

**3.498.**

BP LUBRICANTS USA INC
_____
Creditor's Name

12276 COLLECTIONS CTR DR
_____

Street
CHICAGO          IL          60693
_____
City           State         ZIP Code

Dates: 8/2/2018, 8/7/2018, 8/10/2018, 8/13/2018, 8/20/2018, 8/29/2018, 8/31/2018, 9/4/2018, 9/5/2018

Amount or value: $ 6,453.09, $ 41,553.82, $ 24,524.64, $ 6,358.54, $ 1,605.91, $ 2,839.94, $ 7,203.21, $ 55,104.84, $ 2,844.62

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............. **$148,488.61**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.499. | BRADBURNE BRILLER & JOHNSON LLC<br><br>Creditor's Name<br><br>500 NORTH DEARBORN ST STE 712<br><br>Street<br>CHICAGO          IL          60654<br>City          State          ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/12/2018<br>10/3/2018<br>10/11/2018 | $ 910.00<br>$ 7,540.26<br>$ 625.43<br>$ 12,988.21<br>$ 23,249.34<br>$ 4,556.15<br>$ 43,061.80<br>$ 53,409.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$146,340.62** | |
| 3.500. | BRADENTON HERALD<br><br>Creditor's Name<br><br>P O BOX 921<br><br>Street<br>BRADENTON          FL          34206<br>City          State          ZIP Code | 7/17/2018<br>8/16/2018<br>9/17/2018 | $ 2,013.24<br>$ 4,389.09<br>$ 3,086.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$9,488.35** | |
| 3.501. | BRAINERD DAILY DISPATCH<br><br>Creditor's Name<br><br>506 JAMES ST P O BOX 974<br><br>Street<br>BRAINERD          MN          56401<br>City          State          ZIP Code | 8/14/2018<br>9/18/2018 | $ 3,961.53<br>$ 4,015.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$7,976.59** | |
| 3.502. | BRANCH BANKING & TRUST CO ACH3297<br><br>Creditor's Name<br><br>ACCT NAME AMERICAN P<br><br>Street<br>ROCKVILLE          MD<br>City          State          ZIP Code | 8/1/2018<br>9/4/2018<br>10/1/2018 | $ 29,583.33<br>$ 29,583.33<br>$ 29,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................... | | **$88,749.99** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.503.** BRANDON HASS<br><br>Creditor's Name<br><br>1400 N PARK BLVD APT 2006<br><br>Street<br>GRAPEVINE          TX          76051<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018 | $ 1,470.00<br>$ 2,450.00<br>$ 2,690.35<br>$ 2,450.00<br>$ 4,900.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 5,145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$24,005.35** | |
| **3.504.** BRANDT COMPANIES LLC<br><br>Creditor's Name<br><br>PO BOX 227351<br><br>Street<br>DALLAS          TX          75222<br>City          State          ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>10/3/2018<br>10/11/2018 | $ 5,866.05<br>$ 365.34<br>$ 2,585.54<br>$ 2,393.07<br>$ 1,951.12<br>$ 14,312.06<br>$ 1,231.86<br>$ 456.27<br>$ 3,854.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$33,016.15** | |
| **3.505.** BRAVADO INTERNATIONAL GROUP<br><br>Creditor's Name<br><br>33206 COLLECTION CENTER DR<br><br>Street<br>CHICAGO          IL          60693<br>City          State          ZIP Code | 8/2/2018<br>8/20/2018<br>9/19/2018 | $ 10,450.04<br>$ 16,958.21<br>$ 10,056.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$37,465.04** | |
| **3.506.** BRE RC RETAIL PARENT LLC<br><br>Creditor's Name<br><br>DBA BRE RC LOYAL PLAZA PA LP<br><br>Street<br>PHILADELPHIA          PA          19178-6662<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,333.33<br>$ 23,333.33<br>$ 23,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$69,999.99** | |

Debtor   KMART HOLDING CORPORATION
                     Name                                                          Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.507. | **BRE RETAIL RESIDUAL GREENVILLE COMMONS**<br>Creditor's Name<br><br>OWNER LLC          OWNER LLC<br>ATTENTION: GENERAL COUNSEL      450 LEXINGTON<br>Street<br>NEW YORK         NY          10017<br>City         State         ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 36,063.33<br>$ 1,988.94<br>$ 36,063.33<br>$ 1,988.94<br>$ 36,063.33<br>$ 1,988.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$114,156.81** | |
| 3.508. | **BREATHABLEBABY LLC**<br>Creditor's Name<br><br>2841 HEDBERG DRIVE<br>Street<br>MINNETONKA         MN          55305<br>City         State         ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 40.58<br>$ 1,504.50<br>$ 973.50<br>$ 265.50<br>$ 2,393.88<br>$ 1,150.50<br>$ 88.50<br>$ 1,504.50<br>$ 316.35<br>$ 708.00<br>$ 177.00<br>$ 2,655.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$11,777.81** | |
| 3.509. | **BREEZEWARE**<br>Creditor's Name<br><br>2451 CUMBERLAND PKWY STE 3551<br>Street<br>ATLANTA         GA          30339<br>City         State         ZIP Code | 7/26/2018 | $ 16,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$16,000.00** | |
| 3.510. | **BRENDA N IKEMOTO OD**<br>Creditor's Name<br><br>944 S HIGHLAND AVE<br>Street<br>FULLERTON         CA          92832<br>City         State         ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 538.00<br>$ 1,051.00<br>$ 930.00<br>$ 564.00<br>$ 350.00<br>$ 1,219.00<br>$ 1,163.00<br>$ 1,356.00<br>$ 604.00<br>$ 986.00<br>$ 1,177.00<br>$ 855.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$10,793.00** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **3.511.** | BRENNAN JEWELRY | | 7/20/2018 | $ 139.83 | ☐ Secured debt |
| | Creditor's Name | | 7/23/2018 | $ 13,372.65 | |
| | | | 7/26/2018 | $ 138.16 | ☐ Unsecured loan repayments |
| | 7627 ALLEN ROAD | | 7/30/2018 | $ 13,048.00 | |
| | | | 8/1/2018 | $ 64.02 | ☒ Suppliers or vendors |
| | Street | | 8/6/2018 | $ 12,283.00 | |
| | ALLEN PARK | MI | 48101 | 8/13/2018 | $ 13,422.00 | ☐ Services |
| | City | State | ZIP Code | 8/20/2018 | $ 12,492.00 | |
| | | | 8/27/2018 | $ 10,854.00 | ☐ Other |
| | | | 9/3/2018 | $ 11,217.87 | |
| | | | 9/10/2018 | $ 11,393.00 | |
| | | | 9/17/2018 | $ 10,671.00 | |
| | | | 9/24/2018 | $ 10,291.00 | |
| | | | 10/1/2018 | $ 8,544.00 | |
| | | | 10/2/2018 | $ 65.97 | |
| | | | 10/8/2018 | $ 9,293.00 | |
| | Total amount or value........................................ | | | | **$137,289.50** | |
| **3.512.** | BRENT J DEMPSEY P A | | 7/19/2018 | $ 893.00 | ☐ Secured debt |
| | Creditor's Name | | 7/26/2018 | $ 872.00 | |
| | | | 8/2/2018 | $ 1,006.00 | ☐ Unsecured loan repayments |
| | 347 WESTSHORE PLAZA | | 8/9/2018 | $ 968.00 | |
| | | | 8/16/2018 | $ 917.00 | ☒ Suppliers or vendors |
| | Street | | 8/23/2018 | $ 801.00 | |
| | TAMPA | FL | 33609 | 8/30/2018 | $ 405.00 | ☐ Services |
| | City | State | ZIP Code | 9/6/2018 | $ 364.00 | |
| | | | 9/13/2018 | $ 304.00 | ☐ Other |
| | | | 9/20/2018 | $ 107.00 | |
| | | | 9/27/2018 | $ 634.00 | |
| | | | 10/4/2018 | $ 437.00 | |
| | Total amount or value........................................ | | | | **$7,708.00** | |
| **3.513.** | BRFI LAS VEGAS LLC | | 8/20/2018 | $ 35,675.00 | ☐ Secured debt |
| | Creditor's Name | | 9/1/2018 | $ 35,675.00 | |
| | | | 10/1/2018 | $ 35,675.00 | ☐ Unsecured loan repayments |
| | CO MDL GROUP 5960 SOUTH JONES BLVD | | | | |
| | Street | | | | ☐ Suppliers or vendors |
| | LAS VEGAS | NV | 89118 | | | ☒ Services |
| | City | State | ZIP Code | | | |
| | | | | | | ☐ Other |
| | Total amount or value........................................ | | | | **$107,025.00** | |

Debtor    KMART HOLDING CORPORATION
          Name
                                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.514.** BRIAN L FARQUHAR OD PC

Creditor's Name

3177 CHANDLER VILLAGE DR

Street

| CHANDLER | AZ | 85226 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 936.00 |
| 7/30/2018 | $ 658.00 |
| 8/6/2018 | $ 589.00 |
| 8/13/2018 | $ 1,188.00 |
| 8/20/2018 | $ 414.00 |
| 8/27/2018 | $ 1,205.00 |
| 9/3/2018 | $ 802.00 |
| 9/10/2018 | $ 559.00 |
| 9/17/2018 | $ 219.00 |
| 9/24/2018 | $ 559.00 |
| 10/1/2018 | $ 952.00 |
| 10/8/2018 | $ 872.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$8,953.00**

**3.515.** BRIDGELINE DIGITAL INC

Creditor's Name

PO BOX 206545

Street

| DALLAS | TX | 75320 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 138,655.00 |
| 8/20/2018 | $ 29,640.00 |
| 9/12/2018 | $ 32,555.00 |
| 9/25/2018 | $ 42,980.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$243,830.00**

**3.516.** BRIGGS & STRATTON POWER PRODUCTS

Creditor's Name

P O BOX 78796

Street

| MILWAUKEE | WI | 53278 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 233,100.00 |
| 7/26/2018 | $ 639.00 |
| 8/2/2018 | $ 2,774.00 |
| 8/13/2018 | $ 263.00 |
| 9/5/2018 | $ 606.00 |
| 9/19/2018 | $ 226.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$237,608.00**

**3.517.** BRIGHTEDGE TECHNOLOGIES INC

Creditor's Name

999 BAKER WAY SUITE 500

Street

| SAN MATEO | CA | 94404 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 9/19/2018 | $ 20,790.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$20,790.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.518. | **BRIGHTSIDE HOME SERVICES INC** | | 7/17/2018 | $ 2,108.85 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 1,515.54 | |
| | | | 7/20/2018 | $ 635.37 | ☐ Unsecured loan repayments |
| | 8922 TELEGRAPH ROAD | | 7/24/2018 | $ 3,883.06 | |
| | | | 7/25/2018 | $ 6,094.45 | ☐ Suppliers or vendors |
| | Street | | 7/27/2018 | $ 457.51 | |
| | LORTON | VA | 7/30/2018 | $ 1,345.73 | ☒ Services |
| | | 22079 | 7/31/2018 | $ 2,050.86 | |
| | City | State | ZIP Code | 8/1/2018 | $ 4,472.90 | ☐ Other |
| | | | 8/3/2018 | $ 4,190.91 | |
| | | | 8/6/2018 | $ 2,510.06 | |
| | | | 8/7/2018 | $ 4,025.17 | |
| | | | 8/8/2018 | $ 3,817.44 | |
| | | | 8/10/2018 | $ 816.04 | |
| | | | 8/13/2018 | $ 4,764.73 | |
| | | | 8/14/2018 | $ 5,044.13 | |
| | | | 8/15/2018 | $ 3,817.42 | |
| | | | 8/17/2018 | $ 2,261.39 | |
| | | | 8/20/2018 | $ 1,568.41 | |
| | | | 8/21/2018 | $ 2,776.61 | |
| | | | 8/22/2018 | $ 1,454.88 | |
| | | | 8/24/2018 | $ 3,841.84 | |
| | | | 8/27/2018 | $ 765.91 | |
| | | | 8/28/2018 | $ 1,662.85 | |
| | | | 8/29/2018 | $ 674.86 | |
| | | | 8/31/2018 | $ 650.05 | |
| | | | 9/3/2018 | $ 452.14 | |
| | | | 9/5/2018 | $ 2,490.22 | |
| | | | 9/10/2018 | $ 3,308.56 | |
| | | | 9/11/2018 | $ 957.93 | |
| | | | 9/12/2018 | $ 1,205.12 | |
| | | | 9/14/2018 | $ 2,337.34 | |
| | | | 9/17/2018 | $ 628.21 | |
| | | | 9/18/2018 | $ 4,166.79 | |
| | | | 9/19/2018 | $ 2,713.77 | |
| | | | 9/21/2018 | $ 649.88 | |
| | | | 9/24/2018 | $ 462.25 | |
| | | | 9/25/2018 | $ 1,597.05 | |
| | | | 9/26/2018 | $ 2,826.36 | |
| | | | 9/27/2018 | $ 1,162.35 | |
| | | | 9/28/2018 | $ 343.52 | |
| | | | 10/1/2018 | $ 2,234.88 | |
| | | | 10/2/2018 | $ 2,833.76 | |
| | | | 10/3/2018 | $ 1,225.56 | |
| | | | 10/8/2018 | $ 1,077.72 | |
| | | | 10/9/2018 | $ 3,933.97 | |
| | | | 10/10/2018 | $ 1,620.00 | |
| | Total amount or value.................................................................. | | | **$105,434.35** | |
| 3.519. | **BRIGHTSTAR US INC** | | 7/26/2018 | $ 17,001.26 | ☐ Secured debt |
| | Creditor's Name | | 8/2/2018 | $ 4,549.35 | |
| | | | 8/13/2018 | $ 17,182.70 | ☐ Unsecured loan repayments |
| | 850 TECHNOLOGY WAY | | 8/20/2018 | $ 6,369.30 | |
| | | | 8/29/2018 | $ 48,503.90 | ☒ Suppliers or vendors |
| | Street | | 9/5/2018 | $ 5,809.20 | |
| | LIBERTYVILLE | IL | 9/12/2018 | $ 1,399.75 | ☐ Services |
| | | 60048 | 9/19/2018 | $ 6,086.58 | |
| | City | State | ZIP Code | | | ☐ Other |
| | Total amount or value.................................................................. | | | **$106,902.04** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.520.**

BRIGHTVIEW LANDSCAPES LLC

Creditor's Name

3630 SOLUTIONS CENTER

Street

| CHICAGO | IL | 60677 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/13/2018 | $ 1,807.00 |
| 8/20/2018 | $ 32,559.63 |
| 9/5/2018 | $ 14,930.20 |
| 9/19/2018 | $ 33,391.63 |
| 10/3/2018 | $ 975.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$83,663.46**

---

**3.521.**

BRILLIANT EYECARE INC

Creditor's Name

8228 SW 190TH TERRACE

Street

| CUTTER BAY | FL | 33157 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 996.00 |
| 7/26/2018 | $ 1,535.00 |
| 8/2/2018 | $ 1,565.00 |
| 8/9/2018 | $ 1,415.00 |
| 8/16/2018 | $ 1,200.00 |
| 8/23/2018 | $ 795.00 |
| 8/30/2018 | $ 1,468.00 |
| 9/6/2018 | $ 1,182.00 |
| 9/13/2018 | $ 1,028.00 |
| 9/20/2018 | $ 900.00 |
| 9/27/2018 | $ 875.00 |
| 10/4/2018 | $ 755.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$13,714.00**

---

**3.522.**

BRISAS DEL CARIBE CORP

Creditor's Name

317 CALLE D STE 10 MINILLAS IN

Street

| BAYAMON | PR | 00959 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 6,990.03 |
| 8/2/2018 | $ 3,568.75 |
| 8/13/2018 | $ 4,673.02 |
| 8/29/2018 | $ 3,513.91 |
| 9/5/2018 | $ 4,590.41 |
| 9/12/2018 | $ 1,784.14 |
| 9/19/2018 | $ 2,768.29 |
| 9/26/2018 | $ 7,510.57 |
| 10/3/2018 | $ 4,529.90 |
| 10/11/2018 | $ 5,795.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$45,724.27**

---

**3.523.**

BRISTOL ENVIRONMENTAL INC

Creditor's Name

1123 BEAVER STREET

Street

| BRISTOL | PA | 19007 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/27/2018 | $ 49,100.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$49,100.00**

---

Debtor    KMART HOLDING CORPORATION    Case number *(if known)*    18-23539
          Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **3.524.** | BRITE STAR MANUFACTURING CO | | 8/30/2018 | $ 17,754.90 | ☐ Secured debt |
| | Creditor's Name | | 9/4/2018 | $ 57,134.13 | |
| | 2900 SOUTH 20TH STREET | | 9/11/2018 | $ 97,492.92 | ☐ Unsecured loan repayments |
| | | | 9/18/2018 | $ 122,486.26 | |
| | Street | | 9/19/2018 | $ 23,197.59 | ☒ Suppliers or vendors |
| | PHILADELPHIA      PA           19145 | | 10/2/2018 | $ 15,365.84 | |
| | City          State          ZIP Code | | | | ☐ Services |
| | | | | | ☐ Other |
| | Total amount or value......................................... | | | **$333,431.64** | |

| | | | | | |
|---|---|---|---|---|---|
| **3.525.** | BRIXMOR OPERATING PARTNERSHIP LP | | 8/1/2018 | $ 81,437.15 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 41,338.42 | |
| | PO BOX 645351 | | 8/1/2018 | $ 38,312.50 | ☐ Unsecured loan repayments |
| | | | 8/1/2018 | $ 24,400.29 | |
| | Street | | 8/1/2018 | $ 6,514.18 | ☐ Suppliers or vendors |
| | CINCINNATI      OH          45264-5351 | | 8/1/2018 | $ 5,888.33 | |
| | City          State          ZIP Code | | 8/1/2018 | $ 2,692.38 | ☒ Services |
| | | | 8/20/2018 | $ 275.00 | |
| | | | 9/1/2018 | $ 81,437.15 | ☐ Other |
| | | | 9/1/2018 | $ 41,338.42 | |
| | | | 9/1/2018 | $ 38,312.50 | |
| | | | 9/1/2018 | $ 24,400.29 | |
| | | | 9/1/2018 | $ 6,514.18 | |
| | | | 9/1/2018 | $ 5,888.33 | |
| | | | 9/1/2018 | $ 2,692.38 | |
| | | | 9/7/2018 | $ 4,036.93 | |
| | | | 10/1/2018 | $ 81,437.15 | |
| | | | 10/1/2018 | $ 41,338.42 | |
| | | | 10/1/2018 | $ 38,312.50 | |
| | | | 10/1/2018 | $ 24,400.29 | |
| | | | 10/1/2018 | $ 6,514.18 | |
| | | | 10/1/2018 | $ 5,888.33 | |
| | | | 10/1/2018 | $ 2,692.38 | |
| | Total amount or value......................................... | | | **$606,061.68** | |

| | | | | | |
|---|---|---|---|---|---|
| **3.526.** | BRK BRANDS INC | | 7/19/2018 | $ 14,823.75 | ☐ Secured debt |
| | Creditor's Name | | 7/26/2018 | $ 10,953.68 | |
| | 5558 RELIABLE PKWY | | 8/2/2018 | $ 2,151.94 | ☐ Unsecured loan repayments |
| | | | 8/13/2018 | $ 842.15 | |
| | Street | | 8/20/2018 | $ 15,399.49 | ☒ Suppliers or vendors |
| | CHICAGO      IL           60686 | | 8/29/2018 | $ 4,256.00 | |
| | City          State          ZIP Code | | 9/5/2018 | $ 15,515.18 | ☐ Services |
| | | | 9/12/2018 | $ 10,845.46 | |
| | | | 9/19/2018 | $ 6,123.49 | ☐ Other |
| | | | 9/26/2018 | $ 14,199.25 | |
| | | | 10/3/2018 | $ 15,729.76 | |
| | | | 10/11/2018 | $ 15,185.17 | |
| | Total amount or value......................................... | | | **$126,025.32** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.527. | BROAD STREET STATION SHOPPING CENTERLLC<br><br>Creditor's Name<br><br>CO COLLETT & ASSOCIATES INC PO BOX 36799<br><br>Street<br>CHARLOTTE          NC          28236-6799<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 33,510.58<br>$ 1,500.00<br>$ 33,510.58<br>$ 1,500.00<br>$ 33,510.58<br>$ 1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$105,031.74** | |
| 3.528. | BROCKTON PLAZA REALTY CORPORATION<br><br>Creditor's Name<br><br>ATTN HARRIS KRAFCHICK PO BOX 4207<br><br>Street<br>DEDHAM          MA          2027<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 19,166.67<br>$ 19,166.67<br>$ 19,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$57,500.01** | |
| 3.529. | BROOKE GRAPHICS LLC<br><br>Creditor's Name<br><br>1331 GREENLEAF AVENUE<br><br>Street<br>ELK GROVE VILLAGE          IL          60007<br>City          State          ZIP Code | 7/26/2018<br>9/5/2018<br>9/12/2018<br>10/11/2018 | $ 1,244.25<br>$ 217.00<br>$ 15,534.25<br>$ 9,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$26,123.50** | |
| 3.530. | BROOKFIELD EQUINOX LLC<br><br>Creditor's Name<br><br>PO BOX 677742<br><br>Street<br>DALLAS          TX          75267<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>9/27/2018<br>9/28/2018<br>10/4/2018<br>10/9/2018 | $ 336.00<br>$ 20.00<br>$ 340.00<br>$ 17.00<br>$ 10.00<br>$ 53,860.00<br>$ 44.00<br>$ 19,928.70<br>$ 165.40<br>$ 101.80<br>$ 4.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$74,826.90** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.531.** BROOKLAWN OUT LOT LLC

Creditor's Name

STE 200 1535 CHESTNUT ST

Street

PHILADELPHIA    PA    19102

City    State    ZIP Code

8/1/2018    $ 23,546.25
8/1/2018    $ 2,780.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$26,326.25**

---

**3.532.** BROOKS BEVERAGES MANAGEMENT COMPANY

Creditor's Name

545 E 32ND ST

Street

HOLLAND    MI    49423

City    State    ZIP Code

7/19/2018    $ 2,967.16
7/26/2018    $ 1,504.47
8/2/2018    $ 1,698.80
8/13/2018    $ 1,992.52
8/20/2018    $ 1,041.88
8/29/2018    $ 1,452.06
9/5/2018    $ 2,323.75
9/12/2018    $ 3,282.23
9/19/2018    $ 2,770.86
9/26/2018    $ 3,262.10
10/3/2018    $ 2,244.45
10/11/2018    $ 3,305.54

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$27,845.82**

---

**3.533.** BROSS BROTHERS LLC

Creditor's Name

ATTN: SUSAN LBELL 5091 CHURCHILL AVENUE

Street

WESTMINSTER    CA    92683

City    State    ZIP Code

8/1/2018    $ 26,291.67
9/1/2018    $ 26,291.67
10/1/2018    $ 26,291.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$78,875.01**

---

**3.534.** BRUCE MACEY

Creditor's Name

521 OLD FALLS BLVD

Street

NORTH TONAWANDA    NY    14120

City    State    ZIP Code

8/9/2018    $ 1,810.74
8/16/2018    $ 2,450.00
8/21/2018    $ 2,450.00
8/31/2018    $ 2,450.00
9/7/2018    $ 2,450.00
9/13/2018    $ 2,450.00
9/21/2018    $ 2,450.00
9/28/2018    $ 2,450.00
10/5/2018    $ 2,450.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$21,410.74**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.535.**

BRYAN RENTAL INC

Creditor's Name

1440 S LIBERTY DR

Street

| BLOOMINGTON | IN | 47403 |
|---|---|---|
| City | State | ZIP Code |

| 8/1/2018 | $ 25,916.67 |
| 8/1/2018 | $ 1,971.00 |
| 9/1/2018 | $ 25,916.67 |
| 9/1/2018 | $ 1,971.00 |
| 10/1/2018 | $ 25,916.67 |
| 10/1/2018 | $ 1,971.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$83,663.01**

---

**3.536.**

BRYANS SERVICES

Creditor's Name

2329 MOCKINGBIRD LN

Street

| GARLAND | TX | 75042 |
|---|---|---|
| City | State | ZIP Code |

| 8/13/2018 | $ 2,557.77 |
| 9/12/2018 | $ 2,557.77 |
| 10/11/2018 | $ 2,557.77 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$7,673.31**

---

**3.537.**

BT INDIANAPOLIS LLC

Creditor's Name

SUITE 2000 200 DRYDEN ROAD

Street

| DRESHER | PA | 19025 |
|---|---|---|
| City | State | ZIP Code |

| 8/1/2018 | $ 25,931.83 |
| 9/1/2018 | $ 25,931.83 |
| 10/1/2018 | $ 25,931.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$77,795.49**

---

**3.538.**

BT PLEASANT HILLS LP

Creditor's Name

CO BET INVESTMENTS INC

Street

| DRESHER | PA | 19025 |
|---|---|---|
| City | State | ZIP Code |

| 8/1/2018 | $ 31,491.67 |
| 8/1/2018 | $ 3,936.45 |
| 9/1/2018 | $ 31,491.67 |
| 9/1/2018 | $ 3,936.45 |
| 10/1/2018 | $ 31,491.67 |
| 10/1/2018 | $ 3,936.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$106,284.36**

---

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|---|

**3.539.**

BTS PROPERTY SERVICES LLC

Creditor's Name

3761 HORIZON DR

Street

| COLUMBIA | PA | 17512 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,275.00 |
| 8/13/2018 | $ 4,252.19 |
| 8/20/2018 | $ 812.74 |
| 9/19/2018 | $ 4,900.00 |
| 10/11/2018 | $ 1,465.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$12,705.38**

---

**3.540.**

BUCK KNIVES INC

Creditor's Name

P O BOX 200989

Street

| DALLAS | TX | 75320 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 4,846.80 |
| 7/26/2018 | $ 1,244.40 |
| 8/20/2018 | $ 163.20 |
| 8/29/2018 | $ 163.20 |
| 9/5/2018 | $ 378.00 |
| 9/12/2018 | $ 541.20 |
| 9/19/2018 | $ 304.48 |
| 9/26/2018 | $ 1,444.80 |
| 10/3/2018 | $ 1,478.40 |
| 10/11/2018 | $ 792.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$11,356.48**

---

**3.541.**

BUDDYS NEWCO LLC

Creditor's Name

4705 APOPKA VINELAND RD   206

Street

| ORLANDO | FL | 32819 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 64,044.94 |
| 7/30/2018 | $ 56,819.47 |
| 8/8/2018 | $ 5,913.32 |
| 8/10/2018 | $ 21,156.74 |
| 8/30/2018 | $ 45,890.30 |
| 9/10/2018 | $ 13,026.77 |
| 9/14/2018 | $ 30,992.73 |
| 9/24/2018 | $ 3,253.09 |
| 10/2/2018 | $ 101,957.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$343,054.76**

---

**3.542.**

BUFFALO NEWS

Creditor's Name

P O BOX 650

Street

| BUFFALO | NY | 14240 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/28/2018 | $ 4,294.57 |
| 9/19/2018 | $ 4,372.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$8,667.33**

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.543. | BUILDING SYSTEMS & SERVICES INC | 7/19/2018 | $ 995.00 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 1,599.38 | |
| | | 8/2/2018 | $ 1,948.02 | ☐ Unsecured loan repayments |
| | 1504 KIRKWOOD HIGHWAY | 8/13/2018 | $ 1,040.00 | |
| | | 8/20/2018 | $ 2,515.86 | ☐ Suppliers or vendors |
| | Street | 9/12/2018 | $ 2,200.56 | |
| | WILMINGTON        DE        19805 | 9/19/2018 | $ 2,640.00 | ☒ Services |
| | City        State        ZIP Code | 9/26/2018 | $ 10,495.40 | |
| | | 10/11/2018 | $ 365.00 | ☐ Other _____ |
| | Total amount or value.......... | | **$23,799.22** | |
| 3.544. | BUMBLE BEE SEAFOODS LLC | 7/26/2018 | $ 5,866.32 | ☐ Secured debt |
| | Creditor's Name | 8/20/2018 | $ 17,657.47 | |
| | | 8/29/2018 | $ 6,703.91 | ☐ Unsecured loan repayments |
| | P O BOX 842660 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | BOSTON        MA        02284 | | | ☐ Services |
| | City        State        ZIP Code | | | |
| | | | | ☐ Other _____ |
| | Total amount or value.......... | | **$30,227.70** | |
| 3.545. | BUREAU VERITAS CONSUMER PRODUCTS | 8/8/2018 | $ 50,860.82 | ☐ Secured debt |
| | Creditor's Name | 8/13/2018 | $ 72.00 | |
| | | | | ☐ Unsecured loan repayments |
| | 14624 COLLECTIONS CENTER DRIVE | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | CHICAGO        IL        60693 | | | ☐ Services |
| | City        State        ZIP Code | | | |
| | | | | ☐ Other _____ |
| | Total amount or value.......... | | **$50,932.82** | |
| 3.546. | BURKE DIST CORP | 7/19/2018 | $ 1,253.20 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 222.80 | |
| | | 8/2/2018 | $ 428.50 | ☐ Unsecured loan repayments |
| | 89 TEED DR | 8/13/2018 | $ 586.90 | |
| | | 8/20/2018 | $ 1,171.30 | ☒ Suppliers or vendors |
| | Street | 9/5/2018 | $ 818.30 | |
| | RANDOLPH        MA        02368 | 9/12/2018 | $ 233.60 | ☐ Services |
| | City        State        ZIP Code | 9/19/2018 | $ 1,594.90 | |
| | | 9/26/2018 | $ 460.20 | ☐ Other _____ |
| | | 10/3/2018 | $ 747.90 | |
| | | 10/11/2018 | $ 149.05 | |
| | Total amount or value.......... | | **$7,666.65** | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.547. | BURWOOD GROUP INC<br>_____<br>Creditor's Name<br><br>8582 SOLUTIONS CENTER<br>_____<br>Street<br>CHICAGO          IL          60677<br>_____<br>City          State          ZIP Code | 7/19/2018 | $ 44,654.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$44,654.51** | |
| 3.548. | BUSH TRUCK LEASING<br>_____<br>Creditor's Name<br><br>P O BOX 254<br>_____<br>Street<br>GREENSBURG          IN          47240<br>_____<br>City          State          ZIP Code | 7/17/2018<br>8/20/2018<br>9/18/2018 | $ 4,556.51<br>$ 4,556.51<br>$ 4,556.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$13,669.53** | |
| 3.549. | BUXTON INC<br>_____<br>Creditor's Name<br><br>P O BOX 1650<br>_____<br>Street<br>SPRINGFIELD          MA          01102<br>_____<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 9,831.05<br>$ 78,077.41<br>$ 42,581.60<br>$ 29,154.62<br>$ 37,391.16<br>$ 8,982.81<br>$ 9,028.52<br>$ 2,746.20<br>$ 5,274.05<br>$ 20,128.67<br>$ 19,673.18<br>$ 24,665.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................................ | | **$287,534.96** | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.550.**  C & C JEWELRY MFG INC

Creditor's Name

323 W 8TH STREET 4TH FLOOR
_____
Street

LOS ANGELES   CA   90014
_____
City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 162.00 |
| 7/18/2018 | $ 105.00 |
| 8/7/2018 | $ 2,103.14 |
| 8/8/2018 | $ 35.00 |
| 8/9/2018 | $ 35.00 |
| 8/10/2018 | $ 175.00 |
| 8/14/2018 | $ 1,815.35 |
| 8/15/2018 | $ 25.00 |
| 8/16/2018 | $ 96.00 |
| 8/17/2018 | $ 2,238.00 |
| 8/21/2018 | $ 1,792.13 |
| 8/23/2018 | $ 70.00 |
| 8/28/2018 | $ 362.00 |
| 8/29/2018 | $ 181.05 |
| 8/30/2018 | $ 172.00 |
| 9/3/2018 | $ 137.00 |
| 9/4/2018 | $ 35.00 |
| 9/5/2018 | $ 70.00 |
| 9/6/2018 | $ 2,500.40 |
| 9/7/2018 | $ 35.00 |
| 9/13/2018 | $ 11,700.05 |
| 9/17/2018 | $ 70.00 |
| 9/18/2018 | $ 127.00 |
| 9/20/2018 | $ 2,203.94 |
| 9/26/2018 | $ 21.35 |
| 9/27/2018 | $ 1,569.05 |
| 9/28/2018 | $ 35.00 |
| 10/1/2018 | $ 110.00 |
| 10/2/2018 | $ 146.00 |
| 10/3/2018 | $ 791.70 |
| 10/4/2018 | $ 963.25 |
| 10/5/2018 | $ 35.00 |
| 10/8/2018 | $ 62.00 |
| 10/9/2018 | $ 228.35 |
| 10/11/2018 | $ 73.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$30,279.76**

---

**3.551.**  C & D CONTRACTING LLC

Creditor's Name

114 POPLAR STREET
_____
Street

TRUSSVILLE   AL   35173
_____
City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 27,207.75 |
| 7/26/2018 | $ 3,574.56 |
| 8/2/2018 | $ 3,783.88 |
| 8/13/2018 | $ 4,030.84 |
| 9/5/2018 | $ 8,524.39 |
| 9/12/2018 | $ 400.00 |
| 9/19/2018 | $ 9,327.44 |
| 9/26/2018 | $ 2,200.00 |
| 10/3/2018 | $ 5,611.94 |
| 10/11/2018 | $ 1,463.12 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................   **$66,123.92**

Debtor    KMART HOLDING CORPORATION
          Name                                                                Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.552. | **C & L INDUSTRIAL LIMITED** | 8/21/2018 | $ 6,005.71 | ☐ Secured debt |
| | Creditor's Name | 8/23/2018 | $ 6,836.36 | |
| | | 8/30/2018 | $ 7,196.93 | ☐ Unsecured loan repayments |
| | RM1-3 25F MILLION FORTUNE IND CENTER 34-36 CHAI WAN KOK STREET | 9/4/2018 | $ 10,902.12 | |
| | | 9/11/2018 | $ 6,443.14 | ☒ Suppliers or vendors |
| | Street | | | |
| | TSUEN WAN        HONGKONG | | | ☐ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................ | | **$37,384.26** | |
| 3.553. | **C & M CLEANING** | 7/26/2018 | $ 2,225.00 | ☐ Secured debt |
| | Creditor's Name | 8/29/2018 | $ 2,225.00 | |
| | | 9/26/2018 | $ 3,050.00 | ☐ Unsecured loan repayments |
| | P O BOX 1066 | | | |
| | | | | ☐ Suppliers or vendors |
| | Street | | | |
| | PLAISTOW        NH        03865 | | | ☒ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............................ | | **$7,500.00** | |
| 3.554. | **C & M LANDSCAPE & DESIGN INC** | 7/19/2018 | $ 2,470.00 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 975.00 | |
| | | 8/2/2018 | $ 2,270.00 | ☐ Unsecured loan repayments |
| | 2245 S SAN ANTONIO AVE | 8/20/2018 | $ 6,345.00 | |
| | | 9/12/2018 | $ 965.00 | ☒ Suppliers or vendors |
| | Street | 9/19/2018 | $ 2,985.00 | |
| | ONTARIO        CA        91762 | 9/26/2018 | $ 2,755.00 | ☐ Services |
| | City        State        ZIP Code | 10/3/2018 | $ 2,485.00 | ☐ Other _____ |
| | **Total amount or value**............................ | | **$21,250.00** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.555.** C & S WHOLESALE GROCERS INC

Creditor's Name

47 OLD FERRY ROAD

Street

BRATTLEBORO    VT    05302

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,434.12 |
| 7/23/2018 | $ 30,216.02 |
| 7/24/2018 | $ 52,241.92 |
| 7/27/2018 | $ 24,985.58 |
| 7/30/2018 | $ 21,542.34 |
| 7/31/2018 | $ 2,641.26 |
| 8/1/2018 | $ 3,227.66 |
| 8/2/2018 | $ 7,701.63 |
| 8/8/2018 | $ 63,422.71 |
| 8/9/2018 | $ 10,842.70 |
| 8/10/2018 | $ 693.07 |
| 8/14/2018 | $ 5,180.35 |
| 8/21/2018 | $ 53,502.60 |
| 8/28/2018 | $ 1,751.34 |
| 8/29/2018 | $ 1,092.21 |
| 8/30/2018 | $ 21,715.03 |
| 9/4/2018 | $ 68,011.31 |
| 9/5/2018 | $ 59.84 |
| 9/6/2018 | $ 31,642.48 |
| 9/10/2018 | $ 2,868.96 |
| 9/13/2018 | $ 1,478.33 |
| 9/17/2018 | $ 8,942.78 |
| 9/18/2018 | $ 46,866.00 |
| 9/20/2018 | $ 14,773.28 |
| 9/25/2018 | $ 5,007.21 |
| 9/28/2018 | $ 5,919.88 |
| 10/1/2018 | $ 22.02 |
| 10/5/2018 | $ 65,484.09 |
| 10/5/2018 | $ 29,166.72 |
| 10/12/2018 | $ 17,361.52 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$609,794.96**

**3.556.** C & V LIQUIDATION INC

Creditor's Name

3951 CHERRY BLOSSOM DRIVE

Street

ERIE    PA    16510

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 4,900.00 |
| 8/2/2018 | $ 2,450.00 |
| 8/13/2018 | $ 2,450.00 |
| 8/20/2018 | $ 2,450.00 |
| 8/29/2018 | $ 1,022.51 |
| 9/5/2018 | $ 2,450.00 |
| 9/12/2018 | $ 2,450.00 |
| 9/19/2018 | $ 2,450.00 |
| 9/26/2018 | $ 18,783.33 |
| 10/3/2018 | $ 2,450.00 |
| 10/11/2018 | $ 2,495.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$44,351.08**

**3.557.** C & W MANHATTAN ASSOCIATES

Creditor's Name

222 SIDNEY BAKER SOUTH SUITE 305

Street

KERRIVILLE    TX    78028

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 17,338.83 |
| 9/1/2018 | $ 17,338.83 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$34,677.66**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.558. **C 4 C ENTERPRISES INC** | 7/17/2018 | $ 1,825.97 | ☐ Secured debt |
| | 7/18/2018 | $ 467.79 | |
| Creditor's Name | 7/20/2018 | $ 197.59 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 2,126.71 | |
| 6109 EQUESTRLAN DRIVE NW | 7/24/2018 | $ 2,273.54 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 535.77 | |
| Street | 7/27/2018 | $ 725.02 | ☐ Services |
| ALBUQUERQUE        NM        87120 | 7/30/2018 | $ 1,003.26 | |
| | 7/31/2018 | $ 2,450.63 | ☐ Other |
| City        State        ZIP Code | 8/1/2018 | $ 1,281.31 | |
| | 8/3/2018 | $ 228.87 | |
| | 8/6/2018 | $ 2,907.87 | |
| | 8/7/2018 | $ 1,792.66 | |
| | 8/8/2018 | $ 452.19 | |
| | 8/10/2018 | $ 728.41 | |
| | 8/13/2018 | $ 1,836.81 | |
| | 8/14/2018 | $ 2,140.49 | |
| | 8/20/2018 | $ 1,220.14 | |
| | 8/21/2018 | $ 2,992.79 | |
| | 8/24/2018 | $ 610.69 | |
| | 8/27/2018 | $ 2,281.45 | |
| | 8/28/2018 | $ 1,022.38 | |
| | 8/29/2018 | $ 3,220.95 | |
| | 8/31/2018 | $ 949.35 | |
| | 9/3/2018 | $ 139.05 | |
| | 9/4/2018 | $ 438.93 | |
| | 9/5/2018 | $ 2,493.98 | |
| | 9/10/2018 | $ 1,655.22 | |
| | 9/11/2018 | $ 692.59 | |
| | 9/12/2018 | $ 1,972.62 | |
| | 9/14/2018 | $ 1,391.62 | |
| | 9/17/2018 | $ 444.16 | |
| | 9/18/2018 | $ 2,094.59 | |
| | 9/19/2018 | $ 598.26 | |
| | 9/24/2018 | $ 153.25 | |
| | 9/25/2018 | $ 2,000.29 | |
| | 9/26/2018 | $ 622.62 | |
| | 9/28/2018 | $ 1,554.84 | |
| | 10/1/2018 | $ 407.44 | |
| | 10/2/2018 | $ 1,568.93 | |
| | 10/3/2018 | $ 796.10 | |
| | 10/5/2018 | $ 855.09 | |
| | 10/8/2018 | $ 1,291.44 | |
| | 10/9/2018 | $ 2,322.69 | |
| | 10/10/2018 | $ 1,275.76 | |

Total amount or value...................................................................        **$60,042.11**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.559. **C H ROBINSON WORLDWIDE INC**<br><br>Creditor's Name<br><br>P O BOX 9121<br><br>Street<br><br>MINNEAPOLIS          MN          55480<br><br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 46,403.43<br>$ 15,049.47<br>$ 14,937.38<br>$ 21,260.61<br>$ 39,862.92<br>$ 21,149.41<br>$ 20,067.53<br>$ 17,540.45<br>$ 46,890.51<br>$ 17,246.10<br>$ 18,226.15<br>$ 16,529.11<br>$ 48,908.00<br>$ 18,087.58<br>$ 21,812.94<br>$ 17,874.40<br>$ 53,171.12<br>$ 17,563.02<br>$ 28,212.45<br>$ 7,738.53<br>$ 15,466.11<br>$ 31,796.07<br>$ 20,586.72<br>$ 82,383.80<br>$ 20,202.25<br>$ 25,999.91<br>$ 21,776.40<br>$ 60,325.01<br>$ 22,681.85<br>$ 27,973.22<br>$ 20,468.52<br>$ 54,606.48<br>$ 6,930.00<br>$ 3,471.51<br>$ 4,753.38<br>$ 684.99<br>$ 6,968.01<br>$ 4,187.50<br>$ 24,457.97<br>$ 13,194.89<br>$ 13,462.96<br>$ 27,832.87<br>$ 7,242.99<br>$ 6,933.45<br>$ 4,669.98<br>$ 16,945.93<br>$ 501.60<br>$ 15,754.88<br>$ 7,379.91<br>$ 8,179.92<br>$ 44,599.76<br>$ 585.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$1,131,534.95**

Debtor  KMART HOLDING CORPORATION
Name                                                    Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.560. C R GIBSON CO<br><br>Creditor's Name<br><br>P O BOX 402986<br><br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/22/2018<br>8/28/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/27/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/11/2018 | $ 3,471.69<br>$ 576.36<br>$ 1,683.02<br>$ 1,538.46<br>$ 2,482.93<br>$ 175.63<br>$ 1,884.06<br>$ 88.36<br>$ 1,504.13<br>$ 1,277.89<br>$ 93.90<br>$ 699.19<br>$ 1,924.76<br>$ 243.25<br>$ 553.42<br>$ 1,018.44<br>$ 581.79<br>$ 1,228.72<br>$ 385.92<br>$ 167.73<br>$ 255.51<br>$ 23.96<br>$ 646.97<br>$ 11.58<br>$ 191.69<br>$ 215.65<br>$ 11.96<br>$ 143.77<br>$ 219.76<br>$ 119.81<br>$ 239.61<br>$ 479.51<br>$ 725.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | $24,865.19 | |
| 3.561. C&J GONZALEZ LLC<br><br>Creditor's Name<br><br>CALLE 42SE 988REPARTO METROPOL<br><br>Street<br>SAN JUAN          PR          00921<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/19/2018<br>10/3/2018<br>10/11/2018 | $ 1,462.21<br>$ 1,308.07<br>$ 1,247.14<br>$ 296.20<br>$ 1,063.22<br>$ 1,988.22<br>$ 2,460.54<br>$ 1,220.63<br>$ 2,035.63<br>$ 344.74 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................... | | $13,426.60 | |

Debtor __KMART HOLDING CORPORATION_____   Case number *(if known)* __18-23539__
　　　　　　Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.562. | CA INC | 7/27/2018 | $ 1,245,821.98 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | BOX 3591 P O BOX 8500 | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | PHILADELPHIA　　PA　　19178 | | | ☐ Other _____ |
| | City　　State　　ZIP Code | | | |
| | **Total amount or value**............ | | **$1,245,821.98** | |
| 3.563. | CABOT CROSSINGS LLC | 8/1/2018 | $ 31,348.64 | ☐ Secured debt |
| | Creditor's Name | 9/1/2018 | $ 31,348.64 | ☐ Unsecured loan repayments |
| | ATTN: PHILLIP BARR PO BOX 1697 | 10/1/2018 | $ 31,348.64 | |
| | Street | | | ☐ Suppliers or vendors |
| | JONESBORO　　AR　　72403 | | | ☒ Services |
| | City　　State　　ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$94,045.92** | |
| 3.564. | CABOT III PA2B01LP | 8/1/2018 | $ 356,664.00 | ☐ Secured debt |
| | Creditor's Name | 9/1/2018 | $ 356,664.00 | ☐ Unsecured loan repayments |
| | CO LIBERTY PROPERTY LIMITED PARTNERSHIP PO BOX 828438 | 10/1/2018 | $ 356,664.00 | |
| | Street | | | ☐ Suppliers or vendors |
| | PHILADELPHIA　　PA　　19182-8438 | | | ☒ Services |
| | City　　State　　ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**............ | | **$1,069,992.00** | |
| 3.565. | CAFE ROMA | 7/19/2018 | $ 1,104.15 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 617.03 | |
| | | 8/2/2018 | $ 844.36 | ☐ Unsecured loan repayments |
| | 2175 POINT BOULEVARD STE 120 | 8/13/2018 | $ 649.50 | |
| | | 8/20/2018 | $ 1,082.50 | ☒ Suppliers or vendors |
| | Street | 8/29/2018 | $ 703.63 | |
| | ELGIN　　IL　　60123 | 9/5/2018 | $ 649.50 | ☐ Services |
| | City　　State　　ZIP Code | 9/12/2018 | $ 1,244.88 | |
| | | 9/19/2018 | $ 487.13 | ☐ Other _____ |
| | | 9/26/2018 | $ 1,004.80 | |
| | | 10/3/2018 | $ 465.48 | |
| | | 10/11/2018 | $ 1,136.63 | |
| | **Total amount or value**............ | | **$9,989.59** | |

Debtor  KMART HOLDING CORPORATION
Name                                                        Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.566.** CAFE YAUCONO

Creditor's Name

P O BOX 51985

Street

TOA BAJA          PR          00950

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,334.85 |
| 7/26/2018 | $ 2,805.20 |
| 8/2/2018 | $ 6,719.64 |
| 8/13/2018 | $ 2,942.98 |
| 8/20/2018 | $ 3,239.25 |
| 8/29/2018 | $ 5,819.32 |
| 9/5/2018 | $ 3,987.90 |
| 9/12/2018 | $ 4,280.05 |
| 9/19/2018 | $ 4,982.11 |
| 9/26/2018 | $ 3,188.62 |
| 10/3/2018 | $ 2,542.19 |
| 10/11/2018 | $ 5,243.78 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...................................................**$51,085.89**

**3.567.** CAITO FOODS LLC

Creditor's Name

3120 NORTH POST RD

Street

INDIANAPOLIS          IN          46226

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,270.16 |
| 7/23/2018 | $ 1,467.81 |
| 7/25/2018 | $ 5,526.61 |
| 7/30/2018 | $ 1,337.53 |
| 8/1/2018 | $ 5,218.24 |
| 8/8/2018 | $ 1,017.02 |
| 8/9/2018 | $ 662.90 |
| 8/10/2018 | $ 4,608.84 |
| 8/15/2018 | $ 1,073.69 |
| 8/16/2018 | $ 826.92 |
| 8/17/2018 | $ 4,477.63 |
| 8/22/2018 | $ 1,942.92 |
| 8/28/2018 | $ 3,988.25 |
| 8/30/2018 | $ 305.68 |
| 8/31/2018 | $ 2,247.78 |
| 9/4/2018 | $ 3,462.05 |
| 9/7/2018 | $ 1,365.10 |
| 9/11/2018 | $ 4,126.54 |
| 9/14/2018 | $ 1,017.02 |
| 9/18/2018 | $ 4,047.98 |
| 9/21/2018 | $ 1,061.79 |
| 9/25/2018 | $ 2,909.03 |
| 9/28/2018 | $ 1,086.87 |
| 10/2/2018 | $ 2,774.72 |
| 10/3/2018 | $ 55.02 |
| 10/5/2018 | $ 955.04 |
| 10/9/2018 | $ 2,405.38 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...................................................**$64,238.52**

**3.568.** CAL PURE PISTACHIOS INC

Creditor's Name

P O BOX 200937

Street

DALLAS          TX          75320

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,991.62 |
| 7/19/2018 | $ 3,404.15 |
| 7/26/2018 | $ 6,369.91 |
| 7/27/2018 | $ 5,029.32 |
| 7/31/2018 | $ 3,761.35 |
| 8/1/2018 | $ 4,659.75 |
| 8/2/2018 | $ 10,004.90 |
| 8/14/2018 | $ 2,590.17 |
| 8/20/2018 | $ 5,368.11 |
| 10/4/2018 | $ 9,766.40 |
| 10/11/2018 | $ 10,527.72 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value...................................................**$65,473.40**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.569.**

CALAMP WIRELESS NETWORKS CORP
_____
Creditor's Name

75 REMITTANCE DRIVE STE 6316
_____

_____
Street

CHICAGO          IL          60675
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 240,323.39 |
| 9/4/2018 | $ 240,296.07 |
| 9/6/2018 | $ 1,311.61 |
| 10/1/2018 | $ 130.00 |
| 10/3/2018 | $ 240,317.01 |
| 10/8/2018 | $ 153.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$722,531.20**

---

**3.570.**

CALCUTTA REALTY ASSOCIATES LLC
_____
Creditor's Name

ATTN: JOSEPH KALLEN STE 200 STE 200
_____

_____
Street

OAKMONT          PA          15139
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 19,098.25 |
| 8/1/2018 | $ 3,184.00 |
| 9/1/2018 | $ 19,098.25 |
| 9/1/2018 | $ 3,184.00 |
| 10/1/2018 | $ 19,098.25 |
| 10/1/2018 | $ 3,184.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$66,846.75**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

3.571.

CALIDAD AUTO TECH INC
_____
Creditor's Name

103 GYPSUM ROAD
_____
Street

STROUDSBURG          PA          18360
_____
City              State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,398.34 |
| 7/18/2018 | $ 3,213.31 |
| 7/20/2018 | $ 1,632.56 |
| 7/23/2018 | $ 7,683.36 |
| 7/24/2018 | $ 1,711.11 |
| 7/25/2018 | $ 1,989.67 |
| 7/26/2018 | $ 947.98 |
| 7/27/2018 | $ 2,697.53 |
| 7/30/2018 | $ 1,332.42 |
| 7/31/2018 | $ 920.41 |
| 8/1/2018 | $ 3,393.94 |
| 8/2/2018 | $ 1,843.76 |
| 8/7/2018 | $ 975.41 |
| 8/8/2018 | $ 3,458.08 |
| 8/9/2018 | $ 746.15 |
| 8/10/2018 | $ 2,784.82 |
| 8/13/2018 | $ 3,119.63 |
| 8/14/2018 | $ 1,627.82 |
| 8/15/2018 | $ 2,974.70 |
| 8/16/2018 | $ 2,906.50 |
| 8/23/2018 | $ 142.98 |
| 8/28/2018 | $ 10,165.71 |
| 8/29/2018 | $ 2,152.34 |
| 8/30/2018 | $ 1,331.37 |
| 8/31/2018 | $ 2,899.61 |
| 9/3/2018 | $ 113.25 |
| 9/4/2018 | $ 2,988.25 |
| 9/5/2018 | $ 1,515.62 |
| 9/6/2018 | $ 496.18 |
| 9/7/2018 | $ 4,498.57 |
| 9/11/2018 | $ 220.37 |
| 9/12/2018 | $ 9.89 |
| 9/13/2018 | $ 287.52 |
| 9/14/2018 | $ 1,180.78 |
| 9/17/2018 | $ 9,489.76 |
| 9/18/2018 | $ 763.30 |
| 9/19/2018 | $ 3,315.54 |
| 9/20/2018 | $ 881.46 |
| 9/24/2018 | $ 158.93 |
| 9/26/2018 | $ 2,606.33 |
| 9/27/2018 | $ 207.60 |
| 9/28/2018 | $ 4,869.51 |
| 10/1/2018 | $ 1,247.85 |
| 10/2/2018 | $ 7,517.82 |
| 10/3/2018 | $ 208.32 |
| 10/4/2018 | $ 31.22 |
| 10/5/2018 | $ 3,299.38 |
| 10/9/2018 | $ 59.73 |
| 10/11/2018 | $ 7,106.87 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other    _____

Total amount or value..........................................................    **$121,123.56**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.572.**

CALIFORNIA BANK & TRUST ACH263

Creditor's Name

ACCOUNT NAME DE ANZA COUNTRY SHOPPING CENTER

Street

SAN DIEGO          CA

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 33,250.00 |
| 9/4/2018 | $ 33,250.00 |
| 10/1/2018 | $ 33,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$99,750.00**

---

**3.573.**

CALIFORNIA CARTAGE COMPANY LLC

Creditor's Name

P O BOX 92829

Street

LONG BEACH          CA          90809

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 137,865.90 |
| 7/24/2018 | $ 131,646.31 |
| 7/26/2018 | $ 22,248.33 |
| 7/27/2018 | $ 20,331.69 |
| 7/31/2018 | $ 186,252.45 |
| 8/6/2018 | $ 29,329.51 |
| 8/7/2018 | $ 266,704.76 |
| 8/14/2018 | $ 225,525.63 |
| 8/21/2018 | $ 247,715.11 |
| 8/28/2018 | $ 303,005.98 |
| 9/4/2018 | $ 284,474.51 |
| 9/10/2018 | $ 16,646.96 |
| 9/11/2018 | $ 257,299.39 |
| 9/12/2018 | $ 16.00 |
| 9/18/2018 | $ 185,702.36 |
| 9/25/2018 | $ 266,210.13 |
| 10/2/2018 | $ 268,401.03 |
| 10/5/2018 | $ 124,912.33 |
| 10/8/2018 | $ 51,957.94 |
| 10/9/2018 | $ 221,261.03 |
| 10/10/2018 | $ 276.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$3,247,783.35**

---

**3.574.**

CALIFORNIA COMMERCIAL ROOFING SYSTE

Creditor's Name

2747 SHERWIN AVE UNIT 8

Street

VENTURA          CA          93003

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 38,364.19 |
| 10/4/2018 | $ 5,349.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$43,713.19**

Debtor     KMART HOLDING CORPORATION
           Name                                                          Case number (if known)     18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.575.** CALIFORNIA COSTUME COLLECTIONS

Creditor's Name

2030 VISTA BELLA WAY

Street

RANCHO DOMINGUEZ        CA              90220

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 9/12/2018 | $ 2,602.84 |
| 9/18/2018 | $ 61,197.31 |
| 9/19/2018 | $ 118,287.17 |
| 9/24/2018 | $ 294,666.26 |
| 9/25/2018 | $ 83,641.38 |
| 10/2/2018 | $ 94,358.96 |
| 10/11/2018 | $ 24,958.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................        **$679,712.49**

---

**3.576.** CALIFORNIA INNOVATIONS INC

Creditor's Name

CO VX9409U PO BOX 35155

Street

SEATTLE        WA              98124

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 54,011.31 |
| 7/26/2018 | $ 33,923.85 |
| 8/2/2018 | $ 3,816.40 |
| 8/13/2018 | $ 17,204.94 |
| 8/20/2018 | $ 19,541.02 |
| 8/29/2018 | $ 26,897.80 |
| 9/5/2018 | $ 28,719.85 |
| 9/12/2018 | $ 7,823.80 |
| 9/19/2018 | $ 81,820.27 |
| 9/26/2018 | $ 74,510.15 |
| 10/3/2018 | $ 44,641.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................        **$392,911.15**

---

**3.577.** CALIFORNIA NEWSPAPER PARTNERSHIP

Creditor's Name

DEPT LA 24453

Street

PASADENA        CA              91185

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 69,139.79 |
| 9/19/2018 | $ 60,303.09 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................        **$129,442.88**

---

**3.578.** CALIFORNIAN

Creditor's Name

P O BOX 677371

Street

DALLAS        TX              75267

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 3,303.50 |
| 9/17/2018 | $ 4,471.19 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................        **$7,774.69**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.579.** CALLCAP | 8/2/2018 | $ 4,858.28 | ☐ Secured debt |
| Creditor's Name | 8/20/2018 | $ 10,798.17 | ☐ Unsecured loan repayments |
| 125 N EMPORIA ST STE 201 | 9/19/2018 | $ 10,820.04 | |
| | 10/11/2018 | $ 90.83 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| WICHITA            KS            67202 | | | ☐ Other _____ |
| City            State            ZIP Code | | | |
| Total amount or value.................................. | | **$26,567.32** | |
| **3.580.** CALZADO MI LORD SA DE CV | 7/18/2018 | $ 3,969.19 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 7,955.76 | ☐ Unsecured loan repayments |
| AV DE LA JUVENTUD 149-B COL GUANAJUATITO | 9/14/2018 | $ 6,372.31 | |
| | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| PURISIMA DEL RINCON    MEXICO    36400 | | | ☐ Other _____ |
| City            State            ZIP Code | | | |
| Total amount or value.................................. | | **$18,297.26** | |
| **3.581.** CAM CONNECTIONS INC | 8/2/2018 | $ 54,220.17 | ☐ Secured debt |
| Creditor's Name | 8/13/2018 | $ 22,037.80 | ☐ Unsecured loan repayments |
| 3970 S PIPKIN ROAD | 9/12/2018 | $ 26,285.33 | |
| | 10/3/2018 | $ 39,808.00 | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| LAKELAND            FL            33811 | | | ☐ Other _____ |
| City            State            ZIP Code | | | |
| Total amount or value.................................. | | **$142,351.30** | |
| **3.582.** CAMCO MANUFACTURING INC | 7/19/2018 | $ 3,187.01 | ☐ Secured debt |
| Creditor's Name | 7/26/2018 | $ 3,824.25 | |
| PO BOX 60266 | 8/2/2018 | $ 3,419.08 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 7,044.22 | |
| | 8/20/2018 | $ 8,042.85 | ☒ Suppliers or vendors |
| Street | 9/5/2018 | $ 19,023.66 | |
| CHARLOTTE            NC            28260 | 9/12/2018 | $ 13,878.72 | ☐ Services |
| City            State            ZIP Code | 9/26/2018 | $ 7,331.48 | |
| | 10/3/2018 | $ 2,337.52 | ☐ Other _____ |
| | 10/11/2018 | $ 4,048.78 | |
| Total amount or value.................................. | | **$72,137.57** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.583.**

CAMILLA FRANCES PRINTS
Creditor's Name

27 OLD GLOUCESTER STREET

Street
LONDON          UNITED KINGDOM
City          State          ZIP Code

Dates: 7/26/2018, 10/3/2018

Amount: $ 2,875.00, $ 4,200.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$7,075.00**

**3.584.**

CAMPBELL SALES COMPANY
Creditor's Name

P O BOX 641505

Street
PITTSBURGH     PA          15264
City          State          ZIP Code

Dates: 8/14/2018, 9/18/2018, 10/1/2018

Amount: $ 11,090.06, $ 11,249.95, $ 9,028.72

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$31,368.73**

**3.585.**

CANADA DRY BOTTLING CO OF NY
Creditor's Name

P O BOX 741078

Street
ATLANTA     GA          30374
City          State          ZIP Code

Dates: 7/19/2018, 7/26/2018, 8/2/2018, 8/13/2018, 8/20/2018, 8/29/2018, 9/5/2018, 9/12/2018, 9/19/2018, 9/26/2018, 10/3/2018, 10/11/2018

Amount: $ 994.48, $ 1,442.67, $ 2,455.12, $ 2,126.97, $ 1,608.91, $ 671.81, $ 2,573.16, $ 1,120.57, $ 1,815.10, $ 3,594.94, $ 1,344.54, $ 524.18

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$20,272.45**

**3.586.**

CANADA DRY BTLG OF ATLANTIC CITY
Creditor's Name

PO BOX 706

Street
PLEASANTVILLE     NJ          08232
City          State          ZIP Code

Dates: 7/19/2018, 7/26/2018, 8/2/2018, 8/13/2018, 8/20/2018, 8/29/2018, 9/5/2018, 9/12/2018, 9/19/2018, 9/26/2018, 10/3/2018

Amount: $ 625.80, $ 501.16, $ 1,694.77, $ 547.80, $ 624.43, $ 462.21, $ 491.27, $ 512.93, $ 320.03, $ 366.67, $ 1,201.76

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$7,348.83**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.587.**

CANADA DRY DIST CO OF WILMINGTON

Creditor's Name

P O BOX 403708

Street

ATLANTA          GA          30384

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 438.50 |
| 8/2/2018 | $ 127.11 |
| 8/13/2018 | $ 1,166.63 |
| 8/29/2018 | $ 1,323.39 |
| 9/5/2018 | $ 538.44 |
| 9/12/2018 | $ 658.14 |
| 9/19/2018 | $ 774.40 |
| 9/26/2018 | $ 529.43 |
| 10/3/2018 | $ 2,887.77 |
| 10/11/2018 | $ 933.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$9,377.30**

**3.588.**

CANADA DRY POTOMAC CORPORATION

Creditor's Name

P O BOX 404925

Street

ATLANTA          GA          30384

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,244.02 |
| 7/26/2018 | $ 2,002.86 |
| 8/2/2018 | $ 3,034.19 |
| 8/13/2018 | $ 857.21 |
| 8/20/2018 | $ 1,917.75 |
| 8/29/2018 | $ 3,381.66 |
| 9/5/2018 | $ 967.17 |
| 9/12/2018 | $ 1,845.23 |
| 9/19/2018 | $ 2,910.31 |
| 9/26/2018 | $ 3,155.28 |
| 10/3/2018 | $ 2,809.40 |
| 10/11/2018 | $ 3,259.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$28,384.87**

**3.589.**

CANADA DRY ROYAL CROWN COMPANY

Creditor's Name

P O BOX 112

Street

SCRANTON          PA          18501

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 615.49 |
| 7/26/2018 | $ 566.91 |
| 8/2/2018 | $ 850.99 |
| 8/13/2018 | $ 1,126.48 |
| 8/20/2018 | $ 535.93 |
| 8/29/2018 | $ 1,293.43 |
| 9/5/2018 | $ 703.87 |
| 9/12/2018 | $ 656.34 |
| 9/19/2018 | $ 354.66 |
| 9/26/2018 | $ 1,568.80 |
| 10/3/2018 | $ 470.41 |
| 10/11/2018 | $ 551.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$9,295.15**

**3.590.**

CANAL TOYS LTD

Creditor's Name

1700 WEST PARK DR SUITE 120

Street

WESTBORO          MA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 36,332.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................    **$36,332.55**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.591.** CANON FINANCIAL SERVICES INC

Creditor's Name

14904 COLLECTIONS CENTER DRIVE

Street

CHICAGO            IL            60693

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 3,258.78 | ☐ Secured debt |
| | 10/5/2018 | $ 4,289.11 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value............................................ **$7,547.89**

---

**3.592.** CANON SOLUTIONS AMERICA INC

Creditor's Name

15004 COLLECTIONS CENTER DRIVE

Street

CHICAGO            IL            60693

City            State            ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/18/2018 | $ 135.00 | ☐ Secured debt |
| 7/20/2018 | $ 1,435.78 | |
| 7/31/2018 | $ 194.85 | ☐ Unsecured loan repayments |
| 8/2/2018 | $ 504.65 | |
| 8/10/2018 | $ 606.00 | ☒ Suppliers or vendors |
| 8/16/2018 | $ 266.72 | |
| 8/17/2018 | $ 12,528.03 | ☐ Services |
| 8/28/2018 | $ 190.80 | |
| 8/29/2018 | $ 360.00 | ☐ Other _____ |
| 9/7/2018 | $ 194.85 | |
| 9/18/2018 | $ 19,305.33 | |
| 9/27/2018 | $ 9,632.30 | |
| 9/28/2018 | $ 180.00 | |
| 10/8/2018 | $ 194.85 | |

Total amount or value............................................ **$45,729.16**

---

**3.593.** CANYON DISTRIBUTING

Creditor's Name

116 S 2ND STREET

Street

KINGMAN            AZ            86401

City            State            ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 875.35 | ☐ Secured debt |
| 7/24/2018 | $ 800.05 | |
| 8/9/2018 | $ 807.75 | ☐ Unsecured loan repayments |
| 8/16/2018 | $ 395.90 | |
| 8/31/2018 | $ 445.30 | ☒ Suppliers or vendors |
| 9/10/2018 | $ 2,961.50 | |
| 9/24/2018 | $ 3,616.10 | ☐ Services |
| 10/1/2018 | $ 600.60 | |
| 10/5/2018 | $ 1,058.65 | ☐ Other _____ |

Total amount or value............................................ **$11,561.20**

---

**3.594.** CAP BARBELL INC

Creditor's Name

10820 WESTPARK DRIVE

Street

HOUSTON            TX            77042

City            State            ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/19/2018 | $ 203.65 | ☐ Secured debt |
| 7/26/2018 | $ 506.62 | |
| 8/2/2018 | $ 8,904.50 | ☐ Unsecured loan repayments |
| 8/13/2018 | $ 3,686.48 | |
| 9/12/2018 | $ 722.92 | ☒ Suppliers or vendors |
| 9/19/2018 | $ 4,349.48 | |
| 9/26/2018 | $ 79.82 | ☐ Services |
| 10/3/2018 | $ 280.08 | |
| 10/11/2018 | $ 1,551.74 | ☐ Other _____ |

Total amount or value............................................ **$20,285.29**

Debtor  KMART HOLDING CORPORATION
_____
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.595.**

CAPARRA CENTER ASSOCIATES LLC
_____
Creditor's Name

ATTN: FINANCE DEPARTMENT PO BOX 9506
_____

_____
Street

SAN JUAN          PR          968
_____
City        State        ZIP Code

| 8/1/2018 | $ 62,333.33 |
| 8/1/2018 | $ 27,750.00 |
| 9/1/2018 | $ 62,333.33 |
| 9/1/2018 | $ 27,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................   **$180,166.66**

---

**3.596.**

CAPE TOWN PLAZA LLC
_____
Creditor's Name

ATTN: LEASE COMPLIANCE        ATTN: LEASE
COMPLIANCE        SUITE 3000
_____
Street

CHESTNUT HILL          MA          02467
_____
City        State        ZIP Code

| 8/1/2018 | $ 23,029.67 |
| 9/1/2018 | $ 23,029.67 |
| 10/1/2018 | $ 23,029.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................   **$69,089.01**

---

**3.597.**

CAPGEMINI AMERICA INC
_____
Creditor's Name

012663 COLLECTION CENTER DRIVE
_____

_____
Street

CHICAGO          IL          60693
_____
City        State        ZIP Code

| 7/18/2018 | $ 15,742.61 |
| 7/30/2018 | $ 4,775.00 |
| 7/31/2018 | $ 2,516,073.69 |
| 8/15/2018 | $ 9,900.00 |
| 8/21/2018 | $ 125,608.60 |
| 8/24/2018 | $ 18,566.07 |
| 8/27/2018 | $ 9,581.25 |
| 8/28/2018 | $ 233,732.56 |
| 8/29/2018 | $ 127,716.44 |
| 9/4/2018 | $ 1,300.00 |
| 9/11/2018 | $ 18,235.94 |
| 9/18/2018 | $ 129,479.00 |
| 9/21/2018 | $ 41,739.67 |
| 10/1/2018 | $ 188,149.10 |
| 10/2/2018 | $ 257,081.64 |
| 10/3/2018 | $ 117,376.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$3,815,058.01**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.598. | CAPITAL ALLIANCE CORP<br>_____<br>Creditor's Name<br><br>6246 W STERNS RD<br>_____<br>Street<br>OTTAWA LAKE          MI          49267<br>City          State          ZIP Code | 8/1/2018<br>8/2/2018<br>8/7/2018<br>8/13/2018<br>8/15/2018<br>10/3/2018 | $ 2,227.90<br>$ 15,765.95<br>$ 135.00<br>$ 1,125.00<br>$ 265.00<br>$ 12,209.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$31,728.00** | |
| 3.599. | CAPITAL BRANDS LLC<br>_____<br>Creditor's Name<br><br>11601 WILSHIRE BLVD 23RD FL<br>_____<br>Street<br>LOS ANGELES          CA          90025<br>City          State          ZIP Code | 7/26/2018<br>8/2/2018<br>8/20/2018<br>9/5/2018<br>9/12/2018<br>10/3/2018<br>10/11/2018 | $ 14,048.28<br>$ 8,900.16<br>$ 4,255.13<br>$ 31,193.89<br>$ 7,197.70<br>$ 242.99<br>$ 7,726.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$73,564.39** | |
| 3.600. | CAPITAL BUILDING SERVICES GROUP INC<br>_____<br>Creditor's Name<br><br>540 CAPITAL DRIVE STE 100<br>_____<br>Street<br>LAKE ZURICH          IL          60047<br>City          State          ZIP Code | 8/20/2018<br>9/19/2018 | $ 50,801.52<br>$ 49,978.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$100,780.25** | |
| 3.601. | CAPITAL CITY PRESS PUBLISHER<br>_____<br>Creditor's Name<br><br>P O BOX 613<br>_____<br>Street<br>BATON ROUGE          LA          70821<br>City          State          ZIP Code | 8/14/2018<br>9/19/2018 | $ 7,548.51<br>$ 7,782.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$15,330.75** | |

Debtor    KMART HOLDING CORPORATION
          _____     Case number (if known)    18-23539
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.602.** CAPITAL ENTERPRISES INC
_____
Creditor's Name

555 E CITY LINE AVENUE SUITE 1130
_____

Street
BALA CYNWYD          PA          19004
_____
City                State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 22,087.83 |
| | 8/1/2018 | $ 1,564.50 |
| | 8/1/2018 | $ 1,382.65 |
| | 9/1/2018 | $ 22,087.83 |
| | 9/1/2018 | $ 1,564.50 |
| | 9/1/2018 | $ 1,382.65 |
| | 10/1/2018 | $ 22,087.83 |
| | 10/1/2018 | $ 1,564.50 |
| | 10/1/2018 | $ 1,382.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................................          **$75,104.94**

---

**3.603.** CAPITAL NEWSPAPERS
_____
Creditor's Name

P O BOX 8056
_____

Street
MADISON          WI          53708
_____
City             State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/16/2018 | $ 3.60 |
| | 8/20/2018 | $ 6,176.09 |
| | 9/19/2018 | $ 4,579.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................          **$10,759.23**

---

**3.604.** CAPITAL WINE AND BEVERAGE COMPANY
_____
Creditor's Name

3150 CHARLESTON HIGHWAY
_____

Street
WEST COLUMBIA          SC          29171
_____
City                   State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/2/2018 | $ 1,735.82 |
| | 8/7/2018 | $ 786.90 |
| | 8/10/2018 | $ 257.00 |
| | 9/11/2018 | $ 405.71 |
| | 9/18/2018 | $ 804.06 |
| | 9/21/2018 | $ 3,233.90 |
| | 9/27/2018 | $ 129.70 |
| | 10/9/2018 | $ 465.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................          **$7,818.38**

---

**3.605.** CAR FRESHNER CORPORATION
_____
Creditor's Name

P O BOX 719
_____

Street
WATERTOWN          NY          13601
_____
City               State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/2/2018 | $ 3,394.80 |
| | 8/20/2018 | $ 604.09 |
| | 8/29/2018 | $ 25,303.07 |
| | 10/3/2018 | $ 6,863.09 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................          **$36,165.05**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.606.**    CARDINAL HEALTH<br><br>Creditor's Name<br><br>7000 CARDINAL PLACE<br><br>Street<br>DUBLIN    OH    43017<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 69,383.77<br>$ 923,632.89<br>$ 792,714.07<br>$ 1,605,548.53<br>$ 1,138,449.12<br>$ 17,201.46<br>$ 1,168,516.89<br>$ 906,632.61<br>$ 1,546,164.36<br>$ 1,058,112.87<br>$ 854,926.63<br>$ 867,072.55<br>$ 813,324.59<br>$ 1,287,071.97<br>$ 989,083.52<br>$ 871,644.31<br>$ 912,943.16<br>$ 849,610.56<br>$ 1,456,999.83<br>$ 1,053,953.59<br>$ 787,251.17<br>$ 1,022,612.32<br>$ 1,238,832.56<br>$ 1,497,782.48<br>$ 1,043,535.22<br>$ 885,879.77<br>$ 1,066,267.52<br>$ 761,052.35<br>$ 1,562,060.06<br>$ 876,138.95<br>$ 707,266.48<br>$ 797,126.67<br>$ 777,830.93<br>$ 2,545,023.44<br>$ 955,102.28<br>$ 874,793.50<br>$ 894,573.92<br>$ 1,391,556.11<br>$ 579,988.05<br>$ 784,200.06<br>$ 800,934.70<br>$ 729,856.21<br>$ 1,395,487.88<br>$ 948,494.79<br>$ 819,249.32<br>$ 904,975.38<br>$ 903,227.89<br>$ 495,571.16<br>$ 1,364,324.92<br>$ 1,053,822.53<br>$ 1,094,966.35<br>$ 877,619.43<br>$ 1,563,497.56<br>$ 972,939.60<br>$ 935,710.34<br>$ 853,737.94<br>$ 492,599.46<br>$ 2,404,575.16<br>$ 750,417.21<br>$ 869,949.56 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value...................................................................... **$60,463,818.51**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.607. | CARDINAL HEALTH INC<br><br>Creditor's Name<br><br>7000 CARDINAL PL<br><br>Street<br>DUBLIN            OH            43017<br>City            State            ZIP Code | 8/21/2018<br>8/22/2018<br>8/28/2018<br>9/4/2018<br>9/13/2018<br>10/2/2018<br>10/10/2018 | $ 816,075.92<br>$ 103,441.20<br>$ 19,246.49<br>$ 41,864.98<br>$ 103,135.68<br>$ 43,532.80<br>$ 612.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$1,127,910.03** | |
| 3.608. | CARDINAL HEALTH PR 120 INC<br><br>Creditor's Name<br><br>CENTRO INT DE DISTRIBUCION ROA<br><br>Street<br>GUAYNABO            PR            00965<br>City            State            ZIP Code | 7/17/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>8/27/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 9,715.54<br>$ 4,853.71<br>$ 10,972.05<br>$ 5,387.75<br>$ 30,358.45<br>$ 12,096.48<br>$ 904.29<br>$ 6,341.68<br>$ 10,518.68<br>$ 302.37<br>$ 4,642.14<br>$ 12,753.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$108,846.66** | |
| 3.609. | CARDSAN EXPORTADORA DE CALZADO<br><br>Creditor's Name<br><br>TARRAGONA 505 COL VISTA HERMOSA<br><br>Street<br>LEON            MEXICO            37330<br>City            State            ZIP Code | 9/14/2018 | $ 41,065.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$41,065.65** | |
| 3.610. | CAREER BUILDERCOM LLC<br><br>Creditor's Name<br><br>13047 COLLECTION CENTER DIRVE<br><br>Street<br>CHICAGO            IL            60693<br>City            State            ZIP Code | 7/23/2018<br>9/18/2018<br>9/26/2018 | $ 72,896.68<br>$ 72,896.68<br>$ 72,896.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$218,690.04** | |

Debtor KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.611.** CARIBBEAN PACKAGING<br>Creditor's Name<br><br>P O BOX 302780<br><br>Street<br>ST THOMAS    VI    00803<br>City    State    ZIP Code | 8/2/2018<br>8/13/2018<br>8/29/2018<br>9/5/2018<br>10/11/2018 | $ 975.58<br>$ 857.80<br>$ 1,760.40<br>$ 2,107.38<br>$ 1,131.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................... | | **$6,832.36** | |
| **3.612.** CARLISLE ASSOCIATES LP<br>Creditor's Name<br><br>33 SOUTH SERVICE ROAD CO ROSEN ASSOCIATES MGMT CORP<br>Street<br>JERICHO    NY    11753-1006<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 77,597.30<br>$ 77,597.30<br>$ 77,597.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................... | | **$232,791.90** | |
| **3.613.** CARLYLE BLOCKHUS<br>Creditor's Name<br><br>114 SPLIT CEDAR LANE<br><br>Street<br>HUNTSVILLE    AL    35806<br>City    State    ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 5,857.14<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,940.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................... | | **$30,847.64** | |
| **3.614.** CARMA LABORATORIES INC<br>Creditor's Name<br><br>5801 W AIRWAYS<br><br>Street<br>FRANKLIN    WI    53132<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/23/2018<br>9/4/2018<br>9/10/2018<br>9/25/2018 | $ 1,329.13<br>$ 4,243.63<br>$ 2,132.55<br>$ 1,812.14<br>$ 1,113.92<br>$ 1,115.06<br>$ 4,749.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................... | | **$16,495.53** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.615.** CAROL ANNETTE SWANN<br>Creditor's Name<br><br>1460 CAMPBELL LOOP ROAD<br><br>Street<br>MT OLIVE        AL        35117<br>City        State        ZIP Code | 8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 2,213.42<br>$ 2,618.95<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 3,552.50<br>$ 2,646.20<br>$ 2,624.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$23,455.47** | |
| **3.616.** CAROL R THOMPSON<br>Creditor's Name<br><br>6148 W 16TH ST<br><br>Street<br>GREELEY        CO        80634<br>City        State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/9/2018<br>8/16/2018<br>8/31/2018<br>9/4/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 5,253.16<br>$ 2,685.44<br>$ 2,685.44<br>$ 2,685.44<br>$ 2,567.72<br>$ 2,567.72<br>$ 2,567.72<br>$ 2,450.00<br>$ 13,270.83<br>$ 3,044.52<br>$ 2,872.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$42,650.37** | |
| **3.617.** CAROLINA GREEN LAWN SERVICE<br>Creditor's Name<br><br>PO BOX 90785<br><br>Street<br>RALEIGH        NC        27675<br>City        State        ZIP Code | 7/26/2018<br>8/29/2018<br>9/5/2018<br>9/26/2018 | $ 725.00<br>$ 6,162.48<br>$ 3,081.24<br>$ 3,081.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................. | | **$13,049.96** | |

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.618.**

CARRIER CORPORATION
_____
Creditor's Name

PO BOX 905533
_____

Street

CHARLOTTE            NC            282905593
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 402.91 |
| 7/19/2018 | $ 2,502.64 |
| 8/2/2018 | $ 1,945.55 |
| 8/7/2018 | $ 7,297.00 |
| 8/8/2018 | $ 449.24 |
| 8/17/2018 | $ 8,205.75 |
| 8/20/2018 | $ 402.91 |
| 9/3/2018 | $ 4,080.25 |
| 9/5/2018 | $ 27,709.56 |
| 9/18/2018 | $ 7,932.25 |
| 9/20/2018 | $ 402.91 |
| 9/28/2018 | $ 5,782.65 |
| 10/8/2018 | $ 470.89 |
| 10/9/2018 | $ 7,849.00 |
| 10/11/2018 | $ 600.79 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................. **$76,034.30**

**3.619.**

CARRYLAND CO
_____
Creditor's Name

19301 E WALNUT DRIVE NORTH
_____

Street

CITY OF INDUSTRY            CA            91748
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,618.00 |
| 7/23/2018 | $ 1,536.00 |
| 8/28/2018 | $ 1,746.00 |
| 8/30/2018 | $ 9,240.00 |
| 9/11/2018 | $ 1,518.00 |
| 9/26/2018 | $ 1,308.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................. **$21,966.00**

**3.620.**

CARSON DUNLOP & ASSOCIATES LTD
_____
Creditor's Name

120 CARLTON ST STE 407
_____

Street

TORONTO
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 3,919.10 |
| 9/14/2018 | $ 3,767.28 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................. **$7,686.38**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.621.**
CARSON GUAM CORPORATION

Creditor's Name

LOT 167 F ET CALVO MEMORIAL PK

Street

TAMUNING          GU          96913
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,960.76 |
| 7/26/2018 | $ 1,337.61 |
| 8/2/2018 | $ 5,830.07 |
| 8/13/2018 | $ 6,343.45 |
| 8/20/2018 | $ 4,204.69 |
| 8/29/2018 | $ 4,982.61 |
| 9/5/2018 | $ 6,631.26 |
| 9/12/2018 | $ 6,065.15 |
| 9/19/2018 | $ 5,893.03 |
| 9/26/2018 | $ 6,005.00 |
| 10/3/2018 | $ 5,233.97 |
| 10/11/2018 | $ 5,773.25 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$62,260.85**

**3.622.**
CASA GRANDE MALL LLC

Creditor's Name

12100 WILSHIRE BOULEVARD SUITE 1025 CO PACIFIC
PROPERTIES GROUP INC
Street

LOS ANGELES          CA          90025
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,895.83 |
| 8/1/2018 | $ 250.60 |
| 9/1/2018 | $ 10,895.83 |
| 9/1/2018 | $ 250.60 |
| 10/1/2018 | $ 10,895.83 |
| 10/1/2018 | $ 250.60 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$33,439.29**

**3.623.**
CASCADE WATER SERVICES

Creditor's Name

113 BLOOMINGDALE RD

Street

HICKSVILLE          NY          11801
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 41,291.61 |
| 7/18/2018 | $ 3,599.67 |
| 7/20/2018 | $ 58,415.47 |
| 7/23/2018 | $ 63.71 |
| 7/24/2018 | $ 3,216.45 |
| 7/25/2018 | $ 467.25 |
| 8/17/2018 | $ 9,676.75 |
| 8/20/2018 | $ 311.21 |
| 8/21/2018 | $ 362.81 |
| 8/28/2018 | $ 2,901.62 |
| 8/29/2018 | $ 623.86 |
| 9/4/2018 | $ 467.25 |
| 9/13/2018 | $ 57,468.08 |
| 9/21/2018 | $ 102.19 |
| 9/24/2018 | $ 823.89 |
| 9/26/2018 | $ 2,650.29 |
| 10/2/2018 | $ 467.25 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$182,909.36**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.624. | CASHWELL APPLIANCE PARTS INC<br><br>Creditor's Name<br><br>P O BOX 2549<br><br>Street<br>FAYETTEVILLE          NC          28302<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,804.39<br>$ 3,134.81<br>$ 1,944.60<br>$ 2,729.47<br>$ 2,140.68<br>$ 2,151.92<br>$ 3,434.49<br>$ 4,583.66<br>$ 3,877.87<br>$ 3,815.38<br>$ 3,377.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$34,994.79** | |
| 3.625. | CASSIOPEA FASHION LTD<br><br>Creditor's Name<br><br>BORKAN MONIPUR VOBANIPUR MIRZAPUR<br><br>Street<br>GAZIPUR          BANGLADESH          1741<br>City          State          ZIP Code | 8/10/2018<br>8/20/2018<br>9/6/2018<br>9/18/2018 | $ 44,054.00<br>$ 57,885.00<br>$ 2,745.00<br>$ 3,425.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$108,109.79** | |
| 3.626. | CASTANEA LABS INC<br><br>Creditor's Name<br><br>405 E1 CAMINO REALSTE 449<br><br>Street<br>MENLO PARK          CA          94025<br>City          State          ZIP Code | 7/19/2018<br>8/13/2018<br>8/20/2018<br>9/19/2018<br>9/26/2018<br>10/11/2018 | $ 13,726.60<br>$ 10,132.00<br>$ 8,813.20<br>$ 13,266.00<br>$ 498.40<br>$ 5,066.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$51,502.20** | |
| 3.627. | CASTLE ALLIANCE INC<br><br>Creditor's Name<br><br>10 N MARTINGALE ROAD STE 400<br><br>Street<br>SCHAUMBURG          IL          61073<br>City          State          ZIP Code | 8/2/2018<br>8/20/2018<br>9/19/2018 | $ 75,000.00<br>$ 282,188.00<br>$ 16,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$373,388.00** | |

Debtor    KMART HOLDING CORPORATION
Name                                                                   Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.628.** CASTO TECHNICAL SERVICES

Creditor's Name

PO BOX 627

Street

CHARLESTON    WV    25322

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 682.63 |
| 8/13/2018 | $ 1,844.08 |
| 8/20/2018 | $ 2,595.29 |
| 9/5/2018 | $ 445.20 |
| 9/19/2018 | $ 2,914.68 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$8,481.88**

---

**3.629.** CASTRO & ASSOCIATES PC

Creditor's Name

7611 W THOMAS RD

Street

PHOENIX    AZ    85075

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 450.00 |
| 7/26/2018 | $ 886.00 |
| 8/2/2018 | $ 651.00 |
| 8/9/2018 | $ 340.00 |
| 8/16/2018 | $ 676.00 |
| 8/23/2018 | $ 562.00 |
| 8/30/2018 | $ 518.00 |
| 9/6/2018 | $ 490.00 |
| 9/13/2018 | $ 300.00 |
| 9/20/2018 | $ 1,110.00 |
| 9/27/2018 | $ 769.00 |
| 10/4/2018 | $ 164.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$6,916.00**

---

**3.630.** CATALYST PAPER USA INC

Creditor's Name

24476 NETWORK PLACE

Street

CHICAGO    IL    60673

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 54,051.96 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$54,051.96**

---

**3.631.** CATANIA SPAGNA CORPORATION

Creditor's Name

1 NEMCO WAY

Street

AYER    MA    01432

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/5/2018 | $ 11,280.78 |
| 9/26/2018 | $ 4,729.74 |
| 10/3/2018 | $ 3,017.62 |
| 10/11/2018 | $ 2,798.88 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$21,827.02**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.632.** CAVEYS GARAGE SYSTEMS<br><br>Creditor's Name<br><br>20884 FLORA<br><br>Street<br>ROSEVILLE         MI         48066<br>City         State         ZIP Code | 7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/9/2018 | $ 691.07<br>$ 1,004.36<br>$ 207.34<br>$ 1,709.21<br>$ 305.51<br>$ 402.43<br>$ 902.50<br>$ 1,054.72<br>$ 2,976.91<br>$ 973.75<br>$ 1,871.83<br>$ 968.00<br>$ 287.30<br>$ 626.64<br>$ 4,579.01<br>$ 1,022.38<br>$ 284.27<br>$ 435.81<br>$ 333.37<br>$ 584.02<br>$ 325.60<br>$ 389.10<br>$ 3,432.45<br>$ 1,473.17<br>$ 1,522.91<br>$ 792.59<br>$ 622.89<br>$ 220.00<br>$ 1,674.45<br>$ 1,912.55<br>$ 169.88<br>$ 87.21<br>$ 183.51<br>$ 681.80<br>$ 556.44<br>$ 627.44<br>$ 2,068.49<br>$ 738.32<br>$ 535.73 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.......................................................................................    **$39,234.96**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.633.** CBA INDUSTRIES<br><br>Creditor's Name<br><br>50 EISENHOWER DR P O BOX 917<br><br>Street<br>PARAMUS         NJ         07653<br>City         State         ZIP Code | 8/17/2018<br>9/18/2018 | $ 58,619.48<br>$ 53,595.32 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.......................................................................................    **$112,214.80**

Debtor   KMART HOLDING CORPORATION
         Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.634.**

CC CONSULTANTS LLC

Creditor's Name

1932 E AUBURN DR

Street

TEMPE            AZ            85283

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,796.62 |
| 7/25/2018 | $ 2,803.16 |
| 8/1/2018 | $ 2,916.52 |
| 8/10/2018 | $ 2,920.88 |
| 8/17/2018 | $ 2,806.43 |
| 8/28/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 15,312.50 |
| 10/2/2018 | $ 2,900.48 |
| 10/9/2018 | $ 3,087.45 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........   **$45,344.04**

**3.635.**

CC1 VIRGIN ISLANDS

Creditor's Name

P O BOX 51985

Street

TOA BAJA            PR            00959

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 9/27/2018 | $ 140,485.45 |
| 9/28/2018 | $ 4,679.33 |
| 10/2/2018 | $ 10,098.48 |
| 10/3/2018 | $ 2,210.76 |
| 10/4/2018 | $ 2,306.72 |
| 10/5/2018 | $ 599.55 |
| 10/9/2018 | $ 4,655.43 |
| 10/10/2018 | $ 616.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........   **$165,651.97**

**3.636.**

CCP NEWCO LLC

Creditor's Name

PO BOX 775470

Street

CHICAGO            IL            60677

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,504.72 |
| 7/27/2018 | $ 4,283.41 |
| 8/7/2018 | $ 15,710.08 |
| 8/14/2018 | $ 9,072.85 |
| 8/21/2018 | $ 3,690.12 |
| 8/30/2018 | $ 2,086.61 |
| 9/6/2018 | $ 6,888.91 |
| 9/13/2018 | $ 1,556.99 |
| 9/20/2018 | $ 3,844.49 |
| 9/27/2018 | $ 7,001.94 |
| 10/4/2018 | $ 2,917.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........   **$64,557.99**

**3.637.**

CE VERNON II LLC

Creditor's Name

ATTN: PROPERTY MANAGEMENT 1720 POST ROAD

Street

FAIRFIELD            CT            6824

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 22,391.67 |
| 8/1/2018 | $ 6,600.00 |
| 9/1/2018 | $ 22,391.67 |
| 9/1/2018 | $ 6,600.00 |
| 10/1/2018 | $ 22,391.67 |
| 10/1/2018 | $ 6,600.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........   **$86,975.01**

Debtor    KMART HOLDING CORPORATION
          Name                                                           Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.638. | CEDAR & JOLLY<br><br>Creditor's Name<br><br>CO GERSHENSON REALTY & INVESTMENT LLC 31500 NORTHWESTERN HWY STE 100<br>Street<br>FARMINGTON HILLS    MI    48334<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 24,922.00<br>$ 24,922.00<br>$ 24,922.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$74,766.00** | |
| 3.639. | CEDAR CITY COCA COLA BTLG CO<br><br>Creditor's Name<br><br>PO BOX 2350<br><br>Street<br>CEDAR CITY    UT    84721<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 620.04<br>$ 761.64<br>$ 779.49<br>$ 1,069.97<br>$ 626.71<br>$ 600.27<br>$ 437.87<br>$ 1,295.71<br>$ 898.59<br>$ 360.15<br>$ 279.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$7,730.02** | |
| 3.640. | CEDAR LAKE PRODUCTS INC<br><br>Creditor's Name<br><br>2297 GREEN ACRES RD<br><br>Street<br>FAYETTEVILLE    AR    72712<br>City    State    ZIP Code | 8/7/2018<br>8/28/2018 | $ 22,080.59<br>$ 226.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value........................................ | | **$22,307.14** | |
| 3.641. | CEDAR-VALLEY PLAZA LLC<br><br>Creditor's Name<br><br>ATTN: BRENDA J WALKERCO CEDAR REALTY TRUST CO CEDAR REALTY TRUST<br>Street<br>PORT WASHINGTON    NY    11050<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 19,583.33<br>$ 5,240.00<br>$ 19,583.33<br>$ 5,240.00<br>$ 19,583.33<br>$ 5,240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$74,469.99** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.642.**

CELLCONTROL

Creditor's Name

7117 FLORIDA BLVD STE 306

Street

BATON ROUGE    LA    70806

City    State    ZIP Code

8/2/2018    $ 35.50
9/19/2018    $ 50,350.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........    **$50,385.50**

---

**3.643.**

CELLCORP GLOBAL LIMITED

Creditor's Name

2F NO189 DONGRENXIER ROAD

Street

XIAMEN    CHINA    361022

City    State    ZIP Code

7/23/2018    $ 73,286.00
8/8/2018    $ 10,171.68
8/30/2018    $ 99.96
9/24/2018    $ 71,301.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........    **$154,858.76**

---

**3.644.**

CENSOR FACILITY SERVICES INC

Creditor's Name

50 WOODSTOCK AVENUE

Street

RUTLAND    VT    05701

City    State    ZIP Code

7/19/2018    $ 2,013.00
8/29/2018    $ 380.00
9/12/2018    $ 2,350.51
10/3/2018    $ 540.00
10/11/2018    $ 3,108.23

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........    **$8,391.74**

---

**3.645.**

CENTIMARK CORPORATION

Creditor's Name

P O BOX 536254

Street

PITTSBURGH    PA    15253

City    State    ZIP Code

8/15/2018    $ 694.00
8/16/2018    $ 513.22
9/11/2018    $ 981.40
9/12/2018    $ 459.00
9/14/2018    $ 817.70
10/9/2018    $ 5,579.29

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........    **$9,044.61**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.646. CENTRA MARKETING & COMMUNICATIONS L | 8/20/2018 | $ 35,300.00 | ☐ Secured debt |
| Creditor's Name | 9/19/2018 | $ 10,075.00 | ☐ Unsecured loan repayments |
| 1400 OLD COUNTRY RD STE 420 | 10/3/2018 | $ 15,500.00 | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| WESTBURY         NY         11590 | | | ☐ Other _____ |
| City         State         ZIP Code | | | |

Total amount or value................................................................    $60,875.00

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.647.** CENTRAL FLORIDA BUILDING SERVICES L<br><br>Creditor's Name<br><br>4075 C L B MC LEOD RD<br><br>Street<br><br>ORLANDO          FL          32811<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 2,922.09<br>$ 2,249.50<br>$ 1,722.87<br>$ 3,115.74<br>$ 2,280.09<br>$ 2,920.83<br>$ 1,414.45<br>$ 702.59<br>$ 1,707.58<br>$ 4,267.29<br>$ 2,522.24<br>$ 386.49<br>$ 2,460.62<br>$ 3,676.43<br>$ 35.29<br>$ 2,206.47<br>$ 563.78<br>$ 2,066.27<br>$ 4,538.68<br>$ 817.92<br>$ 550.46<br>$ 2,835.47<br>$ 1,905.62<br>$ 394.00<br>$ 739.15<br>$ 405.58<br>$ 2,230.43<br>$ 1,454.89<br>$ 2,066.68<br>$ 2,100.90<br>$ 2,025.08<br>$ 152.34<br>$ 519.35<br>$ 1,448.50<br>$ 2,966.89<br>$ 1,120.78<br>$ 2,978.29<br>$ 265.92<br>$ 2,800.70<br>$ 2,695.62<br>$ 760.99<br>$ 624.92<br>$ 3,794.34<br>$ 3,074.70<br>$ 581.52<br>$ 1,237.59<br>$ 285.65<br>$ 2,648.88<br>$ 537.71<br>$ 1,516.69<br>$ 405.54<br>$ 3,561.06 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.................................................................          **$93,263.46**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.648.**

CENTRAL MILLS INC

Creditor's Name

473 RIDGE ROAD

Street

DAYTON          NJ          08810

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 111,292.07 |
| 8/13/2018 | $ 19,820.08 |
| 8/29/2018 | $ 349,726.95 |
| 9/5/2018 | $ 2,241.07 |
| 9/12/2018 | $ 25,902.63 |
| 9/19/2018 | $ 189,578.01 |
| 10/3/2018 | $ 47,189.90 |
| 10/11/2018 | $ 14,983.73 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$760,734.44**

**3.649.**

CENTRAL PLAZA

Creditor's Name

CO INVESTEC MGMT CORP200E CARRILLO ST 200E
CARRILLO ST

Street

SANTA BARBARA          CA          93101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 12,833.33 |
| 9/1/2018 | $ 12,833.33 |
| 9/4/2018 | $ 50,302.32 |
| 10/1/2018 | $ 12,833.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$88,802.31**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.650.  CENTRAL VALLEY GARAGE DOOR PROS INC | 7/17/2018 | $ 2,145.36 | ☐ Secured debt |
| | 7/18/2018 | $ 1,100.00 | |
| Creditor's Name | 7/20/2018 | $ 617.82 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 1,384.84 | |
| 6218 E LINCOLN AVE | 7/24/2018 | $ 1,118.45 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 559.05 | |
| Street | 7/27/2018 | $ 819.01 | ☐ Services |
| FOWLER         CA         93625 | 7/30/2018 | $ 963.54 | |
| | 7/31/2018 | $ 2,085.52 | ☐ Other |
| City          State       ZIP Code | 8/1/2018 | $ 184.49 | |
| | 8/3/2018 | $ 1,281.40 | |
| | 8/6/2018 | $ 616.72 | |
| | 8/7/2018 | $ 962.98 | |
| | 8/8/2018 | $ 2,119.48 | |
| | 8/10/2018 | $ 1,324.97 | |
| | 8/13/2018 | $ 3,352.74 | |
| | 8/14/2018 | $ 3,399.95 | |
| | 8/15/2018 | $ 1,523.20 | |
| | 8/17/2018 | $ 3,900.68 | |
| | 8/20/2018 | $ 334.10 | |
| | 8/21/2018 | $ 840.76 | |
| | 8/22/2018 | $ 269.92 | |
| | 8/24/2018 | $ 2,600.97 | |
| | 8/27/2018 | $ 1,113.41 | |
| | 8/28/2018 | $ 1,817.95 | |
| | 8/29/2018 | $ 275.52 | |
| | 8/31/2018 | $ 1,323.80 | |
| | 9/3/2018 | $ 3,724.64 | |
| | 9/4/2018 | $ 695.06 | |
| | 9/5/2018 | $ 375.84 | |
| | 9/10/2018 | $ 666.26 | |
| | 9/11/2018 | $ 182.12 | |
| | 9/12/2018 | $ 1,022.72 | |
| | 9/13/2018 | $ 38.39 | |
| | 9/14/2018 | $ 1,314.11 | |
| | 9/17/2018 | $ 431.03 | |
| | 9/18/2018 | $ 534.16 | |
| | 9/19/2018 | $ 1,797.04 | |
| | 9/21/2018 | $ 338.07 | |
| | 9/24/2018 | $ 1,282.59 | |
| | 9/25/2018 | $ 2,032.24 | |
| | 9/26/2018 | $ 377.52 | |
| | 9/28/2018 | $ 3,626.89 | |
| | 10/1/2018 | $ 779.49 | |
| | 10/2/2018 | $ 2,307.16 | |
| | 10/3/2018 | $ 1,441.18 | |
| | 10/5/2018 | $ 1,842.17 | |
| | 10/8/2018 | $ 730.86 | |
| | 10/9/2018 | $ 662.59 | |
| | 10/10/2018 | $ 99.44 | |

Total amount or value.................................................................................  **$64,338.20**

Debtor  KMART HOLDING CORPORATION
Name
Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.651.**

CENTRESCAPES INC
Creditor's Name

165 GENTRY STREET

Street

POMONA  CA  91767
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 1,500.00 |
| 8/17/2018 | $ 1,000.00 |
| 9/3/2018 | $ 9,700.00 |
| 9/18/2018 | $ 1,880.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$14,080.00**

---

**3.652.**

CENTREX PLASTICS LLC
Creditor's Name

PO BOX 707

Street

FINDLAY  OH  45840
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 7,159.28 |
| 7/26/2018 | $ 11,884.70 |
| 8/2/2018 | $ 23,492.02 |
| 8/13/2018 | $ 15,396.67 |
| 8/20/2018 | $ 5,595.30 |
| 8/29/2018 | $ 12,631.95 |
| 9/5/2018 | $ 28,374.94 |
| 9/12/2018 | $ 14,970.58 |
| 9/19/2018 | $ 12,065.93 |
| 9/26/2018 | $ 6,163.45 |
| 10/3/2018 | $ 27,487.77 |
| 10/11/2018 | $ 19,650.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$184,873.42**

---

**3.653.**

CENTRIC MECHANICAL SERVICES LLC
Creditor's Name

1225 E CROSBY RD STE A-15

Street

CARROLLTON  TX  75006
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 9/12/2018 | $ 7,075.22 |
| 10/3/2018 | $ 1,450.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$8,525.77**

---

**3.654.**

CENTRO INC
Creditor's Name

DEPT CH 10762

Street

PALATINE  IL  60055
City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 68,565.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$68,565.65**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|

**3.655.**

CENTRO TECNICO DE REPARACION
Creditor's Name

AVE ROBERTO CLEMENTE  C 16

Street

CAROLINA        PR        00985
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 9.84 |
| 7/19/2018 | $ 65.82 |
| 7/23/2018 | $ 4,206.00 |
| 7/26/2018 | $ 20.21 |
| 7/30/2018 | $ 5,030.00 |
| 8/2/2018 | $ 407.96 |
| 8/6/2018 | $ 4,276.00 |
| 8/8/2018 | $ 288.42 |
| 8/13/2018 | $ 6,304.00 |
| 8/13/2018 | $ 720.73 |
| 8/17/2018 | $ 45.62 |
| 8/20/2018 | $ 4,142.00 |
| 8/27/2018 | $ 4,186.00 |
| 8/28/2018 | $ 41.46 |
| 8/29/2018 | $ 26.44 |
| 9/3/2018 | $ 3,925.00 |
| 9/4/2018 | $ 147.20 |
| 9/10/2018 | $ 6,287.00 |
| 9/13/2018 | $ 35.75 |
| 9/17/2018 | $ 3,682.00 |
| 9/24/2018 | $ 4,474.00 |
| 9/26/2018 | $ 15.02 |
| 10/1/2018 | $ 4,919.00 |
| 10/3/2018 | $ 74.65 |
| 10/4/2018 | $ 307.91 |
| 10/5/2018 | $ 28.51 |
| 10/8/2018 | $ 4,159.00 |
| 10/9/2018 | $ 20.21 |
| 10/11/2018 | $ 4.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$57,850.40**

**3.656.**

CENTURION ELECTRIC CO
Creditor's Name

246 SYRIL DR

Street

GENEVA        IL        60134
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,562.50 |
| 7/26/2018 | $ 3,241.71 |
| 8/13/2018 | $ 330.00 |
| 8/20/2018 | $ 302.00 |
| 8/29/2018 | $ 680.00 |
| 9/26/2018 | $ 2,228.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$8,344.94**

**3.657.**

CENTURY FIRE SPRINKLERS INC
Creditor's Name

1901 BEDFORD RD

Street

N KANSAS CITY        MO        64116
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 6,414.31 |
| 10/3/2018 | $ 4,485.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$10,899.93**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.658.    CENTURY FROZEN FOODS LLC<br><br>Creditor's Name<br><br>STREET 185 KM 08<br><br>Street<br>CANOVANAS     PR     00729<br>City     State     ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,254.69<br>$ 1,606.89<br>$ 2,773.81<br>$ 1,500.03<br>$ 1,585.09<br>$ 2,430.30<br>$ 1,744.30<br>$ 1,189.20<br>$ 2,879.59<br>$ 2,512.50<br>$ 1,722.31 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.........................................................    **$22,198.71**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.659.  CENTURYLINK | 7/18/2018 | $ 16,314.00 | ☐ Secured debt |
| | 7/18/2018 | $ 9,736.76 | |
| Creditor's Name | 7/18/2018 | $ 6,600.48 | ☐ Unsecured loan repayments |
| PO BOX 91155 | 7/19/2018 | $ 702.72 | |
| | 7/19/2018 | $ 60.64 | ☒ Suppliers or vendors |
| | 7/19/2018 | $ 46.08 | |
| Street | 7/20/2018 | $ 498.60 | ☐ Services |
| SEATTLE          WA          98111-9255 | 7/20/2018 | $ 136.78 | |
| | 7/23/2018 | $ 512.60 | ☐ Other |
| City          State          ZIP Code | 7/23/2018 | $ 129.58 | |
| | 7/26/2018 | $ 495.00 | |
| | 7/27/2018 | $ 2,924.37 | |
| | 7/27/2018 | $ 1,189.22 | |
| | 7/31/2018 | $ 237.29 | |
| | 7/31/2018 | $ 68.80 | |
| | 8/1/2018 | $ 9,538.48 | |
| | 8/1/2018 | $ 1,073.35 | |
| | 8/8/2018 | $ 3,832.96 | |
| | 8/8/2018 | $ 882.58 | |
| | 8/8/2018 | $ 706.97 | |
| | 8/13/2018 | $ 6,080.20 | |
| | 8/13/2018 | $ 1,941.61 | |
| | 8/13/2018 | $ 1,068.54 | |
| | 8/14/2018 | $ 6,094.83 | |
| | 8/14/2018 | $ 1,210.79 | |
| | 8/14/2018 | $ 1,087.53 | |
| | 8/15/2018 | $ 1,776.77 | |
| | 8/17/2018 | $ 4,004.32 | |
| | 8/17/2018 | $ 216.41 | |
| | 8/17/2018 | $ 196.76 | |
| | 9/6/2018 | $ 320.62 | |
| | 9/7/2018 | $ 10,015.80 | |
| | 9/7/2018 | $ 5,096.74 | |
| | 9/7/2018 | $ 2,757.61 | |
| | 9/10/2018 | $ 802.86 | |
| | 9/10/2018 | $ 730.94 | |
| | 9/10/2018 | $ 160.52 | |
| | 9/11/2018 | $ 3,795.20 | |
| | 9/11/2018 | $ 98.62 | |
| | 9/12/2018 | $ 1,762.62 | |
| | 9/12/2018 | $ 845.95 | |
| | 9/12/2018 | $ 651.52 | |
| | 9/14/2018 | $ 206.45 | |
| | 9/17/2018 | $ 178.00 | |
| | 9/17/2018 | $ 137.95 | |
| | 9/18/2018 | $ 8,582.89 | |
| | 9/18/2018 | $ 7,915.68 | |
| | 9/18/2018 | $ 1,163.55 | |
| | 9/21/2018 | $ 1,256.78 | |
| | 9/21/2018 | $ 1,096.05 | |
| | 9/28/2018 | $ 2,548.64 | |
| | 9/28/2018 | $ 786.20 | |
| | 9/28/2018 | $ 533.69 | |
| | 10/1/2018 | $ 133.80 | |
| | 10/2/2018 | $ 666.35 | |
| | 10/4/2018 | $ 9,323.79 | |
| | 10/4/2018 | $ 2,979.50 | |
| | 10/4/2018 | $ 916.31 | |
| | 10/5/2018 | $ 321.49 | |
| | 10/8/2018 | $ 527.63 | |

Total amount or value.................................................................    **$145,678.77**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.660.**

CENTURYLINK
Creditor's Name

PO BOX 91155

Street

SEATTLE    WA    98111-9255
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 10/8/2018 | $ 241.13 |
| 10/9/2018 | $ 185.48 |
| 10/11/2018 | $ 832.35 |
| 10/11/2018 | $ 571.52 |
| 10/11/2018 | $ 138.05 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$1,968.53**

---

**3.661.**

CENTURYLINK COMMUNICATIONS LLC
Creditor's Name

P O BOX 4786

Street

MONROE    LA    71211
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 41,496.76 |
| 9/18/2018 | $ 41,453.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$82,950.04**

---

**3.662.**

CERCE CAPITAL LLC
Creditor's Name

34 BRANCH AVE

Street

PROVIDENCE    RI    02904
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,828.67 |
| 7/26/2018 | $ 621.07 |
| 8/2/2018 | $ 444.61 |
| 8/13/2018 | $ 1,425.13 |
| 8/20/2018 | $ 3,021.86 |
| 8/29/2018 | $ 755.73 |
| 9/5/2018 | $ 1,236.11 |
| 9/12/2018 | $ 1,336.03 |
| 9/19/2018 | $ 830.70 |
| 9/26/2018 | $ 891.57 |
| 10/3/2018 | $ 2,284.63 |
| 10/11/2018 | $ 1,030.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$15,706.92**

---

**3.663.**

CERTIFIED AIR CONTRACTORS INC
Creditor's Name

4505 MARQUETTE AVENUE

Street

JACKSONVILLE    FL    32210
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/29/2018 | $ 347.00 |
| 9/5/2018 | $ 301.00 |
| 9/19/2018 | $ 2,021.00 |
| 9/26/2018 | $ 3,925.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$6,594.00**

---

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.664.** CERTIFIED CAPITAL LP

Creditor's Name

SUITE 203 6351 OWENSMOUTH AVE

Street

WOODLAND HILLS   CA   91367

City   State   ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 9,987.58 |
| | 9/1/2018 | $ 9,987.58 |
| | 10/1/2018 | $ 9,987.58 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................   **$29,962.74**

---

**3.665.** CESAR CASTILLO INC

Creditor's Name

PO BOX 1149

Street

HATO REY   PR   00919

City   State   ZIP Code

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 13,991.63 |
| 7/19/2018 | $ 69,993.09 |
| 7/20/2018 | $ 18,773.50 |
| 7/23/2018 | $ 7,137.05 |
| 7/25/2018 | $ 10,468.46 |
| 7/26/2018 | $ 1,418.36 |
| 7/27/2018 | $ 8,514.95 |
| 7/30/2018 | $ 2,548.69 |
| 7/31/2018 | $ 9,098.40 |
| 8/1/2018 | $ 8,720.52 |
| 8/2/2018 | $ 6,320.26 |
| 8/7/2018 | $ 6,244.49 |
| 8/8/2018 | $ 389.81 |
| 8/10/2018 | $ 3,191.47 |
| 8/13/2018 | $ 2,194.23 |
| 8/14/2018 | $ 4,993.25 |
| 8/16/2018 | $ 568.77 |
| 8/17/2018 | $ 307.47 |
| 8/21/2018 | $ 12,711.18 |
| 8/22/2018 | $ 2,578.37 |
| 8/23/2018 | $ 3,033.19 |
| 8/28/2018 | $ 14,269.66 |
| 8/29/2018 | $ 2,630.70 |
| 8/30/2018 | $ 11,628.56 |
| 8/31/2018 | $ 16,332.00 |
| 9/3/2018 | $ 951.04 |
| 9/4/2018 | $ 4,430.01 |
| 9/5/2018 | $ 6,742.88 |
| 9/7/2018 | $ 890.15 |
| 9/11/2018 | $ 10,817.54 |
| 9/12/2018 | $ 7,092.70 |
| 9/13/2018 | $ 7,860.11 |
| 9/14/2018 | $ 6,071.42 |
| 9/17/2018 | $ 166.58 |
| 9/18/2018 | $ 5,782.96 |
| 9/19/2018 | $ 341.46 |
| 9/20/2018 | $ 6,602.83 |
| 9/25/2018 | $ 13,634.43 |
| 9/26/2018 | $ 8,069.97 |
| 9/27/2018 | $ 3,753.57 |
| 9/28/2018 | $ 14,963.84 |
| 10/2/2018 | $ 4,435.45 |
| 10/3/2018 | $ 3,177.13 |
| 10/4/2018 | $ 8,480.00 |
| 10/5/2018 | $ 4,523.66 |
| 10/9/2018 | $ 12,995.36 |
| 10/11/2018 | $ 4,119.93 |

Total amount or value................................................   **$373,961.08**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.666. | CEVA FREIGHT LLC | 7/19/2018 | $ 57,643.49 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 1,640.97 | |
| | P O BOX 660367 | 8/3/2018 | $ 130,337.61 | ☐ Unsecured loan repayments |
| | | 8/10/2018 | $ 36,547.42 | |
| | Street | 8/17/2018 | $ 60,190.40 | ☒ Suppliers or vendors |
| | DALLAS          TX          75266 | 8/24/2018 | $ 57,752.31 | |
| | City      State      ZIP Code | 8/31/2018 | $ 60,844.59 | ☐ Services |
| | | 9/7/2018 | $ 56,561.14 | |
| | | 9/14/2018 | $ 69,683.93 | ☐ Other _____ |
| | | 9/21/2018 | $ 75,500.95 | |
| | | 9/27/2018 | $ 65,301.98 | |
| | | 10/5/2018 | $ 86,164.82 | |
| | Total amount or value.......................................... | | **$758,169.61** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.667. | CF ALTOONA LLC & ALTOONA ASSOCIATES LP | 8/1/2018 | $ 61,016.09 | ☐ Secured debt |
| | Creditor's Name | 9/1/2018 | $ 61,016.09 | |
| | CO MIRANDA COHEN 7 MOUNTAIN ROAD | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | LEXINGTON          MA          2420 | | | ☒ Services |
| | City      State      ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......................................... | | **$122,032.18** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer
Check all that apply |
|---|---|---|---|---|---|
| 3.668. | CGH CARPET & UPHOLSTERY INC | | 7/17/2018 | $ 5,245.87 | ☐ Secured debt |
| | Creditor's Name | | 7/17/2018 | $ 2,358.99 | |
| | | | 7/18/2018 | $ 5,419.51 | ☐ Unsecured loan repayments |
| | 1601 MARYS AVE | | 7/18/2018 | $ 2,704.35 | |
| | | | 7/20/2018 | $ 2,535.66 | ☒ Suppliers or vendors |
| | Street | | 7/20/2018 | $ 987.92 | |
| | PITTSBURGH   PA   15215 | | 7/23/2018 | $ 2,524.66 | ☐ Services |
| | | | 7/23/2018 | $ 932.66 | |
| | City   State   ZIP Code | | 7/24/2018 | $ 4,520.30 | ☐ Other _____ |
| | | | 7/24/2018 | $ 1,377.31 | |
| | | | 7/25/2018 | $ 6,058.17 | |
| | | | 7/25/2018 | $ 2,117.57 | |
| | | | 7/27/2018 | $ 583.85 | |
| | | | 7/27/2018 | $ 150.42 | |
| | | | 7/30/2018 | $ 672.10 | |
| | | | 7/30/2018 | $ 377.48 | |
| | | | 7/31/2018 | $ 1,408.00 | |
| | | | 7/31/2018 | $ 803.80 | |
| | | | 8/1/2018 | $ 5,326.83 | |
| | | | 8/1/2018 | $ 3,061.68 | |
| | | | 8/3/2018 | $ 3,479.72 | |
| | | | 8/3/2018 | $ 2,092.02 | |
| | | | 8/6/2018 | $ 3,891.70 | |
| | | | 8/6/2018 | $ 1,513.78 | |
| | | | 8/7/2018 | $ 3,865.09 | |
| | | | 8/7/2018 | $ 2,707.90 | |
| | | | 8/8/2018 | $ 6,841.36 | |
| | | | 8/8/2018 | $ 1,307.91 | |
| | | | 8/10/2018 | $ 635.69 | |
| | | | 8/10/2018 | $ 347.15 | |
| | | | 8/13/2018 | $ 2,742.63 | |
| | | | 8/13/2018 | $ 658.31 | |
| | | | 8/14/2018 | $ 4,317.36 | |
| | | | 8/14/2018 | $ 2,974.22 | |
| | | | 8/15/2018 | $ 5,685.29 | |
| | | | 8/15/2018 | $ 2,198.22 | |
| | | | 8/20/2018 | $ 1,899.72 | |
| | | | 8/21/2018 | $ 3,585.42 | |
| | | | 8/21/2018 | $ 1,593.57 | |
| | | | 8/22/2018 | $ 2,079.21 | |
| | | | 8/22/2018 | $ 354.27 | |
| | | | 8/24/2018 | $ 2,396.72 | |
| | | | 8/24/2018 | $ 605.16 | |
| | | | 8/27/2018 | $ 1,212.09 | |
| | | | 8/27/2018 | $ 809.25 | |
| | | | 8/28/2018 | $ 4,396.69 | |
| | | | 8/28/2018 | $ 3,120.12 | |
| | | | 8/29/2018 | $ 4,629.74 | |
| | | | 8/29/2018 | $ 3,207.84 | |
| | | | 8/31/2018 | $ 1,846.03 | |
| | | | 8/31/2018 | $ 1,409.46 | |
| | | | 9/3/2018 | $ 1,893.34 | |
| | | | 9/3/2018 | $ 1,706.32 | |
| | | | 9/4/2018 | $ 6,955.93 | |
| | | | 9/4/2018 | $ 2,172.62 | |
| | | | 9/5/2018 | $ 5,390.76 | |
| | | | 9/5/2018 | $ 2,711.58 | |
| | | | 9/10/2018 | $ 648.54 | |
| | | | 9/10/2018 | $ 584.95 | |
| | | | 9/11/2018 | $ 3,812.67 | |

Total amount or value...................................................................   **$153,447.48**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.669.   CGH CARPET & UPHOLSTERY INC | 9/11/2018 | $ 3,317.33 | ☐ Secured debt |
| | 9/12/2018 | $ 4,904.86 | |
| Creditor's Name | 9/12/2018 | $ 2,991.35 | ☐ Unsecured loan repayments |
| 1601 MARYS AVE | 9/14/2018 | $ 1,334.20 | |
| | 9/14/2018 | $ 583.40 | ☒ Suppliers or vendors |
| Street | 9/17/2018 | $ 2,605.81 | |
| PITTSBURGH        PA        15215 | 9/17/2018 | $ 1,396.12 | ☐ Services |
| | 9/18/2018 | $ 4,528.78 | |
| City        State        ZIP Code | 9/18/2018 | $ 2,633.99 | ☐ Other _____ |
| | 9/19/2018 | $ 3,485.71 | |
| | 9/19/2018 | $ 1,756.51 | |
| | 9/21/2018 | $ 1,724.27 | |
| | 9/21/2018 | $ 910.13 | |
| | 9/24/2018 | $ 1,073.05 | |
| | 9/24/2018 | $ 925.29 | |
| | 9/25/2018 | $ 4,709.46 | |
| | 9/25/2018 | $ 2,019.94 | |
| | 9/26/2018 | $ 3,855.55 | |
| | 9/26/2018 | $ 2,619.61 | |
| | 9/28/2018 | $ 2,009.87 | |
| | 9/28/2018 | $ 513.37 | |
| | 10/1/2018 | $ 1,115.57 | |
| | 10/1/2018 | $ 616.81 | |
| | 10/2/2018 | $ 6,409.18 | |
| | 10/2/2018 | $ 3,017.53 | |
| | 10/3/2018 | $ 6,162.22 | |
| | 10/3/2018 | $ 1,886.12 | |
| | 10/5/2018 | $ 2,726.82 | |
| | 10/5/2018 | $ 501.92 | |
| | 10/8/2018 | $ 2,586.49 | |
| | 10/8/2018 | $ 963.86 | |
| | 10/9/2018 | $ 4,450.66 | |
| | 10/9/2018 | $ 2,547.90 | |
| | 10/10/2018 | $ 6,236.61 | |
| | 10/10/2018 | $ 2,192.64 | |

Total amount or value.................................................................   **$91,312.93**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.670.** CGH GARAGE DOORS<br><br>Creditor's Name<br><br>1601 MARYS AVE STE 110<br><br>Street<br>PITTSBURGH       PA       15215<br>City       State       ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 5,272.94<br>$ 2,133.98<br>$ 2,687.72<br>$ 739.61<br>$ 4,663.83<br>$ 1,226.27<br>$ 89.88<br>$ 2,479.66<br>$ 542.21<br>$ 304.54<br>$ 551.51<br>$ 4,982.52<br>$ 1,979.23<br>$ 60.36<br>$ 377.34<br>$ 515.09<br>$ 2,417.95<br>$ 103.58<br>$ 2,489.19<br>$ 1,290.58<br>$ 1,472.94<br>$ 1,462.62<br>$ 367.44<br>$ 1,019.21<br>$ 2,100.62<br>$ 714.47<br>$ 1,598.49<br>$ 1,515.39<br>$ 7,489.92<br>$ 42.40<br>$ 486.41<br>$ 4,777.01<br>$ 3,091.36<br>$ 351.62<br>$ 406.67<br>$ 1,483.75<br>$ 6,349.05<br>$ 1,600.04<br>$ 392.37<br>$ 1,515.30<br>$ 2,724.50<br>$ 1,452.95<br>$ 4,039.29 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................ | | **$81,361.81** | |
| **3.671.** CHADCO OF DULUTH LLC<br><br>Creditor's Name<br><br>CO OLIVER MANAGEMENT 5713 GRAND AVE STE B<br><br>Street<br>DULUTH       MN       55807<br>City       State       ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 35,816.67<br>$ 35,816.67<br>$ 35,816.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................ | | **$107,450.01** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| CHAITY COMPOSITE LTD | 7/30/2018 | $ 8,538.90 | ☐ Secured debt |
| 3.672.  Creditor's Name | 8/1/2018 | $ 46,119.75 | |
| | 8/7/2018 | $ 144,735.88 | ☐ Unsecured loan repayments |
| CHOTTO SILMONDI TRIPURDI SONARGAO | 8/8/2018 | $ 151,908.00 | |
| | 8/10/2018 | $ 25,754.40 | ☒ Suppliers or vendors |
| Street | 8/20/2018 | $ 27,862.40 | |
| NARAYAN GONJ          BANGLADESH          1440 | 8/22/2018 | $ 33,471.42 | ☐ Services |
| | 8/27/2018 | $ 37,612.80 | |
| City                State              ZIP Code | 8/30/2018 | $ 43,949.49 | ☐ Other |
| | 9/4/2018 | $ 49,817.60 | |

Total amount or value.................................................................................    **$569,770.64**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.673. | CHAMBERLAIN GROUP INC | | 7/17/2018 | $ 8,802.26 | ☐ Secured debt |
| | Creditor's Name | | 7/19/2018 | $ 3,016.85 | |
| | P O BOX 99152 | | 7/20/2018 | $ 14,026.93 | ☐ Unsecured loan repayments |
| | | | 7/23/2018 | $ 2,333.08 | |
| | Street | | 7/24/2018 | $ 3,358.87 | ☒ Suppliers or vendors |
| | CHICAGO          IL          60693 | | 7/25/2018 | $ 9,729.33 | |
| | | | 7/26/2018 | $ 7,442.15 | ☐ Services |
| | City          State          ZIP Code | | 7/27/2018 | $ 2,902.39 | |
| | | | 7/30/2018 | $ 206,596.25 | ☐ Other |
| | | | 7/31/2018 | $ 2,152.18 | |
| | | | 8/1/2018 | $ 3,903.40 | |
| | | | 8/2/2018 | $ 315.56 | |
| | | | 8/7/2018 | $ 40,549.69 | |
| | | | 8/8/2018 | $ 7,001.75 | |
| | | | 8/9/2018 | $ 4,588.51 | |
| | | | 8/10/2018 | $ 4,020.20 | |
| | | | 8/14/2018 | $ 16,208.00 | |
| | | | 8/15/2018 | $ 890.13 | |
| | | | 8/16/2018 | $ 5,844.70 | |
| | | | 8/20/2018 | $ 12,510.11 | |
| | | | 8/21/2018 | $ 15,258.36 | |
| | | | 8/22/2018 | $ 4,141.14 | |
| | | | 8/23/2018 | $ 3,133.70 | |
| | | | 8/28/2018 | $ 939.91 | |
| | | | 8/29/2018 | $ 7,593.04 | |
| | | | 8/30/2018 | $ 13,737.18 | |
| | | | 8/31/2018 | $ 9,509.36 | |
| | | | 9/3/2018 | $ 2,883.02 | |
| | | | 9/4/2018 | $ 18,285.85 | |
| | | | 9/5/2018 | $ 635.99 | |
| | | | 9/6/2018 | $ 14,643.18 | |
| | | | 9/7/2018 | $ 8,093.17 | |
| | | | 9/10/2018 | $ 3,161.60 | |
| | | | 9/11/2018 | $ 10,208.34 | |
| | | | 9/13/2018 | $ 4,461.06 | |
| | | | 9/14/2018 | $ 26,848.60 | |
| | | | 9/17/2018 | $ 11.78 | |
| | | | 9/18/2018 | $ 5,916.52 | |
| | | | 9/19/2018 | $ 5,570.56 | |
| | | | 9/20/2018 | $ 5,123.09 | |
| | | | 9/24/2018 | $ 6,289.01 | |
| | | | 9/25/2018 | $ 11,997.28 | |
| | | | 9/26/2018 | $ 13,418.53 | |
| | | | 9/27/2018 | $ 5,738.50 | |
| | | | 9/28/2018 | $ 8,776.34 | |
| | | | 10/1/2018 | $ 1,031.72 | |
| | | | 10/2/2018 | $ 29,800.90 | |
| | | | 10/3/2018 | $ 6,529.66 | |
| | | | 10/4/2018 | $ 2,717.92 | |
| | | | 10/5/2018 | $ 9,539.98 | |
| | | | 10/8/2018 | $ 17,815.07 | |
| | | | 10/9/2018 | $ 1,270.37 | |
| | | | 10/11/2018 | $ 263.40 | |

Total amount or value..........................................................................................   **$631,536.47**

Debtor ___KMART HOLDING CORPORATION___
     Name

Case number *(if known)* ___18-23539___

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.674.** CHAMBERSBURG TOWNE CENTER CHAMBERSBURG
Creditor's Name

PA LP PO BOX 93070

Street
ROCHESTER    NY    14692
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 20,000.00 |
| 9/1/2018 | $ 20,000.00 |
| 10/1/2018 | $ 20,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$60,000.00**

**3.675.** CHAMPLAIN CENTER SOUTH ASSOCIATES LLC
Creditor's Name

CO G & A GROUP INC    CO G & A GROUP INC
215 WEST CHURCH RD STE 107
Street
KING OF PRUSSIA    PA    19406
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 14,791.67 |
| 8/1/2018 | $ 7,605.78 |
| 9/1/2018 | $ 14,791.67 |
| 9/1/2018 | $ 7,605.78 |
| 10/1/2018 | $ 14,791.67 |
| 10/1/2018 | $ 7,605.78 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$67,192.35**

**3.676.** CHANG S LEE
Creditor's Name

1500 S WILLOW ST

Street
MANCHESTER    NH    03103
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,685.00 |
| 7/26/2018 | $ 200.00 |
| 8/2/2018 | $ 705.00 |
| 8/9/2018 | $ 805.00 |
| 8/16/2018 | $ 1,590.00 |
| 8/23/2018 | $ 850.00 |
| 8/30/2018 | $ 1,225.00 |
| 9/6/2018 | $ 514.00 |
| 9/13/2018 | $ 675.00 |
| 9/20/2018 | $ 340.00 |
| 9/27/2018 | $ 685.00 |
| 10/4/2018 | $ 525.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$9,799.00**

**3.677.** CHANGSHU RAYEE IMP & EXP CO LTD
Creditor's Name

TANGQIAO VILLAGE MEILI TOWN

Street
CHANGSHU    CHINA    215511
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 19,522.14 |
| 8/3/2018 | $ 24,937.50 |
| 8/21/2018 | $ 12,174.95 |
| 8/23/2018 | $ 14,170.20 |
| 9/12/2018 | $ 19,951.59 |
| 9/13/2018 | $ 16,678.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$107,434.58**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.678.**

CHANNELADVISOR CORPORATION

Creditor's Name

PO BOX 7777

Street

PHILADELPHIA  PA  19175

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 885.14 |
| 8/9/2018 | $ 35,570.79 |
| 8/29/2018 | $ 40,000.00 |
| 9/5/2018 | $ 21,473.73 |
| 9/19/2018 | $ 24,665.72 |
| 9/26/2018 | $ 33,941.74 |
| 10/8/2018 | $ 3,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$160,037.12**

---

**3.679.**

CHAPIN INTERNATIONAL INC

Creditor's Name

1946 MOMENTUM PLACE

Street

CHICAGO  IL  60689

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 3,375.64 |
| 8/13/2018 | $ 505.85 |
| 9/12/2018 | $ 1,816.44 |
| 9/19/2018 | $ 194.48 |
| 9/26/2018 | $ 2,280.01 |
| 10/3/2018 | $ 280.59 |
| 10/11/2018 | $ 951.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$9,404.84**

---

**3.680.**

CHARLES DUNN REAL ESTATE SERVICESINC

Creditor's Name

CO MELBA IGROS CONTROLLEREMA INVESTMENTS SAN
DIE EMA INVESTMENTS SAN DIE

Street

LOS ANGELES  CA  90017

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 12,297.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$12,297.00**

---

**3.681.**

CHARLES S FALLER JR & ROBERT V VINER

Creditor's Name

CO F&V LLC STE C STE C

Street

MOUNT AIRY  MD  21771

City  State  ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 18,032.20 |
| 9/1/2018 | $ 18,032.20 |
| 10/1/2018 | $ 18,032.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$54,096.60**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.682. | **CHARLEVOIX COMMONS INVESTMENT LLC**<br>Creditor's Name<br><br>CO FIRST COMMERCIAL REALTY & DEV COINCSTE 200<br>STE 200<br>Street<br>SOUTHFIELD          MI          48034<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>8/20/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 31,715.00<br>$ 2,100.00<br>$ 19,171.77<br>$ 31,715.00<br>$ 2,100.00<br>$ 31,715.00<br>$ 2,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$120,616.77** | |
| 3.683. | **CHARLOTTE OBSERVER**<br>Creditor's Name<br><br>P O BOX 43<br><br>Street<br>RALEIGH          NC          27602<br>City          State          ZIP Code | 8/28/2018<br>9/19/2018 | $ 6,090.13<br>$ 7,993.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$14,083.38** | |
| 3.684. | **CHASE MANHATTAN BANK ACH**<br>Creditor's Name<br><br>LEASE:KMARTLKMAR00 ACH ID:W0000268 AC NO:<br>006007996<br>Street<br>NEW HYDE PARK          NY          11042-0020<br>City          State          ZIP Code | 8/1/2018<br>9/4/2018<br>10/1/2018 | $ 27,343.75<br>$ 27,343.75<br>$ 27,343.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$82,031.25** | |
| 3.685. | **CHASE MANHATTAN BANK ACH3361**<br>Creditor's Name<br><br>ACCT NAME CDC PAYING AGENT<br><br>Street<br>NEW YORK          NY<br>City          State          ZIP Code | 8/1/2018<br>9/4/2018<br>10/1/2018 | $ 17,500.00<br>$ 17,500.00<br>$ 17,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$52,500.00** | |

Debtor    KMART HOLDING CORPORATION
        Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.686.**

CHATMETER INC
Creditor's Name

2223 AVENIDA DE LA PLAYA ST120

Street
LA JOLLA    CA    92037
City    State    ZIP Code

Dates: 8/20/2018, 9/19/2018

Amount: $ 825.00, $ 80,850.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$81,675.00**

**3.687.**

CHATTANOOGA PUBLISHING CO
Creditor's Name

P O BOX 1447

Street
CHATTANOOGA    TN    37401
City    State    ZIP Code

Dates: 8/17/2018

Amount: $ 7,385.43

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$7,385.43**

**3.688.**

CHATTEM INC
Creditor's Name

P O BOX 100770

Street
ATLANTA    GA    30384
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 55,703.93 |
| 7/25/2018 | $ 82,226.51 |
| 8/1/2018 | $ 10,188.95 |
| 8/8/2018 | $ 372.81 |
| 8/15/2018 | $ 77,317.49 |
| 8/22/2018 | $ 39,725.23 |
| 8/29/2018 | $ 20,348.48 |
| 9/5/2018 | $ 47,912.82 |
| 9/12/2018 | $ 37,646.57 |
| 9/19/2018 | $ 24,461.49 |
| 9/26/2018 | $ 29,547.60 |
| 10/10/2018 | $ 131,516.40 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$556,968.28**

**3.689.**

CHEBOYGAN DAILY TRIBUNE
Creditor's Name

308 N MAIN ST

Street
CHEBOYGAN    MI    49721
City    State    ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount: $ 2,068.36, $ 2,068.36

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$4,136.72**

Debtor    KMART HOLDING CORPORATION
Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.690. | CHECKPOINT SYSTEMS INC<br><br>Creditor's Name<br><br>101 WOLF DRIVE<br><br>Street<br>THOROFARE          NJ          08086<br>City          State          ZIP Code | 7/25/2018<br>7/27/2018<br>8/28/2018<br>9/6/2018<br>9/11/2018<br>9/18/2018 | $ 3,157.69<br>$ 144.43<br>$ 44.22<br>$ 2,982.95<br>$ 1,448.45<br>$ 635.72 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................... | | **$8,413.46** | |
| 3.691. | CHENG COHEN LLC<br><br>Creditor's Name<br><br>311 N ABERDEEN STREET STE 400<br><br>Street<br>CHICAGO          IL          60607<br>City          State          ZIP Code | 7/26/2018<br>8/29/2018<br>9/12/2018<br>9/26/2018<br>10/11/2018 | $ 19,678.65<br>$ 19,785.52<br>$ 786.00<br>$ 5,904.71<br>$ 122.81 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................... | | **$46,277.69** | |
| 3.692. | CHENG YEN ENTERPRISES CO LTD<br><br>Creditor's Name<br><br>P O BOX 9608<br><br>Street<br>TAMUNING          GU          96931<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 18,822.50<br>$ 22,697.99<br>$ 20,703.04<br>$ 20,544.04<br>$ 17,747.13<br>$ 22,670.60<br>$ 20,015.25<br>$ 20,253.12<br>$ 23,012.19<br>$ 19,051.43<br>$ 20,172.49<br>$ 24,052.12 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................... | | **$249,741.90** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.693.**

CHEP USA

Creditor's Name

15226 COLLECTIONS CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 658.00 |
| 7/31/2018 | $ 150.00 |
| 8/1/2018 | $ 150.00 |
| 8/8/2018 | $ 508.00 |
| 8/10/2018 | $ 450.00 |
| 8/13/2018 | $ 300.00 |
| 8/16/2018 | $ 150.00 |
| 8/17/2018 | $ 450.00 |
| 8/28/2018 | $ 300.00 |
| 9/3/2018 | $ 300.00 |
| 9/4/2018 | $ 450.00 |
| 9/7/2018 | $ 150.00 |
| 9/11/2018 | $ 600.00 |
| 9/18/2018 | $ 300.00 |
| 9/26/2018 | $ 300.00 |
| 9/28/2018 | $ 566.00 |
| 10/2/2018 | $ 450.00 |
| 10/9/2018 | $ 300.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$6,532.00**

**3.694.**

CHERYL HUDISH

Creditor's Name

200 PARK CITY CTR

Street

LANCASTER          PA          17601

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,443.00 |
| 7/30/2018 | $ 1,372.00 |
| 8/6/2018 | $ 1,160.00 |
| 8/13/2018 | $ 1,380.00 |
| 8/20/2018 | $ 960.00 |
| 8/27/2018 | $ 913.00 |
| 9/3/2018 | $ 1,788.00 |
| 9/10/2018 | $ 974.00 |
| 9/17/2018 | $ 1,514.00 |
| 9/24/2018 | $ 1,715.00 |
| 10/1/2018 | $ 1,084.00 |
| 10/8/2018 | $ 1,181.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$15,484.00**

**3.695.**

CHESTERMAN CO

Creditor's Name

PO BOX 3657

Street

SIOUX CITY          IA          51102

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 212.09 |
| 7/26/2018 | $ 210.93 |
| 8/2/2018 | $ 111.51 |
| 8/13/2018 | $ 211.54 |
| 8/29/2018 | $ 11.04 |
| 9/5/2018 | $ 212.36 |
| 9/19/2018 | $ 148.02 |
| 9/26/2018 | $ 4,982.47 |
| 10/3/2018 | $ 1,084.06 |
| 10/11/2018 | $ 245.62 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$7,429.64**

Debtor  KMART HOLDING CORPORATION
Name                                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.696. | CHIC HOME DESIGN LLC<br><br>Creditor's Name<br><br>312 AVENUE U<br><br>Street<br>BROOKLYN          NY          11223<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/13/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 1.00<br>$ 266.00<br>$ 303.00<br>$ 2,185.50<br>$ 5,187.50<br>$ 6,744.25<br>$ 11,187.50<br>$ 3,755.75<br>$ 5,754.23<br>$ 6,224.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................. | | **$41,608.98** | |
| 3.697. | CHICAGO BEVERAGE SYSTEMS LLC<br><br>Creditor's Name<br><br>441 KILBOURN AVE<br><br>Street<br>CHICAGO          IL          60624<br>City          State          ZIP Code | 7/19/2018<br>8/2/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/11/2018 | $ 1,316.50<br>$ 3,897.38<br>$ 5,217.30<br>$ 237.97<br>$ 5,950.88<br>$ 1,288.93<br>$ 4,474.17<br>$ 5,050.64<br>$ 8,454.58 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................. | | **$35,888.35** | |
| 3.698. | CHICAGO REVIEW PRESS INC<br><br>Creditor's Name<br><br>814 N FRANKLIN ST<br><br>Street<br>CHICAGO          IL          60610<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 616.49<br>$ 609.12<br>$ 1,037.64<br>$ 1,062.97<br>$ 1,023.50<br>$ 1,016.09<br>$ 801.35<br>$ 923.34<br>$ 958.79<br>$ 1,006.47<br>$ 1,115.21<br>$ 885.39 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................. | | **$11,056.36** | |
| 3.699. | CHICAGO TRIBUNE<br><br>Creditor's Name<br><br>14639 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO          IL          60693<br>City          State          ZIP Code | 7/25/2018<br>8/17/2018<br>9/19/2018 | $ 68,737.47<br>$ 52,739.94<br>$ 37,065.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................. | | **$158,543.07** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.700. | CHILLER TECHNOLOGY SERVICES IN<br>_____<br>Creditor's Name<br><br>6225 BUTTERWORTH LAN<br>_____<br>Street<br>HAMEL          MN          55340<br>_____<br>City       State       ZIP Code | 8/1/2018<br>8/8/2018<br>9/5/2018<br>10/5/2018 | $ 870.00<br>$ 2,812.88<br>$ 5,561.27<br>$ 5,498.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$14,742.89** | |
| 3.701. | CHINA FORTUNE LLC<br>_____<br>Creditor's Name<br><br>230 FIFTH AVE SUITE 806<br>_____<br>Street<br>NEW YORK        NY         10001<br>_____<br>City       State       ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/10/2018 | $ 49,857.55<br>$ 1,531.65<br>$ 1,286.50<br>$ 3,473.20<br>$ 1,224.90<br>$ 10,691.45<br>$ 19,420.65<br>$ 47,765.64<br>$ 1,504.75<br>$ 15,238.30<br>$ 17,636.10<br>$ 12,016.83<br>$ 1,940.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$183,587.62** | |
| 3.702. | CHINEX APPAREL INC<br>_____<br>Creditor's Name<br><br>209 W 40TH ST 7TH FL<br>_____<br>Street<br>NEW YORK        NY         10018<br>_____<br>City       State       ZIP Code | 7/19/2018 | $ 23,859.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$23,859.38** | |
| 3.703. | CHRISTINA VIGIL OD<br>_____<br>Creditor's Name<br><br>1351 ISABELLE CIRCLE<br>_____<br>Street<br>S SAN FRANCISCO   CA       94080<br>_____<br>City       State       ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 385.00<br>$ 893.00<br>$ 1,100.00<br>$ 832.00<br>$ 615.00<br>$ 750.00<br>$ 1,083.00<br>$ 762.00<br>$ 612.00<br>$ 420.00<br>$ 565.00<br>$ 498.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$8,515.00** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.704.**

CHRISTMAS CREATIVE COMPANY LTD

Creditor's Name

9/24/2018    $ 112,553.19

☐ Secured debt

FLAT A 5F MOU HING IND BLDG 205 WAI YIP STREET
KWUN TONG

Street

☐ Unsecured loan repayments

☒ Suppliers or vendors

KOWLOON                HONGKONG

City            State            ZIP Code

☐ Services

☐ Other _____

Total amount or value.................................................    **$112,553.19**

---

**3.705.**

CHRISTOPHER BURT OD PC

Creditor's Name

1245 WEST WARM SPRINGS ROAD

Street

HENDERSON        NV        89014

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,585.00 |
| 7/26/2018 | $ 1,127.00 |
| 8/2/2018 | $ 1,483.00 |
| 8/9/2018 | $ 1,462.00 |
| 8/16/2018 | $ 1,584.00 |
| 8/23/2018 | $ 2,065.00 |
| 8/30/2018 | $ 1,622.00 |
| 9/6/2018 | $ 1,172.00 |
| 9/13/2018 | $ 1,546.00 |
| 9/20/2018 | $ 1,369.00 |
| 9/27/2018 | $ 566.00 |
| 10/4/2018 | $ 1,195.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$16,776.00**

---

**3.706.**

CHRISTOPHER VOLNY

Creditor's Name

37 E HEATHERLEA DRIVE

Street

PALATINE        IL        60067

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 6,120.00 |
| 8/15/2018 | $ 5,490.00 |
| 8/31/2018 | $ 6,300.00 |
| 9/17/2018 | $ 6,705.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$24,615.00**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.707.**

CHURCH & DIGHT CO INC
_____
Creditor's Name

PO BOX 95055
_____
Street

CHICAGO          IL          60694
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 250,356.96 |
| 7/23/2018 | $ 12,745.10 |
| 7/24/2018 | $ 47,840.45 |
| 7/25/2018 | $ 16,163.97 |
| 7/26/2018 | $ 679.53 |
| 7/27/2018 | $ 1,068.53 |
| 7/30/2018 | $ 1,157.77 |
| 7/31/2018 | $ 249.99 |
| 8/1/2018 | $ 11,229.85 |
| 8/3/2018 | $ 3,291.08 |
| 8/6/2018 | $ 22,758.94 |
| 8/7/2018 | $ 32,932.65 |
| 8/20/2018 | $ 3,572.90 |
| 8/21/2018 | $ 342,861.84 |
| 8/22/2018 | $ 9,662.00 |
| 8/23/2018 | $ 42,000.29 |
| 8/24/2018 | $ 29,814.99 |
| 8/27/2018 | $ 36,684.36 |
| 8/28/2018 | $ 23,823.81 |
| 8/29/2018 | $ 10,688.86 |
| 9/11/2018 | $ 113,139.32 |
| 9/12/2018 | $ 18,823.32 |
| 9/13/2018 | $ 74,487.62 |
| 9/14/2018 | $ 50,252.95 |
| 9/21/2018 | $ 3,100.43 |
| 9/28/2018 | $ 7,626.65 |
| 10/1/2018 | $ 116,802.21 |
| 10/2/2018 | $ 249,788.99 |
| 10/4/2018 | $ 13,880.73 |
| 10/5/2018 | $ 6,742.77 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$1,554,228.86**

**3.708.**

CHURCH STREET LLC
_____
Creditor's Name

PO BOX 2567
_____
Street

GREENVILLE          SC          29602
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 27,625.00 |
| 9/1/2018 | $ 27,625.00 |
| 10/1/2018 | $ 27,625.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$82,875.00**

**3.709.**

CIII BACMOF-5 ORCHARD PLAZA
_____
Creditor's Name

4TH FLOOR 28400 NORTHWESTERN HWY
_____
Street

SOUTHFIELD          MI          48034
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 52,047.92 |
| 9/1/2018 | $ 52,047.92 |
| 10/1/2018 | $ 52,047.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$156,143.76**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|

**3.710.**

CINCINNATI BELL
_____
Creditor's Name

P O BOX 748003
_____

Street

CINCINNATI          OH          45274
_____
City                State          ZIP Code

Dates: 8/30/2018, 9/12/2018

Amount or value: $ 5,728.66, $ 5,756.17

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$11,484.83**

---

**3.711.**

CINCINNATI ENQUIRER
_____
Creditor's Name

P O BOX 677342
_____

Street

DALLAS          TX          75267
_____
City            State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount or value: $ 5,593.04, $ 3,181.49

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$8,774.53**

---

**3.712.**

CINDY DALEY
_____
Creditor's Name

61 POTUCCOS RING ROAD
_____

Street

WOLCOTT          CT          06716
_____
City              State          ZIP Code

Dates: 7/23/2018, 7/25/2018, 8/1/2018, 8/10/2018, 8/17/2018, 8/28/2018, 9/4/2018, 9/11/2018, 9/18/2018, 9/25/2018, 10/2/2018, 10/9/2018

Amount or value: $ 2,473.44, $ 2,467.44, $ 2,478.89, $ 2,450.00, $ 2,450.00, $ 2,703.43, $ 2,450.00, $ 2,913.83, $ 2,450.00, $ 2,450.00, $ 2,450.00, $ 2,450.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$30,187.03**

---

**3.713.**

CINTAS CORPORATION LOC 02
_____
Creditor's Name

P O BOX 630803
_____

Street

CINCINNATI          OH          45263
_____
City                State          ZIP Code

Dates: 7/19/2018, 7/26/2018, 8/2/2018, 8/13/2018, 8/20/2018, 8/29/2018, 9/5/2018, 9/12/2018, 9/19/2018, 9/26/2018, 10/3/2018, 10/11/2018

Amount or value: $ 583.11, $ 649.45, $ 722.62, $ 418.19, $ 486.27, $ 791.72, $ 546.85, $ 589.46, $ 546.85, $ 599.57, $ 547.72, $ 499.82

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$6,981.63**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.714.** CIPS MARKETING GROUP LLC

Creditor's Name

330  GOLDEN SHORE STE 410

Street

LONG BEACH        CA            90802

City            State        ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount or value: $ 10,864.05, $ 18,141.24

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$29,005.29**

---

**3.715.** CISCO SYSTEMS INC

Creditor's Name

P O BOX 911869

Street

DALLAS            TX            75391

City            State        ZIP Code

Dates: 7/27/2018, 9/3/2018, 10/10/2018

Amount or value: $ 327,367.49, $ 248,321.59, $ 177,809.80

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$753,498.88**

---

**3.716.** CITIBANK NA NEW ACH427

Creditor's Name

ACCT NAME ASHEVILLE KM ASSOC LLC

Street

NEW YORK        NY

City            State        ZIP Code

Dates: 8/1/2018, 9/4/2018, 10/1/2018

Amount or value: $ 17,408.33, $ 17,408.33, $ 17,408.33

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$52,224.99**

---

**3.717.** CITY BEVERAGE COMPANY INCORPORATED

Creditor's Name

P O BOX 1036

Street

ELIZABETH CITY    NC            27909

City            State        ZIP Code

Dates: 7/19/2018, 7/26/2018, 8/2/2018, 8/13/2018, 8/20/2018, 8/29/2018, 9/5/2018, 9/12/2018, 9/19/2018, 9/26/2018, 10/3/2018

Amount or value: $ 3,094.79, $ 1,172.91, $ 976.81, $ 803.37, $ 1,649.94, $ 1,236.78, $ 816.95, $ 681.31, $ 1,223.37, $ 400.53, $ 309.38

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$12,366.14**

Debtor   KMART HOLDING CORPORATION
         Name                                                     Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.718.**

CITY CHOICE LIMITED
Creditor's Name

UNIT 5 6F HONG LEONG IND COMPLEX NO 4 WANG
KWONG ROAD
Street

KOWLOON            HONGKONG
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/6/2018 | $ 11,544.41 |
| 8/9/2018 | $ 1,214.19 |
| 8/10/2018 | $ 37,796.13 |
| 8/15/2018 | $ 5,162.19 |
| 8/21/2018 | $ 13,020.30 |
| 9/11/2018 | $ 126,797.10 |
| 9/12/2018 | $ 23,493.36 |
| 9/13/2018 | $ 56,908.17 |
| 9/18/2018 | $ 15,125.91 |
| 9/19/2018 | $ 30,154.68 |
| 9/20/2018 | $ 91,507.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$412,723.94**

**3.719.**

CITY OF MINNEAPOLIS
Creditor's Name

CO CITY OF MINNEAPOLIS RECEIVABLES PO BOX 77038

Street

MINNEAPOLIS            MN            55480
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 9,629.67 |
| 9/1/2018 | $ 9,629.67 |
| 10/1/2018 | $ 9,629.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value..................................... **$28,889.01**

**3.720.**

CITY OF PEORIA
Creditor's Name

419 FULTON ST RM 100

Street

PEORIA            IL            61602
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 897.05 |
| 10/8/2018 | $ 6,720.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value..................................... **$7,617.05**

**3.721.**

CKK HOME DECOR LP
Creditor's Name

5050 QUORUM DR STE 420

Street

DALLAS            TX            75254
City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,924.35 |
| 7/26/2018 | $ 4,030.00 |
| 8/2/2018 | $ 1,601.70 |
| 9/5/2018 | $ 6,386.75 |
| 9/12/2018 | $ 10,465.83 |
| 9/19/2018 | $ 8,264.40 |
| 9/26/2018 | $ 2,715.96 |
| 10/3/2018 | $ 3,370.02 |
| 10/11/2018 | $ 3,563.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$43,322.95**

Debtor    KMART HOLDING CORPORATION
            Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.722.**

CLARE ROSE INC
Creditor's Name

72 CLARE ROSE BLVD

Street
PATCHOGUE        NY        11772
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,329.46 |
| 8/13/2018 | $ 1,708.25 |
| 8/29/2018 | $ 1,009.12 |
| 9/12/2018 | $ 1,492.87 |
| 9/26/2018 | $ 516.95 |
| 10/11/2018 | $ 1,049.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$7,106.00**

---

**3.723.**

CLARION ASSOCIATES
Creditor's Name

PO BOX 76525

Street
CLEVELAND        OH        44101-6500
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 14,591.00 |
| 9/1/2018 | $ 14,591.00 |
| 10/1/2018 | $ 14,591.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............................................    **$43,773.00**

---

**3.724.**

CLARK BEVERAGE GROUP INC KY
Creditor's Name

P O BOX 3090

Street
BOWLING GREEN        KY        42102
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,005.89 |
| 7/26/2018 | $ 2,016.05 |
| 8/2/2018 | $ 802.45 |
| 8/13/2018 | $ 1,206.06 |
| 8/20/2018 | $ 1,207.42 |
| 8/29/2018 | $ 1,580.01 |
| 9/5/2018 | $ 1,348.92 |
| 9/12/2018 | $ 1,108.19 |
| 9/19/2018 | $ 789.70 |
| 9/26/2018 | $ 1,056.34 |
| 10/3/2018 | $ 1,370.57 |
| 10/11/2018 | $ 892.27 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$14,383.87**

---

**3.725.**

CLARK BEVERAGE GROUP INC MS
Creditor's Name

P O BOX 3090

Street
BOWLING GREEN        KY        42102
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 3,355.70 |
| 8/2/2018 | $ 445.28 |
| 8/20/2018 | $ 1,481.75 |
| 8/29/2018 | $ 137.67 |
| 9/5/2018 | $ 1,042.22 |
| 9/12/2018 | $ 1,277.90 |
| 9/26/2018 | $ 390.24 |
| 10/3/2018 | $ 2,403.14 |
| 10/11/2018 | $ 17,813.18 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$28,347.08**

Debtor    KMART HOLDING CORPORATION
_____
Name                                                            Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.726.**
CLARKSTON MAINTENANCE CO
_____
Creditor's Name

P O BOX 628
_____

Street
_____
CLARKSTON         MI              48346

City              State           ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/20/2018 | $ 3,744.00 |
| | 8/29/2018 | $ 200.00 |
| | 9/19/2018 | $ 4,094.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$8,038.00**

---

**3.727.**
CLASS ROSA MARIANGELY
_____
Creditor's Name

CALLE K U2 EX LA MILAGROSA
_____

Street
_____
BAYAMON           PR              00959

City              State           ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 925.00 |
| | 7/27/2018 | $ 441.00 |
| | 8/7/2018 | $ 592.00 |
| | 8/14/2018 | $ 661.00 |
| | 8/21/2018 | $ 199.00 |
| | 8/30/2018 | $ 1,081.00 |
| | 9/6/2018 | $ 451.00 |
| | 9/13/2018 | $ 375.00 |
| | 9/20/2018 | $ 1,276.00 |
| | 9/27/2018 | $ 714.00 |
| | 10/4/2018 | $ 260.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$6,975.00**

---

**3.728.**
CLASSIC SLIPCOVERS INC
_____
Creditor's Name

4300 DISTRICT BLVD
_____

Street
_____
VERNON            CA              90058

City              State           ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/26/2018 | $ 1,338.40 |
| | 8/2/2018 | $ 3,205.00 |
| | 8/13/2018 | $ 3,940.30 |
| | 8/20/2018 | $ 5,050.50 |
| | 8/29/2018 | $ 4,595.30 |
| | 9/5/2018 | $ 4,109.80 |
| | 9/12/2018 | $ 2,006.70 |
| | 9/19/2018 | $ 4,901.60 |
| | 9/26/2018 | $ 1,233.10 |
| | 10/3/2018 | $ 2,882.89 |
| | 10/11/2018 | $ 6,133.40 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$39,396.99**

Debtor     KMART HOLDING CORPORATION
_____
           Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.729. | CLASSIC TIME WATCH COMPANY INC | | | |
| | Creditor's Name | 7/26/2018 | $ 571.64 | ☐ Secured debt |
| | | 7/27/2018 | $ 885.96 | |
| | 10 W 33RD STREET | 7/30/2018 | $ 4,762.66 | ☐ Unsecured loan repayments |
| | | 7/31/2018 | $ 6,436.63 | |
| | Street | 8/1/2018 | $ 42,029.85 | ☒ Suppliers or vendors |
| | NEW YORK          NY          10001 | 8/2/2018 | $ 17,692.97 | |
| | | 8/7/2018 | $ 7,994.66 | ☐ Services |
| | City          State          ZIP Code | 8/8/2018 | $ 2,836.02 | |
| | | 8/9/2018 | $ 534.46 | ☐ Other |
| | | 8/10/2018 | $ 929.51 | |
| | | 8/15/2018 | $ 2,283.49 | |
| | | 9/25/2018 | $ 13,386.16 | |
| | | 9/26/2018 | $ 12,558.85 | |
| | | 9/27/2018 | $ 3,633.30 | |
| | | 9/28/2018 | $ 21,146.40 | |
| | | 10/1/2018 | $ 19,443.60 | |
| | | 10/2/2018 | $ 5,078.70 | |
| | | 10/3/2018 | $ 3,149.90 | |
| | | 10/4/2018 | $ 2,187.90 | |
| | | 10/5/2018 | $ 4,744.95 | |
| | | 10/8/2018 | $ 4,013.05 | |
| | | 10/9/2018 | $ 3,210.70 | |
| | Total amount or value........................................................ | | **$179,511.36** | |
| 3.730. | CLEAN A WAY LLC | | | |
| | Creditor's Name | 7/17/2018 | $ 30.42 | ☐ Secured debt |
| | | 7/18/2018 | $ 516.92 | |
| | 2775 N AIRPORT RD UNIT 111 | 7/19/2018 | $ 1,070.96 | ☐ Unsecured loan repayments |
| | | 7/23/2018 | $ 396.43 | |
| | Street | 7/24/2018 | $ 212.83 | ☒ Suppliers or vendors |
| | FORT MYERS          FL          33907 | 7/25/2018 | $ 224.08 | |
| | | 7/27/2018 | $ 1,182.51 | ☐ Services |
| | City          State          ZIP Code | 7/30/2018 | $ 333.86 | |
| | | 8/3/2018 | $ 65.29 | ☐ Other |
| | | 8/6/2018 | $ 417.77 | |
| | | 8/7/2018 | $ 484.68 | |
| | | 8/8/2018 | $ 3,066.38 | |
| | | 8/10/2018 | $ 180.95 | |
| | | 8/14/2018 | $ 135.32 | |
| | | 8/17/2018 | $ 851.15 | |
| | | 8/21/2018 | $ 22.26 | |
| | | 8/24/2018 | $ 163.92 | |
| | | 8/28/2018 | $ 279.62 | |
| | | 8/29/2018 | $ 1,572.36 | |
| | | 9/3/2018 | $ 91.36 | |
| | | 9/4/2018 | $ 61.05 | |
| | | 9/5/2018 | $ 556.73 | |
| | | 9/10/2018 | $ 317.67 | |
| | | 9/11/2018 | $ 109.98 | |
| | | 9/12/2018 | $ 132.12 | |
| | | 9/14/2018 | $ 256.54 | |
| | | 9/17/2018 | $ 263.52 | |
| | | 9/18/2018 | $ 111.82 | |
| | | 9/19/2018 | $ 150.56 | |
| | | 9/26/2018 | $ 1,488.32 | |
| | | 10/2/2018 | $ 1,693.76 | |
| | | 10/3/2018 | $ 1,276.94 | |
| | | 10/8/2018 | $ 100.42 | |
| | | 10/9/2018 | $ 1,001.73 | |
| | | 10/10/2018 | $ 113.50 | |
| | Total amount or value........................................................ | | **$18,933.73** | |

Debtor    KMART HOLDING CORPORATION
                    Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **CLEAN STONE LLC**<br><br>Creditor's Name<br><br>5 WALLACE ROAD<br><br>Street<br><br>SUMMIT　　　　NJ　　　　07901<br><br>City　　　State　　　ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 2,389.13<br>$ 3,557.49<br>$ 33.46<br>$ 4,799.83<br>$ 1,251.75<br>$ 1,250.38<br>$ 1,419.61<br>$ 2,417.27<br>$ 4,039.69<br>$ 1,913.75<br>$ 1,979.58<br>$ 2,673.59<br>$ 3,748.08<br>$ 776.78<br>$ 1,809.19<br>$ 1,538.04<br>$ 1,478.16<br>$ 832.26<br>$ 3,132.77<br>$ 3,996.11<br>$ 6,368.72<br>$ 1,360.95<br>$ 1,300.63<br>$ 1,627.44<br>$ 3,874.75<br>$ 1,201.65<br>$ 2,363.07<br>$ 1,756.72<br>$ 4,241.70<br>$ 936.07<br>$ 1,244.05<br>$ 2,813.48<br>$ 2,705.70<br>$ 850.94<br>$ 246.67<br>$ 2,189.57<br>$ 1,912.90<br>$ 2,474.84<br>$ 3,213.38<br>$ 2,212.50<br>$ 553.19<br>$ 1,757.57<br>$ 782.74<br>$ 3,240.13<br>$ 979.49<br>$ 479.18<br>$ 3,321.10<br>$ 2,937.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.731.

Total amount or value........................................................    **$103,983.69**

Debtor    KMART HOLDING CORPORATION
         Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.732.**

CLEAN TOOLS INC

Creditor's Name

10 PLAZA DRIVE

Street

WESTMONT            IL            60559

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,097.02 |
| 7/26/2018 | $ 4,155.98 |
| 8/2/2018 | $ 540.02 |
| 8/13/2018 | $ 729.12 |
| 9/5/2018 | $ 4,367.90 |
| 9/19/2018 | $ 729.12 |
| 10/11/2018 | $ 2,137.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$17,756.42**

**3.733.**

CLEANING ON DEMAND LLC

Creditor's Name

5 WALLACE RD

Street

SUMMIT            NJ            07901

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,339.58 |
| 7/18/2018 | $ 7,589.07 |
| 7/20/2018 | $ 52.84 |
| 7/23/2018 | $ 1,459.56 |
| 7/24/2018 | $ 2,341.71 |
| 7/25/2018 | $ 3,514.26 |
| 7/27/2018 | $ 1,146.76 |
| 7/30/2018 | $ 724.38 |
| 7/31/2018 | $ 6,563.03 |
| 8/1/2018 | $ 2,413.79 |
| 8/3/2018 | $ 1,810.02 |
| 8/6/2018 | $ 1,216.45 |
| 8/7/2018 | $ 1,961.64 |
| 8/8/2018 | $ 1,410.19 |
| 8/10/2018 | $ 867.98 |
| 8/13/2018 | $ 884.65 |
| 8/14/2018 | $ 3,608.97 |
| 8/15/2018 | $ 3,715.19 |
| 8/20/2018 | $ 3,068.90 |
| 8/21/2018 | $ 2,496.06 |
| 8/22/2018 | $ 3,016.49 |
| 8/24/2018 | $ 1,696.33 |
| 8/27/2018 | $ 2,626.21 |
| 8/28/2018 | $ 5,747.68 |
| 8/29/2018 | $ 2,490.52 |
| 8/31/2018 | $ 2,233.92 |
| 9/3/2018 | $ 1,824.63 |
| 9/4/2018 | $ 1,357.21 |
| 9/5/2018 | $ 6,003.31 |
| 9/10/2018 | $ 1,359.60 |
| 9/11/2018 | $ 2,047.94 |
| 9/12/2018 | $ 4,383.48 |
| 9/14/2018 | $ 2,097.18 |
| 9/17/2018 | $ 4,960.92 |
| 9/18/2018 | $ 1,359.05 |
| 9/19/2018 | $ 2,319.80 |
| 9/21/2018 | $ 3,965.58 |
| 9/24/2018 | $ 3,473.21 |
| 9/25/2018 | $ 1,842.65 |
| 9/26/2018 | $ 3,548.46 |
| 9/28/2018 | $ 4,280.22 |
| 10/2/2018 | $ 653.67 |
| 10/3/2018 | $ 2,884.98 |
| 10/5/2018 | $ 2,964.28 |
| 10/8/2018 | $ 3,205.54 |
| 10/9/2018 | $ 1,854.15 |
| 10/10/2018 | $ 2,853.17 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................    **$128,235.21**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.734.  CLEANING VENTURES LLC<br><br>_____<br>Creditor's Name<br><br>12036 BROWNESTONE NEW DRIVE<br><br>_____<br>Street<br><br>CHARLOTTE          NC          28269<br>_____<br>City          State          ZIP Code | 7/18/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/3/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 251.44<br>$ 59.39<br>$ 553.04<br>$ 265.55<br>$ 238.64<br>$ 245.62<br>$ 534.10<br>$ 258.78<br>$ 133.32<br>$ 196.35<br>$ 248.84<br>$ 122.65<br>$ 306.75<br>$ 128.00<br>$ 322.00<br>$ 324.98<br>$ 185.53<br>$ 138.00<br>$ 377.32<br>$ 189.79<br>$ 332.60<br>$ 218.02<br>$ 103.56<br>$ 206.96<br>$ 112.44<br>$ 88.41<br>$ 233.96<br>$ 132.46<br>$ 160.22<br>$ 115.60<br>$ 247.10<br>$ 80.74<br>$ 186.74<br>$ 240.00 | ☐  Secured debt<br><br>☐  Unsecured loan repayments<br><br>☐  Suppliers or vendors<br><br>☒  Services<br><br>☐  Other _____ |

Total amount or value.................................................................    **$7,538.90**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.735. | CLEARWATER PAPER CORPORATION | 7/17/2018 | $ 41,232.91 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 19,026.37 | |
| | PO BOX 741341 | 7/24/2018 | $ 19,168.80 | ☐ Unsecured loan repayments |
| | | 7/25/2018 | $ 10,633.53 | |
| | | 7/30/2018 | $ 16,657.37 | ☒ Suppliers or vendors |
| | Street | 7/31/2018 | $ 17,188.42 | |
| | ATLANTA          GA          30384 | 8/6/2018 | $ 16,889.21 | ☐ Services |
| | | 8/7/2018 | $ 18,838.74 | |
| | City          State          ZIP Code | 8/13/2018 | $ 16,191.05 | ☐ Other |
| | | 8/14/2018 | $ 18,643.80 | |
| | | 8/16/2018 | $ 18,822.86 | |
| | | 8/20/2018 | $ 17,188.42 | |
| | | 8/21/2018 | $ 20,179.76 | |
| | | 8/23/2018 | $ 27,485.28 | |
| | | 8/24/2018 | $ 47,162.60 | |
| | | 8/28/2018 | $ 197,811.05 | |
| | | 8/29/2018 | $ 16,675.80 | |
| | | 8/30/2018 | $ 25,534.25 | |
| | | 8/31/2018 | $ 19,168.80 | |
| | | 9/3/2018 | $ 17,188.42 | |
| | | 9/4/2018 | $ 71,412.84 | |
| | | 9/10/2018 | $ 16,421.76 | |
| | | 9/11/2018 | $ 34,376.84 | |
| | | 9/12/2018 | $ 36,438.18 | |
| | | 10/9/2018 | $ 22,770.67 | |
| | Total amount or value.......................................... | | $783,107.73 | |
| 3.736. | CLEVA HONG KONG LTD | 7/18/2018 | $ 192,093.90 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 137,748.03 | |
| | 2691 PINE BRUSH DR | 8/6/2018 | $ 119,953.25 | ☐ Unsecured loan repayments |
| | | 9/18/2018 | $ 328,963.90 | ☒ Suppliers or vendors |
| | Street | | | |
| | LAKELAND          FL          33813 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other |
| | Total amount or value.......................................... | | $778,759.08 | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.737.** CLEVA NORTH AMERICA INC<br><br>Creditor's Name<br><br>P O BOX 890638<br><br>Street<br>CHARLOTTE          NC          28289<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>7/26/2018<br>8/1/2018<br>8/10/2018<br>8/21/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/9/2018 | $ 79.92<br>$ 414.71<br>$ 451.58<br>$ 555.91<br>$ 2,235.53<br>$ 2,853.26<br>$ 1,137.76<br>$ 12,252.07<br>$ 4,286.26<br>$ 552.38<br>$ 1,892.46<br>$ 536.61<br>$ 79.90<br>$ 1,720.82<br>$ 12,252.07<br>$ 10.85<br>$ 5,340.05<br>$ 2,261.99<br>$ 1,439.38<br>$ 77.68<br>$ 1,089.85<br>$ 789.62<br>$ 56.94<br>$ 83.22<br>$ 1,345.93 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$53,796.75** | |
| **3.738.** CLEVELAND OH CENTER LLC<br><br>Creditor's Name<br><br>CO TLM REALTYATTN: ACCOUNTS RECEIVABLE 295<br>MADISON AVE<br>Street<br>NEW YORK          NY          10017<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 4,791.67<br>$ 4,791.67<br>$ 4,791.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$14,375.01** | |
| **3.739.** CLICKSOFTWARE INC<br><br>Creditor's Name<br><br>DEPT 3657 P O BOX 123657<br><br>Street<br>DALLAS          TX          75312<br>City          State          ZIP Code | 8/2/2018<br>8/20/2018 | $ 290,972.00<br>$ 16,702.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................... | | **$307,674.50** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |

**3.740.** CLICKTALE INC

Creditor's Name

2500PLZ 25TH FL HARBORSIDE CTR

Street

JERSEY CITY    NJ    07311

City    State    ZIP Code

Dates: 7/26/2018

Amount or value: $ 70,000.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................  **$70,000.00**

---

**3.741.** C-LIFE GROUP

Creditor's Name

1400 BROADWAY  STE 700

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 21,266.70 |
| 7/27/2018 | $ 32.13 |
| 8/9/2018 | $ 74,876.41 |
| 8/20/2018 | $ 25,407.82 |
| 8/28/2018 | $ 20,636.92 |
| 8/31/2018 | $ 38,672.12 |
| 9/10/2018 | $ 10,871.16 |
| 9/11/2018 | $ 43,689.60 |
| 9/21/2018 | $ 22,841.98 |
| 9/24/2018 | $ 22,528.68 |
| 9/26/2018 | $ 412.97 |
| 9/27/2018 | $ 35,499.03 |
| 10/3/2018 | $ 41,680.85 |
| 10/4/2018 | $ 30,439.52 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................  **$388,855.89**

---

**3.742.** CLIFFSTAR LLC

Creditor's Name

5519 W IDLEWILD AVE

Street

TAMPA    FL    33634

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 4,889.00 |
| 7/20/2018 | $ 1,139.44 |
| 8/10/2018 | $ 1,405.98 |
| 8/14/2018 | $ 937.30 |
| 8/17/2018 | $ 7,133.64 |
| 8/20/2018 | $ 3,374.48 |
| 8/21/2018 | $ 10,149.34 |
| 8/22/2018 | $ 1,108.80 |
| 8/28/2018 | $ 2,277.04 |
| 8/30/2018 | $ 2,232.74 |
| 9/3/2018 | $ 5,818.80 |
| 9/5/2018 | $ 6,818.40 |
| 9/6/2018 | $ 2,914.32 |
| 9/14/2018 | $ 882.64 |
| 9/19/2018 | $ 2,022.08 |
| 10/2/2018 | $ 1,686.08 |
| 10/9/2018 | $ 2,238.67 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.........................................  **$57,028.75**

Debtor  KMART HOLDING CORPORATION
Name                                                        Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.743. | CLIFPASS SPE CORP<br><br>Creditor's Name<br><br>LOCKBOX 2142 POBOX 782142<br><br>Street<br>PHILADELPHIA         PA              19178-2142<br>City                State              ZIP Code | 7/18/2018<br>8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 12,286.17<br>$ 86,625.00<br>$ 12,735.20<br>$ 86,625.00<br>$ 13,638.12<br>$ 7,223.36<br>$ 86,625.00<br>$ 13,638.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$319,395.97** | |
| 3.744. | CLINTON ASSOCIATES<br><br>Creditor's Name<br><br>ATTN: MARTY WASSERSTEIN PO BOX 2577<br><br>Street<br>NEW PRESTON         CT              6777<br>City                State              ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 35,167.83<br>$ 35,167.83<br>$ 35,167.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$105,503.49** | |
| 3.745. | CLINTON HOLDINGS LLC<br><br>Creditor's Name<br><br>5657 WEST MAPLE RD CO DAVID M TISDALE & COMPANY<br><br>Street<br>WEST BLOOMFIELD     MI              48322<br>City                State              ZIP Code | 8/1/2018<br>8/20/2018<br>9/1/2018<br>10/1/2018 | $ 2,950.00<br>$ 18,950.38<br>$ 2,950.00<br>$ 2,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$27,800.38** | |
| 3.746. | CLIO DESIGNS INCORPORATED<br><br>Creditor's Name<br><br>1000 HIGHLAND AVE<br><br>Street<br>NEEDHAM             MA              02494<br>City                State              ZIP Code | 7/19/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018 | $ 1,059.43<br>$ 111.69<br>$ 575.43<br>$ 5,798.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$7,544.64** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.747. | **CLM MIDWEST**<br>Creditor's Name<br><br>2655 ERIE STREET<br><br>Street<br>RIVER GROVE      IL            60171<br>City                State           ZIP Code | 7/19/2018<br>8/13/2018 | $ 743.29<br>$ 10,621.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$11,365.27** | |
| 3.748. | **CLOCK ELECTRIC INC**<br>Creditor's Name<br><br>1624 COUTANT AVE<br><br>Street<br>LAKEWOOD      OH            44107<br>City                State           ZIP Code | 7/18/2018<br>7/25/2018<br>8/16/2018<br>9/10/2018<br>10/1/2018 | $ 355.00<br>$ 180.00<br>$ 910.00<br>$ 4,800.00<br>$ 565.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$6,810.00** | |
| 3.749. | **CLOROX COMPANY OF PUERTO RICO**<br>Creditor's Name<br><br>LOCK BOX CLOROX P O BOX 71590<br><br>Street<br>SAN JUAN      PR            00936<br>City                State           ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018 | $ 21,003.18<br>$ 5,338.48<br>$ 26,311.63<br>$ 6,373.83<br>$ 595.37<br>$ 13,063.16<br>$ 1,834.88<br>$ 11,072.39<br>$ 7,950.11<br>$ 1,693.19<br>$ 1,422.05<br>$ 33,428.42<br>$ 1,957.20<br>$ 3,245.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$135,289.77** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.750.**

CLOROX SALES CO

Creditor's Name

CO WACHOVIA BANK PO BOX75601

Street

CHARLOTTE        NC        28275

City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,653.78 |
| 7/18/2018 | $ 221,758.60 |
| 7/19/2018 | $ 1,220.47 |
| 7/20/2018 | $ 2,009.88 |
| 7/23/2018 | $ 494.92 |
| 7/24/2018 | $ 3,511.82 |
| 7/25/2018 | $ 56,333.62 |
| 7/27/2018 | $ 25,958.54 |
| 7/31/2018 | $ 93,971.17 |
| 8/1/2018 | $ 8,871.17 |
| 8/6/2018 | $ 106,160.71 |
| 8/7/2018 | $ 34,251.31 |
| 8/15/2018 | $ 374.68 |
| 8/17/2018 | $ 3,043.59 |
| 8/21/2018 | $ 3,330.34 |
| 8/28/2018 | $ 39,210.21 |
| 8/29/2018 | $ 58,976.77 |
| 9/3/2018 | $ 1,210.35 |
| 9/4/2018 | $ 14,833.98 |
| 9/5/2018 | $ 77,155.63 |
| 9/6/2018 | $ 120.35 |
| 9/7/2018 | $ 1,844.07 |
| 9/11/2018 | $ 517.54 |
| 9/12/2018 | $ 63,878.46 |
| 9/13/2018 | $ 20,651.63 |
| 9/27/2018 | $ 3,756.30 |
| 9/28/2018 | $ 1,280.96 |
| 10/1/2018 | $ 326.93 |
| 10/2/2018 | $ 92,091.97 |
| 10/3/2018 | $ 184,549.06 |
| 10/4/2018 | $ 1,385.52 |
| 10/5/2018 | $ 12,198.38 |
| 10/8/2018 | $ 4,167.53 |
| 10/9/2018 | $ 52,454.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$1,193,554.84**

**3.751.**

CLOVER TECHNOLOGIES GROUP LLC

Creditor's Name

DEPT CH 17622

Street

PALATINE        IL        60055

City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 26,279.77 |
| 7/26/2018 | $ 25,840.88 |
| 8/2/2018 | $ 26,664.92 |
| 8/13/2018 | $ 28,302.86 |
| 8/20/2018 | $ 17,695.12 |
| 8/29/2018 | $ 29,159.93 |
| 9/5/2018 | $ 33,011.55 |
| 9/12/2018 | $ 30,802.01 |
| 9/19/2018 | $ 33,847.10 |
| 9/26/2018 | $ 32,221.14 |
| 10/3/2018 | $ 35,652.21 |
| 10/11/2018 | $ 249,559.96 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$569,037.45**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.752.**
CLOVIS I LLC
_____
Creditor's Name

1234-B EAST 17TH STREET        ATTN: ASSET
MANAGEMENT
_____
Street

SANTA ANA          CA              92701
_____
City               State           ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 14,583.33 |
| 9/1/2018 | $ 14,583.33 |
| 10/1/2018 | $ 14,583.33 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$43,749.99**

---

**3.753.**
CLW DELIVERY INC
_____
Creditor's Name

P O BOX 8612
_____
Street

GRAY               TN              37615
_____
City               State           ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 139,751.95 |
| 7/20/2018 | $ 1,583.67 |
| 7/24/2018 | $ 95,860.45 |
| 7/31/2018 | $ 107,968.41 |
| 8/1/2018 | $ 1,050.00 |
| 8/7/2018 | $ 107,255.62 |
| 8/9/2018 | $ 2,619.33 |
| 8/14/2018 | $ 124,746.99 |
| 8/16/2018 | $ 37,130.15 |
| 8/21/2018 | $ 116,545.29 |
| 8/28/2018 | $ 130,635.66 |
| 9/4/2018 | $ 109,275.35 |
| 9/7/2018 | $ 1,200.50 |
| 9/10/2018 | $ 570.56 |
| 9/11/2018 | $ 107,041.10 |
| 9/18/2018 | $ 164,125.34 |
| 9/25/2018 | $ 109,418.21 |
| 10/2/2018 | $ 89,993.26 |
| 10/9/2018 | $ 110,782.37 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$1,557,554.21**

---

**3.754.**
CM GRAYSON LLC
_____
Creditor's Name

CO COLONY MILL ENTERPRISES LLC        CO COLONY
MILL ENTERPRISES LLC
_____
Street

BOCA RATON         FL              33432
_____
City               State           ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 36,307.17 |
| 9/1/2018 | $ 36,307.17 |
| 10/1/2018 | $ 36,307.17 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$108,921.51**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.755. | **CMA CGM AMERICA LLC** | 7/18/2018 | $ 36,225.00 | ☐ Secured debt |
| | Creditor's Name | 7/19/2018 | $ 10,396.65 | |
| | | 7/20/2018 | $ 2,126.00 | ☐ Unsecured loan repayments |
| | 5701 LAKE WRIGHT DRIVE | 7/25/2018 | $ 82,796.00 | |
| | | 7/26/2018 | $ 5,954.00 | ☒ Suppliers or vendors |
| | Street | 8/1/2018 | $ 13,600.00 | |
| | NORFOLK          VA          23502 | 8/2/2018 | $ 14,728.00 | ☐ Services |
| | | 8/10/2018 | $ 31,991.00 | |
| | City          State          ZIP Code | 8/13/2018 | $ 13,700.00 | ☐ Other _____ |
| | | 8/14/2018 | $ 5,718.00 | |
| | | 8/16/2018 | $ 19,708.00 | |
| | | 8/17/2018 | $ 33,713.00 | |
| | | 8/20/2018 | $ 16,651.00 | |
| | | 8/21/2018 | $ 6,868.00 | |
| | | 8/22/2018 | $ 2,280.00 | |
| | | 8/28/2018 | $ 39,422.00 | |
| | | 8/29/2018 | $ 4,205.10 | |
| | | 8/30/2018 | $ 5,115.00 | |
| | | 9/4/2018 | $ 17,193.00 | |
| | | 9/6/2018 | $ 3,410.00 | |
| | | 9/11/2018 | $ 33,736.00 | |
| | | 9/12/2018 | $ 12,252.00 | |
| | | 9/13/2018 | $ 12,701.00 | |
| | | 9/18/2018 | $ 41,031.00 | |
| | | 9/19/2018 | $ 36,559.20 | |
| | | 9/20/2018 | $ 2,700.00 | |
| | | 9/25/2018 | $ 41,329.05 | |
| | | 9/26/2018 | $ 1,291.00 | |
| | | 9/27/2018 | $ 4,761.00 | |
| | | 10/2/2018 | $ 37,211.00 | |
| | | 10/3/2018 | $ 23,803.10 | |
| | | 10/4/2018 | $ 19,537.00 | |
| | | 10/9/2018 | $ 16,328.00 | |
| | | 10/11/2018 | $ 10,047.00 | |
| | Total amount or value................................................. | | **$659,086.10** | |
| 3.756. | **CMC MECHANICAL** | 7/20/2018 | $ 1,579.93 | ☐ Secured debt |
| | Creditor's Name | 8/14/2018 | $ 1,875.00 | |
| | | 8/30/2018 | $ 13,628.00 | ☐ Unsecured loan repayments |
| | 5800 WOODCLIFF RD UNIT 102 | 9/13/2018 | $ 16,824.17 | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | BOWIE          MD          20720 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |
| | Total amount or value................................................. | | **$33,907.10** | |

Debtor    KMART HOLDING CORPORATION
_____
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|

**3.757.** COAST APPLIANCE PARTS

Creditor's Name

2606 LEE AVENUE

Street

SO EL MONTE          CA          91733

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,739.19 |
| 7/30/2018 | $ 2,032.79 |
| 8/8/2018 | $ 3,815.64 |
| 8/15/2018 | $ 5,448.95 |
| 8/22/2018 | $ 4,137.14 |
| 8/31/2018 | $ 6,765.24 |
| 9/7/2018 | $ 4,472.65 |
| 9/14/2018 | $ 4,255.48 |
| 9/21/2018 | $ 3,844.58 |
| 9/28/2018 | $ 3,730.76 |
| 10/5/2018 | $ 3,526.96 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$46,769.38**

**3.758.** COAST TO COAST COMPUTER PRODUCTS

Creditor's Name

4277 VALLEY FAIR STREET

Street

SIMI VALLEY          CA          93063

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,238.50 |
| 7/27/2018 | $ 1,238.14 |
| 8/14/2018 | $ 11,640.71 |
| 8/21/2018 | $ 1,894.13 |
| 9/6/2018 | $ 1,129.56 |
| 9/13/2018 | $ 554.00 |
| 9/20/2018 | $ 6,441.31 |
| 9/27/2018 | $ 647.65 |
| 10/4/2018 | $ 3,942.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$34,726.20**

**3.759.** COASTAL BEVERAGE WILMINGTON

Creditor's Name

P O BOX 10159

Street

WILMINGTON          NC          28404

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 778.35 |
| 7/19/2018 | $ 2,090.97 |
| 7/24/2018 | $ 836.14 |
| 7/26/2018 | $ 1,002.60 |
| 7/31/2018 | $ 3,198.76 |
| 8/2/2018 | $ 520.49 |
| 8/10/2018 | $ 287.79 |
| 8/13/2018 | $ 604.11 |
| 8/16/2018 | $ 1,367.21 |
| 8/20/2018 | $ 793.04 |
| 8/29/2018 | $ 2,365.01 |
| 9/3/2018 | $ 1,335.84 |
| 9/10/2018 | $ 555.32 |
| 9/12/2018 | $ 577.12 |
| 9/17/2018 | $ 1,014.14 |
| 9/24/2018 | $ 383.50 |
| 10/8/2018 | $ 930.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................  **$18,640.41**

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

3.760.

**COCA COLA BEV CO GUAM INC**

Creditor's Name

490 N MARINE DR

Street

TAMUNING      GU      96911

City      State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 342.27 |
| 7/23/2018 | $ 2,897.53 |
| 7/26/2018 | $ 141.12 |
| 7/30/2018 | $ 2,747.17 |
| 7/31/2018 | $ 362.88 |
| 8/6/2018 | $ 1,155.98 |
| 8/7/2018 | $ 707.88 |
| 8/9/2018 | $ 445.60 |
| 8/10/2018 | $ 467.42 |
| 8/13/2018 | $ 2,789.38 |
| 8/16/2018 | $ 250.66 |
| 8/17/2018 | $ 971.76 |
| 8/20/2018 | $ 3,955.49 |
| 8/22/2018 | $ 384.00 |
| 8/23/2018 | $ 281.50 |
| 8/24/2018 | $ 414.28 |
| 8/27/2018 | $ 2,633.12 |
| 8/30/2018 | $ 385.95 |
| 8/31/2018 | $ 395.08 |
| 9/3/2018 | $ 2,984.19 |
| 9/7/2018 | $ 527.22 |
| 9/10/2018 | $ 2,548.56 |
| 9/13/2018 | $ 243.26 |
| 9/14/2018 | $ 468.22 |
| 9/17/2018 | $ 2,828.76 |
| 9/21/2018 | $ 614.95 |
| 9/24/2018 | $ 2,644.01 |
| 10/1/2018 | $ 2,767.51 |
| 10/4/2018 | $ 97.28 |
| 10/5/2018 | $ 323.73 |

**Reasons for payment or transfer**
*Check all that apply*

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other  _____

Total amount or value...................................................................    **$37,776.76**

Debtor     KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*     18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.761.    COCA COLA BEVERAGES FLORIDA LLC<br><br>Creditor's Name<br><br>1 COCA-COLA PLAZA NW<br><br>Street<br>ATLANTA      GA      30313<br>City      State      ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 4,587.99<br>$ 170.11<br>$ 1,392.95<br>$ 5,358.92<br>$ 6,320.22<br>$ 6,826.94<br>$ 501.59<br>$ 730.28<br>$ 3,466.70<br>$ 2,728.27<br>$ 4,647.62<br>$ 103.02<br>$ 1,234.83<br>$ 5,813.66<br>$ 3,463.32<br>$ 802.22<br>$ 7,846.33<br>$ 2,981.83<br>$ 1,746.33<br>$ 1,543.29<br>$ 2,672.63<br>$ 5,696.41<br>$ 2,809.51<br>$ 7,594.26<br>$ 3,844.52<br>$ 1,707.99<br>$ 2,711.88<br>$ 3,571.52<br>$ 6,575.39<br>$ 4,745.93<br>$ 686.77<br>$ 3,334.84<br>$ 2,956.90<br>$ 1,609.99<br>$ 2,311.81<br>$ 4,475.03<br>$ 6,107.16<br>$ 1,624.43<br>$ 2,801.72<br>$ 5,409.67<br>$ 603.40<br>$ 5,823.03<br>$ 3,198.27 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................................ | | **$145,139.48** | |

Debtor    KMART HOLDING CORPORATION
　　　　　Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.762. COCA COLA BOTTLING CO | 7/17/2018 | $ 1,078.62 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 141.28 | |
| | 7/20/2018 | $ 734.57 | ☐ Unsecured loan repayments |
| P O BOX 760 | 7/25/2018 | $ 302.98 | |
| | 7/27/2018 | $ 1,080.96 | ☒ Suppliers or vendors |
| Street | 7/27/2018 | $ 208.62 | |
| DURANGO          CO          81301 | 7/30/2018 | $ 682.62 | ☐ Services |
| | 8/7/2018 | $ 930.47 | |
| City          State          ZIP Code | 8/9/2018 | $ 357.33 | ☐ Other _____ |
| | 8/13/2018 | $ 393.18 | |
| | 8/14/2018 | $ 1,416.13 | |
| | 8/16/2018 | $ 257.92 | |
| | 8/23/2018 | $ 209.02 | |
| | 8/28/2018 | $ 1,221.13 | |
| | 8/29/2018 | $ 211.87 | |
| | 8/30/2018 | $ 918.15 | |
| | 8/30/2018 | $ 176.15 | |
| | 9/3/2018 | $ 162.76 | |
| | 9/6/2018 | $ 839.20 | |
| | 9/6/2018 | $ 194.60 | |
| | 9/12/2018 | $ 248.82 | |
| | 9/13/2018 | $ 505.53 | |
| | 9/19/2018 | $ 561.15 | |
| | 9/20/2018 | $ 529.31 | |
| | 9/20/2018 | $ 312.05 | |
| | 9/25/2018 | $ 537.62 | |
| | 9/27/2018 | $ 864.29 | |
| | 9/28/2018 | $ 121.50 | |
| | 10/4/2018 | $ 1,039.12 | |
| | 10/4/2018 | $ 172.68 | |

Total amount or value.................................................................    **$16,409.63**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.763.**

COCA COLA BOTTLING CO HIGH COUNTRY

Creditor's Name

PO BOX 912903

Street

DENVER                    CO                    80291

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,344.66 |
| 7/19/2018 | $ 927.15 |
| 7/20/2018 | $ 836.86 |
| 7/23/2018 | $ 2,449.97 |
| 7/24/2018 | $ 4,991.53 |
| 7/25/2018 | $ 225.24 |
| 7/26/2018 | $ 1,608.31 |
| 7/27/2018 | $ 960.83 |
| 7/30/2018 | $ 2,276.70 |
| 7/31/2018 | $ 1,538.73 |
| 8/1/2018 | $ 584.77 |
| 8/2/2018 | $ 256.79 |
| 8/3/2018 | $ 660.50 |
| 8/6/2018 | $ 2,206.20 |
| 8/7/2018 | $ 1,797.54 |
| 8/8/2018 | $ 184.96 |
| 8/9/2018 | $ 919.76 |
| 8/10/2018 | $ 1,845.93 |
| 8/13/2018 | $ 4,083.44 |
| 8/14/2018 | $ 1,508.16 |
| 8/16/2018 | $ 187.65 |
| 8/17/2018 | $ 1,304.36 |
| 8/20/2018 | $ 1,611.34 |
| 8/21/2018 | $ 1,749.41 |
| 8/22/2018 | $ 731.27 |
| 8/23/2018 | $ 975.74 |
| 8/24/2018 | $ 1,506.46 |
| 8/27/2018 | $ 2,822.45 |
| 8/28/2018 | $ 2,153.04 |
| 8/30/2018 | $ 883.42 |
| 8/31/2018 | $ 881.94 |
| 9/3/2018 | $ 4,249.72 |
| 9/4/2018 | $ 864.14 |
| 9/5/2018 | $ 171.57 |
| 9/6/2018 | $ 1,693.01 |
| 9/7/2018 | $ 1,153.10 |
| 9/10/2018 | $ 3,364.97 |
| 9/11/2018 | $ 1,187.05 |
| 9/13/2018 | $ 896.71 |
| 9/14/2018 | $ 1,091.57 |
| 9/17/2018 | $ 3,394.24 |
| 9/18/2018 | $ 1,608.69 |
| 9/19/2018 | $ 177.40 |
| 9/20/2018 | $ 1,341.16 |
| 9/21/2018 | $ 1,011.77 |
| 9/24/2018 | $ 1,183.63 |
| 9/25/2018 | $ 3,148.69 |
| 9/27/2018 | $ 749.87 |
| 9/28/2018 | $ 944.35 |
| 10/1/2018 | $ 1,614.02 |
| 10/2/2018 | $ 1,456.76 |
| 10/4/2018 | $ 353.62 |
| 10/5/2018 | $ 1,043.11 |
| 10/8/2018 | $ 2,258.84 |
| 10/9/2018 | $ 720.47 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................        **$83,693.57**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.764. COCA COLA BOTTLING CO OF NORTHERN | 7/17/2018 | $ 1,268.32 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 288.25 | |
| | 7/20/2018 | $ 2,641.43 | ☐ Unsecured loan repayments |
| 1 EXECUTIVE PARK DRIVE | 7/23/2018 | $ 1,017.36 | |
| | 7/24/2018 | $ 2,524.96 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 80.91 | |
| BEDFORD          NH          03110 | 7/27/2018 | $ 2,236.07 | ☐ Services |
| | 7/30/2018 | $ 1,572.64 | |
| City          State          ZIP Code | 7/31/2018 | $ 1,453.90 | ☐ Other |
| | 8/1/2018 | $ 2,654.47 | |
| | 8/2/2018 | $ 1,722.59 | |
| | 8/6/2018 | $ 1,786.19 | |
| | 8/7/2018 | $ 2,982.80 | |
| | 8/8/2018 | $ 1,069.18 | |
| | 8/10/2018 | $ 2,100.27 | |
| | 8/13/2018 | $ 1,138.02 | |
| | 8/14/2018 | $ 952.58 | |
| | 8/15/2018 | $ 353.31 | |
| | 8/17/2018 | $ 2,256.13 | |
| | 8/20/2018 | $ 228.02 | |
| | 8/21/2018 | $ 2,946.08 | |
| | 8/22/2018 | $ 1,306.10 | |
| | 8/23/2018 | $ 184.66 | |
| | 8/24/2018 | $ 3,042.17 | |
| | 8/28/2018 | $ 1,151.27 | |
| | 8/29/2018 | $ 426.22 | |
| | 8/31/2018 | $ 2,251.95 | |
| | 9/3/2018 | $ 798.46 | |
| | 9/4/2018 | $ 2,471.55 | |
| | 9/5/2018 | $ 926.87 | |
| | 9/6/2018 | $ 650.09 | |
| | 9/7/2018 | $ 2,172.48 | |
| | 9/10/2018 | $ 12,843.76 | |
| | 9/11/2018 | $ 262.18 | |
| | 9/12/2018 | $ 1,957.62 | |
| | 9/14/2018 | $ 1,131.25 | |
| | 9/17/2018 | $ 554.60 | |
| | 9/18/2018 | $ 4,579.18 | |
| | 9/19/2018 | $ 918.01 | |
| | 9/21/2018 | $ 1,847.94 | |
| | 9/24/2018 | $ 337.83 | |
| | 9/25/2018 | $ 1,789.76 | |
| | 9/26/2018 | $ 20.50 | |
| | 9/27/2018 | $ 407.46 | |
| | 9/28/2018 | $ 13,846.79 | |
| | 10/1/2018 | $ 22,200.48 | |
| | 10/2/2018 | $ 2,694.53 | |
| | 10/3/2018 | $ 28,558.31 | |
| | 10/4/2018 | $ 4,645.07 | |
| | 10/5/2018 | $ 2,736.30 | |
| | 10/9/2018 | $ 1,840.62 | |
| | 10/10/2018 | $ 3,492.87 | |

Total amount or value.................................................................    **$155,320.36**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.765.** COCA COLA BOTTLING CO UNITED INC | 7/17/2018 | $ 710.51 | Check all that apply |
| | 7/18/2018 | $ 448.20 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 258.48 | |
| | 7/20/2018 | $ 627.27 | ☐ Unsecured loan repayments |
| PO BOX 11407 DRAWER 2260 | 7/24/2018 | $ 1,567.74 | |
| | 7/25/2018 | $ 262.43 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 5,137.26 | |
| BIRMINGHAM        AL        35246 | 7/27/2018 | $ 1,713.12 | ☐ Services |
| | 7/31/2018 | $ 1,778.25 | ☐ Other |
| City        State        ZIP Code | 8/2/2018 | $ 510.50 | |
| | 8/6/2018 | $ 763.88 | |
| | 8/7/2018 | $ 464.54 | |
| | 8/9/2018 | $ 913.45 | |
| | 8/10/2018 | $ 624.26 | |
| | 8/13/2018 | $ 217.86 | |
| | 8/14/2018 | $ 1,124.58 | |
| | 8/16/2018 | $ 228.17 | |
| | 8/17/2018 | $ 376.11 | |
| | 8/20/2018 | $ 397.56 | |
| | 8/21/2018 | $ 410.98 | |
| | 8/22/2018 | $ 308.74 | |
| | 8/23/2018 | $ 504.85 | |
| | 8/27/2018 | $ 423.56 | |
| | 8/28/2018 | $ 1,065.50 | |
| | 8/30/2018 | $ 466.83 | |
| | 8/31/2018 | $ 896.16 | |
| | 9/3/2018 | $ 3,530.09 | |
| | 9/4/2018 | $ 1,196.69 | |
| | 9/6/2018 | $ 873.24 | |
| | 9/7/2018 | $ 693.26 | |
| | 9/10/2018 | $ 1,312.35 | |
| | 9/12/2018 | $ 32.29 | |
| | 9/13/2018 | $ 329.16 | |
| | 9/14/2018 | $ 560.91 | |
| | 9/17/2018 | $ 758.54 | |
| | 9/18/2018 | $ 1,237.49 | |
| | 9/21/2018 | $ 412.61 | |
| | 9/24/2018 | $ 1,037.15 | |
| | 9/25/2018 | $ 1,396.81 | |
| | 9/27/2018 | $ 401.87 | |
| | 9/28/2018 | $ 1,514.39 | |
| | 10/1/2018 | $ 1,081.54 | |
| | 10/2/2018 | $ 550.03 | |
| | 10/8/2018 | $ 363.01 | |
| | 10/9/2018 | $ 1,074.18 | |
| | 10/10/2018 | $ 827.86 | |

Total amount or value.................................................................        **$41,384.26**

Debtor  KMART HOLDING CORPORATION
Name
Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.766.

COCA COLA BTLG CO CONSOLIDATED

Creditor's Name

PO BOX 751257

Street

CHARLOTTE          NC          28275

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,227.14 |
| 7/18/2018 | $ 1,160.56 |
| 7/19/2018 | $ 3,983.93 |
| 7/24/2018 | $ 769.36 |
| 7/26/2018 | $ 730.82 |
| 7/31/2018 | $ 4,791.74 |
| 8/1/2018 | $ 302.98 |
| 8/2/2018 | $ 719.90 |
| 8/3/2018 | $ 450.47 |
| 8/7/2018 | $ 624.35 |
| 8/8/2018 | $ 1,131.98 |
| 8/9/2018 | $ 2,211.00 |
| 8/14/2018 | $ 2,115.54 |
| 8/16/2018 | $ 491.51 |
| 8/17/2018 | $ 513.17 |
| 8/21/2018 | $ 2,624.48 |
| 8/22/2018 | $ 503.13 |
| 8/23/2018 | $ 1,114.96 |
| 8/28/2018 | $ 1,330.35 |
| 8/29/2018 | $ 468.85 |
| 8/30/2018 | $ 1,247.46 |
| 9/4/2018 | $ 693.80 |
| 9/5/2018 | $ 995.50 |
| 9/6/2018 | $ 2,014.28 |
| 9/11/2018 | $ 3,437.15 |
| 9/12/2018 | $ 1,475.87 |
| 9/13/2018 | $ 579.96 |
| 9/18/2018 | $ 1,388.69 |
| 9/19/2018 | $ 1,376.75 |
| 9/20/2018 | $ 869.19 |
| 9/25/2018 | $ 2,391.48 |
| 9/26/2018 | $ 812.97 |
| 9/27/2018 | $ 890.21 |
| 9/28/2018 | $ 339.04 |
| 10/2/2018 | $ 2,272.58 |
| 10/3/2018 | $ 709.42 |
| 10/4/2018 | $ 687.01 |
| 10/9/2018 | $ 1,649.04 |
| 10/10/2018 | $ 1,067.65 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................................          **$54,164.27**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.767.**

COCA COLA BTLG CO INC

Creditor's Name

1300 INDUSTRIAL AVENUE

Street

INTERNATIONAL FALLS    MN    56649

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 865.69 |
| 7/20/2018 | $ 336.01 |
| 7/25/2018 | $ 602.92 |
| 7/27/2018 | $ 303.02 |
| 8/1/2018 | $ 597.00 |
| 8/8/2018 | $ 550.69 |
| 8/14/2018 | $ 542.00 |
| 8/15/2018 | $ 645.75 |
| 8/17/2018 | $ 868.00 |
| 8/22/2018 | $ 911.00 |
| 8/27/2018 | $ 634.00 |
| 8/31/2018 | $ 908.04 |
| 9/5/2018 | $ 720.75 |
| 9/7/2018 | $ 448.06 |
| 9/12/2018 | $ 484.77 |
| 9/14/2018 | $ 121.25 |
| 9/21/2018 | $ 674.43 |
| 9/26/2018 | $ 1,146.51 |
| 9/28/2018 | $ 504.17 |
| 10/10/2018 | $ 1,371.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$13,235.06**

**3.768.**

COCA COLA BTLG CO OF LEHIGH VALLEY

Creditor's Name

P O BOX 71330

Street

CLEVELAND    OH    44191

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 18.79 |
| 7/23/2018 | $ 835.85 |
| 7/30/2018 | $ 1,021.95 |
| 8/6/2018 | $ 676.49 |
| 8/7/2018 | $ 450.54 |
| 8/10/2018 | $ 183.11 |
| 8/13/2018 | $ 659.28 |
| 8/20/2018 | $ 348.78 |
| 8/27/2018 | $ 953.04 |
| 9/3/2018 | $ 93.16 |
| 9/7/2018 | $ 164.10 |
| 9/10/2018 | $ 140.44 |
| 9/17/2018 | $ 336.45 |
| 9/21/2018 | $ 117.31 |
| 9/24/2018 | $ 908.81 |
| 9/28/2018 | $ 364.71 |
| 10/1/2018 | $ 415.43 |
| 10/8/2018 | $ 786.77 |
| 10/9/2018 | $ 146.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$8,621.98**

Debtor __KMART HOLDING CORPORATION_____   Case number *(if known)* __18-23539__
        Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.769. | COCA COLA BTLG OF BUFFALO INC | 7/17/2018 | $ 584.53 | ☐ Secured debt |
| | Creditor's Name | 7/20/2018 | $ 630.81 | |
| | | 7/26/2018 | $ 1,083.48 | ☐ Unsecured loan repayments |
| | 200 MILLENS ROAD | 7/27/2018 | $ 663.84 | |
| | | 8/6/2018 | $ 269.43 | ☒ Suppliers or vendors |
| | Street | 8/7/2018 | $ 343.72 | |
| | TONAWANDA      NY      14150 | 8/15/2018 | $ 62.17 | ☐ Services |
| | | 8/17/2018 | $ 738.07 | |
| | City      State      ZIP Code | 8/24/2018 | $ 389.96 | ☐ Other _____ |
| | | 9/3/2018 | $ 813.33 | |
| | | 9/4/2018 | $ 858.56 | |
| | | 9/7/2018 | $ 443.57 | |
| | | 9/14/2018 | $ 217.24 | |
| | | 9/17/2018 | $ 240.03 | |
| | | 9/20/2018 | $ 202.13 | |
| | | 9/21/2018 | $ 568.35 | |
| | | 9/28/2018 | $ 716.18 | |
| | | 10/4/2018 | $ 251.27 | |
| | Total amount or value......................... | | **$9,076.67** | |
| 3.770. | COCA COLA BTLG OF SANTA FE INC | 7/17/2018 | $ 1,526.49 | ☐ Secured debt |
| | Creditor's Name | 7/24/2018 | $ 367.49 | |
| | | 7/31/2018 | $ 2,327.57 | ☐ Unsecured loan repayments |
| | DRAWER K | 8/21/2018 | $ 1,893.49 | |
| | | 9/4/2018 | $ 91.95 | ☒ Suppliers or vendors |
| | Street | 9/18/2018 | $ 1,372.30 | |
| | SANTA FE      NM      87501 | 10/2/2018 | $ 1,079.23 | ☐ Services |
| | | 10/9/2018 | $ 1,003.88 | |
| | City      State      ZIP Code | | | ☐ Other _____ |
| | Total amount or value......................... | | **$9,662.40** | |

Debtor    KMART HOLDING CORPORATION
Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| COCA COLA BTLNG CO CONSOLIDATED | | | |

3.771.

Creditor's Name

PO BOX 602937

Street

CHARLOTTE                NC              28260

City                State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,733.19 |
| 7/18/2018 | $ 2,253.69 |
| 7/19/2018 | $ 3,941.79 |
| 7/20/2018 | $ 7,173.43 |
| 7/23/2018 | $ 5,703.68 |
| 7/24/2018 | $ 1,413.69 |
| 7/25/2018 | $ 472.84 |
| 7/26/2018 | $ 2,345.88 |
| 7/27/2018 | $ 6,136.87 |
| 7/30/2018 | $ 4,049.53 |
| 7/31/2018 | $ 2,093.31 |
| 8/1/2018 | $ 989.67 |
| 8/2/2018 | $ 4,622.51 |
| 8/3/2018 | $ 1,212.41 |
| 8/6/2018 | $ 4,972.59 |
| 8/7/2018 | $ 6,576.36 |
| 8/8/2018 | $ 1,828.68 |
| 8/9/2018 | $ 3,697.24 |
| 8/10/2018 | $ 11,033.90 |
| 8/13/2018 | $ 5,990.88 |
| 8/14/2018 | $ 796.90 |
| 8/15/2018 | $ 783.14 |
| 8/16/2018 | $ 3,537.84 |
| 8/17/2018 | $ 6,240.05 |
| 8/20/2018 | $ 5,472.52 |
| 8/21/2018 | $ 1,123.96 |
| 8/22/2018 | $ 4,146.14 |
| 8/23/2018 | $ 2,935.98 |
| 8/24/2018 | $ 9,657.00 |
| 8/27/2018 | $ 3,750.13 |
| 8/28/2018 | $ 1,667.34 |
| 8/29/2018 | $ 3,337.53 |
| 8/30/2018 | $ 5,880.55 |
| 8/31/2018 | $ 5,160.92 |
| 9/3/2018 | $ 5,226.39 |
| 9/4/2018 | $ 207.68 |
| 9/5/2018 | $ 1,299.46 |
| 9/6/2018 | $ 415.85 |
| 9/7/2018 | $ 3,950.53 |
| 9/10/2018 | $ 4,555.13 |
| 9/11/2018 | $ 936.02 |
| 9/12/2018 | $ 127.53 |
| 9/13/2018 | $ 3,777.73 |
| 9/14/2018 | $ 9,120.53 |
| 9/17/2018 | $ 6,741.47 |
| 9/18/2018 | $ 1,797.41 |
| 9/19/2018 | $ 1,919.51 |
| 9/20/2018 | $ 6,647.94 |
| 9/21/2018 | $ 6,246.33 |
| 9/24/2018 | $ 2,490.89 |
| 9/25/2018 | $ 403.91 |
| 9/26/2018 | $ 43.58 |
| 9/27/2018 | $ 2,278.32 |
| 9/28/2018 | $ 8,972.01 |
| 10/1/2018 | $ 8,346.51 |
| 10/2/2018 | $ 2,028.63 |
| 10/4/2018 | $ 1,927.07 |
| 10/5/2018 | $ 5,242.81 |
| 10/8/2018 | $ 3,869.52 |
| 10/9/2018 | $ 692.88 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.............................................................................    **$222,997.78**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.772.    COCA COLA BTLNG CO CONSOLIDATED<br><br>Creditor's Name<br><br>PO BOX 602937<br><br>Street<br>CHARLOTTE    NC    28260<br>City    State    ZIP Code | 10/10/2018 | $ 2,266.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.............................................................    $2,266.27

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

3.773.

**COCA COLA PUERTO RICO BOTTLERS**

Creditor's Name

P O BOX 51985

Street

TOA BAJA                    PR                    00950

City            State            ZIP Code

**Reasons for payment or transfer**
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,917.70 |
| 7/18/2018 | $ 6,577.43 |
| 7/19/2018 | $ 5,857.21 |
| 7/20/2018 | $ 1,201.49 |
| 7/23/2018 | $ 10,027.36 |
| 7/24/2018 | $ 10,254.52 |
| 7/25/2018 | $ 4,400.08 |
| 7/26/2018 | $ 7,164.66 |
| 7/27/2018 | $ 900.09 |
| 7/30/2018 | $ 6,669.24 |
| 7/31/2018 | $ 3,121.33 |
| 8/1/2018 | $ 5,473.82 |
| 8/2/2018 | $ 6,637.64 |
| 8/3/2018 | $ 4,826.31 |
| 8/6/2018 | $ 8,617.03 |
| 8/8/2018 | $ 10,924.36 |
| 8/9/2018 | $ 13,484.83 |
| 8/10/2018 | $ 3,619.61 |
| 8/13/2018 | $ 18,030.43 |
| 8/14/2018 | $ 8,942.75 |
| 8/15/2018 | $ 11,101.61 |
| 8/16/2018 | $ 5,635.50 |
| 8/17/2018 | $ 3,283.13 |
| 8/20/2018 | $ 7,346.46 |
| 8/21/2018 | $ 2,430.17 |
| 8/22/2018 | $ 4,549.67 |
| 8/23/2018 | $ 8,782.81 |
| 8/24/2018 | $ 4,924.80 |
| 8/27/2018 | $ 6,058.23 |
| 8/28/2018 | $ 1,543.97 |
| 8/29/2018 | $ 7,853.62 |
| 8/30/2018 | $ 11,174.64 |
| 8/31/2018 | $ 7,170.43 |
| 9/3/2018 | $ 2,897.30 |
| 9/4/2018 | $ 6,354.29 |
| 9/5/2018 | $ 1,927.53 |
| 9/6/2018 | $ 7,809.43 |
| 9/7/2018 | $ 6,181.10 |
| 9/10/2018 | $ 3,260.07 |
| 9/11/2018 | $ 11,203.59 |
| 9/12/2018 | $ 6,442.92 |
| 9/13/2018 | $ 4,606.82 |
| 9/14/2018 | $ 7,944.90 |
| 9/17/2018 | $ 4,014.22 |
| 9/18/2018 | $ 7,362.45 |
| 9/19/2018 | $ 3,630.64 |
| 9/20/2018 | $ 8,915.90 |
| 9/21/2018 | $ 5,615.86 |
| 9/24/2018 | $ 5,338.27 |
| 9/25/2018 | $ 5,619.68 |
| 9/26/2018 | $ 4,896.17 |
| 9/27/2018 | $ 7,593.83 |
| 9/28/2018 | $ 1,869.63 |
| 10/1/2018 | $ 13,095.92 |
| 10/2/2018 | $ 3,891.30 |
| 10/4/2018 | $ 5,053.45 |
| 10/5/2018 | $ 4,155.67 |
| 10/8/2018 | $ 14,052.30 |
| 10/9/2018 | $ 3,597.74 |
| 10/10/2018 | $ 7,990.80 |

Total amount or value.................................................................................   **$389,824.71**

Debtor    KMART HOLDING CORPORATION
Name                                                                            Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.774. | COCO JOS<br><br>Creditor's Name<br><br>P O BOX 2676<br><br>Street<br>HAGATNA    GU    96932<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 142.20<br>$ 1,105.20<br>$ 2,013.30<br>$ 2,541.60<br>$ 2,202.50<br>$ 1,934.10<br>$ 820.80<br>$ 1,533.60<br>$ 1,756.20<br>$ 757.80<br>$ 2,005.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................ | | **$16,812.50** | |
| 3.775. | CODE CONSULTANTS INCORPORATED<br><br>Creditor's Name<br><br>2043 WOODLAND PKWY STE 300<br><br>Street<br>ST LOUIS    MO    63146<br>City    State    ZIP Code | 8/28/2018<br>8/29/2018 | $ 4,466.44<br>$ 7,250.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................ | | **$11,716.44** | |
| 3.776. | COEFFICIENT MECHANICAL SYSTEMS LLC<br><br>Creditor's Name<br><br>2706 E YANDELL DRIVE<br><br>Street<br>EL PASO    TX    79903<br>City    State    ZIP Code | 8/7/2018<br>9/6/2018 | $ 6,550.60<br>$ 108,416.89 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................ | | **$114,967.49** | |
| 3.777. | COFFEE & TEA BY LEE INC<br><br>Creditor's Name<br><br>2730 W 43RD ST<br><br>Street<br>MINNEAPOLIS    MN    55410<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 748.00<br>$ 747.00<br>$ 889.00<br>$ 714.00<br>$ 813.00<br>$ 566.00<br>$ 613.00<br>$ 1,003.00<br>$ 596.00<br>$ 622.00<br>$ 460.00<br>$ 823.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................ | | **$8,594.00** | |

Debtor    KMART HOLDING CORPORATION
_____
          Name                                                              Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

3.778.    COFFEE HOLDING CO INC

| | | | |
|---|---|---|---|
| Creditor's Name | | | |
| 3475 VICTORY BLVD | | | |
| Street | | | |
| STATEN ISLAND | NY | 10314 | |
| City | State | ZIP Code | |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,477.19 |
| 9/20/2018 | $ 8,830.65 |
| 9/27/2018 | $ 990.36 |
| 10/4/2018 | $ 3,074.03 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................    **$19,372.23**

3.779.    COHO DISTRIBUTING LLC

| | | | |
|---|---|---|---|
| Creditor's Name | | | |
| 3601 NW YEON | | | |
| Street | | | |
| PORTLAND | OR | 97210 | |
| City | State | ZIP Code | |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,571.24 |
| 7/19/2018 | $ 139.44 |
| 7/20/2018 | $ 848.27 |
| 7/24/2018 | $ 460.68 |
| 7/26/2018 | $ 192.96 |
| 7/27/2018 | $ 994.01 |
| 7/31/2018 | $ 677.53 |
| 8/1/2018 | $ 350.98 |
| 8/2/2018 | $ 281.85 |
| 8/9/2018 | $ 321.12 |
| 8/10/2018 | $ 376.82 |
| 8/13/2018 | $ 72.28 |
| 8/14/2018 | $ 1,435.59 |
| 8/16/2018 | $ 1,383.62 |
| 8/17/2018 | $ 1,188.64 |
| 8/17/2018 | $ 9.00 |
| 8/20/2018 | $ 143.25 |
| 8/21/2018 | $ 1,125.50 |
| 8/23/2018 | $ 350.92 |
| 8/28/2018 | $ 372.91 |
| 8/29/2018 | $ 59.18 |
| 8/30/2018 | $ 2,202.72 |
| 9/3/2018 | $ 490.80 |
| 9/4/2018 | $ 210.00 |
| 9/5/2018 | $ 280.79 |
| 9/10/2018 | $ 302.36 |
| 9/12/2018 | $ 387.12 |
| 9/12/2018 | $ 232.48 |
| 9/13/2018 | $ 574.98 |
| 9/17/2018 | $ 98.90 |
| 9/18/2018 | $ 1,359.09 |
| 9/19/2018 | $ 97.80 |
| 9/21/2018 | $ 829.59 |
| 9/24/2018 | $ 504.40 |
| 9/25/2018 | $ 726.30 |
| 9/26/2018 | $ 1,175.88 |
| 9/27/2018 | $ 1,774.39 |
| 10/3/2018 | $ 573.02 |
| 10/8/2018 | $ 211.70 |
| 10/11/2018 | $ 55.10 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................    **$24,443.21**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.780. COLD STAR INC<br><br>Creditor's Name<br><br>3640 FRANCIS AVE<br><br>Street<br>CHINO          CA          91710<br>City        State        ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 352.23<br>$ 728.89<br>$ 894.22<br>$ 739.28<br>$ 1,549.35<br>$ 999.80<br>$ 1,371.83<br>$ 2,346.81<br>$ 1,120.86<br>$ 1,164.82<br>$ 1,314.98<br>$ 494.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value........................................................... **$13,077.76**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.781. **COLE OPERATING GROUP INC**<br><br>Creditor's Name<br><br>9777 W GULF BANK RD STE 21<br><br>Street<br>HOUSTON         TX         77040<br>City           State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 11,393.75<br>$ 10,005.27<br>$ 12,194.63<br>$ 5,405.44<br>$ 11,089.29<br>$ 13,139.73<br>$ 10,719.75<br>$ 5,310.35<br>$ 13,445.93<br>$ 17,489.86<br>$ 5,884.93<br>$ 7,997.60<br>$ 14,391.49<br>$ 13,096.91<br>$ 7,833.75<br>$ 7,469.07<br>$ 20,659.71<br>$ 2,410.41<br>$ 14,671.00<br>$ 5,011.07<br>$ 13,998.60<br>$ 16,428.23<br>$ 8,381.89<br>$ 11,452.57<br>$ 13,169.66<br>$ 5,727.07<br>$ 10,136.00<br>$ 6,655.23<br>$ 14,759.79<br>$ 2,744.25<br>$ 20,731.38<br>$ 10,977.73<br>$ 8,792.15<br>$ 7,780.96<br>$ 7,577.65<br>$ 12,760.69<br>$ 8,747.98<br>$ 8,227.92<br>$ 4,463.72<br>$ 13,386.10<br>$ 9,940.27<br>$ 5,941.25<br>$ 552.09<br>$ 5,102.72<br>$ 9,759.44<br>$ 6,679.06<br>$ 5,175.13<br>$ 3,710.35<br>$ 4,632.19<br>$ 13,312.78<br>$ 1,138.59 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................   **$482,463.38**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.782.**

COLE VISION CORP

Creditor's Name

4000 LUXOTTICA PLACE

Street

MASON                OH              45040

City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,635,021.00 |
| 7/30/2018 | $ 1,935,943.00 |
| 8/6/2018 | $ 1,468,440.33 |
| 8/13/2018 | $ 1,649,601.00 |
| 8/20/2018 | $ 1,635,123.00 |
| 8/27/2018 | $ 1,826,792.00 |
| 9/3/2018 | $ 1,551,729.33 |
| 9/10/2018 | $ 1,557,949.00 |
| 9/17/2018 | $ 1,395,247.00 |
| 9/24/2018 | $ 1,424,921.00 |
| 10/1/2018 | $ 1,360,457.00 |
| 10/8/2018 | $ 1,324,969.33 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value.................................................    **$18,766,192.99**

**3.783.**

COLECCIONES DE SANTA HK LTD

Creditor's Name

FLAT D3 FLOORSUPERLUCK IND CENTER PHASE 257 SHA
TSUI RD TSUEN WAN

Street

HONGKONG              HONGKONG

City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 637,542.20 |
| 8/2/2018 | $ 31,129.43 |
| 8/10/2018 | $ 508,900.28 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$1,177,571.91**

Debtor   KMART HOLDING CORPORATION
     Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.784. **COLEMAN CO INC**<br><br>Creditor's Name<br><br>5550 PAYSPHERE CIRCLE<br><br>Street<br>CHICAGO    IL    60674<br>City   State   ZIP Code | 7/17/2018<br>7/31/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/18/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 0.95<br>$ 238.43<br>$ 263.61<br>$ 9,196.78<br>$ 1,783.80<br>$ 703.83<br>$ 13,178.75<br>$ 28,143.32<br>$ 31,602.96<br>$ 57,126.78<br>$ 25,554.61<br>$ 45,362.26<br>$ 17,994.44<br>$ 53,303.82<br>$ 12,853.32<br>$ 24,240.30<br>$ 6,453.00<br>$ 8,973.45<br>$ 86,746.94<br>$ 9,560.00<br>$ 715.13<br>$ 155.43<br>$ 368.75<br>$ 350.11<br>$ 2,099.32<br>$ 587.26<br>$ 242.90<br>$ 375.57<br>$ 218.82<br>$ 1,545.57 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value...................................................................   **$439,940.21**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| COLGATE PALMOLIVE | 7/17/2018 | $ 27,002.60 | ☐ Secured debt |
| 3.785.  Creditor's Name | 7/18/2018 | $ 14,856.33 | |
| | 7/23/2018 | $ 9,207.75 | ☐ Unsecured loan repayments |
| 2092 COLLECTIONS CENTER DRIVE | 7/24/2018 | $ 32,555.40 | |
| | 7/25/2018 | $ 7,599.68 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 2,186.58 | |
| CHICAGO          IL          60693 | 7/31/2018 | $ 22,011.86 | ☐ Services |
| | 8/6/2018 | $ 17,969.39 | |
| City          State          ZIP Code | 8/7/2018 | $ 33,899.96 | ☐ Other |
| | 8/14/2018 | $ 4,634.59 | |
| | 8/15/2018 | $ 2,176.65 | |
| | 8/20/2018 | $ 9,125.93 | |
| | 8/21/2018 | $ 37,444.31 | |
| | 8/22/2018 | $ 8,744.81 | |
| | 8/27/2018 | $ 16,195.25 | |
| | 8/28/2018 | $ 51,930.28 | |
| | 8/29/2018 | $ 23,675.14 | |
| | 9/3/2018 | $ 1,422.13 | |
| | 9/4/2018 | $ 31,196.78 | |
| | 9/17/2018 | $ 2,703.72 | |
| | 9/18/2018 | $ 61,939.98 | |
| | 9/19/2018 | $ 25,907.61 | |
| | 9/25/2018 | $ 124,948.46 | |
| | 9/26/2018 | $ 10,375.58 | |
| | 10/1/2018 | $ 1,632.00 | |
| | 10/2/2018 | $ 136,344.18 | |
| | 10/3/2018 | $ 13,837.65 | |
| | 10/8/2018 | $ 23,440.57 | |
| | 10/9/2018 | $ 9,181.93 | |

Total amount or value........................................................................    **$764,147.10**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.786.**   COLGATE PALMOLIVE CO DISTR<br><br>Creditor's Name<br><br>P O BOX 70144<br><br>Street<br><br>SAN JUAN    PR    00936<br>City    State    ZIP Code | 7/17/2018<br>7/19/2018<br>7/23/2018<br>7/24/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 54,829.55<br>$ 3,449.24<br>$ 2,615.76<br>$ 45,661.33<br>$ 818.86<br>$ 36,340.88<br>$ 5,154.49<br>$ 4,387.16<br>$ 38,483.80<br>$ 4,149.32<br>$ 6,022.76<br>$ 42,810.79<br>$ 6,896.59<br>$ 49,768.33<br>$ 3,143.16<br>$ 3,186.36<br>$ 20,820.23<br>$ 7,343.81<br>$ 3,744.51<br>$ 30,928.88<br>$ 4,559.29<br>$ 3,412.24<br>$ 54,102.43<br>$ 18,028.32<br>$ 5,056.47<br>$ 49,492.89<br>$ 1,273.59<br>$ 3,431.75<br>$ 37,979.15<br>$ 849.34<br>$ 3,742.99<br>$ 26,821.44<br>$ 3,815.49<br>$ 7,509.33<br>$ 32,721.27 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................. | | **$623,351.80** | |
| **3.787.**   COLLEGE CONCEPTS LLC<br><br>Creditor's Name<br><br>P O BOX 338<br><br>Street<br><br>DAYTON    TN    37321<br>City    State    ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 17,385.37<br>$ 36,003.07<br>$ 11,141.87<br>$ 3,666.60<br>$ 4,994.04<br>$ 2,221.69<br>$ 63.85<br>$ 104,134.27<br>$ 101,760.68<br>$ 11,033.98 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value................. | | **$292,405.42** | |

Debtor  KMART HOLDING CORPORATION

Name

Case number (if known)  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.788. | COLLINS CO LTD | 8/2/2018 | $ 97,371.72 | ☐ Secured debt |
| | Creditor's Name | 8/8/2018 | $ 36,635.23 | |
| | | 8/21/2018 | $ 13,076.32 | ☐ Unsecured loan repayments |
| | 6FLOOR FORMOSA PLASTIC BLDG NO 201 TUNG HWA<br>NORTH ROAD | 8/30/2018<br>10/2/2018 | $ 14,469.79<br>$ 65,219.71 | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | TAIPEI          TAIWAN          10508 | | | ☐ Other _____ |
| | City          State          ZIP Code | | | |
| | Total amount or value................ | | **$226,772.77** | |
| 3.789. | COLOMBINA DE PUERTO RICO LLC | 7/20/2018 | $ 2,339.40 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 2,210.49 | |
| | | 8/7/2018 | $ 490.28 | ☐ Unsecured loan repayments |
| | STREET 1 LOT 3 STE 108299 | 8/14/2018 | $ 5,311.00 | |
| | | 8/21/2018 | $ 2,815.44 | ☒ Suppliers or vendors |
| | Street | 8/30/2018 | $ 1,850.22 | |
| | GUAYNABO          PR          00968 | 9/6/2018 | $ 18,790.20 | ☐ Services |
| | City          State          ZIP Code | 9/13/2018 | $ 1,070.42 | ☐ Other _____ |
| | | 9/20/2018 | $ 1,549.94 | |
| | | 9/27/2018 | $ 4,392.91 | |
| | | 10/4/2018 | $ 4,702.00 | |
| | Total amount or value................ | | **$45,522.30** | |
| 3.790. | COLOMER & SUAREZ INC | 7/20/2018 | $ 2,248.72 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 3,547.07 | |
| | | 8/7/2018 | $ 3,514.82 | ☐ Unsecured loan repayments |
| | P O BOX 801060 | 8/14/2018 | $ 4,381.29 | |
| | | 8/21/2018 | $ 1,798.80 | ☒ Suppliers or vendors |
| | Street | 8/30/2018 | $ 2,604.79 | |
| | COTO LAUREL          PR          00780 | 9/6/2018 | $ 2,868.34 | ☐ Services |
| | City          State          ZIP Code | 9/13/2018 | $ 3,181.74 | ☐ Other _____ |
| | | 9/20/2018 | $ 3,466.59 | |
| | | 9/27/2018 | $ 3,937.07 | |
| | | 10/4/2018 | $ 4,661.16 | |
| | Total amount or value................ | | **$36,210.39** | |
| 3.791. | COLOR SPOT NURSERIES INC | 7/20/2018 | $ 10,908.42 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 8,327.18 | |
| | | 8/7/2018 | $ 4,839.06 | ☐ Unsecured loan repayments |
| | FILE 1557  P O BOX 60000 | 8/14/2018 | $ 4,424.12 | |
| | | 8/21/2018 | $ 3,423.73 | ☒ Suppliers or vendors |
| | Street | 8/30/2018 | $ 3,611.38 | |
| | SAN FRANCISCO          CA          94160 | 9/6/2018 | $ 3,663.39 | ☐ Services |
| | City          State          ZIP Code | 9/13/2018 | $ 2,854.34 | ☐ Other _____ |
| | | 9/20/2018 | $ 2,705.21 | |
| | | 9/27/2018 | $ 21,145.84 | |
| | | 10/4/2018 | $ 2,783.58 | |
| | Total amount or value................ | | **$68,686.25** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.792. | COLORADO PRODUCT CONCEPTS INC<br>Creditor's Name<br>P O BOX 39 S<br>Street<br>DENVER    CO    80239<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018 | $ 2,773.17<br>$ 2,527.39<br>$ 2,435.42<br>$ 3,009.10<br>$ 966.81<br>$ 2,996.67<br>$ 760.16<br>$ 438.62<br>$ 1,699.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................. | | **$17,607.11** | |
| 3.793. | COLORAMA WHOLESALE NURSERY<br>Creditor's Name<br>1025 N TODD AVE<br>Street<br>AZUSA    CA    91702<br>City    State    ZIP Code | 7/27/2018<br>8/7/2018<br>8/21/2018<br>8/30/2018 | $ 1,088.60<br>$ 4,576.00<br>$ 2,860.00<br>$ 572.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................. | | **$9,096.60** | |
| 3.794. | COLORON JEWELRY INC<br>Creditor's Name<br>7242 VALJEAN AVE<br>Street<br>VAN NUYS    CA    91406<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/13/2018<br>10/4/2018 | $ 16,771.72<br>$ 5,330.41<br>$ 2,569.42<br>$ 2,852.41<br>$ 1,663.19<br>$ 4,083.42<br>$ 66,410.10<br>$ 27,042.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................. | | **$126,723.00** | |
| 3.795. | COLUMBIAN HOME PRODUCTS LLC<br>Creditor's Name<br>404 N RAND RD<br>Street<br>NORTH BARRINGTON    IL    60010<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,678.29<br>$ 5,511.12<br>$ 5,206.54<br>$ 5,322.36<br>$ 1,735.23<br>$ 1,675.87<br>$ 2,219.13<br>$ 854.57<br>$ 2,766.74<br>$ 1,345.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................. | | **$29,314.89** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.796.**

COLUMBIAN PUBLISHING CO
_____
Creditor's Name

701 W 8TH ST P O BOX 180
_____
Street

VANCOUVER          WA          98666
_____
City          State          ZIP Code

Dates: 8/17/2018
9/19/2018

Amount: $ 3,991.88
$ 4,013.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$8,005.06**

**3.797.**

COLUMBUS DISPATCH
_____
Creditor's Name

PO BOX 182537
_____
Street

COLUMBUS          OH          43218
_____
City          State          ZIP Code

Dates: 8/17/2018
9/19/2018

Amount: $ 16,007.22
$ 13,644.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$29,651.22**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.798.**

COMBINE INTERNATIONAL

Creditor's Name

354 INDUSCO COURT

Street

TROY          MI          48083

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 18,352.04 |
| 7/20/2018 | $ 1,149.99 |
| 7/23/2018 | $ 3,789.20 |
| 7/24/2018 | $ 5,156.68 |
| 7/25/2018 | $ 10,169.51 |
| 7/26/2018 | $ 2,802.35 |
| 7/27/2018 | $ 4,011.70 |
| 7/30/2018 | $ 6,313.47 |
| 7/31/2018 | $ 2,504.91 |
| 8/1/2018 | $ 9,283.44 |
| 8/2/2018 | $ 695.51 |
| 8/7/2018 | $ 2,341.79 |
| 8/8/2018 | $ 5,867.15 |
| 8/9/2018 | $ 2,484.42 |
| 8/10/2018 | $ 12,730.29 |
| 8/13/2018 | $ 389.68 |
| 8/14/2018 | $ 4,195.56 |
| 8/15/2018 | $ 2,163.31 |
| 8/20/2018 | $ 2,291.14 |
| 8/21/2018 | $ 2,570.25 |
| 8/22/2018 | $ 7,476.58 |
| 8/23/2018 | $ 5,838.54 |
| 8/28/2018 | $ 21,562.98 |
| 8/29/2018 | $ 15,995.18 |
| 8/30/2018 | $ 8,916.52 |
| 8/31/2018 | $ 10,677.92 |
| 9/3/2018 | $ 6,947.79 |
| 9/4/2018 | $ 33,215.13 |
| 9/5/2018 | $ 4,314.70 |
| 9/11/2018 | $ 1,620.79 |
| 9/12/2018 | $ 202.55 |
| 9/28/2018 | $ 915.99 |
| 10/1/2018 | $ 7,175.04 |
| 10/2/2018 | $ 17,348.53 |
| 10/3/2018 | $ 6,508.71 |
| 10/4/2018 | $ 11,551.23 |
| 10/5/2018 | $ 10,048.67 |
| 10/8/2018 | $ 5,706.60 |
| 10/9/2018 | $ 7,604.74 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................    **$282,890.58**

**3.799.**

COMET CLOTHING CO LLC

Creditor's Name

126 N THIRD ST  STE 350

Street

MINNEAPOLIS          MN          55401

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 17,984.65 |
| 9/4/2018 | $ 313,929.10 |
| 9/11/2018 | $ 829.00 |
| 10/9/2018 | $ 540.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................    **$333,283.35**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.800. | COMFORT SYSTEMS USA<br>Creditor's Name<br><br>7401 FIRST PLACE<br>Street<br>OAKWOOD VILLAGE　OH　44146<br>City　State　ZIP Code | 7/18/2018<br>7/26/2018<br>9/18/2018<br>9/20/2018 | $ 2,264.00<br>$ 2,500.00<br>$ 1,678.35<br>$ 693.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$7,135.49** | |
| 3.801. | COMMAND LINE SYSTEMS<br>Creditor's Name<br><br>4105 HICKORY HILL RD STE 101<br>Street<br>MEMPHIS　TN　38115<br>City　State　ZIP Code | 7/20/2018<br>7/27/2018<br>9/20/2018 | $ 1,695.00<br>$ 6,193.00<br>$ 6,182.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$14,070.00** | |
| 3.802. | COMMERCE TECHNOLOGIES INC<br>Creditor's Name<br><br>25736 NETWORK PLACE<br>Street<br>CHICAGO　IL　60673<br>City　State　ZIP Code | 7/24/2018<br>8/14/2018<br>8/29/2018<br>9/20/2018<br>9/28/2018 | $ 21,424.78<br>$ 49,885.51<br>$ 27,538.00<br>$ 49,332.16<br>$ 15,300.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$163,480.95** | |
| 3.803. | COMMERCIAL APPEAL<br>Creditor's Name<br><br>495 UNION AVE  ATTN CREDIT DEP<br>Street<br>MEMPHIS　TN　38103<br>City　State　ZIP Code | 8/17/2018<br>9/19/2018 | $ 9,389.41<br>$ 8,306.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**................................ | | **$17,695.65** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.804.**

COMMERCIAL PLUMBING INC

Creditor's Name

467 S MARKET ST

Street

INGLEWOOD        CA              90301

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,159.33 |
| 7/18/2018 | $ 1,985.94 |
| 7/19/2018 | $ 728.57 |
| 7/23/2018 | $ 447.19 |
| 7/24/2018 | $ 225.00 |
| 7/26/2018 | $ 1,517.75 |
| 7/30/2018 | $ 16,145.58 |
| 8/1/2018 | $ 11,845.58 |
| 8/2/2018 | $ 7,536.49 |
| 8/7/2018 | $ 450.00 |
| 8/8/2018 | $ 3,224.46 |
| 8/10/2018 | $ 1,362.42 |
| 8/14/2018 | $ 970.44 |
| 8/15/2018 | $ 1,604.27 |
| 8/16/2018 | $ 1,127.62 |
| 8/17/2018 | $ 1,093.33 |
| 8/21/2018 | $ 389.61 |
| 8/22/2018 | $ 585.00 |
| 8/28/2018 | $ 2,298.66 |
| 8/31/2018 | $ 300.00 |
| 9/3/2018 | $ 1,272.98 |
| 9/4/2018 | $ 9,529.60 |
| 9/5/2018 | $ 2,057.58 |
| 9/6/2018 | $ 1,009.90 |
| 9/10/2018 | $ 455.00 |
| 9/12/2018 | $ 916.16 |
| 9/17/2018 | $ 3,705.59 |
| 9/18/2018 | $ 20,014.13 |
| 9/19/2018 | $ 417.72 |
| 9/21/2018 | $ 3,786.24 |
| 9/25/2018 | $ 1,434.97 |
| 9/27/2018 | $ 1,044.40 |
| 9/28/2018 | $ 36,823.76 |
| 10/2/2018 | $ 922.11 |
| 10/3/2018 | $ 300.00 |
| 10/4/2018 | $ 972.48 |
| 10/5/2018 | $ 2,984.47 |
| 10/9/2018 | $ 1,290.00 |
| 10/11/2018 | $ 1,735.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$145,670.06**

**3.805.**

COMMERCIAL SOLUTIONS

Creditor's Name

21 INDUSTRIAL DRIVE

Street

SMITHFIELD        RI              02917

City              State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,280.61 |
| 7/27/2018 | $ 253,487.93 |
| 9/4/2018 | $ 314,538.68 |
| 9/17/2018 | $ 3,552.66 |
| 10/2/2018 | $ 317,945.37 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$894,805.25**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.806.**

COMMISSION JUNCTION
_____
Creditor's Name

4140 SOLUTIONS CENTER 774140
_____

_____
Street

CHICAGO          IL          60677
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 1,412,279.06 |
| 9/7/2018 | $ 1,132,165.50 |
| 10/9/2018 | $ 1,270,593.87 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$3,815,038.43**

---

**3.807.**

COMMONPATH LLC
_____
Creditor's Name

5963 OLIVAS PARK DRIVE STE F
_____

_____
Street

VENTURA          CA          93003
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 3,898.30 |
| 8/30/2018 | $ 515.80 |
| 8/31/2018 | $ 264.80 |
| 9/3/2018 | $ 108.40 |
| 9/4/2018 | $ 973.20 |
| 9/5/2018 | $ 165.40 |
| 9/11/2018 | $ 5,115.00 |
| 9/12/2018 | $ 613.40 |
| 9/13/2018 | $ 685.60 |
| 9/14/2018 | $ 603.00 |
| 9/17/2018 | $ 368.80 |
| 9/18/2018 | $ 1,075.20 |
| 9/19/2018 | $ 1,788.40 |
| 9/20/2018 | $ 1,275.40 |
| 9/21/2018 | $ 747.00 |
| 9/24/2018 | $ 586.40 |
| 9/25/2018 | $ 1,983.60 |
| 9/26/2018 | $ 722.40 |
| 9/27/2018 | $ 425.80 |
| 9/28/2018 | $ 290.00 |
| 10/1/2018 | $ 467.90 |
| 10/2/2018 | $ 2,507.40 |
| 10/3/2018 | $ 655.80 |
| 10/4/2018 | $ 889.40 |
| 10/5/2018 | $ 28.40 |
| 10/9/2018 | $ 1,041.00 |
| 10/11/2018 | $ 722.80 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$28,518.60**

---

**3.808.**

COMMUNICATIONS DIRECT INC
_____
Creditor's Name

735 HUNTER DRIVE UNIT F
_____

_____
Street

BATAVIA          IL          60510
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 653.00 |
| 7/24/2018 | $ 828.50 |
| 7/31/2018 | $ 333.40 |
| 8/8/2018 | $ 358.93 |
| 8/9/2018 | $ 450.00 |
| 8/16/2018 | $ 689.91 |
| 8/29/2018 | $ 356.33 |
| 8/31/2018 | $ 825.50 |
| 9/4/2018 | $ 173.50 |
| 9/20/2018 | $ 665.00 |
| 10/1/2018 | $ 676.50 |
| 10/2/2018 | $ 333.50 |
| 10/8/2018 | $ 688.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$7,032.07**

---

Debtor    KMART HOLDING CORPORATION
          Name
          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.809.** COMMUNICATIONS SUPPLY CORP MI

Creditor's Name

3462 SOLUTION CENTER DR

Street

CHICAGO            IL            60677

City            State            ZIP Code

Dates:
7/17/2018
7/19/2018
7/30/2018
9/17/2018
9/28/2018
10/2/2018

Amount or value:
$ 249.98
$ 479.73
$ 486.88
$ 163.48
$ 629.84
$ 19,452.53

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$21,462.44**

---

**3.810.** COMMUNITY ENHANCEMENT LLC

Creditor's Name

SUITE101 520 KANSAS CITY STREET

Street

RAPID CITY            SD            57701

City            State            ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 35,400.00
$ 35,400.00
$ 35,400.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$106,200.00**

---

**3.811.** COMMUNITY NEWSPAPER

Creditor's Name

P O BOX 845908

Street

BOSTON            MA            02284

City            State            ZIP Code

Dates:
7/27/2018
9/20/2018
9/27/2018

Amount or value:
$ 11,447.70
$ 9,666.77
$ 11,342.58

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$32,457.05**

---

**3.812.** COMMUNITY NEWSPAPERS INC

Creditor's Name

P O BOX 792

Street

ATHENS            GA            30603

City            State            ZIP Code

Dates:
8/14/2018
9/20/2018

Amount or value:
$ 8,008.29
$ 6,264.29

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................. **$14,272.58**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.813. COMPLETE GARAGE SERVICES LLC | 7/17/2018 | $ 9,187.99 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 6,134.64 | |
| | 7/20/2018 | $ 3,119.78 | ☐ Unsecured loan repayments |
| 3904 RUGEN ROAD | 7/23/2018 | $ 1,595.71 | |
| | 7/24/2018 | $ 2,581.70 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 2,452.22 | |
| GLENVIEW          IL          60025 | 7/27/2018 | $ 3,475.64 | ☒ Services |
| City          State          ZIP Code | 7/30/2018 | $ 4,048.58 | |
| | 7/31/2018 | $ 4,247.29 | ☐ Other |
| | 8/1/2018 | $ 4,070.09 | |
| | 8/2/2018 | $ 383.51 | |
| | 8/3/2018 | $ 6,399.59 | |
| | 8/6/2018 | $ 2,245.96 | |
| | 8/7/2018 | $ 5,224.38 | |
| | 8/8/2018 | $ 6,206.43 | |
| | 8/10/2018 | $ 5,552.73 | |
| | 8/13/2018 | $ 3,393.35 | |
| | 8/14/2018 | $ 6,546.98 | |
| | 8/15/2018 | $ 1,228.45 | |
| | 8/17/2018 | $ 4,315.21 | |
| | 8/20/2018 | $ 2,520.86 | |
| | 8/21/2018 | $ 573.77 | |
| | 8/22/2018 | $ 6,013.95 | |
| | 8/24/2018 | $ 10,683.76 | |
| | 8/27/2018 | $ 13,573.29 | |
| | 8/28/2018 | $ 6,134.61 | |
| | 8/29/2018 | $ 5,746.86 | |
| | 8/30/2018 | $ 247.56 | |
| | 8/31/2018 | $ 2,314.29 | |
| | 9/3/2018 | $ 4,192.08 | |
| | 9/4/2018 | $ 3,315.90 | |
| | 9/5/2018 | $ 7,327.12 | |
| | 9/10/2018 | $ 8,888.84 | |
| | 9/11/2018 | $ 9,688.25 | |
| | 9/12/2018 | $ 3,309.44 | |
| | 9/14/2018 | $ 4,007.06 | |
| | 9/17/2018 | $ 206.71 | |
| | 9/18/2018 | $ 6,315.26 | |
| | 9/19/2018 | $ 7,055.56 | |
| | 9/21/2018 | $ 1,360.25 | |
| | 9/24/2018 | $ 5,322.88 | |
| | 9/25/2018 | $ 6,528.05 | |
| | 9/26/2018 | $ 8,350.97 | |
| | 9/28/2018 | $ 1,812.52 | |
| | 10/1/2018 | $ 9,702.42 | |
| | 10/2/2018 | $ 4,582.27 | |
| | 10/3/2018 | $ 7,474.84 | |
| | 10/5/2018 | $ 4,552.02 | |
| | 10/8/2018 | $ 4,997.59 | |
| | 10/9/2018 | $ 20,434.28 | |
| | 10/10/2018 | $ 3,573.06 | |

Total amount or value.................................................................          **$263,216.55**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.814.**

COMPUCOM SYSTEMS
_____
Creditor's Name

PO BOX 951654
_____
Street

DALLAS            TX            75395
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 13,844.59 |
| 8/14/2018 | $ 3,264.00 |
| 8/21/2018 | $ 146.63 |
| 8/29/2018 | $ 1,080.00 |
| 8/31/2018 | $ 464.00 |
| 9/4/2018 | $ 8,880.00 |
| 9/5/2018 | $ 9,215.90 |
| 9/11/2018 | $ 143.44 |
| 9/25/2018 | $ 2,190.77 |
| 10/2/2018 | $ 130.69 |
| 10/8/2018 | $ 628.63 |
| 10/9/2018 | $ 1,224,578.73 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$1,264,567.38**

**3.815.**

COMPUTERSHARE SHAREHOLDER SRV
_____
Creditor's Name

DEPT CH 19228
_____
Street

PALATINE          IL            60055
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,069.69 |
| 8/14/2018 | $ 6,452.76 |
| 9/3/2018 | $ 532.74 |
| 9/14/2018 | $ 1,278.87 |
| 9/20/2018 | $ 2,047.71 |
| 10/4/2018 | $ 7,927.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$19,308.84**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**CONAIR CORPORATION**

3.816.

Creditor's Name

P O BOX 932059

Street

ATLANTA    GA    31193

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 19,280.21 |
| 7/19/2018 | $ 8,761.83 |
| 7/20/2018 | $ 32,351.45 |
| 7/23/2018 | $ 9,968.45 |
| 7/24/2018 | $ 17,676.99 |
| 7/25/2018 | $ 20.00 |
| 8/8/2018 | $ 3,297.83 |
| 8/9/2018 | $ 2,139.62 |
| 8/10/2018 | $ 2,505.99 |
| 8/14/2018 | $ 10,282.42 |
| 8/15/2018 | $ 29,169.25 |
| 8/17/2018 | $ 17,471.66 |
| 8/20/2018 | $ 44,134.00 |
| 8/21/2018 | $ 66,050.29 |
| 8/22/2018 | $ 67,601.87 |
| 8/23/2018 | $ 576.00 |
| 8/28/2018 | $ 31,094.35 |
| 8/30/2018 | $ 4,277.21 |
| 8/31/2018 | $ 52,207.22 |
| 9/3/2018 | $ 675.48 |
| 9/4/2018 | $ 386.27 |
| 9/13/2018 | $ 46,901.29 |
| 9/14/2018 | $ 1,566.60 |
| 9/17/2018 | $ 11,752.25 |
| 9/18/2018 | $ 11,907.27 |
| 9/19/2018 | $ 6,588.80 |
| 9/21/2018 | $ 6,229.46 |
| 9/24/2018 | $ 9,959.63 |
| 9/25/2018 | $ 207.78 |
| 10/1/2018 | $ 35,775.33 |
| 10/2/2018 | $ 4,776.56 |
| 10/3/2018 | $ 18,225.80 |
| 10/4/2018 | $ 88,429.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$662,249.08**

**CONCEPT ONE ACCESSORIES**

3.817.

Creditor's Name

362 FIFTH AVE 2ND FL

Street

NEW YORK    NY    10001

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 27,904.46 |
| 8/21/2018 | $ 15,823.74 |
| 9/6/2018 | $ 3,754.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$47,482.42**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.818.**

CONCUR TECHNOLOGIES INC
Creditor's Name

P O BOX 7555

Street

SAN FRANCISCO    CA    94120
City                State          ZIP Code

7/20/2018    $ 38,291.49
8/21/2018    $ 38,132.24
9/20/2018    $ 4,310.08

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$80,733.81**

---

**3.819.**

CONDUENT BUSINESS SERVICES LLC
Creditor's Name

P O BOX 201322

Street

DALLAS    TX    75320
City        State      ZIP Code

7/24/2018    $ 1,437.92
7/31/2018    $ 45,097.90
9/5/2018     $ 1,353.54
9/11/2018    $ 4,647.31
9/12/2018    $ 44,209.59
9/14/2018    $ 32,780.98
9/18/2018    $ 12,262.10
10/3/2018    $ 1,437.92
10/4/2018    $ 14,145.84
10/5/2018    $ 36,257.06

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$193,630.16**

---

**3.820.**

CONFIRMIT INC
Creditor's Name

PO BOX 200058

Street

PITTSBURGH    PA    15251
City            State      ZIP Code

8/14/2018    $ 150,000.00
9/6/2018     $ 150,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$300,000.00**

---

**3.821.**

CONNEXITY INC
Creditor's Name

P O BOX 740539

Street

LOS ANGELES    CA    90074
City              State      ZIP Code

8/14/2018    $ 130,428.64
9/20/2018    $ 102,229.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$232,657.81**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.822.**  CONNORS FOOTWEAR

Creditor's Name

P O BOX 842512

Street

BOSTON          MA          02284

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 8/21/2018 | $ 5,250.00 | ☐ Secured debt |
| 8/23/2018 | $ 11,726.40 | |
| 8/30/2018 | $ 4,230.24 | ☐ Unsecured loan repayments |
| 9/6/2018 | $ 13,120.51 | |
| 9/17/2018 | $ 1,582.56 | ☒ Suppliers or vendors |
| 9/20/2018 | $ 4,139.90 | |
| 9/27/2018 | $ 2,167.20 | ☐ Services |
| 10/3/2018 | $ 6,912.86 | |
| 10/4/2018 | $ 1,683.36 | ☐ Other _____ |
| 10/8/2018 | $ 5,777.34 | |

Total amount or value..........................          **$56,590.37**

**3.823.**  CONOPCO INC

Creditor's Name

700 SYLVAN AVENUE

Street

ENGLEWOOD CLIFFS          NJ          07632

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/23/2018 | $ 144,260.36 | ☐ Secured debt |
| 7/27/2018 | $ 1,213.69 | |
| 8/1/2018 | $ 76,487.41 | ☐ Unsecured loan repayments |
| 8/3/2018 | $ 135,051.72 | |
| 8/6/2018 | $ 1,138.56 | ☐ Suppliers or vendors |
| 8/16/2018 | $ 104,803.56 | |
| 8/20/2018 | $ 136,525.61 | ☒ Services |
| 8/27/2018 | $ 148,558.86 | |
| 9/7/2018 | $ 95,804.43 | ☐ Other _____ |
| 9/14/2018 | $ 174,295.27 | |
| 9/19/2018 | $ 7,946.54 | |

Total amount or value..........................          **$1,026,086.01**

**3.824.**  CONSOLIDATED FIRE PROTECTION INC

Creditor's Name

153 TECHNOLOGY DRIVE STE 200

Street

IRVINE          CA          92614

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 48,051.80 | ☐ Secured debt |
| 7/27/2018 | $ 176,499.09 | |
| 8/7/2018 | $ 31,346.70 | ☐ Unsecured loan repayments |
| 8/14/2018 | $ 292,155.57 | |
| 8/30/2018 | $ 161,864.29 | ☐ Suppliers or vendors |
| 9/6/2018 | $ 32,085.78 | |
| 9/13/2018 | $ 269,603.17 | ☒ Services |
| 9/27/2018 | $ 64,229.70 | |
| 10/4/2018 | $ 67,789.47 | ☐ Other _____ |

Total amount or value..........................          **$1,143,625.57**

**3.825.**  CONSTANTINE CANNON LLP

Creditor's Name

335 MADISON AVENUE

Street

NEW YORK          NY          10017

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 8/30/2018 | $ 133,627.43 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value..........................          **$133,627.43**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.826.**

CONSTRUCTION MARKET DATA GROUP LLC

Creditor's Name

P O BOX 74008100

Street

CHICAGO    IL    60674

City    State    ZIP Code

Dates: 9/20/2018

Amount: $ 23,575.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$23,575.00**

---

**3.827.**

CONSUMER AFFAIRS

Creditor's Name

297KINGSBURY GRADE STE1025 MAI

Street

LAKE TAHOE    NV    89449

City    State    ZIP Code

Dates: 8/21/2018    10/4/2018

Amount: $ 25,000.00    $ 25,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$50,000.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.828.**

CONSUMER ELECTRONICS DISTRIBUTORS

Creditor's Name

3085 COMMERCIAL AVENUE

Street

NORTHBROOK        IL        60062

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,601.61 |
| 7/19/2018 | $ 702.35 |
| 7/20/2018 | $ 1,317.45 |
| 7/23/2018 | $ 1,187.30 |
| 7/25/2018 | $ 2,804.04 |
| 7/26/2018 | $ 1,185.90 |
| 7/27/2018 | $ 571.15 |
| 7/30/2018 | $ 534.85 |
| 8/1/2018 | $ 1,353.51 |
| 8/2/2018 | $ 534.85 |
| 8/7/2018 | $ 254.55 |
| 8/10/2018 | $ 329.90 |
| 8/13/2018 | $ 768.25 |
| 8/14/2018 | $ 846.25 |
| 8/15/2018 | $ 1,863.94 |
| 8/17/2018 | $ 1,901.60 |
| 8/21/2018 | $ 895.70 |
| 8/22/2018 | $ 1,009.85 |
| 8/28/2018 | $ 3,597.85 |
| 8/29/2018 | $ 2,169.33 |
| 8/30/2018 | $ 168.50 |
| 8/31/2018 | $ 14,467.64 |
| 8/31/2018 | $ 4,704.34 |
| 9/3/2018 | $ 10,378.14 |
| 9/4/2018 | $ 16,403.04 |
| 9/5/2018 | $ 4,230.05 |
| 9/11/2018 | $ 37,951.99 |
| 9/12/2018 | $ 5,254.00 |
| 9/13/2018 | $ 12,200.03 |
| 9/24/2018 | $ 8.88 |
| 10/1/2018 | $ 3,760.39 |
| 10/2/2018 | $ 29,683.02 |
| 10/3/2018 | $ 5,753.34 |
| 10/5/2018 | $ 20,010.02 |
| 10/8/2018 | $ 9,936.11 |
| 10/9/2018 | $ 39,866.36 |
| 10/10/2018 | $ 6,208.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$246,414.30**

---

**3.829.**

CONTACT US TELESERVICES INC

Creditor's Name

3934 CYPRESS CREEK PKWY STE201

Street

HOUSTON        TX        77068

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 24,081.13 |
| 10/4/2018 | $ 1,820.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$25,901.69**

Debtor    KMART HOLDING CORPORATION      Case number *(if known)*   18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.830.**

CONTAINER SYSTEMS INC

Creditor's Name

DEPT 20 5020 P O BOX 5988

Street

CAROL STREAM    IL    60197
City    State    ZIP Code

Dates: 8/7/2018, 8/21/2018, 9/6/2018

Amount: $ 8,672.00, $ 585.00, $ 11,785.50

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value.......... **$21,042.50**

---

**3.831.**

CONTINENTAL 51 FUND LP

Creditor's Name

CO BNY ASSET SOLUTIONS DALLAS PO BOX 392012

Street

PITTSBURGH    PA    15251
City    State    ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount: $ 38,647.67, $ 38,647.67, $ 38,647.67

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____

Total amount or value.......... **$115,943.01**

---

**3.832.**

CONTINENTAL REALTY CORPORATION

Creditor's Name

CO CONTINENTAL RLTY CORP ATTN:NORTH PLAZA LS ADMIN ATTN:NORTH PLAZA LS ADMIN

Street

BALTIMORE    MD    21209
City    State    ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount: $ 25,000.00, $ 25,000.00, $ 25,000.00

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☒ Services ☐ Other _____

Total amount or value.......... **$75,000.00**

---

**3.833.**

CONTINENTS SOURCING ENT LTD

Creditor's Name

PO BOX O

Street

INDEPENDENCE    CA    93526
City    State    ZIP Code

Dates: 7/17/2018, 7/18/2018, 7/26/2018, 7/27/2018, 8/3/2018, 8/7/2018, 8/9/2018, 9/4/2018, 9/10/2018, 9/18/2018

Amount: $ 85,331.93, $ 22,560.00, $ 22,511.21, $ 82,708.96, $ 40,387.48, $ 133,017.14, $ 16,262.07, $ 18,048.00, $ 7,896.00, $ 47,230.23

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value.......... **$475,953.02**

---

Debtor      KMART HOLDING CORPORATION
            Name                                                              Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.834. | CONVENIENCE CONCEPTS INC<br><br>Creditor's Name<br><br>1680 TODD FARM DRIVE<br><br>Street<br>ELGIN            IL            60123<br>City       State       ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,056.87<br>$ 3,544.41<br>$ 2,705.50<br>$ 2,868.15<br>$ 4,894.67<br>$ 4,646.38<br>$ 6,567.05<br>$ 5,037.22<br>$ 5,278.81<br>$ 2,377.15<br>$ 4,893.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$44,869.89** | |
| 3.835. | COOKEVILLE COMMONS LP<br><br>Creditor's Name<br><br>700 12TH AVENUE SOUTH SUITE 302<br><br>Street<br>NASHVILLE        TN        37203<br>City       State       ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 31,015.58<br>$ 1,137.22<br>$ 31,015.58<br>$ 1,137.22<br>$ 31,015.58<br>$ 1,137.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$96,458.40** | |
| 3.836. | COPLEY OHIO NEWSPAPERS<br><br>Creditor's Name<br><br>P O BOX 5214<br><br>Street<br>CAROL STREAM        IL        60197<br>City       State       ZIP Code | 8/17/2018<br>9/19/2018 | $ 8,360.39<br>$ 5,140.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$13,500.49** | |
| 3.837. | COPPER MOON COFFEE LLC<br><br>Creditor's Name<br><br>1503 VETERANS MEMORIAL PKY E<br><br>Street<br>LAFAYETTE        IN        47905<br>City       State       ZIP Code | 8/30/2018 | $ 23,634.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$23,634.00** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                            Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.838.**

COQUI NET

Creditor's Name

P O BOX 70366

Street

SAN JUAN    PR    00936

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 45.25 |
| 7/23/2018 | $ 3,364.23 |
| 7/25/2018 | $ 51.53 |
| 7/27/2018 | $ 16,360.90 |
| 7/30/2018 | $ 888.24 |
| 8/1/2018 | $ 52.26 |
| 8/8/2018 | $ 106.56 |
| 8/13/2018 | $ 17,447.05 |
| 8/17/2018 | $ 2,140.87 |
| 9/7/2018 | $ 674.32 |
| 9/10/2018 | $ 21,177.60 |
| 9/14/2018 | $ 17,926.59 |
| 9/18/2018 | $ 56.88 |
| 9/26/2018 | $ 42.28 |
| 9/28/2018 | $ 4,575.41 |
| 10/4/2018 | $ 216.49 |
| 10/8/2018 | $ 20,743.59 |
| 10/11/2018 | $ 3,369.64 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$109,239.69**

---

**3.839.**

CORAL REEF ASIA PACIFIC

Creditor's Name

7F CITYPLAZA FOUR 12 TAIKOO WAN ROAD TAIKOO SHING

Street

HONGKONG

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 37,224.48 |
| 8/15/2018 | $ 54,567.85 |
| 8/20/2018 | $ 70,184.84 |
| 8/21/2018 | $ 21,657.60 |
| 8/30/2018 | $ 18,145.52 |
| 9/11/2018 | $ 29,102.40 |
| 9/14/2018 | $ 32,746.29 |
| 9/17/2018 | $ 62,570.84 |
| 9/18/2018 | $ 26,863.32 |
| 9/20/2018 | $ 1,263.36 |
| 9/24/2018 | $ 24,123.18 |
| 10/2/2018 | $ 78,037.85 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................    **$456,487.53**

---

**3.840.**

CORE ORGANIZATION LLC

Creditor's Name

321 WEST LAKE ST SUITE F

Street

ELMHURST    IL    60126

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 95,260.68 |
| 9/6/2018 | $ 11,866.43 |
| 9/20/2018 | $ 77,549.14 |
| 10/4/2018 | $ 11,866.43 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$196,542.68**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.841.**

CORLIVING DISTRIBUTION LLC

Creditor's Name

705 S 94TH AVENUE

Street

TOLLESON    AZ    85353

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 2,244.00 |
| 8/29/2018 | $ 2,956.20 |
| 8/30/2018 | $ 205.00 |
| 8/31/2018 | $ 101.75 |
| 9/3/2018 | $ 197.05 |
| 9/4/2018 | $ 4,935.55 |
| 9/5/2018 | $ 548.25 |
| 9/26/2018 | $ 19,283.05 |
| 9/27/2018 | $ 756.75 |
| 9/28/2018 | $ 655.75 |
| 10/1/2018 | $ 1,305.00 |
| 10/2/2018 | $ 2,714.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$35,902.35**

**3.842.**

CORPORATE REMEDIES INC

Creditor's Name

12700 HILLCREST RD STE 190

Street

DALLAS    TX    75230

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 3,540.00 |
| 9/18/2018 | $ 3,540.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$7,080.00**

**3.843.**

CORPORATE RESOURCES INC

Creditor's Name

330 STANYAN PLACE

Street

ALPHARETTA    GA    30022

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 25,000.00 |
| 9/27/2018 | $ 186,250.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$211,250.00**

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page 293

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.844.**

CORTZ APPARELS LTD

Creditor's Name

BANIARCHALA BAGHER BAZAR

Street

GAZIPUR          BANGLADESH          1703

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 5,740.87 |
| 8/1/2018 | $ 7,361.70 |
| 8/7/2018 | $ 3,231.00 |
| 8/8/2018 | $ 4,140.60 |
| 8/10/2018 | $ 30,546.80 |
| 8/20/2018 | $ 40,089.17 |
| 8/22/2018 | $ 17,251.50 |
| 8/27/2018 | $ 22,011.00 |
| 8/30/2018 | $ 163,203.67 |
| 9/4/2018 | $ 218,017.56 |
| 9/17/2018 | $ 101,651.34 |
| 9/18/2018 | $ 228,069.44 |
| 9/19/2018 | $ 219,543.80 |
| 9/21/2018 | $ 187,937.24 |
| 10/2/2018 | $ 13,462.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$1,262,258.39**

**3.845.**

COSMO LIGHTING INC

Creditor's Name

385 SOUTH LEMON AVE E277

Street

WALNUT          CA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 441,961.40 |
| 8/10/2018 | $ 13,984.61 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................    **$455,946.01**

**3.846.**

COSMOS DISTRIBUTING CO LTD

Creditor's Name

P O BOX 3517

Street

AGANA          GU          96932

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 33,955.09 |
| 7/27/2018 | $ 24,883.40 |
| 8/7/2018 | $ 32,652.56 |
| 8/14/2018 | $ 23,196.88 |
| 8/21/2018 | $ 34,778.70 |
| 8/30/2018 | $ 36,166.19 |
| 9/6/2018 | $ 27,684.96 |
| 9/13/2018 | $ 41,743.70 |
| 9/20/2018 | $ 39,470.31 |
| 9/27/2018 | $ 34,725.73 |
| 10/4/2018 | $ 28,426.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................    **$357,684.19**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.847.**

COTT BEVERAGES USA INC

Creditor's Name

88033 EXPEDITE WAY

Street

CHICAGO              IL          60695

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 18,671.04 |
| 7/18/2018 | $ 9,525.60 |
| 7/19/2018 | $ 2,494.80 |
| 7/20/2018 | $ 7,784.64 |
| 7/23/2018 | $ 9,446.64 |
| 7/24/2018 | $ 20,628.00 |
| 7/31/2018 | $ 16,527.89 |
| 8/2/2018 | $ 21,523.50 |
| 8/7/2018 | $ 29,696.25 |
| 8/10/2018 | $ 15,751.75 |
| 8/13/2018 | $ 15,355.68 |
| 8/14/2018 | $ 7,776.00 |
| 8/31/2018 | $ 384.15 |
| 9/11/2018 | $ 24,350.47 |
| 9/12/2018 | $ 6,854.40 |
| 9/14/2018 | $ 7,182.00 |
| 9/17/2018 | $ 26,503.17 |
| 9/18/2018 | $ 15,640.65 |
| 10/2/2018 | $ 29,865.53 |
| 10/9/2018 | $ 1,027.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$286,990.08**

**3.848.**

COTTON ELECTRIC SERVICE INC

Creditor's Name

1130 SO CEDAR RIDGE RD

Street

DUNCANVILLE          TX          75137

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/27/2018 | $ 10,440.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$10,440.71**

Debtor  KMART HOLDING CORPORATION
         Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.849.**

COTY US LLC

Creditor's Name

75 REMITTANCE DRIVE  STE 6435

Street

CHICAGO            IL            60675

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 97,852.85 |
| 7/19/2018 | $ 32,913.97 |
| 7/20/2018 | $ 7,755.19 |
| 7/24/2018 | $ 75,265.47 |
| 7/25/2018 | $ 131,478.05 |
| 7/26/2018 | $ 5,310.56 |
| 7/27/2018 | $ 7,242.39 |
| 8/9/2018 | $ 46,805.66 |
| 8/10/2018 | $ 194.32 |
| 8/14/2018 | $ 21,594.56 |
| 8/15/2018 | $ 3,401.71 |
| 8/17/2018 | $ 2,018.80 |
| 8/21/2018 | $ 69,677.16 |
| 8/24/2018 | $ 6,933.90 |
| 8/28/2018 | $ 23,231.07 |
| 9/4/2018 | $ 23,758.82 |
| 9/5/2018 | $ 3,896.50 |
| 9/6/2018 | $ 11,437.95 |
| 9/11/2018 | $ 30,189.58 |
| 9/13/2018 | $ 12,858.00 |
| 9/18/2018 | $ 62,736.88 |
| 9/19/2018 | $ 7,158.81 |
| 9/20/2018 | $ 3,581.26 |
| 9/26/2018 | $ 27,588.02 |
| 9/27/2018 | $ 22,564.18 |
| 10/2/2018 | $ 38,188.71 |
| 10/3/2018 | $ 21,502.91 |
| 10/4/2018 | $ 40,478.14 |
| 10/5/2018 | $ 3,092.70 |
| 10/9/2018 | $ 18,281.87 |
| 10/10/2018 | $ 3,493.89 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................        **$862,483.88**

**3.850.**

COUNTRYSIDE PROPERTY MAINTENANCE LL

Creditor's Name

PO BOX 628376

Street

ORLANDO            FL            32862

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 6,221.67 |
| 9/20/2018 | $ 6,221.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................        **$12,443.34**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.851.** COUNTRYWIDE PIPE RESTORATION

Creditor's Name

4614 VZ COUNTY ROAD 2301

Street

CANTON    TX    75103

City    State    ZIP Code

Dates: 7/19/2018    $ 104,400.00
       7/30/2018    $ 43,100.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$147,500.00**

---

**3.852.** COX NEWSPAPERS

Creditor's Name

6205 PEACHTREE DUNWOODY RD

Street

ATLANTA    GA    30328

City    State    ZIP Code

Dates: 8/17/2018    $ 64,381.45
       9/19/2018    $ 43,159.98

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$107,541.43**

---

**3.853.** COYOTE

Creditor's Name

PO BOX 535244

Street

ATLANTA    GA    30353

City    State    ZIP Code

Dates:
7/19/2018    $ 338,608.66
7/26/2018    $ 495,112.13
8/2/2018     $ 426,536.80
8/9/2018     $ 408,646.38
8/16/2018    $ 400,196.87
8/23/2018    $ 120,800.52
8/30/2018    $ 330,645.45
9/6/2018     $ 199,699.62
9/13/2018    $ 244,128.48
9/20/2018    $ 290,709.81
9/27/2018    $ 410,938.25
10/4/2018    $ 369,667.90

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$4,035,690.87**

---

**3.854.** CPP INTERNATIONAL LLC

Creditor's Name

P O BOX 60806

Street

CHARLOTTE    NC    28260

City    State    ZIP Code

Dates:
9/6/2018     $ 87,216.85
9/13/2018    $ 144,723.32
9/20/2018    $ 1,557.21

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$233,497.38**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.855.**

CRAIG FRAMES INC
Creditor's Name

140 INDUSTRIAL PARKWAY

Street
ITHACA        MI        48847
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 717.62 |
| 7/27/2018 | $ 554.81 |
| 8/7/2018 | $ 704.31 |
| 8/14/2018 | $ 954.17 |
| 8/21/2018 | $ 526.48 |
| 8/30/2018 | $ 818.61 |
| 9/6/2018 | $ 795.42 |
| 9/13/2018 | $ 736.41 |
| 9/20/2018 | $ 848.44 |
| 9/27/2018 | $ 719.20 |
| 10/4/2018 | $ 392.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$7,768.27**

---

**3.856.**

CRANSTONBVT ASSOCIATES LP
Creditor's Name

CO PAOLINO PROPERTIES PO BOX 1576

Street
PROVIDENCE        RI        2901
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 92,008.90 |
| 8/1/2018 | $ 10,500.00 |
| 9/1/2018 | $ 92,008.90 |
| 9/1/2018 | $ 10,500.00 |
| 9/11/2018 | $ 25,392.88 |
| 10/1/2018 | $ 92,008.90 |
| 10/1/2018 | $ 10,500.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................ **$332,919.58**

---

**3.857.**

CRAYOLA LLC
Creditor's Name

P O BOX 93210

Street
CHICAGO        IL        60673
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 11,976.70 |
| 7/26/2018 | $ 12,832.50 |
| 8/2/2018 | $ 9,353.67 |
| 8/9/2018 | $ 13,230.62 |
| 8/16/2018 | $ 22,333.92 |
| 8/23/2018 | $ 8,358.31 |
| 8/30/2018 | $ 35,104.65 |
| 9/6/2018 | $ 53,011.28 |
| 9/13/2018 | $ 52,930.29 |
| 9/20/2018 | $ 69,583.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$288,715.41**

---

**3.858.**

CRB COMMERCIAL INTERIORS INC
Creditor's Name

P O BOX 4828

Street
NAPERVILLE        IL        60567
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 7,423.20 |
| 8/13/2018 | $ 6,753.60 |
| 8/16/2018 | $ 103,165.23 |
| 8/17/2018 | $ 109,284.37 |
| 8/29/2018 | $ 27,466.50 |
| 9/4/2018 | $ 12,094.20 |
| 9/11/2018 | $ 13,730.40 |
| 9/18/2018 | $ 17,354.70 |
| 9/25/2018 | $ 11,635.20 |
| 10/2/2018 | $ 17,810.96 |
| 10/9/2018 | $ 8,824.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$335,542.78**

---

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.859.**

CREAM O LAND DAIRIES LLC

Creditor's Name

529 CEDAR LANE P O BOX 146

Street

| FLORENCE | NJ | 08518 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 865.17 |
| 7/27/2018 | $ 503.34 |
| 8/7/2018 | $ 797.70 |
| 8/14/2018 | $ 904.74 |
| 8/21/2018 | $ 976.46 |
| 8/30/2018 | $ 831.31 |
| 9/6/2018 | $ 679.18 |
| 9/13/2018 | $ 708.88 |
| 9/20/2018 | $ 767.86 |
| 9/27/2018 | $ 739.04 |
| 10/4/2018 | $ 640.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$8,413.85**

**3.860.**

CREATIVE BATH PRODUCTS INC

Creditor's Name

250 CREATIVE DRIVE

Street

| CENTRAL ISLIP | NY | 11722 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 34,933.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$34,933.80**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| CREATIVE CARPET CARE LTD | 7/17/2018 | $ 2,416.08 | ☐ Secured debt |
| 3.861. | 7/17/2018 | $ 657.61 | |
| Creditor's Name | 7/18/2018 | $ 5,323.67 | ☐ Unsecured loan repayments |
| | 7/18/2018 | $ 1,303.40 | |
| 4502 THIRD AVE | 7/20/2018 | $ 708.10 | ☒ Suppliers or vendors |
| | 7/23/2018 | $ 1,653.81 | |
| Street | 7/23/2018 | $ 1,208.84 | ☐ Services |
| BROOKLYN          NY          11220 | 7/24/2018 | $ 5,066.97 | |
| | 7/24/2018 | $ 2,875.23 | ☐ Other |
| City          State          ZIP Code | 7/25/2018 | $ 3,001.31 | |
| | 7/25/2018 | $ 905.96 | |
| | 7/27/2018 | $ 1,585.05 | |
| | 7/30/2018 | $ 2,207.65 | |
| | 7/31/2018 | $ 2,065.32 | |
| | 7/31/2018 | $ 875.70 | |
| | 8/1/2018 | $ 4,948.50 | |
| | 8/1/2018 | $ 3,964.10 | |
| | 8/3/2018 | $ 528.24 | |
| | 8/6/2018 | $ 3,265.69 | |
| | 8/6/2018 | $ 460.85 | |
| | 8/7/2018 | $ 3,061.77 | |
| | 8/7/2018 | $ 1,941.75 | |
| | 8/8/2018 | $ 2,778.92 | |
| | 8/8/2018 | $ 2,454.10 | |
| | 8/10/2018 | $ 2,677.13 | |
| | 8/10/2018 | $ 2,455.06 | |
| | 8/13/2018 | $ 1,588.56 | |
| | 8/13/2018 | $ 238.39 | |
| | 8/14/2018 | $ 2,804.78 | |
| | 8/14/2018 | $ 1,887.98 | |
| | 8/15/2018 | $ 3,373.60 | |
| | 8/15/2018 | $ 2,363.84 | |
| | 8/17/2018 | $ 1,269.65 | |
| | 8/17/2018 | $ 532.05 | |
| | 8/20/2018 | $ 1,775.64 | |
| | 8/20/2018 | $ 1,566.00 | |
| | 8/21/2018 | $ 3,531.43 | |
| | 8/21/2018 | $ 1,905.73 | |
| | 8/22/2018 | $ 3,604.05 | |
| | 8/22/2018 | $ 2,182.00 | |
| | 8/24/2018 | $ 5,257.44 | |
| | 8/24/2018 | $ 1,496.73 | |
| | 8/27/2018 | $ 2,806.10 | |
| | 8/27/2018 | $ 788.74 | |
| | 8/28/2018 | $ 3,707.71 | |
| | 8/28/2018 | $ 3,666.66 | |
| | 8/29/2018 | $ 4,815.46 | |
| | 8/29/2018 | $ 2,629.79 | |
| | 8/31/2018 | $ 2,091.19 | |
| | 8/31/2018 | $ 483.03 | |
| | 9/3/2018 | $ 3,280.24 | |
| | 9/3/2018 | $ 822.56 | |
| | 9/4/2018 | $ 4,162.21 | |
| | 9/4/2018 | $ 3,406.97 | |
| | 9/5/2018 | $ 2,820.41 | |
| | 9/5/2018 | $ 1,999.50 | |
| | 9/10/2018 | $ 3,222.06 | |
| | 9/10/2018 | $ 554.64 | |
| | 9/11/2018 | $ 3,445.48 | |
| | 9/11/2018 | $ 1,097.76 | |

Total amount or value.......................................................................................    **$141,569.19**

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**CREATIVE CARPET CARE LTD**

3.862.

Creditor's Name

4502 THIRD AVE

Street

BROOKLYN          NY          11220

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/12/2018 | $ 2,558.49 |
| 9/12/2018 | $ 1,079.32 |
| 9/14/2018 | $ 5,873.12 |
| 9/14/2018 | $ 1,508.68 |
| 9/17/2018 | $ 47.53 |
| 9/18/2018 | $ 4,967.72 |
| 9/18/2018 | $ 2,708.10 |
| 9/19/2018 | $ 7,876.57 |
| 9/19/2018 | $ 1,401.90 |
| 9/21/2018 | $ 621.66 |
| 9/24/2018 | $ 236.81 |
| 9/25/2018 | $ 7,321.37 |
| 9/25/2018 | $ 2,331.88 |
| 9/26/2018 | $ 5,212.11 |
| 9/26/2018 | $ 1,460.50 |
| 9/28/2018 | $ 2,952.98 |
| 9/28/2018 | $ 1,420.54 |
| 10/1/2018 | $ 163.17 |
| 10/2/2018 | $ 6,571.53 |
| 10/2/2018 | $ 2,705.75 |
| 10/3/2018 | $ 10,227.31 |
| 10/3/2018 | $ 2,469.30 |
| 10/5/2018 | $ 1,007.27 |
| 10/5/2018 | $ 281.41 |
| 10/8/2018 | $ 1,397.02 |
| 10/9/2018 | $ 5,988.33 |
| 10/9/2018 | $ 4,833.00 |
| 10/10/2018 | $ 5,475.44 |
| 10/10/2018 | $ 2,903.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$93,602.21**

**CREATIVE CIRCLE LLC**

3.863.

Creditor's Name

5900 WILSHIRE BLVD 11TH FLOOR

Street

LOS ANGELES          CA          90036

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 111,964.25 |
| 8/14/2018 | $ 11,410.00 |
| 8/21/2018 | $ 10,681.50 |
| 8/30/2018 | $ 13,410.00 |
| 9/5/2018 | $ 23,000.00 |
| 9/6/2018 | $ 11,279.00 |
| 9/13/2018 | $ 7,760.00 |
| 9/20/2018 | $ 9,600.00 |
| 9/27/2018 | $ 4,896.00 |
| 10/4/2018 | $ 4,120.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$208,120.75**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.864.**

CREATIVE CONSTRUCTION & FACILITIES

Creditor's Name

7726 N FIRST ST 350

Street

FRESNO            CA            93720

City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 17,794.91 |
| 7/20/2018 | $ 9,492.99 |
| 7/24/2018 | $ 19,595.70 |
| 7/25/2018 | $ 21,925.00 |
| 7/26/2018 | $ 3,967.00 |
| 7/27/2018 | $ 2,568.36 |
| 7/30/2018 | $ 745.89 |
| 7/31/2018 | $ 1,810.00 |
| 8/1/2018 | $ 33,368.88 |
| 8/7/2018 | $ 2,266.95 |
| 8/10/2018 | $ 21,193.36 |
| 8/17/2018 | $ 25,604.40 |
| 8/23/2018 | $ 29,969.00 |
| 8/28/2018 | $ 7,509.00 |
| 8/31/2018 | $ 1,788.00 |
| 9/3/2018 | $ 5,947.00 |
| 9/4/2018 | $ 12,933.00 |
| 9/5/2018 | $ 2,085.00 |
| 9/6/2018 | $ 9,123.30 |
| 9/7/2018 | $ 5,097.60 |
| 9/11/2018 | $ 9,811.00 |
| 9/13/2018 | $ 2,431.00 |
| 9/14/2018 | $ 2,481.00 |
| 9/17/2018 | $ 3,493.00 |
| 9/18/2018 | $ 37,294.84 |
| 9/19/2018 | $ 7,501.00 |
| 9/20/2018 | $ 3,061.52 |
| 9/24/2018 | $ 6,752.00 |
| 9/25/2018 | $ 6,700.89 |
| 9/27/2018 | $ 1,317.98 |
| 9/28/2018 | $ 346.40 |
| 10/2/2018 | $ 21,869.49 |
| 10/3/2018 | $ 4,014.76 |
| 10/4/2018 | $ 12,988.98 |
| 10/5/2018 | $ 23,076.04 |
| 10/8/2018 | $ 8,528.00 |
| 10/9/2018 | $ 10,401.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................    **$396,855.14**

**3.865.**

CREEDENCE HOLDINGS LLC

Creditor's Name

2401 MONARCH STREET

Street

ALAMEDA            CA            94501

City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 144.00 |
| 7/30/2018 | $ 3,153.25 |
| 7/31/2018 | $ 8,898.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$12,195.25**

Debtor  KMART HOLDING CORPORATION
Name                                                                          Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.866.** CRISTALIA ACQUISITION CORP
Creditor's Name

P O BOX 815002

Street

CAROLINA          PR          00981
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 8,720.10 |
| 7/27/2018 | $ 10,297.31 |
| 8/7/2018 | $ 12,870.09 |
| 8/14/2018 | $ 5,556.27 |
| 8/21/2018 | $ 68,462.65 |
| 8/30/2018 | $ 239.14 |
| 9/6/2018 | $ 8,842.01 |
| 9/13/2018 | $ 5,254.18 |
| 9/20/2018 | $ 16,072.99 |
| 9/27/2018 | $ 5,163.77 |
| 10/4/2018 | $ 27,091.85 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value............................................ **$168,570.36**

---

**3.867.** CRITEO CORP
Creditor's Name

387 PARK AVE S

Street

NEW YORK          NY          10016
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 27,845.78 |
| 8/16/2018 | $ 794,504.86 |
| 8/30/2018 | $ 32,991.81 |
| 9/6/2018 | $ 1,976,231.07 |
| 9/20/2018 | $ 139.10 |
| 10/4/2018 | $ 1,035,066.64 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value............................................ **$3,866,779.26**

---

**3.868.** CRIUS CONSTRUCTION LLC
Creditor's Name

1350 BUDD AVENUE NORTH

Street

MAPLE PLAIN          MN          55359
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 192,599.46 |
| 7/24/2018 | $ 192,599.46 |
| 8/22/2018 | $ 21,399.94 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value............................................ **$406,598.86**

---

**3.869.** CROSS COUNTY OWNER LLC
Creditor's Name

LOCKBOX 865080 PO BOX 865080

Street

ORLANDO          FL          32886-5080
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 87,030.25 |
| 9/1/2018 | $ 87,030.25 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value............................................ **$174,060.50**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.870.

CROSS KEYS DEVELOPMENT COMPANY
_____
Creditor's Name

200 OLD FORGE LANESUITE 201 SUITE 201
_____
Street

KENNETT SQUARE          PA              19348
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 38,555.25 |
| 8/1/2018 | $ 6,208.38 |
| 9/1/2018 | $ 38,555.25 |
| 9/1/2018 | $ 6,208.38 |
| 10/1/2018 | $ 38,555.25 |
| 10/1/2018 | $ 6,208.38 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value...........................................................................    $134,290.89

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.871.** CROSSCOM NATIONAL INC<br><br>Creditor's Name<br><br>1994 PAYSPHERE CIRCLE<br><br>Street<br><br>CHICAGO          IL          60674<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 1,090.11<br>$ 4,682.17<br>$ 1,377.53<br>$ 1,989.91<br>$ 292.56<br>$ 1,218.05<br>$ 1,653.79<br>$ 496.86<br>$ 41,058.51<br>$ 2,209.13<br>$ 3,689.19<br>$ 1,190.02<br>$ 1,095.57<br>$ 2,816.25<br>$ 1,886.23<br>$ 1,398.88<br>$ 595.69<br>$ 217.61<br>$ 4,243.75<br>$ 1,219.28<br>$ 1,251.25<br>$ 13,041.47<br>$ 584.77<br>$ 539.25<br>$ 396.41<br>$ 7,837.36<br>$ 2,266.45<br>$ 12,843.09<br>$ 1,493.33<br>$ 3,059.48<br>$ 3,210.23<br>$ 3,654.09<br>$ 418.37<br>$ 1,407.54<br>$ 476.25<br>$ 951.15<br>$ 543.71<br>$ 7,635.74<br>$ 1,038.13<br>$ 3,401.53<br>$ 1,598.32<br>$ 1,597.09<br>$ 436.64<br>$ 711.05<br>$ 470.01<br>$ 824.72<br>$ 138.00<br>$ 4,022.97<br>$ 6,250.48<br>$ 1,939.72<br>$ 15,390.72<br>$ 7,503.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$181,353.66**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.872.**

CROSSFIRE GROUP LLC

Creditor's Name

691 NORTH SQUIRREL RD STE 118

Street

AUBURN HILLS        MI        48326

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 80,476.14 |
| 7/27/2018 | $ 10,590.78 |
| 8/7/2018 | $ 10,350.00 |
| 8/14/2018 | $ 10,350.00 |
| 8/21/2018 | $ 10,350.00 |
| 8/30/2018 | $ 19,730.93 |
| 9/6/2018 | $ 10,350.00 |
| 9/11/2018 | $ 3,835.25 |
| 9/13/2018 | $ 10,350.00 |
| 9/18/2018 | $ 3,277.50 |
| 9/20/2018 | $ 10,350.00 |
| 9/25/2018 | $ 3,277.50 |
| 9/27/2018 | $ 10,350.00 |
| 10/2/2018 | $ 9,582.94 |
| 10/4/2018 | $ 10,350.00 |
| 10/9/2018 | $ 3,277.50 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$216,848.54**

---

**3.873.**

CROSSMARK GRAPHICS

Creditor's Name

16100 WEST OVERLAND DRIVE

Street

NEW BERLIN        WI        53151

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 29,935.88 |
| 7/27/2018 | $ 25,066.00 |
| 8/7/2018 | $ 12,196.00 |
| 8/14/2018 | $ 11,113.05 |
| 8/21/2018 | $ 12,956.80 |
| 8/30/2018 | $ 22,123.10 |
| 9/6/2018 | $ 13,296.00 |
| 9/20/2018 | $ 11,705.00 |
| 9/27/2018 | $ 378.00 |
| 10/4/2018 | $ 22,535.80 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$161,305.63**

---

**3.874.**

CROSSROADS JOINT VENTURE LLC

Creditor's Name

PROPERTY 0087 PO BOX 416246

Street

BOSTON        MA        02241-6246

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 47,187.50 |
| 8/1/2018 | $ 20,115.84 |
| 9/1/2018 | $ 47,187.50 |
| 9/1/2018 | $ 20,115.84 |
| 10/1/2018 | $ 47,187.50 |
| 10/1/2018 | $ 20,115.84 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................    **$201,910.02**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.875.**

CROWLEY FOODS INC

Creditor's Name

P O BOX 4071

Street

BOSTON          MA          02211

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,841.67 |
| 7/27/2018 | $ 2,783.55 |
| 8/7/2018 | $ 1,386.19 |
| 8/14/2018 | $ 2,834.93 |
| 8/21/2018 | $ 2,683.53 |
| 8/30/2018 | $ 2,486.99 |
| 9/6/2018 | $ 2,364.40 |
| 9/13/2018 | $ 2,140.78 |
| 9/20/2018 | $ 2,673.90 |
| 9/27/2018 | $ 2,859.19 |
| 10/4/2018 | $ 4,856.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$29,911.34**

**3.876.**

CROWLEY LINER SERVICES

Creditor's Name

P O BOX 2684

Street

CAROL STREAM          IL          60132

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,694.00 |
| 7/25/2018 | $ 12,930.00 |
| 7/26/2018 | $ 21,552.00 |
| 8/1/2018 | $ 18,011.72 |
| 8/28/2018 | $ 15,361.92 |
| 9/17/2018 | $ 16,814.00 |
| 10/1/2018 | $ 16,490.09 |
| 10/3/2018 | $ 14,919.00 |
| 10/9/2018 | $ 29,351.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$153,123.73**

**3.877.**

CROWN EQUIPMENT CORPORATION

Creditor's Name

P O BOX 641173

Street

CINCINNATI          OH          45264

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 471.78 |
| 7/31/2018 | $ 809.43 |
| 8/7/2018 | $ 679.32 |
| 8/8/2018 | $ 1,696.06 |
| 8/10/2018 | $ 193,630.53 |
| 8/13/2018 | $ 170.00 |
| 8/14/2018 | $ 257.31 |
| 8/20/2018 | $ 2,570.00 |
| 8/30/2018 | $ 47,730.60 |
| 8/31/2018 | $ 1,990.08 |
| 9/6/2018 | $ 425.29 |
| 9/13/2018 | $ 101,590.38 |
| 9/26/2018 | $ 3,070.00 |
| 9/28/2018 | $ 94,063.34 |
| 10/1/2018 | $ 1,794.04 |
| 10/2/2018 | $ 1,921.55 |
| 10/3/2018 | $ 160.77 |
| 10/4/2018 | $ 674.53 |
| 10/5/2018 | $ 1,040.17 |
| 10/8/2018 | $ 1,794.04 |
| 10/9/2018 | $ 379.95 |
| 10/11/2018 | $ 28,501.27 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$485,420.44**

Debtor    KMART HOLDING CORPORATION
Name                                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **CROWN METAL MFG CO**<br>3.878.<br>Creditor's Name<br><br>765 SOUTH ROUTE 83<br><br>Street<br>ELMHURST    IL    60126<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/2/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 1,340.33<br>$ 3,759.51<br>$ 610.15<br>$ 561.90<br>$ 730.98<br>$ 219.75<br>$ 1,115.44<br>$ 799.53<br>$ 704.40<br>$ 143,132.56<br>$ 168.22<br>$ 733.12<br>$ 64.40<br>$ 550.40<br>$ 307.79<br>$ 450.34<br>$ 1,322.27<br>$ 2,546.80<br>$ 962.00<br>$ 344.86<br>$ 596.48<br>$ 739.95<br>$ 224.00<br>$ 700.80<br>$ 397.30<br>$ 502.03<br>$ 61.95<br>$ 370.46<br>$ 850.92<br>$ 214.52<br>$ 139.00<br>$ 564.74<br>$ 622.87<br>$ 944.13 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......................................................... | | **$167,353.90** | |
| **CROWN SERVICES INC**<br>3.879.<br>Creditor's Name<br><br>5649 UNION CENTRE DRIVE<br><br>Street<br>WEST CHESTER    OH    45069<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,041.14<br>$ 1,943.37<br>$ 1,869.08<br>$ 2,134.59<br>$ 2,635.89<br>$ 2,913.86<br>$ 2,341.15<br>$ 4,198.66<br>$ 2,717.36<br>$ 1,782.83<br>$ 1,821.16 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.......................................................... | | **$26,399.09** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.880. | CROWN WORLDWIDE MOVING & STORAGE<br><br>Creditor's Name<br><br>14826 WICKS BLVD<br><br>Street<br>SAN LEANDRO         CA         94577<br>City                 State       ZIP Code | 7/27/2018 | $ 7,008.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$7,008.90** | |
| 3.881. | CRUZ MOYA ELEVATOR CONSULTANTS<br><br>Creditor's Name<br><br>PMB 173B PO BOX 194000<br><br>Street<br>SAN JUAN            PR         00919<br>City                 State       ZIP Code | 8/16/2018<br>9/4/2018<br>9/13/2018 | $ 193.44<br>$ 2,418.00<br>$ 4,352.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$6,963.84** | |
| 3.882. | CRYOPAK INDUSTRIES 2007 ULC<br><br>Creditor's Name<br><br>11000 PARKWAY BLVD<br><br>Street<br>ANJOU              CANADA<br>City                 State       ZIP Code | 8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 2,313.96<br>$ 1,958.71<br>$ 13,055.31<br>$ 12,823.08<br>$ 991.78<br>$ 270.42<br>$ 11,485.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.................................................. | | **$42,898.58** | |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page  309

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                        Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.883.**

CS GROUP INC
_____
Creditor's Name

PO BOX 2071
_____

_____
Street

LITTLETON          CO          80161
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,316.91 |
| 7/18/2018 | $ 3,753.77 |
| 7/23/2018 | $ 5,620.24 |
| 7/25/2018 | $ 2,765.03 |
| 7/30/2018 | $ 3,026.32 |
| 8/1/2018 | $ 1,041.79 |
| 8/8/2018 | $ 2,198.56 |
| 8/9/2018 | $ 8,144.06 |
| 8/10/2018 | $ 20,033.19 |
| 8/21/2018 | $ 3,753.77 |
| 8/22/2018 | $ 356.00 |
| 8/28/2018 | $ 1,253.26 |
| 9/4/2018 | $ 232.34 |
| 9/10/2018 | $ 1,621.98 |
| 9/11/2018 | $ 1,066.00 |
| 9/18/2018 | $ 11,270.09 |
| 10/3/2018 | $ 850.04 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value............................................................  **$76,303.35**

---

**3.884.**

CS PACKAGING INC
_____
Creditor's Name

155 INTERNATIONALE BLVD
_____

_____
Street

GLENDALE HEIGHTS          IL          60139
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,157.30 |
| 7/27/2018 | $ 1,378.56 |
| 8/7/2018 | $ 155.39 |
| 8/14/2018 | $ 55,616.31 |
| 8/21/2018 | $ 10,000.72 |
| 8/30/2018 | $ 3,288.21 |
| 9/6/2018 | $ 719.91 |
| 9/13/2018 | $ 35,281.96 |
| 9/20/2018 | $ 8,190.52 |
| 9/27/2018 | $ 36,028.25 |
| 10/4/2018 | $ 365.07 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value............................................................  **$152,182.20**

---

**3.885.**

CSC CORPORATE DOMAINS INC
_____
Creditor's Name

P O BOX 13397
_____

_____
Street

PHILADELPHIA          PA          19101
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 4,680.00 |
| 9/17/2018 | $ 7,456.07 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value............................................................  **$12,136.07**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.886. | CSC COVANSYS CORP | | 8/7/2018 | $ 31,495.00 | ☐ Secured debt |
| | Creditor's Name | | 8/21/2018<br>9/20/2018 | $ 47,583.00<br>$ 31,495.00 | |
| | 22475 NETWORK PLACE | | | | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | CHICAGO | IL       60673 | | | ☐ Services |
| | City | State     ZIP Code | | | ☐ Other _____ |
| | Total amount or value.......................................... | | | **$110,573.00** | |
| 3.887. | CT CORPORATION SYSTEMS | | 7/17/2018 | $ 2,057.66 | ☐ Secured debt |
| | Creditor's Name | | 7/27/2018<br>8/1/2018 | $ 58,501.00<br>$ 330.48 | |
| | P O BOX 4349 | | 8/2/2018<br>8/17/2018 | $ 11,703.15<br>$ 14,983.00 | ☐ Unsecured loan repayments |
| | | | 8/28/2018 | $ 71.20 | ☒ Suppliers or vendors |
| | Street | | 9/7/2018 | $ 956.88 | |
| | CAROL STREAM | IL       60197 | 9/17/2018 | $ 201.40 | ☐ Services |
| | City | State     ZIP Code | 9/20/2018<br>10/5/2018 | $ 5,453.58<br>$ 4,254.94 | ☐ Other _____ |
| | Total amount or value.......................................... | | | **$98,513.29** | |

Debtor     KMART HOLDING CORPORATION
                  Name                                                                        Case number (if known)    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|---|
| | CTI INDUSTRIES CORP SBT | | | 7/17/2018 | $ 591.15 | ☐ Secured debt |
| 3.888. | | | | 7/18/2018 | $ 1,036.29 | |
| | Creditor's Name | | | 7/19/2018 | $ 356.99 | ☐ Unsecured loan repayments |
| | 22160 N PEPPER RD | | | 7/25/2018 | $ 187.92 | |
| | | | | 7/26/2018 | $ 295.99 | ☒ Suppliers or vendors |
| | Street | | | 7/27/2018 | $ 354.27 | |
| | BARRINGTON | IL | 60010 | 7/30/2018 | $ 517.88 | ☐ Services |
| | | | | 7/31/2018 | $ 534.82 | |
| | City | State | ZIP Code | 8/1/2018 | $ 930.17 | ☐ Other |
| | | | | 8/2/2018 | $ 260.40 | |
| | | | | 8/7/2018 | $ 273.81 | |
| | | | | 8/8/2018 | $ 326.26 | |
| | | | | 8/9/2018 | $ 405.83 | |
| | | | | 8/10/2018 | $ 687.31 | |
| | | | | 8/13/2018 | $ 183.90 | |
| | | | | 8/14/2018 | $ 209.80 | |
| | | | | 8/15/2018 | $ 331.46 | |
| | | | | 8/16/2018 | $ 381.20 | |
| | | | | 8/17/2018 | $ 766.26 | |
| | | | | 8/23/2018 | $ 83.47 | |
| | | | | 8/28/2018 | $ 597.92 | |
| | | | | 8/29/2018 | $ 150.80 | |
| | | | | 8/30/2018 | $ 161.48 | |
| | | | | 8/31/2018 | $ 207.04 | |
| | | | | 9/3/2018 | $ 299.64 | |
| | | | | 9/4/2018 | $ 579.64 | |
| | | | | 9/5/2018 | $ 134.77 | |
| | | | | 9/6/2018 | $ 191.78 | |
| | | | | 9/7/2018 | $ 209.55 | |
| | | | | 9/10/2018 | $ 303.46 | |
| | | | | 9/11/2018 | $ 481.19 | |
| | | | | 9/12/2018 | $ 102.68 | |
| | | | | 9/13/2018 | $ 186.35 | |
| | | | | 9/14/2018 | $ 304.82 | |
| | | | | 9/17/2018 | $ 477.92 | |
| | | | | 9/18/2018 | $ 701.80 | |
| | | | | 9/19/2018 | $ 135.00 | |
| | | | | 9/20/2018 | $ 148.25 | |
| | | | | 9/26/2018 | $ 35.26 | |
| | | | | 9/27/2018 | $ 178.16 | |
| | | | | 9/28/2018 | $ 236.86 | |
| | | | | 10/1/2018 | $ 213.26 | |
| | | | | 10/2/2018 | $ 425.13 | |
| | | | | 10/3/2018 | $ 125.99 | |
| | | | | 10/4/2018 | $ 140.36 | |
| | | | | 10/5/2018 | $ 199.94 | |
| | | | | 10/8/2018 | $ 234.02 | |
| | | | | 10/9/2018 | $ 502.23 | |
| | | | | 10/11/2018 | $ 92.88 | |

Total amount or value.........................................................................                $16,473.36

Debtor ___KMART HOLDING CORPORATION_____    Case number (if known) __18-23539__
           Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.889.**

CTM ENTERPRISES INC

Creditor's Name

P O BOX 36670

Street

LAS VEGAS          NV          89133

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,334.48 |
| 7/27/2018 | $ 10,311.02 |
| 8/7/2018 | $ 4,079.53 |
| 8/14/2018 | $ 4,330.17 |
| 8/21/2018 | $ 13,042.41 |
| 8/30/2018 | $ 4,301.17 |
| 9/6/2018 | $ 15,510.09 |
| 9/13/2018 | $ 6,667.35 |
| 9/20/2018 | $ 6,041.48 |
| 9/27/2018 | $ 6,318.41 |
| 10/4/2018 | $ 17,657.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$93,593.91**

**3.890.**

CUDLIE ACCESSORIES LLC

Creditor's Name

250 CARTER DR

Street

EDISON          NJ          08817

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 201.22 |
| 7/19/2018 | $ 204.81 |
| 7/20/2018 | $ 347.71 |
| 7/23/2018 | $ 136.70 |
| 7/25/2018 | $ 1,956.07 |
| 7/27/2018 | $ 245.18 |
| 7/31/2018 | $ 951.26 |
| 8/2/2018 | $ 8,364.39 |
| 8/7/2018 | $ 1,581.31 |
| 8/8/2018 | $ 211.01 |
| 8/10/2018 | $ 1,039.06 |
| 8/13/2018 | $ 125.57 |
| 8/14/2018 | $ 4,227.65 |
| 8/15/2018 | $ 999.00 |
| 8/17/2018 | $ 22,866.05 |
| 9/4/2018 | $ 471.05 |
| 9/7/2018 | $ 108.36 |
| 9/11/2018 | $ 161.28 |
| 9/18/2018 | $ 322.56 |
| 9/20/2018 | $ 62.16 |
| 9/25/2018 | $ 2,580.48 |
| 9/26/2018 | $ 685.44 |
| 10/2/2018 | $ 740.54 |
| 10/3/2018 | $ 23.04 |
| 10/5/2018 | $ 46.08 |
| 10/9/2018 | $ 80.64 |
| 10/11/2018 | $ 30.64 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................          **$48,769.26**

Debtor    KMART HOLDING CORPORATION
         Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.891.** CUMMINS ALLISON CORP

Creditor's Name

PO BOX 339

Street

MT PROSPECT    IL    60056

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,444.73 |
| 7/23/2018 | $ 237.00 |
| 7/24/2018 | $ 125.00 |
| 7/25/2018 | $ 237.00 |
| 7/26/2018 | $ 479.42 |
| 7/31/2018 | $ 252.70 |
| 8/2/2018 | $ 272.04 |
| 8/10/2018 | $ 20.86 |
| 8/15/2018 | $ 257.44 |
| 8/17/2018 | $ 758.24 |
| 8/20/2018 | $ 391.00 |
| 8/29/2018 | $ 624.70 |
| 9/5/2018 | $ 297.36 |
| 9/11/2018 | $ 497.36 |
| 9/13/2018 | $ 391.00 |
| 9/20/2018 | $ 237.00 |
| 9/24/2018 | $ 733.53 |
| 9/27/2018 | $ 251.22 |
| 10/9/2018 | $ 237.00 |
| 10/11/2018 | $ 473.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$8,217.91**

**3.892.** CUPID FOUNDATIONS INC

Creditor's Name

475 PARK AVE SOUTH 17TH FL

Street

NEW YORK    NY    10016

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,759.89 |
| 7/20/2018 | $ 5,790.10 |
| 7/25/2018 | $ 4,719.53 |
| 7/26/2018 | $ 4,630.49 |
| 7/30/2018 | $ 4,452.16 |
| 8/7/2018 | $ 5,113.49 |
| 8/10/2018 | $ 5,447.43 |
| 8/13/2018 | $ 5,470.87 |
| 8/17/2018 | $ 5,577.49 |
| 8/20/2018 | $ 5,840.94 |
| 8/21/2018 | $ 22.72 |
| 8/22/2018 | $ 33.16 |
| 8/28/2018 | $ 7,633.76 |
| 8/29/2018 | $ 8,375.69 |
| 9/4/2018 | $ 7,813.61 |
| 9/7/2018 | $ 8,508.72 |
| 9/11/2018 | $ 9,963.56 |
| 9/13/2018 | $ 6,354.91 |
| 9/14/2018 | $ 6,564.60 |
| 9/18/2018 | $ 12,784.80 |
| 9/25/2018 | $ 12,644.44 |
| 10/2/2018 | $ 20,154.25 |
| 10/11/2018 | $ 20,017.41 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$179,674.02**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.893.**

CURVATURE LLC
_____
Creditor's Name

6500 HOLLISTER AVE STE 210
_____
Street

SANTA BARBARA    CA    93117
City    State    ZIP Code

9/13/2018    $ 15,903.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$15,903.00**

**3.894.**

CUSTOM LAWN SERVICE INC
_____
Creditor's Name

9012 SOUTH SULLIVAN PLACE
_____
Street

TERRE HAUTE    IN    47802
City    State    ZIP Code

7/20/2018    $ 19,305.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$19,305.00**

**3.895.**

CUTHBERT GREENHOUSES INC SBT
_____
Creditor's Name

4900 HENDRON ROAD
_____
Street

GROVEPORT    OH    43125
City    State    ZIP Code

7/20/2018    $ 2,373.19
7/27/2018    $ 1,359.01
8/7/2018     $ 885.93
8/14/2018    $ 715.23
8/21/2018    $ 308.20
8/30/2018    $ 149.90
9/6/2018     $ 87.48
9/13/2018    $ 52.88
9/20/2018    $ 672.95
9/27/2018    $ 408.70
10/4/2018    $ 376.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$7,390.22**

**3.896.**

CV EYECARE LLC
_____
Creditor's Name

151 KIRKSTONE LANE
_____
Street

COLORADO SPRINGS    CO    80906
City    State    ZIP Code

7/19/2018    $ 658.00
7/26/2018    $ 1,459.00
8/2/2018     $ 669.00
8/9/2018     $ 191.00
8/16/2018    $ 1,145.00
8/23/2018    $ 878.00
8/30/2018    $ 620.00
9/6/2018     $ 645.00
9/13/2018    $ 148.00
9/20/2018    $ 308.00
9/27/2018    $ 535.00
10/4/2018    $ 328.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$7,584.00**

Debtor   KMART HOLDING CORPORATION
         Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.897.**

CYBERTRON INTERNATIONAL INC

Creditor's Name

4747 S EMPORIA STREET

Street

| | | |
|---|---|---|
| WICHITA | KS | 67216 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 624.00 |
| 8/1/2018 | $ 489.00 |
| 8/21/2018 | $ 940.00 |
| 8/23/2018 | $ 100.00 |
| 9/4/2018 | $ 978.00 |
| 9/4/2018 | $ 292.00 |
| 9/5/2018 | $ 1,345.00 |
| 9/7/2018 | $ 1,110.00 |
| 9/10/2018 | $ 489.00 |
| 9/11/2018 | $ 1,655.00 |
| 9/12/2018 | $ 2,727.00 |
| 9/13/2018 | $ 489.00 |
| 9/19/2018 | $ 2,906.00 |
| 9/25/2018 | $ 781.00 |
| 9/26/2018 | $ 3,283.00 |
| 9/27/2018 | $ 2,238.00 |
| 9/28/2018 | $ 1,063.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$21,509.00**

**3.898.**

CYNERGY TRADING CORPORATION

Creditor's Name

801 S FLOWER STREET SUITE 400

Street

| | | |
|---|---|---|
| LOS ANGELES | CA | 90017 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 84,538.95 |
| 8/7/2018 | $ 19,474.75 |
| 8/14/2018 | $ 31,859.50 |
| 8/17/2018 | $ 5,475.00 |
| 9/21/2018 | $ 16,414.50 |
| 10/9/2018 | $ 412.00 |
| 10/11/2018 | $ 12.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$158,186.70**

**3.899.**

CYXTERA COMMUNICATIONS LLC

Creditor's Name

13339 COLLECTIONS CENTER DRIVE

Street

| | | |
|---|---|---|
| CHICAGO | IL | 60693 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 217,138.42 |
| 8/30/2018 | $ 217,138.42 |
| 9/20/2018 | $ 237,241.85 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$671,518.69**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.900.** D & C KONZE INC<br><br>Creditor's Name<br><br>3229 GALLAHAD DR<br><br>Street<br><br>VIRGINIA BEACH        VA        23456<br>City                State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 1,690.44<br>$ 309.93<br>$ 2,601.27<br>$ 3,167.48<br>$ 6,244.99<br>$ 2,646.09<br>$ 8,586.82<br>$ 5,129.97<br>$ 4,360.82<br>$ 4,266.64<br>$ 2,621.04<br>$ 989.72<br>$ 2,620.11<br>$ 2,563.49<br>$ 5,309.63<br>$ 3,784.05<br>$ 2,499.65<br>$ 4,093.07<br>$ 2,820.04<br>$ 615.06<br>$ 2,443.60<br>$ 5,209.45<br>$ 271.12<br>$ 2,343.22<br>$ 3,871.57<br>$ 2,506.22<br>$ 1,511.79<br>$ 877.55<br>$ 1,300.07<br>$ 6,418.49<br>$ 1,352.29<br>$ 3,829.71<br>$ 2,549.66<br>$ 1,108.99<br>$ 983.42<br>$ 1,538.37<br>$ 1,882.52<br>$ 1,042.25<br>$ 1,653.40<br>$ 2,368.76<br>$ 322.91<br>$ 1,457.41<br>$ 3,026.10<br>$ 3,122.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$119,911.64** | |
| **3.901.** D & L PARTS COMPANY INC<br><br>Creditor's Name<br><br>PO BOX 31816<br><br>Street<br><br>CHARLOTTE        NC        28231<br>City                State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 2,080.92<br>$ 854.33<br>$ 1,333.12<br>$ 1,413.08<br>$ 1,839.62<br>$ 1,953.21<br>$ 1,229.86<br>$ 2,121.22<br>$ 1,533.81<br>$ 2,043.11<br>$ 1,888.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$18,290.74** | |

Debtor    KMART HOLDING CORPORATION    Case number *(if known)*    18-23539
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.902.**

D & M STRIPING

Creditor's Name

58 LOUIS ST

Street

MANCHESTER    NH    03102
City            State    ZIP Code

Dates: 8/14/2018

Amount or value: $ 8,207.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,207.00**

---

**3.903.**

D M F BAIT

Creditor's Name

1180 SYLVERTIS

Street

WATERFORD    MI    48328
City            State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,153.47 |
| 7/25/2018 | $ 316.50 |
| 7/30/2018 | $ 105.50 |
| 8/1/2018 | $ 747.11 |
| 8/7/2018 | $ 105.50 |
| 8/10/2018 | $ 105.50 |
| 8/16/2018 | $ 52.75 |
| 8/17/2018 | $ 1,136.94 |
| 8/28/2018 | $ 105.50 |
| 9/3/2018 | $ 105.50 |
| 9/4/2018 | $ 836.97 |
| 9/10/2018 | $ 105.50 |
| 9/11/2018 | $ 467.72 |
| 9/17/2018 | $ 105.50 |
| 9/18/2018 | $ 791.25 |
| 9/24/2018 | $ 105.50 |
| 9/25/2018 | $ 520.47 |
| 10/1/2018 | $ 52.75 |
| 10/2/2018 | $ 625.97 |
| 10/8/2018 | $ 52.75 |
| 10/9/2018 | $ 807.08 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,405.73**

---

**3.904.**

D V INTERNATIONAL

Creditor's Name

2288 UNIVERSITY AVE STE 201

Street

ST PAUL    MN    55114
City            State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 3,327.53 |
| 7/27/2018 | $ 3,955.95 |
| 8/7/2018 | $ 1,782.08 |
| 8/14/2018 | $ 1,812.41 |
| 8/21/2018 | $ 4,073.19 |
| 8/30/2018 | $ 413.31 |
| 9/6/2018 | $ 2,682.71 |
| 9/13/2018 | $ 2,278.22 |
| 9/20/2018 | $ 1,869.31 |
| 9/27/2018 | $ 9,358.36 |
| 10/4/2018 | $ 3,349.76 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$34,902.83**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.905. | D W PROPERTIES LLC<br>_____<br>Creditor's Name<br><br>PO BOX 460<br>_____<br>Street<br>VALLEY STREAM        NY        11582<br>_____<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 24,586.00<br>$ 24,586.00<br>$ 24,586.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................... | | **$73,758.00** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.906. | DACO MANAGEMENT INC<br>_____<br>Creditor's Name<br><br>2100 PARK STREET BOX 16<br>_____<br>Street<br>SYRACUSE        NY        13208<br>_____<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>8/8/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/3/2018<br>9/4/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 456.52<br>$ 95.20<br>$ 631.77<br>$ 571.80<br>$ 1,383.43<br>$ 310.60<br>$ 147.21<br>$ 232.80<br>$ 360.52<br>$ 67.93<br>$ 305.68<br>$ 475.61<br>$ 251.32<br>$ 397.51<br>$ 159.50<br>$ 77.62<br>$ 344.15<br>$ 487.56<br>$ 445.06<br>$ 425.62<br>$ 1,064.95<br>$ 56.68<br>$ 100.22<br>$ 137.77<br>$ 200.72<br>$ 257.01<br>$ 406.40<br>$ 339.26<br>$ 187.47<br>$ 1,162.28<br>$ 479.34<br>$ 392.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value.................................................... | | **$12,412.11** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.907.**

DADE PAPER

Creditor's Name

P O BOX 51535

Street

TOA BAJA          PR          00950

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 3,755.74 |
| 7/27/2018 | $ 1,760.05 |
| 8/7/2018 | $ 3,071.31 |
| 8/14/2018 | $ 2,874.06 |
| 8/21/2018 | $ 3,514.62 |
| 8/30/2018 | $ 1,995.39 |
| 9/6/2018 | $ 3,132.77 |
| 9/13/2018 | $ 2,729.84 |
| 9/20/2018 | $ 3,759.01 |
| 9/27/2018 | $ 3,486.67 |
| 10/4/2018 | $ 2,868.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$32,948.10**

**3.908.**

DAHLIA CAVAZOS

Creditor's Name

2818 ARBOR STREET

Street

HOUSTON          TX          77004

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 5,549.04 |
| 7/30/2018 | $ 1,494.67 |
| 7/31/2018 | $ 1,225.00 |
| 8/9/2018 | $ 2,114.24 |
| 8/16/2018 | $ 3,626.29 |
| 8/31/2018 | $ 3,135.79 |
| 9/4/2018 | $ 3,135.79 |
| 9/7/2018 | $ 3,135.79 |
| 9/13/2018 | $ 3,135.79 |
| 9/21/2018 | $ 15,263.29 |
| 9/28/2018 | $ 3,005.24 |
| 10/5/2018 | $ 3,005.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$47,826.17**

**3.909.**

DAILY ASTORIAN

Creditor's Name

P O BOX 210  949 EXCHANGE ST

Street

ASTORIA          OR          97103

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 2,523.80 |
| 9/19/2018 | $ 2,019.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$4,542.84**

**3.910.**

DAILY INTERLAKE

Creditor's Name

PO BOX 7610

Street

KALISPELL          MT          59904

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 7,952.60 |
| 9/10/2018 | $ 6,362.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$14,314.68**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.911.**

DAILY NEWS
_____
Creditor's Name

PO BOX 460
_____
Street

IRON MOUNTAIN       MI              49801
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 5,769.00 |
| 8/14/2018 | $ 2,703.35 |
| 8/17/2018 | $ 1,267.10 |
| 9/17/2018 | $ 12,240.16 |
| 9/17/2018 | $ 2,162.68 |
| 9/19/2018 | $ 1,013.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................    **$25,155.97**

**3.912.**

DAILY NEWS RECORD
_____
Creditor's Name

P O BOX 193
_____
Street

HARRISONBURG        VA              22803
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 4,719.80 |
| 9/10/2018 | $ 3,030.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................    **$7,749.81**

**3.913.**

DAILY OKLAHOMAN
_____
Creditor's Name

P O BOX 25125
_____
Street

OKLAHOMA CITY       OK              73125
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 11,351.13 |
| 9/19/2018 | $ 10,033.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................    **$21,384.89**

**3.914.**

DAILY PRESS
_____
Creditor's Name

PO BOX 1389
_____
Street

VICTORVILLE         CA              92393
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,638.66 |
| 8/16/2018 | $ 2,133.94 |
| 8/17/2018 | $ 1,403.00 |
| 8/17/2018 | $ 805.80 |
| 8/17/2018 | $ 553.80 |
| 8/17/2018 | $ 232.73 |
| 9/17/2018 | $ 3,022.57 |
| 9/19/2018 | $ 1,122.40 |
| 9/19/2018 | $ 644.64 |
| 9/19/2018 | $ 497.15 |
| 9/19/2018 | $ 421.99 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................    **$12,476.68**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.915. | DAILY PRESS INC<br><br>Creditor's Name<br><br>435 NO MICHIGAN AVE 3RD FL<br><br>Street<br>CHICAGO          IL          60611<br>City          State          ZIP Code | 8/10/2018<br>8/17/2018<br>9/19/2018 | $ 11,103.07<br>$ 10,602.82<br>$ 8,379.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$30,085.44** | |
| 3.916. | DAILY SUN<br><br>Creditor's Name<br><br>64 SEAVEY ST P O BOX 1940<br><br>Street<br>N CONWAY          NH          03860<br>City          State          ZIP Code | 8/13/2018<br>9/17/2018 | $ 4,451.59<br>$ 2,586.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$7,038.03** | |
| 3.917. | DAIRY TREK INC<br><br>Creditor's Name<br><br>2147 CHEAM AVE<br><br>Street<br>SIMI VALLEY          CA          93063<br>City          State          ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 5,678.98<br>$ 2,721.88<br>$ 2,685.37<br>$ 5,191.88<br>$ 2,450.00<br>$ 4,900.00<br>$ 15,312.50<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$41,390.61** | |
| 3.918. | DAISY MANUFACTURING COMPANY<br><br>Creditor's Name<br><br>SDS12-1053 PO BOX 86<br><br>Street<br>MINNEAPOLIS          MN          55486<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,395.36<br>$ 824.70<br>$ 1,198.52<br>$ 4,218.00<br>$ 1,299.90<br>$ 2,391.46<br>$ 2,623.90<br>$ 4,299.37<br>$ 11,675.99<br>$ 59,295.81<br>$ 19,965.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................... | | **$110,188.74** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.919. | DAKS INDIA INDUSTRIES PVT LTD <br> Creditor's Name <br><br> F-335 OKHLA INDUSTRIAL AREA-2 PHASE-2 <br><br> Street <br> NEW DELHI    DELHI    110020 <br> City    State    ZIP Code | 8/6/2018 <br> 10/2/2018 | $ 7,021.39 <br> $ 42,909.16 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................... | | **$49,930.55** | |
| 3.920. | DALESSIO GROUP INC <br> Creditor's Name <br><br> 20 INDUSTRIAL LANE <br><br> Street <br> JOHNSTON    RI    02919 <br> City    State    ZIP Code | 8/7/2018 <br> 8/14/2018 <br> 9/6/2018 <br> 10/4/2018 | $ 13,720.72 <br> $ 8,717.48 <br> $ 344.00 <br> $ 6,090.54 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................... | | **$28,872.74** | |
| 3.921. | DALLAS MORNING NEWS <br> Creditor's Name <br><br> P O BOX 660040 <br><br> Street <br> DALLAS    TX    75266 <br> City    State    ZIP Code | 8/17/2018 <br> 9/19/2018 | $ 47,820.73 <br> $ 32,274.79 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................... | | **$80,095.52** | |
| 3.922. | DAMAO LUGGAGE INTERNATIONAL IN <br> Creditor's Name <br><br> 1909 S VINEYARD AVE <br><br> Street <br> ONTARIO    CA    91761 <br> City    State    ZIP Code | 7/27/2018 <br> 8/30/2018 | $ 9,520.00 <br> $ 12,849.20 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | Total amount or value........................................... | | **$22,369.20** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.923.**

DAN DEE INTERNATIONAL LTD

Creditor's Name

451 MONUMENT RD 903

Street

| JAX | FL | 32225 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 49,018.80 |
| 7/30/2018 | $ 35,774.58 |
| 8/10/2018 | $ 117,798.03 |
| 8/15/2018 | $ 7,527.60 |
| 8/16/2018 | $ 115,256.30 |
| 8/21/2018 | $ 22,349.52 |
| 8/22/2018 | $ 635,381.58 |
| 8/23/2018 | $ 123,063.76 |
| 8/24/2018 | $ 105,504.60 |
| 8/30/2018 | $ 115,789.08 |
| 9/4/2018 | $ 173,945.20 |
| 9/11/2018 | $ 21,988.80 |
| 9/13/2018 | $ 1,440.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................................    $1,524,837.85

**3.924.**

DANECRAFT INC

Creditor's Name

DEPT 1043

Street

| HARTFORD | CT | 6151 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,361.51 |
| 7/26/2018 | $ 15,948.73 |
| 7/27/2018 | $ 586.79 |
| 7/30/2018 | $ 5,263.83 |
| 7/31/2018 | $ 5,038.90 |
| 8/1/2018 | $ 174.46 |
| 8/20/2018 | $ 1,989.18 |
| 8/23/2018 | $ 2,768.48 |
| 8/28/2018 | $ 16,520.73 |
| 8/29/2018 | $ 13,691.87 |
| 8/30/2018 | $ 17,314.16 |
| 8/31/2018 | $ 9,970.36 |
| 9/3/2018 | $ 7,137.60 |
| 9/4/2018 | $ 3,539.24 |
| 9/5/2018 | $ 168.00 |
| 9/6/2018 | $ 354.43 |
| 9/7/2018 | $ 323.27 |
| 9/10/2018 | $ 1,204.04 |
| 9/11/2018 | $ 1,887.29 |
| 9/12/2018 | $ 1,212.61 |
| 9/13/2018 | $ 1,195.07 |
| 9/14/2018 | $ 214.45 |
| 9/17/2018 | $ 27.76 |
| 9/18/2018 | $ 129.18 |
| 9/20/2018 | $ 148.20 |
| 9/25/2018 | $ 102.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................................    $108,272.21

**3.925.**

DANIEL G KAMIN

Creditor's Name

PO BOX 10234 - SHADY SIDE STATION CO KAMIN REALTY
COMPANY

Street

| PITTSBURGH | PA | 15232-0234 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 54,166.67 |
| 9/1/2018 | $ 54,166.67 |
| 10/1/2018 | $ 54,166.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................................    $162,500.01

Debtor  KMART HOLDING CORPORATION
        Name                                                        Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.926. | DANIEL G KAMIN CLARKSVILLE COMMONS ENTER<br><br>Creditor's Name<br><br>P O BOX 10234<br><br>Street<br>PITTSBURGH          PA              15232<br>City              State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 3,168.42<br>$ 3,168.42<br>$ 3,168.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................. | | **$9,505.26** | |
| 3.927. | DANIEL G KAMIN EASTON ENTERPRISES<br><br>Creditor's Name<br><br>PO BOX 10234 KAMIN REALTY COMPANY<br><br>Street<br>PITTSBURGH          PA              15232<br>City              State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 21,791.67<br>$ 21,791.67<br>$ 21,791.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................. | | **$65,375.01** | |
| 3.928. | DANIEL G KAMIN ROCK SPRINGS LLC<br><br>Creditor's Name<br><br>P O BOX 10234 CO KAMIN REALTY CO<br><br>Street<br>PITTSBURGH          PA              15232<br>City              State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 18,083.33<br>$ 18,083.33<br>$ 18,083.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................. | | **$54,249.99** | |
| 3.929. | DANIEL G KAMIN TENESSEE ENTERPRISES<br><br>Creditor's Name<br><br>PO BOX 10234 CO KAMIN REALTY COMPANY<br><br>Street<br>PITTSBURGH          PA              15232<br>City              State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 25,650.83<br>$ 25,650.83<br>$ 25,650.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............................................. | | **$76,952.49** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.930. | DANIEL G MAIN KOKOMO LLC<br><br>Creditor's Name<br><br>490 S HIGHLAND AVE CO KAMIN REALTY CO<br><br>Street<br>PITTSBURGH          PA          15206<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 18,132.00<br>$ 18,132.00<br>$ 18,132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$54,396.00** | |
| 3.931. | DANIEL PAUL CHAIRS LLC<br><br>Creditor's Name<br><br>2052 S ECONOMY ROAD<br><br>Street<br>MORRISTOWN          TN          37813<br>City          State          ZIP Code | 8/30/2018<br>9/27/2018<br>10/4/2018 | $ 476.00<br>$ 5,170.00<br>$ 3,163.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$8,809.00** | |
| 3.932. | DANNY & NICOLE<br><br>Creditor's Name<br><br>49 WEST 37TH STREET  10TH FL<br><br>Street<br>NEW YORK          NY          10018<br>City          State          ZIP Code | 9/19/2018<br>10/1/2018<br>10/11/2018 | $ 59,455.70<br>$ 56,067.65<br>$ 76,942.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$192,465.75** | |
| 3.933. | DART CONTAINER CORP<br><br>Creditor's Name<br><br>PO BOX 73741<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/18/2018<br>8/28/2018<br>9/25/2018<br>9/27/2018 | $ 39,205.15<br>$ 29,725.66<br>$ 14,160.39<br>$ 34,221.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................. | | **$117,312.87** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.934.**

DART INTERNATIONAL

Creditor's Name

P O BOX 23915 1342 S ROWAN AVE

Street

LOS ANGELES      CA           90023

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,604.46 |
| 7/26/2018 | $ 6,811.92 |
| 8/2/2018 | $ 4,641.06 |
| 8/13/2018 | $ 3,965.51 |
| 8/20/2018 | $ 8,467.57 |
| 8/29/2018 | $ 11,181.99 |
| 9/5/2018 | $ 7,043.13 |
| 9/12/2018 | $ 8,653.21 |
| 9/19/2018 | $ 5,197.46 |
| 9/26/2018 | $ 4,859.54 |
| 10/3/2018 | $ 2,557.77 |
| 10/11/2018 | $ 2,135.70 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$69,119.32**

**3.935.**

DART WAREHOUSE CORPORATION

Creditor's Name

1430 SOUTH EASTMAN AVE

Street

LOS ANGELES      CA           90023

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 178,757.56 |
| 7/19/2018 | $ 48,088.49 |
| 7/25/2018 | $ 337,755.30 |
| 7/26/2018 | $ 56,318.54 |
| 7/30/2018 | $ 29,987.07 |
| 7/31/2018 | $ 10,978.83 |
| 8/2/2018 | $ 171,250.88 |
| 8/2/2018 | $ 106,443.49 |
| 8/8/2018 | $ 164,822.52 |
| 8/9/2018 | $ 221,856.11 |
| 8/9/2018 | $ 210.00 |
| 8/16/2018 | $ 23,448.13 |
| 8/22/2018 | $ 175,737.35 |
| 8/23/2018 | $ 93,659.17 |
| 8/28/2018 | $ 30,590.05 |
| 8/29/2018 | $ 206,150.75 |
| 8/30/2018 | $ 14,431.05 |
| 9/5/2018 | $ 183,249.81 |
| 9/6/2018 | $ 160,290.89 |
| 9/6/2018 | $ 108,828.93 |
| 9/11/2018 | $ 18,816.50 |
| 9/13/2018 | $ 248,731.75 |
| 9/13/2018 | $ 153,928.75 |
| 9/17/2018 | $ 18,483.25 |
| 9/19/2018 | $ 176,047.37 |
| 9/20/2018 | $ 64,712.68 |
| 9/21/2018 | $ 241.08 |
| 9/27/2018 | $ 184,620.01 |
| 9/27/2018 | $ 44,285.31 |
| 9/28/2018 | $ 500.00 |
| 10/3/2018 | $ 161,857.05 |
| 10/4/2018 | $ 113,873.42 |
| 10/8/2018 | $ 495.00 |
| 10/9/2018 | $ 15,694.09 |
| 10/10/2018 | $ 206,337.73 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$3,731,478.91**

Debtor  KMART HOLDING CORPORATION
Name                                                    Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.936.** DAS LLC
Creditor's Name

2228 PARK AVE

Street
MIAMI BEACH    FL    33139
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 9,025.00 |
| 8/7/2018 | $ 3,550.00 |
| 9/6/2018 | $ 8,625.00 |
| 9/27/2018 | $ 1,150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$22,350.00**

---

**3.937.** DATA PARTNERS INC
Creditor's Name

2222 FRANKLIN ROAD

Street
BLOOMFIELD HILLS    MI    48302
City    State    ZIP Code

9/13/2018    $ 157,957.19

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$157,957.19**

---

**3.938.** DATA PRINT TECHNOLOGIES INC
Creditor's Name

42 N PINE CIR

Street
BELLEAIR    FL    33756
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 640.70 |
| 7/27/2018 | $ 1,987.35 |
| 8/7/2018 | $ 3,178.85 |
| 8/14/2018 | $ 26,220.34 |
| 8/21/2018 | $ 1,251.47 |
| 8/30/2018 | $ 5,036.40 |
| 9/6/2018 | $ 1,578.25 |
| 9/13/2018 | $ 14,391.11 |
| 9/20/2018 | $ 19,150.86 |
| 9/27/2018 | $ 3,715.10 |
| 10/4/2018 | $ 2,146.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$79,297.08**

---

**3.939.** DATA2 INC
Creditor's Name

P O BOX 790379

Street
ST LOUIS    MO    63179
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 14.91 |
| 8/29/2018 | $ 5,783.70 |
| 9/26/2018 | $ 2,097.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$7,896.09**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.940. | DATASOFT INC | 7/18/2018 | $ 12,600.00 | ☐ Secured debt |
| | Creditor's Name | 8/23/2018 | $ 13,200.00 | |
| | | | | ☐ Unsecured loan repayments |
| | 41875 W 11 MILE RD STE 204A | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | NOVI          MI          48375 | | | ☐ Services |
| | City          State          ZIP Code | | | ☐ Other _____ |

Total amount or value.................................................    **$25,800.00**

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.941. | DATASPAN HOLDINGS INC | 7/17/2018 | $ 449.61 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 101.01 | |
| | | 7/19/2018 | $ 891.74 | ☐ Unsecured loan repayments |
| | PO BOX 845507 | 7/20/2018 | $ 228.04 | |
| | | 7/24/2018 | $ 398.10 | ☒ Suppliers or vendors |
| | Street | 7/27/2018 | $ 580.62 | |
| | DALLAS          TX          75284 | 7/31/2018 | $ 974.04 | ☐ Services |
| | City          State          ZIP Code | 8/2/2018 | $ 1,440.55 | |
| | | 8/7/2018 | $ 265.53 | ☐ Other _____ |
| | | 8/8/2018 | $ 716.34 | |
| | | 8/9/2018 | $ 96.16 | |
| | | 8/10/2018 | $ 56.74 | |
| | | 8/13/2018 | $ 1,627.32 | |
| | | 8/14/2018 | $ 361.37 | |
| | | 8/15/2018 | $ 3,160.15 | |
| | | 8/16/2018 | $ 921.34 | |
| | | 8/17/2018 | $ 691.10 | |
| | | 8/20/2018 | $ 1,006.46 | |
| | | 8/23/2018 | $ 1,207.80 | |
| | | 8/28/2018 | $ 622.56 | |
| | | 8/29/2018 | $ 1,213.64 | |
| | | 8/31/2018 | $ 268.94 | |
| | | 9/3/2018 | $ 343.75 | |
| | | 9/4/2018 | $ 923.07 | |
| | | 9/5/2018 | $ 307.98 | |
| | | 9/6/2018 | $ 1,845.88 | |
| | | 9/7/2018 | $ 246.33 | |
| | | 9/10/2018 | $ 1,330.19 | |
| | | 9/11/2018 | $ 792.96 | |
| | | 9/12/2018 | $ 531.26 | |
| | | 9/13/2018 | $ 713.76 | |
| | | 9/14/2018 | $ 735.65 | |
| | | 9/24/2018 | $ 3,070.65 | |
| | | 9/25/2018 | $ 144.44 | |
| | | 9/26/2018 | $ 309.78 | |
| | | 9/28/2018 | $ 452.83 | |
| | | 10/1/2018 | $ 1,388.52 | |
| | | 10/4/2018 | $ 846.84 | |
| | | 10/5/2018 | $ 254.91 | |
| | | 10/8/2018 | $ 400.78 | |
| | | 10/9/2018 | $ 872.87 | |
| | | 10/11/2018 | $ 533.07 | |

Total amount or value.................................................    **$33,324.68**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.942.** DAVCO MECHANICAL SERVICES LLC

Creditor's Name

PO BOX 3469

_____
Street

SPRINGFIELD          MO          65808

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 11,007.36 |
| 8/21/2018 | $ 26,454.24 |
| 9/6/2018 | $ 29,625.48 |
| 9/13/2018 | $ 27,545.80 |
| 9/20/2018 | $ 2,012.32 |
| 9/27/2018 | $ 20,067.52 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................  **$116,712.72**

---

**3.943.** DAVE MANCIA

Creditor's Name

11938 SIERRA SKY DR

_____
Street

WHITTIER          CA          90601

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 3,076.00 |
| 7/26/2018 | $ 1,011.00 |
| 8/2/2018 | $ 1,003.00 |
| 8/9/2018 | $ 1,690.00 |
| 8/16/2018 | $ 1,282.00 |
| 8/23/2018 | $ 1,564.00 |
| 8/30/2018 | $ 1,317.00 |
| 9/6/2018 | $ 1,584.00 |
| 9/13/2018 | $ 1,258.00 |
| 9/20/2018 | $ 1,151.00 |
| 9/27/2018 | $ 1,196.00 |
| 10/4/2018 | $ 1,147.00 |
| 10/5/2018 | $ 144.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................  **$17,423.00**

---

**3.944.** DAVID & NATHAN MANDELBAUM

Creditor's Name

DBA MANCO FLORIDA ASSOCIATES LLC     DBA MANCO
FLORIDA ASSOCIATES LLC     80 MAIN STREET SUITE
Street

WEST ORANGE          NJ          07052

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 10,500.00 |
| 9/1/2018 | $ 10,500.00 |
| 9/21/2018 | $ 23,546.53 |
| 10/1/2018 | $ 10,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................  **$55,046.53**

---

**3.945.** DAVID APPLEGETT OD INC

Creditor's Name

79 KENNEBEC PLACE EAST

_____
Street

WESTERVILLE          OH          43081

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 510.00 |
| 7/26/2018 | $ 1,104.00 |
| 8/2/2018 | $ 465.00 |
| 8/9/2018 | $ 447.00 |
| 8/16/2018 | $ 1,235.00 |
| 8/23/2018 | $ 500.00 |
| 8/30/2018 | $ 581.00 |
| 9/6/2018 | $ 387.00 |
| 9/13/2018 | $ 545.00 |
| 9/20/2018 | $ 462.00 |
| 9/27/2018 | $ 475.00 |
| 10/4/2018 | $ 686.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................  **$7,397.00**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.946.**

DAVID CLINE OD PC
_____
Creditor's Name

7780 ARROWHEAD TOWN CENTER
_____
Street

GLENDALE          AZ          85308
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 895.00 |
| 7/26/2018 | $ 930.00 |
| 8/2/2018 | $ 957.00 |
| 8/9/2018 | $ 1,577.00 |
| 8/16/2018 | $ 2,355.00 |
| 8/23/2018 | $ 2,380.00 |
| 8/30/2018 | $ 1,842.00 |
| 9/6/2018 | $ 1,160.00 |
| 9/13/2018 | $ 1,042.00 |
| 9/20/2018 | $ 2,265.00 |
| 9/27/2018 | $ 1,905.00 |
| 10/4/2018 | $ 2,148.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$19,456.00**

**3.947.**

DAVID D CARLTON OD OPTOMETRIC CORPO
_____
Creditor's Name

410 S GLENDORA AVE STE 110
_____
Street

GLENDORA          CA          91741
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 750.00 |
| 7/27/2018 | $ 579.00 |
| 8/2/2018 | $ 2,032.00 |
| 8/7/2018 | $ 1,343.00 |
| 8/9/2018 | $ 1.00 |
| 8/23/2018 | $ 1,053.00 |
| 8/30/2018 | $ 1,953.00 |
| 9/6/2018 | $ 905.00 |
| 9/13/2018 | $ 842.00 |
| 9/20/2018 | $ 1,726.00 |
| 9/27/2018 | $ 1,349.00 |
| 10/4/2018 | $ 866.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$13,399.00**

**3.948.**

DAVID J NORRIS
_____
Creditor's Name

SUCCESSOR TRUSTEE OF THE NORRIS LIVING
SUCCESSOR TRUSTEE OF THE NORRIS LIVING    19835
_____
Street

PORTLAND          OR          97229
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 34,094.75 |
| 8/20/2018 | $ 2,000.00 |
| 9/1/2018 | $ 34,094.75 |
| 10/1/2018 | $ 34,094.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$104,284.25**

**3.949.**

DAVID L MEYER
_____
Creditor's Name

7918 GROVE ROAD
_____
Street

EDWARDSVILLE          IL          62025
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 4,900.00 |
| 7/30/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,969.32 |
| 9/21/2018 | $ 16,537.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$29,306.82**

Debtor   KMART HOLDING CORPORATION    Case number *(if known)*   18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.950.**

DAVID M BOSAK OD PLLC

Creditor's Name

3131 E MICHIGAN AVE

Street

LANSING    MI    48912

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 697.00 |
| 7/24/2018 | $ 491.00 |
| 7/31/2018 | $ 666.00 |
| 8/7/2018 | $ 235.00 |
| 8/14/2018 | $ 989.00 |
| 8/21/2018 | $ 1,027.00 |
| 8/28/2018 | $ 910.00 |
| 9/4/2018 | $ 543.00 |
| 9/11/2018 | $ 669.00 |
| 9/18/2018 | $ 410.00 |
| 10/9/2018 | $ 703.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$7,340.00**

---

**3.951.**

DAVID MEDINA

Creditor's Name

CALLE 16 J-20 BELLA VISTA

Street

BAYAMAN    PR    00957

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 475.00 |
| 7/19/2018 | $ 265.45 |
| 7/20/2018 | $ 102.30 |
| 7/24/2018 | $ 65.00 |
| 7/26/2018 | $ 1,023.00 |
| 7/27/2018 | $ 740.00 |
| 7/30/2018 | $ 75.00 |
| 8/2/2018 | $ 728.80 |
| 8/14/2018 | $ 209.25 |
| 8/20/2018 | $ 348.47 |
| 8/29/2018 | $ 490.00 |
| 8/30/2018 | $ 353.40 |
| 8/31/2018 | $ 120.00 |
| 9/3/2018 | $ 60.00 |
| 9/4/2018 | $ 265.05 |
| 9/5/2018 | $ 213.90 |
| 9/6/2018 | $ 60.45 |
| 9/7/2018 | $ 627.75 |
| 9/11/2018 | $ 102.30 |
| 9/12/2018 | $ 145.00 |
| 9/13/2018 | $ 445.00 |
| 9/14/2018 | $ 74.40 |
| 9/19/2018 | $ 460.90 |
| 9/21/2018 | $ 134.85 |
| 9/26/2018 | $ 220.00 |
| 9/28/2018 | $ 305.00 |
| 10/1/2018 | $ 269.70 |
| 10/2/2018 | $ 430.00 |
| 10/3/2018 | $ 270.00 |
| 10/4/2018 | $ 60.45 |
| 10/5/2018 | $ 79.05 |
| 10/9/2018 | $ 375.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$9,594.47**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.952.**

DAVID MILLER OD
_____
Creditor's Name

87 N CROSS CNTY PKWY
_____

_____
Street

YONKERS    NY    10704
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 1,345.00 |
| 8/2/2018 | $ 1,131.00 |
| 8/9/2018 | $ 507.00 |
| 8/16/2018 | $ 1,083.00 |
| 8/23/2018 | $ 1,400.00 |
| 8/30/2018 | $ 1,215.00 |
| 9/6/2018 | $ 817.00 |
| 9/13/2018 | $ 1,271.00 |
| 9/20/2018 | $ 372.00 |
| 9/27/2018 | $ 879.00 |
| 10/4/2018 | $ 818.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$10,838.00**

**3.953.**

DAVID R WOODSON
_____
Creditor's Name

19211 LANGE ST
_____

_____
Street

LANSING    IL    60438
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.00 |
| 8/28/2018 | $ 1,225.00 |
| 9/4/2018 | $ 3,876.06 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 13,475.00 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 3,436.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$41,612.34**

**3.954.**

DAVIS SERVICES
_____
Creditor's Name

10858 LEM TURNER ROAD
_____

_____
Street

JACKSONVILLE    FL    32218
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 307.26 |
| 7/30/2018 | $ 353.18 |
| 8/8/2018 | $ 251.72 |
| 8/15/2018 | $ 1,005.88 |
| 8/22/2018 | $ 1,103.26 |
| 8/31/2018 | $ 379.70 |
| 9/7/2018 | $ 942.14 |
| 9/14/2018 | $ 453.96 |
| 9/24/2018 | $ 234.05 |
| 9/28/2018 | $ 497.42 |
| 10/5/2018 | $ 209.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$5,738.01**

**3.955.**

DAY PUBLISHING COMPANY
_____
Creditor's Name

P O BOX 1231
_____

_____
Street

NEW LONDON    CT    06320
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 5,307.83 |
| 9/19/2018 | $ 4,475.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.......................................    **$9,783.01**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.956.**
DBK CONCEPTS INC
Creditor's Name

12905 S W 129 AVE

Street

MIAMI            FL          33186
City      State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 590.00 |
| 7/18/2018 | $ 2,950.00 |
| 7/19/2018 | $ 295.00 |
| 7/26/2018 | $ 4,622.40 |
| 7/30/2018 | $ 645.00 |
| 8/2/2018 | $ 295.00 |
| 8/15/2018 | $ 2,065.00 |
| 8/21/2018 | $ 150.00 |
| 8/28/2018 | $ 295.00 |
| 9/3/2018 | $ 4,017.82 |
| 9/4/2018 | $ 2,729.93 |
| 9/12/2018 | $ 70,636.99 |
| 9/13/2018 | $ 2,001.10 |
| 9/14/2018 | $ 1,386.52 |
| 9/17/2018 | $ 1,770.00 |
| 9/24/2018 | $ 295.00 |
| 9/25/2018 | $ 4,918.15 |
| 9/26/2018 | $ 160.50 |
| 9/28/2018 | $ 350.00 |
| 10/3/2018 | $ 592.21 |
| 10/5/2018 | $ 5,900.00 |
| 10/8/2018 | $ 295.00 |
| 10/11/2018 | $ 2,359.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$109,320.14**

**3.957.**
DC SAFETY SALES CO INC
Creditor's Name

40 COMMERCE DR

Street

HAUPPAUGE         NY          11788
City      State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 2,687.98 |
| 9/4/2018 | $ 4,382.73 |
| 9/6/2018 | $ 2,702.37 |
| 9/11/2018 | $ 3,798.62 |
| 9/21/2018 | $ 1,565.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$15,136.92**

**3.958.**
DDP ROOFING SERVICES INC
Creditor's Name

20 CONCHESTER ROAD

Street

GLEN MILLS        PA          19342
City      State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 580.32 |
| 8/7/2018 | $ 3,970.51 |
| 8/14/2018 | $ 3,084.15 |
| 9/13/2018 | $ 2,380.32 |
| 9/27/2018 | $ 750.71 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$10,766.01**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.959. | DDR ATLANTICO LLC SE<br>Creditor's Name<br><br>DEPT 103390-20083-4401 PO BOX 536789<br><br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018 | $ 48,786.33<br>$ 243.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | **$49,030.26** | |
| 3.960. | DDR CORP<br>Creditor's Name<br><br>DBA DDR RIO HONDO LLC SEDEPT 103390 20080 4399<br>DEPT 103390 20080 4399<br>Street<br>ATLANTA          GA          30353<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>8/6/2018<br>8/6/2018 | $ 47,214.83<br>$ 236.07<br>$ 23,811.84<br>$ 119.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | **$71,381.80** | |
| 3.961. | DE LA CRUZ & ASSOCIATES<br>Creditor's Name<br><br>BOX 11885<br><br>Street<br>SAN JUAN          PR          00922<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>9/3/2018<br>9/4/2018<br>9/10/2018<br>9/13/2018<br>9/18/2018<br>9/24/2018<br>9/27/2018<br>9/28/2018<br>10/5/2018 | $ 115,781.12<br>$ 152,861.05<br>$ 1,586.43<br>$ 47,107.45<br>$ 2,405.39<br>$ 19,100.46<br>$ 224,501.40<br>$ 16,638.17<br>$ 49,519.24<br>$ 221.27<br>$ 7,917.15<br>$ 90,038.88<br>$ 3,282.60<br>$ 21,359.72<br>$ 6,826.80<br>$ 496.74<br>$ 1,325.00<br>$ 166,633.95<br>$ 53,815.57<br>$ 43,862.81<br>$ 16,271.58<br>$ 37,195.38<br>$ 12,372.97<br>$ 192,783.91<br>$ 16,357.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................................... | | **$1,300,262.06** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.962.**

DE LA TORRE ESTEVEZ
Creditor's Name

1590 AVE PONCE DE LEON STE 105

Street
SAN JUAN          PR          00926
City          State          ZIP Code

| | | |
|---|---|---|
| 8/7/2018 | $ 29,518.95 | ☐ Secured debt |
| 8/7/2018 | $ 29,518.95 | |
| 9/20/2018 | $ 8,588.74 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value............................................... **$67,626.64**

---

**3.963.**

DE VORE INDUSTRIES INC
Creditor's Name

5211 VENICE BLVD

Street
LOS ANGELES          CA          90019
City          State          ZIP Code

| | | |
|---|---|---|
| 7/26/2018 | $ 4,443.33 | ☐ Secured debt |
| 8/1/2018 | $ 8,969.30 | |
| 8/29/2018 | $ 3,761.75 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value............................................... **$17,174.38**

---

**3.964.**

DEAN FOODS NORTH CENTRAL LLC
Creditor's Name

P O BOX 1450 NW 8318

Street
MINNEAPOLIS          MN          55485
City          State          ZIP Code

| | | |
|---|---|---|
| 7/20/2018 | $ 2,786.51 | ☐ Secured debt |
| 7/27/2018 | $ 2,343.70 | |
| 8/7/2018 | $ 2,200.16 | ☐ Unsecured loan repayments |
| 8/14/2018 | $ 2,029.41 | |
| 8/21/2018 | $ 2,332.93 | ☒ Suppliers or vendors |
| 8/30/2018 | $ 2,301.21 | |
| 9/6/2018 | $ 2,536.66 | ☐ Services |
| 9/13/2018 | $ 1,860.11 | |
| 9/20/2018 | $ 2,570.20 | ☐ Other _____ |
| 9/27/2018 | $ 2,181.67 | |
| 10/4/2018 | $ 2,773.03 | |

Total amount or value............................................... **$25,915.59**

---

**3.965.**

DEBRA M HOBSON
Creditor's Name

987 E ASH ST

Street
PIQUA          OH          45356
City          State          ZIP Code

| | | |
|---|---|---|
| 7/19/2018 | $ 483.00 | ☐ Secured debt |
| 7/26/2018 | $ 1,078.00 | |
| 8/2/2018 | $ 898.00 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 1,166.00 | |
| 8/16/2018 | $ 475.00 | ☒ Suppliers or vendors |
| 8/23/2018 | $ 855.00 | |
| 8/30/2018 | $ 672.00 | ☐ Services |
| 9/6/2018 | $ 742.00 | |
| 9/13/2018 | $ 413.00 | ☐ Other _____ |
| 9/20/2018 | $ 573.00 | |
| 9/27/2018 | $ 916.00 | |
| 10/4/2018 | $ 647.00 | |

Total amount or value............................................... **$8,918.00**

---

Debtor    KMART HOLDING CORPORATION
Name                                                                 Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.966. | DECENTXPOSURE LLC<br>Creditor's Name<br><br>75 GORGE ROAD<br>Street<br>EDGEWATER        NJ        07020<br>City        State        ZIP Code | 8/21/2018 | $ 118,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$118,500.00** | |
| 3.967. | DEL RIO NEWS HERALD<br>Creditor's Name<br><br>2205 BEDELL AVE<br>Street<br>DEL RIO        TX        78840<br>City        State        ZIP Code | 8/17/2018<br>9/19/2018 | $ 2,765.55<br>$ 2,212.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$4,977.99** | |
| 3.968. | DELANO PALLET RECYCLING INC<br>Creditor's Name<br><br>P O BOX 1636<br>Street<br>DELANO        CA        93215<br>City        State        ZIP Code | 7/25/2018<br>8/30/2018<br>10/3/2018 | $ 15,060.84<br>$ 15,000.00<br>$ 15,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$45,160.84** | |
| 3.969. | DELBROOK HOLDING LLC<br>Creditor's Name<br><br>HERON TOWER 70 EAST 55TH STREET 7TH FLOOR 70 EAST 55TH STREET 7TH FLOOR<br>Street<br>NEW YORK        NY        10022<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 30,353.33<br>$ 30,353.33<br>$ 30,353.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$91,059.99** | |

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.970.**

DELL FINANCIAL SERVICES
Creditor's Name

PO BOX 6549

Street
CAROL STREAM      IL      60197
City            State        ZIP Code

7/20/2018 $ 106,262.04
8/14/2018 $ 53,131.02
9/13/2018 $ 53,131.02

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$212,524.08**

**3.971.**

DELMAR PLAZA HOLDINGS LLC
Creditor's Name

225 SPRINGHILL MEMORIAL PLACE

Street
MOBILE      AL      36608
City            State        ZIP Code

8/1/2018 $ 16,020.33
9/1/2018 $ 16,020.33
10/1/2018 $ 16,020.33

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$48,060.99**

**3.972.**

DELOITTE & TOUCHE LLP
Creditor's Name

P O BOX 844708

Street
DALLAS      TX      75284
City            State        ZIP Code

7/27/2018 $ 141,456.00
8/10/2018 $ 180,000.00
8/15/2018 $ 379,900.00
8/15/2018 $ 15,221.90
8/17/2018 $ 52,174.00
8/20/2018 $ 44,000.00
8/22/2018 $ 693,500.00
8/29/2018 $ 476,895.00
9/3/2018 $ 300,000.00
9/5/2018 $ 500,000.00
9/12/2018 $ 553,500.00
10/3/2018 $ 393,500.00
10/9/2018 $ 896,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$4,626,146.90**

**3.973.**

DELOITTE TAX LLP
Creditor's Name

P O BOX 844736

Street
DALLAS      TX      75284
City            State        ZIP Code

8/14/2018 $ 7,393.00
9/13/2018 $ 40,565.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$47,958.00**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.974.**

DELTA ENTERPRISE CORP
_____
Creditor's Name

114 WEST 26TH STREET
_____

_____
Street

NEW YORK              NY              10001
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 381,869.53 |
| 7/24/2018 | $ 74,443.08 |
| 8/7/2018 | $ 148,886.16 |
| 8/10/2018 | $ 379,678.46 |
| 9/13/2018 | $ 37,221.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$1,022,098.77**

**3.975.**

DELTA GALIL USA INC
_____
Creditor's Name

P O BOX 798133
_____

_____
Street

ST LOUIS              MO              63179
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 63.58 |
| 8/17/2018 | $ 2,109.08 |
| 8/22/2018 | $ 1,076.48 |
| 8/28/2018 | $ 1,804.96 |
| 8/29/2018 | $ 3,713.72 |
| 9/4/2018 | $ 808.54 |
| 9/11/2018 | $ 1,859.62 |
| 9/14/2018 | $ 1,301.14 |
| 9/19/2018 | $ 1,335.74 |
| 9/20/2018 | $ 3,817.84 |
| 9/25/2018 | $ 1,847.12 |
| 10/2/2018 | $ 2,168.04 |
| 10/9/2018 | $ 4,440.68 |
| 10/11/2018 | $ 2,107.34 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$28,453.88**

**3.976.**

DELTA PACKAGING INC
_____
Creditor's Name

5414 BRENDLYNN DRIVE
_____

_____
Street

SUWANEE              GA              30024
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 4,872.09 |
| 8/2/2018 | $ 1,779.30 |
| 8/8/2018 | $ 51.00 |
| 8/14/2018 | $ 652.64 |
| 8/15/2018 | $ 9,314.42 |
| 9/4/2018 | $ 6,876.87 |
| 9/17/2018 | $ 5,305.27 |
| 9/26/2018 | $ 1,537.53 |
| 9/28/2018 | $ 1,348.88 |
| 10/5/2018 | $ 83.66 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$31,821.66**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.977. DEM HOLDINGS INC | 7/17/2018 | $ 504.40 | ☐ Secured debt |
| | 7/18/2018 | $ 29,920.46 | |
| Creditor's Name | 7/19/2018 | $ 4,720.84 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 9,892.01 | |
| 19840 NORDHOFF PLACE | 7/23/2018 | $ 7,360.57 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 37,021.28 | |
| Street | 7/26/2018 | $ 1,166.71 | ☐ Services |
| CHATSWORTH        CA        91311 | 7/27/2018 | $ 3,973.42 | |
| | 7/30/2018 | $ 2,030.17 | ☐ Other |
| City        State        ZIP Code | 7/31/2018 | $ 1,720.46 | |
| | 8/2/2018 | $ 485.30 | |
| | 8/8/2018 | $ 642.21 | |
| | 8/10/2018 | $ 1,621.41 | |
| | 8/17/2018 | $ 2,638.35 | |
| | 8/22/2018 | $ 619.43 | |
| | 8/28/2018 | $ 487.44 | |
| | 9/3/2018 | $ 507.42 | |
| | 9/4/2018 | $ 7,241.41 | |
| | 9/5/2018 | $ 956.07 | |
| | 9/7/2018 | $ 1,246.32 | |
| | 9/10/2018 | $ 897.28 | |
| | 9/11/2018 | $ 817.37 | |
| | 9/17/2018 | $ 448.85 | |
| | 9/18/2018 | $ 6,117.72 | |
| | 9/24/2018 | $ 361.29 | |
| | 9/25/2018 | $ 667.36 | |
| | 10/2/2018 | $ 408.88 | |
| | 10/8/2018 | $ 437.70 | |

Total amount or value.................................................................        **$124,912.13**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.978. DEMAR LOGISTICS INC | 7/17/2018 | $ 9,009.72 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 26,083.32 | |
| P O BOX 88057 | 7/20/2018 | $ 11,340.52 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 13,632.10 | |
| Street | 7/24/2018 | $ 13,940.43 | ☐ Suppliers or vendors |
| CAROL STREAM          IL          60188 | 7/25/2018 | $ 20,236.91 | |
| | 7/26/2018 | $ 10,867.14 | ☒ Services |
| City          State          ZIP Code | 7/27/2018 | $ 13,045.25 | |
| | 7/30/2018 | $ 8,148.92 | ☐ Other |
| | 7/31/2018 | $ 11,680.07 | |
| | 8/1/2018 | $ 16,826.27 | |
| | 8/2/2018 | $ 9,749.36 | |
| | 8/3/2018 | $ 8,137.39 | |
| | 8/6/2018 | $ 6,464.04 | |
| | 8/7/2018 | $ 6,509.14 | |
| | 8/8/2018 | $ 9,806.74 | |
| | 8/9/2018 | $ 9,569.86 | |
| | 8/10/2018 | $ 15,435.52 | |
| | 8/13/2018 | $ 5,706.53 | |
| | 8/14/2018 | $ 3,705.51 | |
| | 8/15/2018 | $ 12,154.49 | |
| | 8/16/2018 | $ 17,133.45 | |
| | 8/17/2018 | $ 5,113.56 | |
| | 8/20/2018 | $ 5,290.98 | |
| | 8/21/2018 | $ 19,906.33 | |
| | 8/22/2018 | $ 14,540.08 | |
| | 8/23/2018 | $ 10,189.17 | |
| | 8/24/2018 | $ 19,420.49 | |
| | 8/27/2018 | $ 2,619.65 | |
| | 8/28/2018 | $ 14,426.55 | |
| | 8/29/2018 | $ 30,018.84 | |
| | 8/30/2018 | $ 14,074.76 | |
| | 8/31/2018 | $ 13,254.67 | |
| | 9/3/2018 | $ 5,798.21 | |
| | 9/5/2018 | $ 26,649.47 | |
| | 9/6/2018 | $ 20,692.28 | |
| | 9/7/2018 | $ 7,549.77 | |
| | 9/10/2018 | $ 4,835.43 | |
| | 9/11/2018 | $ 9,351.54 | |
| | 9/12/2018 | $ 14,096.39 | |
| | 9/13/2018 | $ 5,917.91 | |
| | 9/14/2018 | $ 5,172.76 | |
| | 9/17/2018 | $ 6,003.27 | |
| | 9/19/2018 | $ 9,139.44 | |
| | 9/20/2018 | $ 3,679.41 | |
| | 9/21/2018 | $ 13,296.11 | |
| | 9/24/2018 | $ 5,507.54 | |
| | 9/25/2018 | $ 6,824.95 | |
| | 9/26/2018 | $ 18,232.58 | |
| | 9/27/2018 | $ 15,581.85 | |
| | 9/28/2018 | $ 13,435.49 | |
| | 10/1/2018 | $ 9,348.29 | |
| | 10/2/2018 | $ 7,802.58 | |
| | 10/3/2018 | $ 28,818.94 | |
| | 10/4/2018 | $ 10,518.27 | |
| | 10/5/2018 | $ 13,398.79 | |
| | 10/8/2018 | $ 9,023.17 | |
| | 10/9/2018 | $ 6,574.35 | |
| | 10/10/2018 | $ 21,299.11 | |

Total amount or value.................................................................    **$706,585.66**

Debtor    KMART HOLDING CORPORATION

Name                                                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.979. | DEMATIC CORP<br><br>Creditor's Name<br><br>684125 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/20/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/13/2018<br>9/20/2018 | $ 1,862.75<br>$ 38.50<br>$ 2,616.00<br>$ 1,862.75<br>$ 4,641.56<br>$ 9,088.55<br>$ 4,478.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$24,589.29** | |
| 3.980. | DEMERT BRANDS INC<br><br>Creditor's Name<br><br>PO BOX 82163<br><br>Street<br>TAMPA          FL          33682<br>City          State          ZIP Code | 7/20/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 6,498.00<br>$ 3,513.08<br>$ 3,168.34<br>$ 2,895.66<br>$ 3,180.96<br>$ 3,051.36<br>$ 3,211.12<br>$ 2,745.36<br>$ 2,662.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$30,926.42** | |
| 3.981. | DEMOCRAT & CHRONICLE TIMES UNION<br><br>Creditor's Name<br><br>P O BOX 822806<br><br>Street<br>PHILADELPHIA          PA          19182<br>City          State          ZIP Code | 7/27/2018<br>8/30/2018<br>9/27/2018 | $ 2,869.22<br>$ 5,431.78<br>$ 4,766.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......... | | **$13,067.64** | |
| 3.982. | DEMOULAS SUPER MARKETS INC<br><br>Creditor's Name<br><br>DBA DSM MB 1 LLC PO BOX 419021<br><br>Street<br>BOSTON          MA          02241-9021<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 15,190.00<br>$ 15,190.00<br>$ 15,190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value.......... | | **$45,570.00** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.983. | DENNEMEYER & CO LLC | 7/20/2018 | $ 1,790.00 | ☐ Secured debt |
| | Creditor's Name | 8/21/2018 | $ 13,607.17 | |
| | | 8/30/2018 | $ 20,766.82 | ☐ Unsecured loan repayments |
| | 181 W MADISON ST STE 4500 | 9/20/2018 | $ 1,650.61 | |
| | | 9/27/2018 | $ 1,104.29 | ☒ Suppliers or vendors |
| | Street | | | |
| | CHICAGO        IL        60602 | | | ☐ Services |
| | City        State        ZIP Code | | | |
| | | | | ☐ Other _____ |
| | Total amount or value............ | | **$38,918.89** | |

| | | | | |
|---|---|---|---|---|
| 3.984. | DENNIS BERGIN | 7/23/2018 | $ 1,370.00 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 1,190.00 | |
| | | 8/6/2018 | $ 1,362.00 | ☐ Unsecured loan repayments |
| | 400 ERNEST BARRETT PKWY | 8/13/2018 | $ 1,461.00 | |
| | | 8/20/2018 | $ 991.00 | ☒ Suppliers or vendors |
| | Street | 8/27/2018 | $ 798.00 | |
| | KENNESAW        GA        30144 | 9/3/2018 | $ 1,067.00 | ☐ Services |
| | | 9/10/2018 | $ 1,372.00 | |
| | City        State        ZIP Code | 9/17/2018 | $ 1,033.00 | ☐ Other _____ |
| | | 9/24/2018 | $ 717.00 | |
| | | 10/1/2018 | $ 988.00 | |
| | | 10/8/2018 | $ 1,351.00 | |
| | Total amount or value............ | | **$13,700.00** | |

| | | | | |
|---|---|---|---|---|
| 3.985. | DENNIS F HARRUP III | 8/1/2018 | $ 13,999.42 | ☐ Secured debt |
| | Creditor's Name | 8/1/2018 | $ 916.67 | |
| | | 9/1/2018 | $ 13,999.42 | ☐ Unsecured loan repayments |
| | DBA HOME PLUS STORAGE LLC CO SANDMAR<br>PROPERTIES LLC 14601 PETTIT WAY | 9/1/2018 | $ 916.67 | |
| | | 10/1/2018 | $ 13,999.42 | ☐ Suppliers or vendors |
| | Street | 10/1/2018 | $ 916.67 | |
| | POTOMAC        MD        20854 | | | ☒ Services |
| | City        State        ZIP Code | | | |
| | | | | ☐ Other _____ |
| | Total amount or value............ | | **$44,748.27** | |

| | | | | |
|---|---|---|---|---|
| 3.986. | DENSBORN BLACHLY LLP | 9/14/2018 | $ 2,625.00 | ☐ Secured debt |
| | Creditor's Name | 10/1/2018 | $ 6,070.00 | |
| | | | | ☐ Unsecured loan repayments |
| | 500 EAST 96TH ST  STE 100 | | | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | INDIANAPOLIS        IN        46240 | | | ☐ Services |
| | City        State        ZIP Code | | | |
| | | | | ☐ Other _____ |
| | Total amount or value............ | | **$8,695.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.987.** DENTALCARE PARTNERS INC<br><br>Creditor's Name<br><br>5875 LANDERBROOK DR STE 250<br><br>Street<br><br>MAYFIELD HEIGHTS    OH    44124<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 995.00<br>$ 5,414.00<br>$ 3,741.00<br>$ 5,373.00<br>$ 756.00<br>$ 6,134.00<br>$ 4,300.00<br>$ 728.00<br>$ 841.00<br>$ 3,596.00<br>$ 5,346.00<br>$ 4,592.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$41,816.00** | |
| **3.988.** DENTON US LLP<br><br>Creditor's Name<br><br>233 S WACKER DR SUITE 7800<br><br>Street<br><br>CHICAGO    IL    60606<br>City    State    ZIP Code | 7/27/2018<br>8/30/2018<br>9/13/2018<br>10/4/2018 | $ 12,586.81<br>$ 2,132.02<br>$ 5,500.37<br>$ 4,322.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$24,541.22** | |
| **3.989.** DEPORTES SALVADOR COLOM INC<br><br>Creditor's Name<br><br>PO BOX 11977<br><br>Street<br><br>SAN JUAN    PR    00922-1977<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/24/2018<br>9/26/2018 | $ 3,131.46<br>$ 4,105.62<br>$ 4,195.32<br>$ 4,219.01<br>$ 9,787.78<br>$ 7,582.20<br>$ 8,655.45<br>$ 8,021.69<br>$ 90.70<br>$ 4,909.86<br>$ 4,690.90<br>$ 5,470.63<br>$ 4,687.68<br>$ 7,152.10<br>$ 16,103.84<br>$ 3,048.82<br>$ 5,386.86<br>$ 4,274.89<br>$ 9,958.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$115,473.70** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.990. | DESCARTES SYSTEMS USA LLC<br><br>Creditor's Name<br><br>2030 POWERS FERRY ROAD SE<br><br>Street<br>ATLANTA          GA          30339<br>City          State          ZIP Code | 8/31/2018<br>9/20/2018<br>9/21/2018 | $ 102,237.75<br>$ 18,120.16<br>$ 12,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$132,957.91** | |
| 3.991. | DESIGN INTERNATIONAL GROUP INC<br><br>Creditor's Name<br><br>1760 YEAGER AVE<br><br>Street<br>LA VERNE          CA          91750<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>8/30/2018<br>9/6/2018<br>9/11/2018<br>9/13/2018<br>9/27/2018<br>10/2/2018 | $ 25,846.00<br>$ 6,948.25<br>$ 147,249.37<br>$ 9,822.25<br>$ 13,367.11<br>$ 6,770.66<br>$ 5,269.41<br>$ 20,796.46<br>$ 7,371.57<br>$ 551.89<br>$ 168,693.95<br>$ 2,494.75<br>$ 1,161.39<br>$ 126,518.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$542,862.01** | |
| 3.992. | DESIGN TECHNOLOGY INC<br><br>Creditor's Name<br><br>768 BURR OAK DRIVE<br><br>Street<br>WESTMONT          IL          60559<br>City          State          ZIP Code | 7/25/2018<br>8/17/2018<br>9/6/2018 | $ 500.00<br>$ 9,450.00<br>$ 6,825.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$16,775.00** | |
| 3.993. | DESIGN TEES HAWAII INC<br><br>Creditor's Name<br><br>500 ALA KAWA ST STE 108<br><br>Street<br>HONOLULU          HI          96817<br>City          State          ZIP Code | 7/25/2018<br>7/27/2018<br>9/21/2018<br>9/26/2018 | $ 1,752.28<br>$ 1,750.38<br>$ 3,667.81<br>$ 3,516.65 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$10,687.12** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.994.**

DESIGNER PROTEIN LLC

Creditor's Name

488 MADISON AVENUESUITE 800

Street

NEW YORK              NY              10022

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,365.15 |
| 7/27/2018 | $ 2,230.47 |
| 8/7/2018 | $ 46.54 |
| 9/6/2018 | $ 2,528.12 |
| 10/4/2018 | $ 377.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$6,547.91**

---

**3.995.**

DETERGENT 2 0 LLC

Creditor's Name

594 JERSEY AVE

Street

NEW BRUNSWICK              NJ              08901

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 17,264.68 |
| 8/14/2018 | $ 18,490.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$35,754.84**

---

**3.996.**

DETROIT NEWSPAPER AGENCY

Creditor's Name

P O BOX 773964

Street

CHICAGO              IL              60677

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 6,183.55 |
| 9/12/2018 | $ 5,609.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$11,792.73**

---

**3.997.**

DEVELOPLUS INC

Creditor's Name

235 DEININGER CIRCLE

Street

CORONA              CA              92880

City              State              ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,810.17 |
| 8/7/2018 | $ 6,050.40 |
| 8/14/2018 | $ 48,926.02 |
| 8/30/2018 | $ 6,528.36 |
| 9/13/2018 | $ 4,625.18 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$67,940.13**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.998. | DEY DISTRIBUTING<br><br>Creditor's Name<br><br>PO BOX 10698<br><br>Street<br>VADNAIS HEIGHTS    MN    55110<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,086.99<br>$ 2,977.31<br>$ 4,671.22<br>$ 3,236.68<br>$ 4,166.41<br>$ 3,202.98<br>$ 2,320.57<br>$ 4,001.71<br>$ 2,703.26<br>$ 2,702.82<br>$ 2,620.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value................................. | | **$35,690.66** | |
| 3.999. | DIAJEFF TRUST DBA GREENMICH LLC<br><br>Creditor's Name<br><br>CO KIN PROPERTIES INC    CO KIN PROPERTIES INC<br><br>Street<br>BOCA RATON    FL    33431-4230<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 12,500.00<br>$ 12,500.00<br>$ 12,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value................................. | | **$37,500.00** | |
| 3.1,000. | DIAKON LOGISTICS INC<br><br>Creditor's Name<br><br>7673 COPPERMINE DRIVE<br><br>Street<br>MANASSAS    VA    20109<br>City    State    ZIP Code | 7/17/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>8/28/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/18/2018<br>9/24/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 230,602.15<br>$ 2,477.16<br>$ 753.50<br>$ 114,945.05<br>$ 467.39<br>$ 476.10<br>$ 127,250.59<br>$ 95.32<br>$ 1,045.60<br>$ 122,246.10<br>$ 343.00<br>$ 84,610.59<br>$ 27,481.59<br>$ 85,993.23<br>$ 110,468.92<br>$ 107,592.62<br>$ 99,105.41<br>$ 353.90<br>$ 95,021.85<br>$ 204,944.33<br>$ 95.68<br>$ 113,347.81<br>$ 106,724.57<br>$ 97,074.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value................................. | | **$1,733,517.15** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,001. | DIALOGTECH INC | 7/23/2018<br>8/15/2018<br>8/22/2018<br>9/14/2018<br>9/21/2018 | $ 403.32<br>$ 55,712.42<br>$ 431.16<br>$ 33,052.44<br>$ 435.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | |
| | 75 REMITTANCE DR DEPT 6234 | | | |
| | Street | | | |
| | CHICAGO          IL          60675 | | | |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............... | | **$90,035.14** | |

| | | | | |
|---|---|---|---|---|
| 3.1,002. | DIAMOND VISION CARE LLC | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 851.00<br>$ 768.00<br>$ 722.00<br>$ 565.00<br>$ 1,515.00<br>$ 1,088.00<br>$ 620.00<br>$ 627.00<br>$ 871.00<br>$ 1,166.00<br>$ 968.00<br>$ 963.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | |
| | 57 RIVERWALK BLVD | | | |
| | Street | | | |
| | BURLINGTON          NJ          08016 | | | |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............... | | **$10,724.00** | |

| | | | | |
|---|---|---|---|---|
| 3.1,003. | DIARIO LAS AMERICAS | 8/14/2018<br>9/19/2018 | $ 3,436.50<br>$ 4,952.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | |
| | 888 BRICKELL AVE 5TH FLOOR | | | |
| | Street | | | |
| | MIAMI          FL          33131 | | | |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............... | | **$8,388.77** | |

| | | | | |
|---|---|---|---|---|
| 3.1,004. | DIBA FAR EAST LLC | 8/23/2018<br>8/29/2018<br>9/17/2018<br>9/27/2018 | $ 3,102.75<br>$ 4,137.00<br>$ 1,158.36<br>$ 2,045.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | |
| | 3630 CORPORATE TRAIL DRIVE | | | |
| | Street | | | |
| | EARTH CITY          MO          63045 | | | |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............... | | **$10,443.17** | |

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,005.**

DICARLO DISTRIBUTING INC

Creditor's Name

1630 NORTH OCEAN AVENUE

Street

HOLTSVILLE     NY     11742

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 43.44 |
| 7/18/2018 | $ 5,406.39 |
| 7/25/2018 | $ 3,769.86 |
| 8/1/2018 | $ 5,784.26 |
| 8/10/2018 | $ 4,537.46 |
| 8/13/2018 | $ 3,694.00 |
| 8/14/2018 | $ 2,059.94 |
| 8/15/2018 | $ 1,125.64 |
| 8/17/2018 | $ 2,337.94 |
| 8/22/2018 | $ 1,454.42 |
| 8/23/2018 | $ 1,564.37 |
| 8/28/2018 | $ 1,663.84 |
| 8/30/2018 | $ 1,605.03 |
| 8/31/2018 | $ 840.75 |
| 9/4/2018 | $ 3,928.35 |
| 9/6/2018 | $ 1,267.79 |
| 9/7/2018 | $ 1,242.27 |
| 9/11/2018 | $ 10,451.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$52,776.99**

---

**3.1,006.**

DICE CAREER SOLUTIONS INC

Creditor's Name

4939 COLLECTIONS CTR DR

Street

CHICAGO     IL     60693

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 14,552.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$14,552.00**

---

**3.1,007.**

DICKERSON & QUINN

Creditor's Name

267 GUERRERO DRIVE

Street

TAMUNING     GU     96913

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 33,160.63 |
| 7/27/2018 | $ 37,751.46 |
| 8/7/2018 | $ 40,281.90 |
| 8/14/2018 | $ 42,625.49 |
| 8/21/2018 | $ 30,585.62 |
| 8/30/2018 | $ 43,571.11 |
| 9/6/2018 | $ 32,371.22 |
| 9/13/2018 | $ 44,490.21 |
| 9/20/2018 | $ 33,479.42 |
| 9/27/2018 | $ 30,893.89 |
| 10/4/2018 | $ 44,581.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$413,792.26**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,008.**

DICKIE MCCAMEY & CHILCOTE
Creditor's Name

TWO PPG PLACE STE 400

Street
PITTSBURGH          PA          15222
City          State          ZIP Code

8/30/2018    $ 812.31
9/27/2018    $ 70,274.23

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$71,086.54**

---

**3.1,009.**

DICKIE TOYS HONG KONG LTD
Creditor's Name

19F PRUDENTIAL TOWER THE GATEWAYHARBOUR CITYTST

Street
KOWLOON

City          State          ZIP Code

8/10/2018    $ 18,371.80
8/23/2018    $ 26,389.92
8/30/2018    $ 48,159.22
9/12/2018    $ 4,749.53
10/2/2018    $ 37,444.35

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$135,114.82**

---

**3.1,010.**

DICKINSON WRIGHT PLLC
Creditor's Name

500 WOODWARD AVE SUITE 4000

Street
DETROIT          MI          48226
City          State          ZIP Code

7/25/2018    $ 2,700.00
9/4/2018     $ 6,030.00
10/2/2018    $ 6,013.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$14,743.00**

---

**3.1,011.**

DIGITAL COMPLEX INC
Creditor's Name

PLOVER WI 54467

Street
PLOVER          WI          54467
City          State          ZIP Code

7/27/2018    $ 720.00
8/7/2018     $ 215.00
9/27/2018    $ 1,576.64
10/4/2018    $ 4,786.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$7,297.64**

---

Debtor    KMART HOLDING CORPORATION
          Name
                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,012.**

DILEEP INDUSTRIES PVT LIMITED
Creditor's Name

618 MAHAVEER NAGAR TONK ROAD

Street
JAIPUR          INDIA          302018
City          State          ZIP Code

9/17/2018     $ 18,875.89

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$18,875.89**

**3.1,013.**

DIRECT DESIGN LTD
Creditor's Name

3321 S ROUTE 31

Street
PRAIRIE GROVE          IL          60012
City          State          ZIP Code

9/18/2018     $ 27,194.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$27,194.75**

**3.1,014.**

DIRECTIONS STUDIO LLC
Creditor's Name

1400 BROADWAY  14TH FLOOR

Street
NEW YORK          NY          10018
City          State          ZIP Code

7/18/2018     $ 81,473.41
7/23/2018     $ 105,372.32
7/25/2018     $ 148,323.03

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$335,168.76**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,015. **DISH NETWORK CORPORATION**<br><br>Creditor's Name<br><br>9601 S MERIDIAN<br><br>Street<br>ENGLEWOOD CO 80112<br>City State ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 37,750.00<br>$ 31,805.00<br>$ 61,429.92<br>$ 35,614.92<br>$ 35,269.76<br>$ 34,575.00<br>$ 31,989.92<br>$ 58,524.92<br>$ 33,794.92<br>$ 29,389.92<br>$ 29,979.84<br>$ 32,895.00<br>$ 35,275.00<br>$ 507,593.88<br>$ 52,444.52<br>$ 36,014.92<br>$ 25,010.00<br>$ 29,140.00<br>$ 33,604.92<br>$ 57,069.84<br>$ 33,810.00<br>$ 37,105.00<br>$ 32,010.00<br>$ 34,014.92<br>$ 62,375.00<br>$ 36,505.00<br>$ 33,964.92<br>$ 36,830.00<br>$ 35,875.00<br>$ 39,454.76<br>$ 38,120.00<br>$ 37,129.84<br>$ 34,000.00<br>$ 48,765.00<br>$ 69,740.00<br>$ 47,219.76<br>$ 44,340.00<br>$ 33,195.00<br>$ 45,525.00<br>$ 66,410.00<br>$ 37,395.00<br>$ 37,305.00<br>$ 34,655.00<br>$ 37,410.00<br>$ 67,595.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$2,289,921.40** | |
| 3.1,016. **DISMART LLC**<br><br>Creditor's Name<br><br>30 PADIAL ST SUITE 640<br><br>Street<br>CAGUAS PR 00725<br>City State ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018 | $ 2,678.04<br>$ 257,295.86<br>$ 76,712.50<br>$ 14,805.48 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$351,491.88** | |

Debtor  KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,017.**

DISPATCH ARGUS
Creditor's Name

1720 5TH AVE

Street
MOLINE            IL            61265
City       State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/17/2018 | $ 5,532.73 |
| | 9/19/2018 | $ 2,938.02 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$8,470.75**

**3.1,018.**

DISSTON COMPANY
Creditor's Name

DRAWER 1851

Street
TROY            MI            48007
City       State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 12,952.36 |
| | 7/27/2018 | $ 4,547.11 |
| | 8/7/2018 | $ 5,371.39 |
| | 8/14/2018 | $ 16,285.55 |
| | 8/21/2018 | $ 3,018.77 |
| | 8/30/2018 | $ 7,759.06 |
| | 9/6/2018 | $ 10,925.22 |
| | 9/13/2018 | $ 5,441.94 |
| | 9/20/2018 | $ 4,330.33 |
| | 9/27/2018 | $ 5,355.42 |
| | 10/4/2018 | $ 2,065.75 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$78,052.90**

**3.1,019.**

DISTRIBUIDORA NACIONAL DE DISCOS
Creditor's Name

P O BOX 1237

Street
CAGUAS            PR            00726
City       State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 2,567.00 |
| | 7/30/2018 | $ 1,904.00 |
| | 8/6/2018 | $ 2,472.00 |
| | 8/13/2018 | $ 3,730.00 |
| | 8/20/2018 | $ 2,207.00 |
| | 8/27/2018 | $ 2,605.00 |
| | 9/3/2018 | $ 2,244.00 |
| | 9/10/2018 | $ 3,241.00 |
| | 9/17/2018 | $ 1,949.00 |
| | 9/24/2018 | $ 2,289.00 |
| | 10/1/2018 | $ 2,636.00 |
| | 10/8/2018 | $ 2,216.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$30,060.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,020.**

DISTRIBUTION INTEGRATED SERVICES

Creditor's Name

DIANA STREET LOTE 15

Street

GUAYNABO    PR    00968

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 306.65 |
| 7/18/2018 | $ 2,179.30 |
| 7/19/2018 | $ 77.17 |
| 7/24/2018 | $ 234.79 |
| 7/25/2018 | $ 937.60 |
| 8/23/2018 | $ 4,310.25 |
| 8/28/2018 | $ 6,013.04 |
| 8/29/2018 | $ 1,489.59 |
| 9/4/2018 | $ 6,546.82 |
| 9/10/2018 | $ 1,279.51 |
| 9/11/2018 | $ 1,442.41 |
| 9/12/2018 | $ 171.97 |
| 9/17/2018 | $ 119.97 |
| 9/18/2018 | $ 755.44 |
| 10/9/2018 | $ 453.30 |
| 10/11/2018 | $ 344.89 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$26,662.70**

**3.1,021.**

DIV SOUTH MAIN INVESTOR LLC

Creditor's Name

DBA DIV SOUTH MAIN STREET LLC PO BOX 6022

Street

BRATTLEBORO    VT    5302

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 15,815.17 |
| 9/1/2018 | $ 15,815.17 |
| 10/1/2018 | $ 15,815.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$47,445.51**

**3.1,022.**

DIVERSIFIED GLOBAL TECHNOLOGIES LLC

Creditor's Name

128 SINGLETON STREET

Street

WOONSOCKET    RI    02895

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,568.28 |
| 7/27/2018 | $ 6,719.35 |
| 8/7/2018 | $ 6,653.16 |
| 8/14/2018 | $ 6,135.60 |
| 8/21/2018 | $ 5,750.47 |
| 8/30/2018 | $ 2,472.30 |
| 9/6/2018 | $ 3,125.87 |
| 9/20/2018 | $ 6,013.47 |
| 9/27/2018 | $ 11,303.11 |
| 10/4/2018 | $ 3,261.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$57,003.48**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,023.**

DIVERSIFIED MAINTENANCE

Creditor's Name

5110 EISENHOWER BLVD STE 250

Street

TAMPA          FL          33634

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,348.84 |
| 7/26/2018 | $ 10,400.89 |
| 7/27/2018 | $ 731,793.81 |
| 7/30/2018 | $ 51,666.21 |
| 7/31/2018 | $ 174,132.40 |
| 8/7/2018 | $ 3,079.32 |
| 8/27/2018 | $ 24,905.51 |
| 8/28/2018 | $ 1,007,797.58 |
| 8/31/2018 | $ 517.62 |
| 9/4/2018 | $ 1,363.84 |
| 9/6/2018 | $ 12,012.16 |
| 9/7/2018 | $ 11,711.70 |
| 9/26/2018 | $ 760,839.31 |
| 10/1/2018 | $ 27,482.07 |
| 10/2/2018 | $ 1,508.83 |
| 10/9/2018 | $ 17,852.81 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$2,839,412.90**

**3.1,024.**

DIVERSIFIED PRINT GROUP LLC

Creditor's Name

398 WEST ARMY TRAIL RD 124 410

Street

BLOOMINGDALE          IL          60108

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 4,054.00 |
| 9/6/2018 | $ 704.00 |
| 9/13/2018 | $ 641.00 |
| 10/4/2018 | $ 1,594.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$6,993.00**

**3.1,025.**

DIVISION 1 GROUND MAINTENANCE

Creditor's Name

38560 OTTEN ROAD

Street

NORTH RIDGEVILLE          OH          44039

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 2,497.87 |
| 8/30/2018 | $ 2,125.01 |
| 9/20/2018 | $ 1,900.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$6,522.88**

Debtor     KMART HOLDING CORPORATION
           Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,026.**

DIVISIONS INC MAINTENANCE GROUP

Creditor's Name

3513 SOLUTIONS CENTER

Street

CHICAGO          IL          60677

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 206.20 |
| 7/26/2018 | $ 612.76 |
| 7/30/2018 | $ 815.34 |
| 8/2/2018 | $ 483.76 |
| 8/15/2018 | $ 1,263.39 |
| 8/17/2018 | $ 1,349.00 |
| 8/21/2018 | $ 353.11 |
| 9/14/2018 | $ 4,418.99 |
| 9/19/2018 | $ 591.26 |
| 10/2/2018 | $ 763.99 |
| 10/5/2018 | $ 346.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................          **$11,204.74**

---

**3.1,027.**

DIXON ACOSTA

Creditor's Name

P O BOX 192505

Street

SAN JUAN          PR          00919

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 4,337.00 |
| 9/4/2018 | $ 3,986.00 |
| 10/4/2018 | $ 9,120.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................          **$17,443.00**

---

**3.1,028.**

DIXON TICONDEROGA CO

Creditor's Name

PO BOX 60684

Street

CHARLOTTE          NC          28260

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 17,572.23 |
| 8/21/2018 | $ 141,600.98 |
| 8/30/2018 | $ 114,195.29 |
| 9/6/2018 | $ 3,722.58 |
| 9/13/2018 | $ 496.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................          **$277,587.41**

---

**3.1,029.**

DLZ

Creditor's Name

155 W CONGRESS STE 605

Street

DETROIT          MI          48226

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 6,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................          **$6,500.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,030.  DM MERCHANDISING INC | 7/20/2018 | $ 926.07 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 1,876.35 | |
|  | 8/7/2018 | $ 1,866.75 | ☐ Unsecured loan repayments |
| 835 N  CHURCH CT | 8/14/2018 | $ 3,195.34 | |
|  | 8/21/2018 | $ 2,328.67 | ☒ Suppliers or vendors |
| Street | 8/30/2018 | $ 2,737.62 | |
| ELMHURST           IL           60126 | 9/6/2018 | $ 2,232.96 | ☐ Services |
| City          State          ZIP Code | 9/13/2018 | $ 3,525.07 | |
|  | 9/20/2018 | $ 2,880.71 | ☐ Other |
|  | 9/27/2018 | $ 100.00 | |
|  | 10/4/2018 | $ 136.12 | |

Total amount or value.................................................................              **$21,805.66**

Debtor    KMART HOLDING CORPORATION
_____
Name                                                     Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,031.** DMLH SERVICES LLC

_____
Creditor's Name

560 THOMAS DRIVE

_____
Street

UNIONTOWN          PA          15401
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 990.80 |
| 7/18/2018 | $ 208.60 |
| 7/20/2018 | $ 697.50 |
| 7/23/2018 | $ 23.29 |
| 7/24/2018 | $ 680.17 |
| 7/25/2018 | $ 272.68 |
| 7/27/2018 | $ 310.19 |
| 7/30/2018 | $ 433.08 |
| 7/31/2018 | $ 761.17 |
| 8/1/2018 | $ 2,545.80 |
| 8/3/2018 | $ 151.17 |
| 8/6/2018 | $ 362.59 |
| 8/7/2018 | $ 692.25 |
| 8/8/2018 | $ 200.26 |
| 8/10/2018 | $ 425.87 |
| 8/13/2018 | $ 505.31 |
| 8/14/2018 | $ 479.22 |
| 8/15/2018 | $ 594.30 |
| 8/17/2018 | $ 158.67 |
| 8/20/2018 | $ 315.37 |
| 8/21/2018 | $ 500.05 |
| 8/22/2018 | $ 686.00 |
| 8/27/2018 | $ 147.57 |
| 8/28/2018 | $ 915.85 |
| 8/29/2018 | $ 308.50 |
| 8/31/2018 | $ 320.33 |
| 9/3/2018 | $ 1,056.17 |
| 9/4/2018 | $ 1,205.26 |
| 9/5/2018 | $ 1,607.72 |
| 9/10/2018 | $ 324.15 |
| 9/11/2018 | $ 661.74 |
| 9/12/2018 | $ 702.90 |
| 9/17/2018 | $ 663.30 |
| 9/18/2018 | $ 812.86 |
| 9/19/2018 | $ 296.50 |
| 9/21/2018 | $ 57.28 |
| 9/24/2018 | $ 510.45 |
| 9/25/2018 | $ 642.02 |
| 9/26/2018 | $ 79.80 |
| 9/28/2018 | $ 368.21 |
| 10/1/2018 | $ 585.32 |
| 10/2/2018 | $ 854.06 |
| 10/3/2018 | $ 655.70 |
| 10/5/2018 | $ 160.33 |
| 10/8/2018 | $ 131.33 |
| 10/9/2018 | $ 959.56 |
| 10/10/2018 | $ 238.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$26,259.63**

**3.1,032.** DOCUSIGN INC

_____
Creditor's Name

1301 2ND AVENUE SUITE 2000

_____
Street

SEATTLE          WA          98101
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/20/2018 | $ 18,100.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................    **$18,100.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,033.**

DOERNER SAUNDERS DANIEL & ANDERSON

Creditor's Name

TWO WEST SECOND ST STE 700

Street

TULSA          OK          74103

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/27/2018 | $ 11,363.52 |
| | 9/27/2018 | $ 692.66 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$12,056.18**

---

**3.1,034.**

DOGGIE NATION INC

Creditor's Name

7250 RED BUG LAKE RD STE 1012

Street

OVIEDO          FL          32765

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/30/2018 | $ 15,663.60 |
| | 9/6/2018 | $ 17,553.90 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$33,217.50**

---

**3.1,035.**

DOK SOLUTION INC

Creditor's Name

1185 GOODEN XING

Street

LARGO          FL          33778

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/13/2018 | $ 1,256.80 |
| | 8/20/2018 | $ 591.60 |
| | 8/29/2018 | $ 853.25 |
| | 9/5/2018 | $ 989.40 |
| | 9/12/2018 | $ 854.40 |
| | 9/19/2018 | $ 1,059.00 |
| | 9/26/2018 | $ 134.50 |
| | 10/3/2018 | $ 814.90 |
| | 10/11/2018 | $ 740.20 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$7,294.05**

---

**3.1,036.**

DOMENIC COLABELLA

Creditor's Name

922 E COLORADO

Street

GLENDALE          CA          91205

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 985.00 |
| | 7/30/2018 | $ 1,306.00 |
| | 8/6/2018 | $ 939.00 |
| | 8/13/2018 | $ 589.00 |
| | 8/20/2018 | $ 601.00 |
| | 8/27/2018 | $ 1,873.00 |
| | 9/3/2018 | $ 1,356.00 |
| | 9/10/2018 | $ 924.00 |
| | 9/17/2018 | $ 344.00 |
| | 9/24/2018 | $ 700.00 |
| | 10/1/2018 | $ 550.00 |
| | 10/8/2018 | $ 645.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$10,812.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,037. | DOMINION MECHANICAL CONTRACTORS INC | | 7/27/2018<br>8/7/2018<br>8/21/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 1,860.00<br>$ 2,902.17<br>$ 36,045.00<br>$ 3,877.50<br>$ 330.00<br>$ 10,411.19<br>$ 5,899.12 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 5265 PORT ROYAL RD SUITE 100 | | | | |
| | Street | | | | |
| | SPRINGFIELD | VA | 22151 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**........................ | | | **$61,324.98** | |
| 3.1,038. | DOMO INC | | 7/17/2018<br>7/30/2018<br>8/17/2018 | $ 399,000.00<br>$ 122,937.51<br>$ 95,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 772 E UTAH VALLEY DR | | | | |
| | Street | | | | |
| | AMERICAN FORK | UT | 84003 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**........................ | | | **$616,937.51** | |
| 3.1,039. | DONGBU DAEWOO ELECTR AMERICA INC | | 8/10/2018 | $ 82,560.77 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 65 CHALLENGER ROAD SUITE 360 | | | | |
| | Street | | | | |
| | RIDGEFIELD PARK | NJ | 07660 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**........................ | | | **$82,560.77** | |
| 3.1,040. | DONGGUAN CITY STRONG EXCITATION | | 7/18/2018<br>7/27/2018<br>9/11/2018<br>9/18/2018 | $ 129,714.23<br>$ 240,799.55<br>$ 157,517.04<br>$ 33,083.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Creditor's Name | | | | |
| | QIAO FENG INDUSTRIAL ZONE XIALANG QISHITOWN | | | | |
| | Street | | | | |
| | DONGGUAN | CHINA | 523500 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**........................ | | | **$561,114.42** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,041.** DONGGUAN HAOYUN SHOES LIMITED<br>Creditor's Name<br><br>LIMEI INDUSTRIAL ROAD BANHU VILLAGE HUANG JIANG TOWN<br>Street<br>DONGGUAN    CHINA<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>8/21/2018<br>9/18/2018 | $ 9,024.16<br>$ 7,079.40<br>$ 11,140.78<br>$ 10,303.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$37,547.75** | |
| **3.1,042.** DONNELLEY FINANCIAL SOLUTIONS<br>Creditor's Name<br><br>P O BOX 842282<br>Street<br>BOSTON    MA    02284<br>City    State    ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/30/2018<br>9/13/2018<br>10/4/2018 | $ 1,702.00<br>$ 800.00<br>$ 11,247.00<br>$ 1,830.00<br>$ 413.43<br>$ 6,634.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$22,626.43** | |
| **3.1,043.** DOOR AUTOMATION INC<br>Creditor's Name<br><br>P O BOX 128<br>Street<br>WOODBINE    MD    21797<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 3,751.99<br>$ 4,460.00<br>$ 1,032.75<br>$ 704.09<br>$ 1,676.03<br>$ 728.20<br>$ 1,556.00<br>$ 1,242.06<br>$ 4,033.60<br>$ 724.00<br>$ 754.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$20,662.72** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,044.  DOORKEEPER GARAGE SERVICES LLC | 7/17/2018 | $ 1,919.34 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 100.00 | |
| | 7/20/2018 | $ 1,009.20 | ☐ Unsecured loan repayments |
| 1012 WEST PRINCETON ST | 7/23/2018 | $ 3,390.87 | |
| | 7/24/2018 | $ 2,695.43 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 497.83 | |
| ORLANDO        FL        32804 | 7/27/2018 | $ 607.70 | ☒ Services |
| City        State        ZIP Code | 7/30/2018 | $ 1,590.77 | |
| | 7/31/2018 | $ 4,364.56 | ☐ Other _____ |
| | 8/1/2018 | $ 515.13 | |
| | 8/3/2018 | $ 3,657.88 | |
| | 8/6/2018 | $ 1,458.66 | |
| | 8/7/2018 | $ 1,843.91 | |
| | 8/8/2018 | $ 2,668.56 | |
| | 8/13/2018 | $ 2,365.15 | |
| | 8/14/2018 | $ 1,533.80 | |
| | 8/17/2018 | $ 1,945.33 | |
| | 8/20/2018 | $ 5,097.98 | |
| | 8/21/2018 | $ 4,348.43 | |
| | 8/22/2018 | $ 1,256.76 | |
| | 8/24/2018 | $ 643.67 | |
| | 8/27/2018 | $ 228.40 | |
| | 8/28/2018 | $ 2,477.82 | |
| | 8/29/2018 | $ 94.59 | |
| | 8/31/2018 | $ 3,193.42 | |
| | 9/3/2018 | $ 684.41 | |
| | 9/4/2018 | $ 1,542.58 | |
| | 9/5/2018 | $ 3,060.13 | |
| | 9/10/2018 | $ 227.14 | |
| | 9/11/2018 | $ 5,928.99 | |
| | 9/12/2018 | $ 484.80 | |
| | 9/14/2018 | $ 105.70 | |
| | 9/17/2018 | $ 559.22 | |
| | 9/18/2018 | $ 4,124.32 | |
| | 9/19/2018 | $ 2,808.94 | |
| | 9/20/2018 | $ 353.03 | |
| | 9/21/2018 | $ 247.84 | |
| | 9/24/2018 | $ 835.09 | |
| | 9/25/2018 | $ 4,263.03 | |
| | 9/26/2018 | $ 1,921.92 | |
| | 9/28/2018 | $ 1,419.52 | |
| | 10/1/2018 | $ 2,131.42 | |
| | 10/2/2018 | $ 2,415.30 | |
| | 10/3/2018 | $ 782.03 | |
| | 10/5/2018 | $ 1,029.10 | |
| | 10/8/2018 | $ 5,541.52 | |
| | 10/9/2018 | $ 6,136.23 | |
| | 10/10/2018 | $ 376.62 | |

Total amount or value.................................................................        **$96,484.07**

Debtor   KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,045. | DOORS INC | | | | |
| | Creditor's Name | | 7/23/2018<br>8/1/2018<br>8/7/2018<br>8/16/2018<br>9/4/2018<br>9/25/2018<br>10/4/2018 | $ 2,076.00<br>$ 4,232.00<br>$ 1,268.00<br>$ 1,670.00<br>$ 884.00<br>$ 2,033.61<br>$ 435.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | PO BOX 310 | | | | |
| | Street | | | | |
| | MCDONALD | PA | 15057 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............................................................ | | | **$12,598.61** | |
| 3.1,046. | DORCY INTERNATIONAL | | | | |
| | Creditor's Name | | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018 | $ 239,677.30<br>$ 156,351.56<br>$ 135,696.33<br>$ 13,934.19<br>$ 46,620.44<br>$ 7,724.94<br>$ 70,926.99<br>$ 105,902.24<br>$ 134,745.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | PO BOX 632709 | | | | |
| | Street | | | | |
| | CINCINNATI | OH | 45363 | | |
| | City | State | ZIP Code | | |
| | **Total amount or value**............................................................ | | | **$911,579.23** | |

Debtor  KMART HOLDING CORPORATION
        Name                                                      Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,047.**

DOREL ASIA INC

Creditor's Name

410 E FIRST STREET SOUTH

Street

WRIGHT CITY    MO    63390

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 198.74 |
| 7/18/2018 | $ 184.24 |
| 7/20/2018 | $ 37.20 |
| 7/24/2018 | $ 219.27 |
| 7/25/2018 | $ 81.34 |
| 7/31/2018 | $ 440.65 |
| 8/1/2018 | $ 12,650.17 |
| 8/3/2018 | $ 9,660.92 |
| 8/6/2018 | $ 29.98 |
| 8/8/2018 | $ 168.36 |
| 8/10/2018 | $ 5,172.95 |
| 8/13/2018 | $ 4,412.69 |
| 8/14/2018 | $ 1,212.14 |
| 8/15/2018 | $ 55,705.08 |
| 8/15/2018 | $ 1,413.46 |
| 8/16/2018 | $ 824.37 |
| 8/17/2018 | $ 1,223.14 |
| 8/20/2018 | $ 16,320.28 |
| 8/20/2018 | $ 274.74 |
| 8/21/2018 | $ 6,120.83 |
| 8/21/2018 | $ 1,118.18 |
| 8/22/2018 | $ 1,850.48 |
| 8/28/2018 | $ 6,014.83 |
| 8/29/2018 | $ 1,049.68 |
| 8/30/2018 | $ 634.74 |
| 8/31/2018 | $ 1,376.00 |
| 9/3/2018 | $ 567.66 |
| 9/4/2018 | $ 5,287.42 |
| 9/5/2018 | $ 221.38 |
| 9/6/2018 | $ 436.29 |
| 9/7/2018 | $ 920.86 |
| 9/10/2018 | $ 1,341.02 |
| 9/11/2018 | $ 4,514.38 |
| 9/28/2018 | $ 24,084.38 |
| 10/1/2018 | $ 915.70 |
| 10/2/2018 | $ 4,155.48 |
| 10/3/2018 | $ 762.92 |
| 10/4/2018 | $ 81.34 |
| 10/5/2018 | $ 316.74 |
| 10/8/2018 | $ 238.83 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$172,238.86**

**3.1,048.**

DOREL ASIA SRL

Creditor's Name

PARRAVICINO OFFICE COMPLEX

Street

HASTINGS    BARBADOS    BB15151

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/28/2018 | $ 145,807.02 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$145,807.02**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,049.**

DOREL CHINA AMERICA INC

Creditor's Name

PO BOX 2457 2525 STATE STREET

Street

COLUMBUS                    IN

City                State            ZIP Code

10/2/2018 — $ 36,260.80

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$36,260.80**

---

**3.1,050.**

DOREL INDUSTRIES INC

Creditor's Name

PO BOX 633522

Street

CINCINNATI              OH            45263

City                State            ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 33,679.50 |
| 7/18/2018 | $ 2,596.95 |
| 7/19/2018 | $ 3,345.48 |
| 7/23/2018 | $ 26,443.39 |
| 7/24/2018 | $ 22,947.32 |
| 7/25/2018 | $ 25,245.00 |
| 7/26/2018 | $ 18,789.41 |
| 7/27/2018 | $ 12,921.62 |
| 7/30/2018 | $ 8.12 |
| 7/31/2018 | $ 21,125.89 |
| 8/1/2018 | $ 35,891.98 |
| 8/2/2018 | $ 26,277.05 |
| 8/3/2018 | $ 1,595.88 |
| 8/6/2018 | $ 13,989.14 |
| 8/7/2018 | $ 2,835.52 |
| 8/8/2018 | $ 15,393.00 |
| 8/9/2018 | $ 13,357.60 |
| 8/10/2018 | $ 24,337.04 |
| 8/13/2018 | $ 198.99 |
| 8/14/2018 | $ 38,153.34 |
| 8/15/2018 | $ 9,302.11 |
| 8/16/2018 | $ 14,614.24 |
| 8/21/2018 | $ 11,214.99 |
| 8/24/2018 | $ 14,224.48 |
| 8/28/2018 | $ 4,704.53 |
| 8/29/2018 | $ 2,958.38 |
| 8/30/2018 | $ 875.02 |
| 9/28/2018 | $ 3,635.99 |
| 10/3/2018 | $ 602.74 |
| 10/4/2018 | $ 798.79 |
| 10/5/2018 | $ 160.98 |
| 10/8/2018 | $ 30.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$402,255.04**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,051.**

DOREL JUVENILE GROUP INC
_____
Creditor's Name

2525 STATE ST
_____
Street

COLUMBUS          IN          47201
_____
City        State        ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 200,859.20 |
| 7/17/2018 | $ 84,895.82 |
| 7/18/2018 | $ 3,821.03 |
| 7/19/2018 | $ 4,180.73 |
| 7/20/2018 | $ 151,466.00 |
| 7/20/2018 | $ 19,231.92 |
| 7/24/2018 | $ 83,594.98 |
| 8/6/2018 | $ 63,746.21 |
| 8/9/2018 | $ 21,767.13 |
| 8/13/2018 | $ 12,694.48 |
| 8/14/2018 | $ 40,141.60 |
| 8/15/2018 | $ 53,607.07 |
| 8/16/2018 | $ 39,024.51 |
| 8/17/2018 | $ 35,693.50 |
| 8/20/2018 | $ 31,241.86 |
| 8/21/2018 | $ 22,853.46 |
| 8/22/2018 | $ 3,319.49 |
| 8/23/2018 | $ 116,147.57 |
| 8/23/2018 | $ 14,931.63 |
| 8/24/2018 | $ 1,137.31 |
| 8/27/2018 | $ 4,529.79 |
| 8/28/2018 | $ 5,010.35 |
| 8/30/2018 | $ 5,878.37 |
| 8/31/2018 | $ 49.28 |
| 9/3/2018 | $ 751.84 |
| 9/4/2018 | $ 27,867.65 |
| 9/7/2018 | $ 7,712.56 |
| 9/10/2018 | $ 890.00 |
| 9/11/2018 | $ 79,901.67 |
| 9/28/2018 | $ 187,507.75 |
| 9/28/2018 | $ 271,278.16 |
| 10/2/2018 | $ 2,752.59 |
| 10/3/2018 | $ 31,945.66 |
| 10/4/2018 | $ 22,648.17 |
| 10/5/2018 | $ 11,701.02 |
| 10/8/2018 | $ 2,569.16 |
| 10/9/2018 | $ 18,209.88 |
| 10/10/2018 | $ 11,704.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................        **$1,697,264.32**

**3.1,052.**

DORIBEL E MENJIVAR
_____
Creditor's Name

14420 BEAR VALLEY ROAD
_____
Street

VICTORVILLE          CA          92392
_____
City        State        ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 252.00 |
| 7/26/2018 | $ 99.00 |
| 8/2/2018 | $ 445.00 |
| 8/9/2018 | $ 784.00 |
| 8/16/2018 | $ 266.00 |
| 8/23/2018 | $ 403.00 |
| 8/30/2018 | $ 1,075.00 |
| 9/6/2018 | $ 509.00 |
| 9/13/2018 | $ 748.00 |
| 9/20/2018 | $ 818.00 |
| 9/27/2018 | $ 677.00 |
| 10/4/2018 | $ 586.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................        **$6,662.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,053.**

DORMAKABA USA INC

Creditor's Name

P O BOX 896542

Street

CHARLOTTE          NC          28289

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 450.49 |
| 7/19/2018 | $ 929.88 |
| 8/16/2018 | $ 1,295.73 |
| 8/17/2018 | $ 1,028.59 |
| 8/21/2018 | $ 1,800.00 |
| 8/22/2018 | $ 642.40 |
| 8/30/2018 | $ 1,069.57 |
| 9/7/2018 | $ 375.82 |
| 9/13/2018 | $ 164.00 |
| 9/14/2018 | $ 3,987.00 |
| 9/20/2018 | $ 684.22 |
| 9/28/2018 | $ 1,112.93 |
| 10/5/2018 | $ 485.94 |
| 10/8/2018 | $ 296.66 |
| 10/9/2018 | $ 453.09 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$14,776.32**

---

**3.1,054.**

DORMAN PRODUCTS INC

Creditor's Name

3400 EAST WALNUT ST

Street

COLMAR          PA          18915

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 4,819.46 |
| 7/27/2018 | $ 4,495.85 |
| 8/7/2018 | $ 2,527.31 |
| 8/14/2018 | $ 5,360.13 |
| 8/21/2018 | $ 3,346.21 |
| 8/30/2018 | $ 5,247.18 |
| 9/6/2018 | $ 3,497.07 |
| 9/13/2018 | $ 3,818.61 |
| 9/20/2018 | $ 15,383.63 |
| 9/27/2018 | $ 14,776.26 |
| 10/4/2018 | $ 3,406.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$66,677.81**

---

**3.1,055.**

DOSIS FRAGRANCES LLC

Creditor's Name

250 PASSAIC STREET

Street

NEWARK          NJ          07104

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 15,402.11 |
| 9/13/2018 | $ 10,542.39 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$25,944.50**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,056.**

DOSKOCIL MFG COMPANY DBA PETMATE
_____
Creditor's Name

PO BOX 911736
_____
Street

DALLAS                TX              75391
_____
City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 8,083.14 |
| 7/27/2018 | $ 2,241.36 |
| 8/7/2018 | $ 2,394.23 |
| 8/14/2018 | $ 838.00 |
| 8/30/2018 | $ 2,318.93 |
| 9/6/2018 | $ 540.95 |
| 10/4/2018 | $ 107.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$16,523.86**

**3.1,057.**

DOUGLAS ZAHLER
_____
Creditor's Name

4100 BELDEN VILLAGE MALL
_____
Street

CANTON                OH              44718
_____
City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,102.00 |
| 7/30/2018 | $ 1,185.00 |
| 8/6/2018 | $ 1,480.00 |
| 8/13/2018 | $ 950.00 |
| 8/20/2018 | $ 1,915.00 |
| 8/27/2018 | $ 1,450.00 |
| 9/3/2018 | $ 1,730.00 |
| 9/10/2018 | $ 1,205.00 |
| 9/17/2018 | $ 1,100.00 |
| 9/24/2018 | $ 1,169.00 |
| 10/1/2018 | $ 1,185.00 |
| 10/8/2018 | $ 850.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$15,321.00**

**3.1,058.**

DOVER GREASE TRAP INC
_____
Creditor's Name

16585 THIRTEEN MILE
_____
Street

FRASER                MI              48026
_____
City              State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 829.50 |
| 7/20/2018 | $ 961.00 |
| 8/7/2018 | $ 283.00 |
| 8/20/2018 | $ 1,015.00 |
| 8/22/2018 | $ 2,760.00 |
| 8/23/2018 | $ 348.00 |
| 8/28/2018 | $ 40,098.00 |
| 9/3/2018 | $ 188.00 |
| 9/6/2018 | $ 456.00 |
| 9/7/2018 | $ 300.50 |
| 9/13/2018 | $ 743.00 |
| 9/18/2018 | $ 440.50 |
| 9/25/2018 | $ 548.50 |
| 9/26/2018 | $ 568.00 |
| 9/27/2018 | $ 300.50 |
| 10/4/2018 | $ 348.00 |
| 10/9/2018 | $ 378.00 |
| 10/11/2018 | $ 243.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$50,808.50**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,059.** DP MEDIA NETWORK LLC<br><br>Creditor's Name<br><br>P O BOX 62000<br><br>Street<br>COLORADO SPRINGS    CO    80962<br>City    State    ZIP Code | 8/17/2018<br>9/18/2018<br>9/19/2018 | $ 22,597.14<br>$ 2,448.98<br>$ 20,649.37 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value........................................ | | **$45,695.49** | |
| **3.1,060.** DPI INC<br><br>Creditor's Name<br><br>PO 774156 4156 SOLUTIONS CTR<br><br>Street<br>CHICAGO    IL    60677<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/11/2018<br>9/18/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018<br>10/9/2018 | $ 31,628.66<br>$ 45.14<br>$ 19.00<br>$ 30,890.81<br>$ 552.10<br>$ 343.80<br>$ 8,708.18<br>$ 737.26<br>$ 4,828.48<br>$ 398,178.63<br>$ 5,275.31<br>$ 15.75<br>$ 1,515.09<br>$ 92.34<br>$ 23.50<br>$ 46,490.94<br>$ 31,750.16<br>$ 27.17<br>$ 6,495.34<br>$ 16.00<br>$ 20,576.87<br>$ 46.00<br>$ 38,498.22<br>$ 9,789.22<br>$ 16,588.09<br>$ 23,261.22<br>$ 12,958.68<br>$ 1,432.30<br>$ 21,922.02<br>$ 56,630.40<br>$ 41,729.68<br>$ 116,375.54 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value........................................ | | **$927,441.90** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,061. DPS BEVERAGES INC | 7/20/2018 | $ 4,788.43 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 12,178.22 | |
| P O BOX 277237 | 8/7/2018 | $ 4,424.88 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 12,220.76 | |
| Street | 8/21/2018 | $ 12,430.88 | ☒ Suppliers or vendors |
| ATLANTA          GA          30384 | 8/30/2018 | $ 2,534.73 | |
| City          State          ZIP Code | | | ☐ Services |
| | | | ☐ Other |
| Total amount or value............ | | **$48,577.90** | |

| 3.1,062. DR HAROLD KATZ LLC | 7/20/2018 | $ 1,316.65 | ☐ Secured debt |
| Creditor's Name | 8/7/2018 | $ 1,097.21 | |
| 5802 WILLOUGHBY AVE | 8/14/2018 | $ 4,900.86 | ☐ Unsecured loan repayments |
| | 8/21/2018 | $ 1,170.36 | |
| Street | 9/6/2018 | $ 830.24 | ☒ Suppliers or vendors |
| LOS ANGELES          CA          90038 | 9/20/2018 | $ 2,048.12 | |
| City          State          ZIP Code | | | ☐ Services |
| | | | ☐ Other |
| Total amount or value............ | | **$11,363.44** | |

| 3.1,063. DR JOHN GEREMIA & ASSOCIATES | 7/19/2018 | $ 1,161.00 | ☐ Secured debt |
| Creditor's Name | 7/26/2018 | $ 1,042.00 | |
| 2306 N SALISBURY BLVD | 8/2/2018 | $ 530.00 | ☐ Unsecured loan repayments |
| | 8/9/2018 | $ 710.00 | |
| Street | 8/23/2018 | $ 660.00 | ☐ Suppliers or vendors |
| SALISBURY          MD          21801 | 8/30/2018 | $ 1,165.00 | |
| City          State          ZIP Code | 9/6/2018 | $ 467.00 | ☒ Services |
| | 9/13/2018 | $ 1,245.00 | |
| | 9/20/2018 | $ 350.00 | ☐ Other |
| | 9/27/2018 | $ 977.00 | |
| | 10/4/2018 | $ 160.00 | |
| Total amount or value............ | | **$8,467.00** | |

| 3.1,064. DR PEPPER SNAPPLE GROUP | 7/20/2018 | $ 1,570.18 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 3,456.30 | |
| P O BOX 742472 | 8/7/2018 | $ 843.73 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 3,320.55 | |
| Street | 8/21/2018 | $ 590.25 | ☒ Suppliers or vendors |
| LOS ANGELES          CA          90074 | 8/30/2018 | $ 3,663.97 | |
| City          State          ZIP Code | 9/6/2018 | $ 1,572.93 | ☐ Services |
| | 9/13/2018 | $ 2,819.52 | |
| | 9/20/2018 | $ 1,265.25 | ☐ Other |
| | 9/27/2018 | $ 3,500.34 | |
| | 10/4/2018 | $ 1,500.33 | |
| Total amount or value............ | | **$24,103.35** | |

Debtor    KMART HOLDING CORPORATION
Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,065. **DRAGON EYES HK LTD**<br>Creditor's Name<br><br>ROOM 1809 18F GLOBAL GATEWAY TOWER NO63 WING<br>HONG STREET CHEUNGSHAWAN<br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 8/21/2018<br>8/24/2018 | $ 32,872.74<br>$ 34,260.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$67,133.52** | |
| 3.1,066. **DRAISIN-LEVCO VENTURE**<br>Creditor's Name<br><br>ONE WAYNE HILLS MALL<br><br>Street<br>WAYNE          NJ          7470<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,209.58<br>$ 23,209.58<br>$ 23,209.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$69,628.74** | |
| 3.1,067. **DREW A SAX OD**<br>Creditor's Name<br><br>11098 HIGHLAND CIRCLE<br><br>Street<br>BOCA RATON          FL          33428<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,135.00<br>$ 812.00<br>$ 1,006.00<br>$ 706.00<br>$ 870.00<br>$ 1,189.00<br>$ 765.00<br>$ 1,202.00<br>$ 1,162.00<br>$ 1,205.00<br>$ 1,490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$11,542.00** | |
| 3.1,068. **DRINKER BIDDLE & REATH LLP**<br>Creditor's Name<br><br>500 CAMPUS DRIVE<br><br>Street<br>FLORHAM PARK          NJ          07932<br>City          State          ZIP Code | 7/27/2018<br>9/13/2018 | $ 6,164.96<br>$ 17,353.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$23,518.13** | |

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,069.**  DRIVELINE RETAIL MERCHANDISING INC

Creditor's Name

PO BOX 677987

Street

DALLAS   TX   75267

City   State   ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 18,651.66 |
| | 8/30/2018 | $ 10,376.00 |
| | 9/6/2018 | $ 23,172.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$52,199.96**

---

**3.1,070.**  DRIVERS ALERT

Creditor's Name

PO BOX 50079

Street

LIGHTHOUSE POINT   FL   33074

City   State   ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/31/2018 | $ 10,000.00 |
| | 8/8/2018 | $ 3,348.00 |
| | 8/30/2018 | $ 1,500.00 |
| | 9/4/2018 | $ 10,000.00 |
| | 9/24/2018 | $ 3,324.50 |
| | 10/4/2018 | $ 10,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$38,172.50**

---

**3.1,071.**  DS WATERS OF AMERICA LP

Creditor's Name

P O BOX 98587

Street

CHICAGO   IL   60693

City   State   ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 4,375.75 |
| | 7/27/2018 | $ 5,761.78 |
| | 8/7/2018 | $ 901.91 |
| | 8/14/2018 | $ 2,274.05 |
| | 9/6/2018 | $ 7,051.73 |
| | 9/13/2018 | $ 15,988.73 |
| | 9/20/2018 | $ 2,554.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$38,908.84**

---

**3.1,072.**  DSCOVERY LLC

Creditor's Name

12 LANDVIEW LANE

Street

COLUMBUS   NJ   08022

City   State   ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 9,483.60 |
| | 7/27/2018 | $ 11,130.10 |
| | 8/7/2018 | $ 2,073.60 |
| | 8/14/2018 | $ 1,809.60 |
| | 9/27/2018 | $ 720.00 |
| | 10/4/2018 | $ 800.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$26,017.53**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                        Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|

**3.1,073.**

DULUTH NEWS TRIBUNE
_____
Creditor's Name

P O BOX 2020
_____
Street

FARGO                ND              58107
_____
City            State           ZIP Code

Dates: 8/21/2018    $ 2,979.11
       9/20/2018    $ 3,640.54

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.................................    **$6,619.65**

---

**3.1,074.**

DULZURA BORINCANA INC
_____
Creditor's Name

P O BOX 2521
_____
Street

MOCA                 PR              00676
_____
City            State           ZIP Code

Dates:
7/20/2018    $ 1,646.01
7/27/2018    $ 815.23
8/7/2018     $ 659.15
8/14/2018    $ 1,695.67
8/21/2018    $ 1,239.46
8/30/2018    $ 1,586.72
9/6/2018     $ 661.01
9/13/2018    $ 1,898.88
9/20/2018    $ 639.09
9/27/2018    $ 412.88
10/4/2018    $ 1,135.74

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.................................    **$12,389.84**

---

**3.1,075.**

DUNBAR ARMORED INC
_____
Creditor's Name

PO BOX 333
_____
Street

BALTIMORE            MD              21203
_____
City            State           ZIP Code

Dates:
7/27/2018    $ 42,610.20
8/16/2018    $ 70,149.35
8/17/2018    $ 70,215.49
9/3/2018     $ 1,559.45
9/18/2018    $ 66,633.05

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.................................    **$251,167.54**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,076.**

DUNBAR SECURITY PRODUCTS INC

Creditor's Name

P O BOX 333

Street

BALTIMORE        MD        21203

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 253.80 |
| 7/18/2018 | $ 340.64 |
| 7/27/2018 | $ 40.55 |
| 7/30/2018 | $ 694.87 |
| 8/1/2018 | $ 469.85 |
| 8/2/2018 | $ 475.39 |
| 8/7/2018 | $ 326.41 |
| 8/8/2018 | $ 333.71 |
| 8/9/2018 | $ 815.36 |
| 8/10/2018 | $ 720.94 |
| 8/15/2018 | $ 21.94 |
| 8/16/2018 | $ 806.75 |
| 8/17/2018 | $ 485.78 |
| 8/22/2018 | $ 1,220.24 |
| 8/23/2018 | $ 279.42 |
| 8/30/2018 | $ 86.79 |
| 9/3/2018 | $ 364.47 |
| 9/4/2018 | $ 109.56 |
| 9/5/2018 | $ 298.69 |
| 9/10/2018 | $ 1,561.75 |
| 9/12/2018 | $ 1,053.37 |
| 9/13/2018 | $ 113.83 |
| 9/14/2018 | $ 795.73 |
| 9/18/2018 | $ 643.11 |
| 9/19/2018 | $ 431.12 |
| 9/27/2018 | $ 1,161.31 |
| 9/28/2018 | $ 1,190.13 |
| 10/2/2018 | $ 1,055.94 |
| 10/3/2018 | $ 1,240.78 |
| 10/4/2018 | $ 446.23 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$17,838.46**

**3.1,077.**

DUNLOP SPORTS GROUP AMERICAS

Creditor's Name

25 DRAPER STREET

Street

GREENVILLE        SC        29611

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 8,285.76 |
| 7/27/2018 | $ 7,247.19 |
| 8/14/2018 | $ 674.57 |
| 8/21/2018 | $ 6,851.98 |
| 8/30/2018 | $ 5,584.07 |
| 9/13/2018 | $ 115.61 |
| 9/20/2018 | $ 92.14 |
| 9/27/2018 | $ 158.07 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$29,009.39**

**3.1,078.**

DUNN CARNEY ALLEN HIGGINS & TONGUE

Creditor's Name

851 SW 6TH AVE STE 1500

Street

PORTLAND        OR        97204

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/18/2018 | $ 17,746.80 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$17,746.80**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,079.**

DURACELL DISTRIBUTING INC
_____
Creditor's Name

14 RESEARCH DRIVE BERKSHIRE CO
_____
Street

BETHEL           CT           06801
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,537.36 |
| 7/18/2018 | $ 14,149.81 |
| 7/20/2018 | $ 11,493.33 |
| 7/25/2018 | $ 2,287.77 |
| 7/26/2018 | $ 6,008.04 |
| 7/27/2018 | $ 6,451.67 |
| 8/1/2018 | $ 13,836.30 |
| 8/3/2018 | $ 2,177.89 |
| 8/6/2018 | $ 477.12 |
| 8/8/2018 | $ 4,339.83 |
| 8/10/2018 | $ 16,590.55 |
| 8/13/2018 | $ 5,830.62 |
| 8/14/2018 | $ 1,537.22 |
| 8/17/2018 | $ 1,090.78 |
| 8/20/2018 | $ 7,276.94 |
| 8/21/2018 | $ 2,755.38 |
| 8/22/2018 | $ 2,181.84 |
| 8/24/2018 | $ 5,520.39 |
| 8/28/2018 | $ 15,539.10 |
| 8/29/2018 | $ 3,343.42 |
| 8/31/2018 | $ 13,022.65 |
| 9/4/2018 | $ 5,856.12 |
| 9/5/2018 | $ 7,596.12 |
| 9/6/2018 | $ 19,718.44 |
| 9/7/2018 | $ 20,434.34 |
| 9/11/2018 | $ 12,211.54 |
| 9/12/2018 | $ 2,986.72 |
| 9/20/2018 | $ 17,412.00 |
| 9/21/2018 | $ 12,005.41 |
| 9/24/2018 | $ 1,771.87 |
| 9/25/2018 | $ 29,673.20 |
| 10/1/2018 | $ 3,543.74 |
| 10/9/2018 | $ 4,488.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$275,145.93**

**3.1,080.**

DURAFLAME INC
_____
Creditor's Name

P O BOX 49252
_____
Street

SAN JOSE          CA          95161
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 15,218.95 |
| 8/7/2018 | $ 877.28 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$16,096.23**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,081.**
DURO BAG MFG CO

Creditor's Name

PO BOX 1335

Street

CHARLOTTE        NC        28201

City        State        ZIP Code

| | 8/7/2018 | $ 7,133.76 | ☐ Secured debt |
| | 9/12/2018 | $ 6,461.28 | ☐ Unsecured loan repayments |
| | 10/5/2018 | $ 11,891.16 | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..........................................        **$25,486.20**

**3.1,082.**
DYKEMA GOSSETT

Creditor's Name

38TH FLR 400 RENAISSANCE CTR

Street

DETROIT        MI        48243

City        State        ZIP Code

| | 7/20/2018 | $ 11,129.00 | ☐ Secured debt |
| | 7/27/2018 | $ 12,958.50 | ☐ Unsecured loan repayments |
| | 8/7/2018 | $ 26,719.52 | |
| | 9/13/2018 | $ 19,938.78 | ☒ Suppliers or vendors |
| | 9/27/2018 | $ 985.93 | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..........................................        **$71,731.73**

**3.1,083.**
DYNAMIC VENTURES INC

Creditor's Name

P O BOX 8780

Street

TAMUNING        GU        96931

City        State        ZIP Code

| | 7/20/2018 | $ 2,949.39 | ☐ Secured debt |
| | 7/27/2018 | $ 3,383.15 | |
| | 8/7/2018 | $ 3,373.80 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 3,674.15 | |
| | 8/21/2018 | $ 2,798.65 | ☒ Suppliers or vendors |
| | 8/30/2018 | $ 9,408.46 | |
| | 9/6/2018 | $ 7,640.39 | ☐ Services |
| | 9/13/2018 | $ 6,121.98 | |
| | 9/20/2018 | $ 3,386.08 | ☐ Other _____ |
| | 9/27/2018 | $ 3,896.82 | |
| | 10/4/2018 | $ 5,841.66 | |

Total amount or value..........................................        **$52,474.53**

**3.1,084.**
DYNASTY APPAREL CORP

Creditor's Name

13000 NW 42ND AVE

Street

OPA LOCKA        FL        33054

City        State        ZIP Code

| | 7/20/2018 | $ 42,348.20 | ☐ Secured debt |
| | 7/27/2018 | $ 16,284.00 | |
| | 8/7/2018 | $ 11,913.94 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 29,948.67 | |
| | 8/21/2018 | $ 1,417.45 | ☒ Suppliers or vendors |
| | 8/30/2018 | $ 34,920.00 | |
| | 9/6/2018 | $ 20,476.70 | ☐ Services |
| | 9/13/2018 | $ 15,761.11 | |
| | 9/20/2018 | $ 34,183.31 | ☐ Other _____ |
| | 9/27/2018 | $ 14,020.20 | |
| | 10/4/2018 | $ 286.04 | |

Total amount or value..........................................        **$221,559.62**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.1,085. DYNASTY CARPET AND RUG CO INC | 7/20/2018 | $ 12,283.98 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 14,564.95 | |
| | 8/30/2018 | $ 11,956.87 | ☐ Unsecured loan repayments |
| 2210 S HAMILTON STREET EXT | 9/6/2018 | $ 40,655.46 | |
| | 9/13/2018 | $ 44,526.85 | ☒ Suppliers or vendors |
| Street | 9/18/2018 | $ 17,416.98 | |
| DALTON            GA              30736 | 9/19/2018 | $ 11,291.06 | ☐ Services |
| City        State        ZIP Code | 9/24/2018 | $ 1,667.19 | |
| | 9/25/2018 | $ 861.00 | ☐ Other _____ |
| | 10/2/2018 | $ 33,061.07 | |
| | 10/8/2018 | $ 9,092.61 | |
| | 10/9/2018 | $ 2,650.68 | |
| | 10/11/2018 | $ 5,492.62 | |
| Total amount or value........................ | | **$205,521.32** | |
| 3.1,086. E & C CUSTOM PLASTICS INC | 7/20/2018 | $ 6,886.85 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 4,861.61 | |
| | 8/7/2018 | $ 8,403.89 | ☐ Unsecured loan repayments |
| 466 VISTA AVENUE | 8/14/2018 | $ 4,239.82 | |
| | 8/21/2018 | $ 10,430.88 | ☒ Suppliers or vendors |
| Street | 8/30/2018 | $ 7,433.41 | |
| ADDISON           IL              60101 | 9/6/2018 | $ 6,753.65 | ☐ Services |
| City        State        ZIP Code | 9/13/2018 | $ 3,669.95 | |
| | 9/20/2018 | $ 3,183.38 | ☐ Other _____ |
| | 9/27/2018 | $ 3,369.94 | |
| | 10/4/2018 | $ 5,372.63 | |
| Total amount or value........................ | | **$64,606.01** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,087.**

E & E CO LTD
Creditor's Name

45875 NORTHPORT LOOP E

Street

FREMONT      CA        94538
City         State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,389.73 |
| 7/23/2018 | $ 3,126.06 |
| 7/25/2018 | $ 23,280.78 |
| 7/31/2018 | $ 26.65 |
| 8/1/2018 | $ 947.07 |
| 8/2/2018 | $ 201.91 |
| 8/7/2018 | $ 1,804.47 |
| 8/9/2018 | $ 3,255.86 |
| 8/10/2018 | $ 12,173.53 |
| 8/15/2018 | $ 97.04 |
| 8/16/2018 | $ 661.62 |
| 8/17/2018 | $ 19,128.32 |
| 8/28/2018 | $ 4,920.93 |
| 8/30/2018 | $ 1,163.13 |
| 8/31/2018 | $ 12,997.47 |
| 9/3/2018 | $ 1,157.59 |
| 9/4/2018 | $ 9,807.58 |
| 9/7/2018 | $ 428.71 |
| 9/10/2018 | $ 1,750.79 |
| 9/11/2018 | $ 18,547.66 |
| 9/12/2018 | $ 583.57 |
| 9/14/2018 | $ 1,812.86 |
| 9/17/2018 | $ 465.54 |
| 9/18/2018 | $ 22,848.07 |
| 9/28/2018 | $ 1,008.12 |
| 10/1/2018 | $ 9,119.50 |
| 10/2/2018 | $ 131.76 |
| 10/5/2018 | $ 5,701.03 |
| 10/8/2018 | $ 2,359.05 |
| 10/9/2018 | $ 2,551.74 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$168,448.14**

**3.1,088.**

E FORMELLA & SONS INC
Creditor's Name

411 E PLAINFIELD ROAD

Street

COUNTRYSIDE      IL        60525
City             State     ZIP Code

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 135,636.72 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$135,636.72**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,089.** E GADGET GROUP INC

Creditor's Name

19635 E WALNUT DRIVE NORTH

Street

CITY OF INDUSTRY     CA     91748

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 105.93 |
| 7/24/2018 | $ 101.19 |
| 7/26/2018 | $ 56.62 |
| 8/14/2018 | $ 535.01 |
| 8/15/2018 | $ 138.80 |
| 8/17/2018 | $ 274.38 |
| 8/20/2018 | $ 86.36 |
| 8/29/2018 | $ 279.74 |
| 8/30/2018 | $ 63.50 |
| 8/31/2018 | $ 68.76 |
| 9/4/2018 | $ 192.80 |
| 9/11/2018 | $ 9,574.11 |
| 9/12/2018 | $ 422.44 |
| 9/13/2018 | $ 1,439.96 |
| 9/14/2018 | $ 507.38 |
| 9/17/2018 | $ 885.46 |
| 9/18/2018 | $ 3,657.51 |
| 9/19/2018 | $ 3,459.16 |
| 9/20/2018 | $ 795.34 |
| 9/21/2018 | $ 2,291.74 |
| 9/24/2018 | $ 870.64 |
| 9/25/2018 | $ 3,773.86 |
| 9/26/2018 | $ 1,356.13 |
| 9/27/2018 | $ 261.88 |
| 9/28/2018 | $ 2,424.45 |
| 10/1/2018 | $ 542.68 |
| 10/2/2018 | $ 3,193.77 |
| 10/3/2018 | $ 474.04 |
| 10/4/2018 | $ 625.31 |
| 10/5/2018 | $ 611.35 |
| 10/8/2018 | $ 83.08 |
| 10/9/2018 | $ 4,890.46 |
| 10/11/2018 | $ 1,790.63 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$45,834.47**

**3.1,090.** E GLUCK CORPORATION

Creditor's Name

6015 LITTLE NECK PARKWAY

Street

LITTLE NECK     NY     11362

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 35,695.52 |
| 8/22/2018 | $ 332.93 |
| 8/23/2018 | $ 123.28 |
| 8/28/2018 | $ 7,584.90 |
| 8/29/2018 | $ 5,017.69 |
| 8/30/2018 | $ 8,886.40 |
| 8/31/2018 | $ 4,208.22 |
| 9/3/2018 | $ 1,529.32 |
| 9/4/2018 | $ 4,375.11 |
| 9/5/2018 | $ 256.28 |
| 9/6/2018 | $ 91.22 |
| 9/7/2018 | $ 93.22 |
| 9/10/2018 | $ 2,628.07 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$70,822.16**

Debtor    KMART HOLDING CORPORATION
          Name
Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,091.**

E MISHAN & SONS INC

Creditor's Name

230 FIFTH AVE SUITE 800

Street

NEW YORK          NY          10001

City          State          ZIP Code

7/18/2018          $ 17,338.68

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$17,338.68**

---

**3.1,092.**

E T BROWNE DRUG CO INC

Creditor's Name

P O BOX 416131

Street

BOSTON          MA          02241

City          State          ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 4,085.05 |
| 7/27/2018 | $ 7,954.74 |
| 8/7/2018 | $ 3,328.07 |
| 8/14/2018 | $ 3,323.11 |
| 8/21/2018 | $ 2,115.61 |
| 9/6/2018 | $ 1,902.15 |
| 9/13/2018 | $ 6,535.31 |
| 9/20/2018 | $ 3,288.33 |
| 9/27/2018 | $ 2,493.89 |
| 10/4/2018 | $ 4,357.56 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$39,383.82**

---

**3.1,093.**

E Z PRODUCTS OF SOUTH FLORIDA LLC

Creditor's Name

1800 N MILITARY TRAIL STE 150

Street

BOCA RATON          FL          33431

City          State          ZIP Code

9/27/2018          $ 49,632.96

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$49,632.96**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,094.** EAGLE BRANDS SALES

Creditor's Name

3201 NW 72ND AVENUE

Street

MIAMI    FL    33122

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 798.95 | ☐ Secured debt |
| | 7/24/2018 | $ 2,567.75 | |
| | 7/26/2018 | $ 1,358.35 | ☐ Unsecured loan repayments |
| | 7/30/2018 | $ 1,621.90 | |
| | 8/9/2018 | $ 2,419.50 | ☒ Suppliers or vendors |
| | 8/10/2018 | $ 315.05 | |
| | 8/13/2018 | $ 2,892.15 | ☐ Services |
| | 8/20/2018 | $ 1,194.35 | |
| | 8/22/2018 | $ 2,391.35 | ☐ Other |
| | 8/30/2018 | $ 3,508.25 | |
| | 9/4/2018 | $ 374.05 | |
| | 9/6/2018 | $ 2,049.50 | |
| | 9/11/2018 | $ 931.25 | |
| | 9/19/2018 | $ 1,456.90 | |
| | 9/24/2018 | $ 1,874.30 | |
| | 9/27/2018 | $ 2,010.30 | |
| | 10/3/2018 | $ 403.75 | |
| | 10/11/2018 | $ 621.35 | |

Total amount or value......................................................    **$28,789.00**

**3.1,095.** EAGLE ENT INC

Creditor's Name

BOX 4127

Street

HAGATNA    GU    96932

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/20/2018 | $ 5,330.00 | ☐ Secured debt |
| | 7/27/2018 | $ 4,475.00 | |
| | 8/7/2018 | $ 4,245.00 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 2,410.00 | |
| | 8/21/2018 | $ 4,745.00 | ☒ Suppliers or vendors |
| | 8/30/2018 | $ 2,670.00 | |
| | 9/6/2018 | $ 4,120.00 | ☐ Services |
| | 9/13/2018 | $ 4,495.00 | |
| | 9/20/2018 | $ 4,235.00 | ☐ Other |
| | 9/27/2018 | $ 960.00 | |
| | 10/4/2018 | $ 4,380.00 | |

Total amount or value......................................................    **$42,065.00**

**3.1,096.** EAGLE HOME PRODUCTS INC

Creditor's Name

ONE ARNOLD DRIVE

Street

HUNTINGTON    NY    11743

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/18/2018 | $ 1,512.00 | ☐ Secured debt |
| | 7/23/2018 | $ 2,292.84 | |
| | 7/26/2018 | $ 92,722.83 | ☐ Unsecured loan repayments |
| | 7/30/2018 | $ 12,042.72 | |
| | 9/11/2018 | $ 2,587.61 | ☒ Suppliers or vendors |
| | 9/13/2018 | $ 589.56 | |
| | 10/11/2018 | $ 903.66 | ☐ Services |
| | | | ☐ Other |

Total amount or value......................................................    **$112,651.22**

Debtor    KMART HOLDING CORPORATION    Case number *(if known)*    18-23539
Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **EAGLE MERE SERVICES** | | | 7/17/2018 | $ 5,292.21 | ☐ Secured debt |
| 3.1,097. | Creditor's Name | | 7/18/2018 | $ 9,431.41 | |
| | | | 7/20/2018 | $ 5,332.70 | ☐ Unsecured loan repayments |
| | 23 MALCOLM STREET  STE 2 | | 7/24/2018 | $ 11,349.08 | |
| | | | 7/25/2018 | $ 7,278.05 | ☐ Suppliers or vendors |
| | Street | | 7/27/2018 | $ 6,154.52 | |
| | MORRISTOWN | NJ | 07960 | 7/30/2018 | $ 518.07 | ☒ Services |
| | | | 7/31/2018 | $ 17,160.00 | ☐ Other |
| | City | State | ZIP Code | 8/1/2018 | $ 151.71 | |
| | | | 8/3/2018 | $ 7,285.60 | |
| | | | 8/6/2018 | $ 1,187.57 | |
| | | | 8/7/2018 | $ 13,271.04 | |
| | | | 8/8/2018 | $ 3,327.41 | |
| | | | 8/10/2018 | $ 5,392.21 | |
| | | | 8/13/2018 | $ 4,767.37 | |
| | | | 8/14/2018 | $ 5,009.25 | |
| | | | 8/15/2018 | $ 4,036.74 | |
| | | | 8/17/2018 | $ 6,688.53 | |
| | | | 8/20/2018 | $ 103.39 | |
| | | | 8/21/2018 | $ 10,590.36 | |
| | | | 8/22/2018 | $ 6,489.20 | |
| | | | 8/24/2018 | $ 5,660.50 | |
| | | | 8/27/2018 | $ 1,564.98 | |
| | | | 8/28/2018 | $ 8,180.64 | |
| | | | 8/29/2018 | $ 5,079.50 | |
| | | | 9/4/2018 | $ 6,873.41 | |
| | | | 9/5/2018 | $ 6,441.59 | |
| | | | 9/10/2018 | $ 3,513.87 | |
| | | | 9/11/2018 | $ 19,481.65 | |
| | | | 9/12/2018 | $ 8,599.11 | |
| | | | 9/17/2018 | $ 8,348.89 | |
| | | | 9/18/2018 | $ 5,549.02 | |
| | | | 9/19/2018 | $ 4,405.39 | |
| | | | 9/21/2018 | $ 6,040.73 | |
| | | | 9/24/2018 | $ 156.25 | |
| | | | 9/25/2018 | $ 10,366.05 | |
| | | | 9/26/2018 | $ 6,490.07 | |
| | | | 10/1/2018 | $ 11,391.01 | |
| | | | 10/2/2018 | $ 8,902.02 | |
| | | | 10/3/2018 | $ 568.29 | |
| | | | 10/5/2018 | $ 11,677.41 | |
| | | | 10/9/2018 | $ 4,181.81 | |
| | | | 10/10/2018 | $ 2,869.48 | |

Total amount or value.................................................................    **$277,158.09**

| | | | | | |
|---|---|---|---|---|---|
| **EAGLE NURSERIES INC** | | | 7/23/2018 | $ 354.86 | ☐ Secured debt |
| 3.1,098. | Creditor's Name | | 7/30/2018 | $ 114.57 | |
| | | | 8/8/2018 | $ 1,655.96 | ☐ Unsecured loan repayments |
| | 225 JERICHO TURNPIKE | | 8/22/2018 | $ 159.04 | |
| | | | 8/31/2018 | $ 88.22 | ☒ Suppliers or vendors |
| | Street | | 9/7/2018 | $ 1,410.04 | |
| | NEW HYDE PARK | NY | 11040 | 9/14/2018 | $ 1,373.99 | ☐ Services |
| | | | 9/24/2018 | $ 1,538.29 | |
| | City | State | ZIP Code | 9/28/2018 | $ 451.64 | ☐ Other |
| | | | 10/5/2018 | $ 229.14 | |

Total amount or value.................................................................    **$7,375.75**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,099.**

EAGLE TRIBUNE

Creditor's Name

BOX 100

Street

LAWRENCE    MA    01842

City    State    ZIP Code

8/17/2018    $ 5,402.39
9/19/2018    $ 4,925.58

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$10,327.97**

---

**3.1,100.**

EARLY MORNING LONE STAR ROSE NURSER

Creditor's Name

14714 STATE HWY 64 WEST

Street

TYLER    TX    75704

City    State    ZIP Code

7/20/2018    $ 1,462.17
7/27/2018    $ 1,234.31
8/7/2018    $ 1,174.39
8/14/2018    $ 550.62
8/21/2018    $ 939.02
8/30/2018    $ 513.98
9/6/2018    $ 444.36
9/13/2018    $ 256.33
9/20/2018    $ 181.88
9/27/2018    $ 125.58
10/4/2018    $ 137.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$7,019.88**

---

**3.1,101.**

EARTHGRAINS BAKING COMPANIES INC

Creditor's Name

P O BOX 842419

Street

BOSTON    MA    02284

City    State    ZIP Code

7/20/2018    $ 1,771.62
7/27/2018    $ 2,215.05
8/7/2018    $ 2,523.50
8/14/2018    $ 1,192.29
8/21/2018    $ 1,899.06
8/30/2018    $ 1,595.12
9/6/2018    $ 1,287.25
9/13/2018    $ 1,949.79
9/20/2018    $ 1,271.96
9/27/2018    $ 1,392.06
10/4/2018    $ 1,323.71

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$18,421.41**

---

**3.1,102.**

EAST ASIA ARTIC FLOWERS FTY CO LTD

Creditor's Name

1FLOOR WELL INDUSTRIAL BUILDING 21-23 LAM TIN STREET

Street

KWAI CHUNG NT    HONGKONG

City    State    ZIP Code

9/4/2018    $ 85,773.98

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$85,773.98**

| Debtor | KMART HOLDING CORPORATION | | | | Case number *(if known)* | 18-23539 |
|--------|---------|---|---|---|---|---|
| | Name | | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,103.** EAST COAST HOME SERVICES LLC<br><br>Creditor's Name<br><br>4075 C LB MCLOAD<br><br>Street<br>ORLANDO          FL          32811<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/12/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 317.42<br>$ 1,214.39<br>$ 336.89<br>$ 647.78<br>$ 1,561.41<br>$ 583.51<br>$ 1,228.65<br>$ 570.34<br>$ 1,322.93<br>$ 711.87<br>$ 411.82<br>$ 175.07<br>$ 391.19<br>$ 660.08<br>$ 379.24<br>$ 1,569.21<br>$ 33.14<br>$ 1,652.65<br>$ 665.49<br>$ 1,163.15<br>$ 53.59<br>$ 410.88<br>$ 698.21<br>$ 620.38<br>$ 2,048.39<br>$ 78.84<br>$ 480.39<br>$ 327.67<br>$ 507.32<br>$ 1,088.00<br>$ 1,848.50<br>$ 528.27<br>$ 707.89<br>$ 328.20<br>$ 1,792.47<br>$ 326.42<br>$ 996.02<br>$ 5.68<br>$ 737.03<br>$ 582.79<br>$ 2,212.02<br>$ 8.65<br>$ 744.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$32,728.50** | |
| **3.1,104.** EAST END COMMONS ASSOCIATES<br><br>Creditor's Name<br><br>7 PENN PLAZA SUITE 618 CO THE FEIL ORGANIZATION<br><br>Street<br>NEW YORK          NY          10001<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 85,346.42<br>$ 21,491.86<br>$ 85,346.42<br>$ 21,491.86<br>$ 85,346.42<br>$ 21,491.86 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$320,514.84** | |

Debtor    KMART HOLDING CORPORATION
Name    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,105.**

EAST END RESOURCES GROUP LLC

Creditor's Name

ATTN: DR JOHN KIM 2927 POLO PARKWAY

Street

MIDLOTHIAN        VA        23113

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 18,354.17 |
| | 9/1/2018 | $ 18,354.17 |
| | 10/1/2018 | $ 18,354.17 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$55,062.51**

---

**3.1,106.**

EAST OREGONIAN PUBLISHING CO

Creditor's Name

211 BYERS SE

Street

PENDLETON        OR        97801

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/4/2018 | $ 4,354.43 |
| | 10/9/2018 | $ 3,215.45 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................    **$7,569.88**

---

**3.1,107.**

EAST PENN MANUFACTURING CO INC

Creditor's Name

P O BOX 8500

Street

PHILADELPHIA        PA        19178-4191

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/19/2018 | $ 30,706.21 |
| | 7/26/2018 | $ 35,730.54 |
| | 8/2/2018 | $ 22,228.52 |
| | 8/9/2018 | $ 32,530.73 |
| | 8/16/2018 | $ 29,735.90 |
| | 8/23/2018 | $ 29,754.98 |
| | 8/30/2018 | $ 72,136.69 |
| | 9/6/2018 | $ 96,510.93 |
| | 9/13/2018 | $ 412,736.07 |
| | 9/20/2018 | $ 15,624.11 |
| | 9/27/2018 | $ 148,682.27 |
| | 10/4/2018 | $ 29,383.89 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................    **$955,760.84**

---

**3.1,108.**

EASTERN LIFT TRUCK CO INC

Creditor's Name

2211 SULPHUR SPRING RD

Street

BALTIMORE        MD        21227

City        State        ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 3,433.54 |
| | 8/7/2018 | $ 819.25 |
| | 8/14/2018 | $ 358.95 |
| | 8/21/2018 | $ 341.20 |
| | 8/30/2018 | $ 841.55 |
| | 9/6/2018 | $ 1,155.13 |
| | 9/13/2018 | $ 809.31 |
| | 9/20/2018 | $ 733.81 |
| | 9/27/2018 | $ 1,800.95 |
| | 10/4/2018 | $ 3,451.38 |
| | 10/4/2018 | $ 1,134.42 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................    **$14,879.49**

---

Debtor   KMART HOLDING CORPORATION
Name                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,109.** EASTERN PRIME TEXTILE LIMITED

Creditor's Name

UNIT F 10F  KING WIN FTY BLDG NO65-67 KING YIP ST

Street

KWUN TONG            KOWLOON

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 867,684.53 |
| 7/26/2018 | $ 866,056.90 |
| 7/27/2018 | $ 31,238.64 |
| 8/2/2018 | $ 164,929.77 |
| 8/9/2018 | $ 52,822.78 |
| 8/10/2018 | $ 68,044.80 |
| 8/21/2018 | $ 802.22 |
| 8/30/2018 | $ 118,858.88 |
| 9/4/2018 | $ 196,905.48 |
| 9/6/2018 | $ 384,334.57 |
| 9/10/2018 | $ 366,873.58 |
| 9/11/2018 | $ 4,568.80 |
| 9/12/2018 | $ 86,838.45 |
| 9/13/2018 | $ 95,119.42 |
| 9/17/2018 | $ 18,743.76 |
| 9/18/2018 | $ 465,445.96 |
| 9/19/2018 | $ 574,538.93 |
| 10/2/2018 | $ 280,004.20 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$4,643,811.67**

**3.1,110.** EASTMAN EXPORTS GLOBAL CLOTHING PLT

Creditor's Name

5591SRI LAKSHMI NAGAR PITCHAMPALAYAM PUDHUR

Street

TIRUPUR            INDIA            641603

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 117,660.86 |
| 7/27/2018 | $ 54,504.32 |
| 8/1/2018 | $ 277,290.72 |
| 8/9/2018 | $ 2,524.62 |
| 8/20/2018 | $ 139,749.48 |
| 8/21/2018 | $ 74,722.51 |
| 8/30/2018 | $ 65,551.33 |
| 9/4/2018 | $ 46,378.07 |
| 9/10/2018 | $ 100,565.32 |
| 9/12/2018 | $ 43,688.12 |
| 9/17/2018 | $ 67,286.61 |
| 9/24/2018 | $ 22,946.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$1,012,868.69**

**3.1,111.** EASTRIDGE OPTOMETRY INC

Creditor's Name

2180 TULLY ROAD

Street

SAN JOSE            CA            95122

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 985.00 |
| 7/26/2018 | $ 1,291.00 |
| 8/2/2018 | $ 815.00 |
| 8/9/2018 | $ 1,659.00 |
| 8/16/2018 | $ 540.00 |
| 8/23/2018 | $ 1,818.00 |
| 8/30/2018 | $ 1,368.00 |
| 9/6/2018 | $ 1,245.00 |
| 9/13/2018 | $ 568.00 |
| 9/20/2018 | $ 928.00 |
| 9/27/2018 | $ 1,427.00 |
| 10/4/2018 | $ 1,775.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$14,419.00**

Debtor | KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,112.**

EASY GARDENER PRODUCTS INC

Creditor's Name

3022 FRANKLIN AVE

Street

WACO     TX     76710

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 302.15 |
| 7/27/2018 | $ 1,603.44 |
| 8/7/2018 | $ 1,826.69 |
| 8/14/2018 | $ 1,711.16 |
| 8/21/2018 | $ 1,566.32 |
| 8/30/2018 | $ 1,496.28 |
| 9/6/2018 | $ 9,596.70 |
| 9/13/2018 | $ 5,169.02 |
| 9/20/2018 | $ 327.60 |
| 9/27/2018 | $ 1,127.78 |
| 10/4/2018 | $ 697.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................ **$25,425.06**

**3.1,113.**

EBAY INC

Creditor's Name

PO BOX 849354

Street

LOS ANGELES    CA    90084

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 65,505.48 |
| 9/18/2018 | $ 53,211.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................ **$118,717.36**

**3.1,114.**

EBR O'FALLON LLC

Creditor's Name

200 SOUTH BROAD ST

Street

PHILADELPHIA    PA    19102

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 23,284.58 |
| 9/1/2018 | $ 23,284.58 |
| 10/1/2018 | $ 23,284.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................ **$69,853.74**

Debtor  KMART HOLDING CORPORATION
        Name
                                                            Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **ECB HOLDINGS LLC** | | | |
| 3.1,115. | | | |
| Creditor's Name | 7/17/2018 | $ 1,067.09 | ☐ Secured debt |
| | 7/19/2018 | $ 142.23 | |
| 5035 S SHAWNEE WAY | 7/20/2018 | $ 113.50 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 326.13 | |
| Street | 7/24/2018 | $ 2,108.82 | ☒ Suppliers or vendors |
| AURORA          CO          80015 | 7/25/2018 | $ 757.42 | |
| | 7/27/2018 | $ 27.40 | ☐ Services |
| City          State          ZIP Code | 7/30/2018 | $ 2,492.54 | |
| | 7/31/2018 | $ 846.91 | ☐ Other |
| | 8/1/2018 | $ 3,092.07 | |
| | 8/2/2018 | $ 47.98 | |
| | 8/3/2018 | $ 1,276.58 | |
| | 8/6/2018 | $ 852.95 | |
| | 8/7/2018 | $ 3,098.55 | |
| | 8/8/2018 | $ 1,517.66 | |
| | 8/14/2018 | $ 2,852.86 | |
| | 8/15/2018 | $ 625.19 | |
| | 8/20/2018 | $ 1,433.32 | |
| | 8/21/2018 | $ 1,564.55 | |
| | 8/28/2018 | $ 2,907.26 | |
| | 8/29/2018 | $ 266.74 | |
| | 8/31/2018 | $ 951.86 | |
| | 9/3/2018 | $ 769.20 | |
| | 9/4/2018 | $ 1,076.21 | |
| | 9/5/2018 | $ 536.27 | |
| | 9/7/2018 | $ 225.72 | |
| | 9/10/2018 | $ 2,107.74 | |
| | 9/11/2018 | $ 3,103.10 | |
| | 9/18/2018 | $ 835.64 | |
| | 9/19/2018 | $ 209.24 | |
| | 9/20/2018 | $ 165.20 | |
| | 9/21/2018 | $ 772.15 | |
| | 9/24/2018 | $ 1,689.65 | |
| | 9/25/2018 | $ 3,868.79 | |
| | 9/26/2018 | $ 178.92 | |
| | 9/27/2018 | $ 2,033.21 | |
| | 9/28/2018 | $ 182.58 | |
| | 10/1/2018 | $ 731.28 | |
| | 10/2/2018 | $ 2,623.74 | |
| | 10/3/2018 | $ 1,035.47 | |
| | 10/5/2018 | $ 2,545.74 | |
| | 10/8/2018 | $ 172.26 | |
| | 10/9/2018 | $ 1,539.28 | |
| | 10/10/2018 | $ 221.01 | |
| Total amount or value............................................. | | **$54,992.01** | |
| **ECHO BRIDGE ACQUISITION CORP LLC** | | | |
| 3.1,116. | | | |
| Creditor's Name | 7/20/2018 | $ 9,887.20 | ☐ Secured debt |
| | 7/27/2018 | $ 10,930.27 | |
| 24232 NETWORK PLACE | 8/7/2018 | $ 10,738.76 | ☐ Unsecured loan repayments |
| | 9/13/2018 | $ 8,552.21 | |
| Street | 9/27/2018 | $ 5,816.95 | ☒ Suppliers or vendors |
| CHICAGO          IL          60673 | 10/4/2018 | $ 11,678.32 | |
| City          State          ZIP Code | | | ☐ Services |
| | | | ☐ Other |
| Total amount or value............................................. | | **$57,603.71** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,117.**

ECHO GLOBAL LOGISTICS INC

Creditor's Name

22168 NETWORK PLACE ACCTS REC

Street

CHICAGO    IL    60673-1221

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 3,300.00 |
| 8/14/2018 | $ 28,300.00 |
| 8/30/2018 | $ 1,100.00 |
| 9/6/2018 | $ 2,200.00 |
| 9/13/2018 | $ 25,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..........................................................    **$59,900.00**

**3.1,118.**

ECLECTIC PRODUCTS INC

Creditor's Name

DRAWER CS 198564

Street

ATLANTA    GA    30384

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 449.76 |
| 7/26/2018 | $ 527.79 |
| 7/30/2018 | $ 407.48 |
| 8/1/2018 | $ 144.47 |
| 8/2/2018 | $ 245.31 |
| 8/10/2018 | $ 1,343.81 |
| 8/16/2018 | $ 280.93 |
| 8/17/2018 | $ 643.02 |
| 8/20/2018 | $ 398.31 |
| 8/29/2018 | $ 1,368.04 |
| 8/30/2018 | $ 1,222.16 |
| 9/3/2018 | $ 303.23 |
| 9/7/2018 | $ 238.96 |
| 9/12/2018 | $ 569.36 |
| 9/13/2018 | $ 348.21 |
| 9/14/2018 | $ 671.26 |
| 9/20/2018 | $ 131.95 |
| 9/26/2018 | $ 595.74 |
| 9/27/2018 | $ 44.45 |
| 10/1/2018 | $ 393.55 |
| 10/3/2018 | $ 409.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..........................................................    **$10,737.68**

**3.1,119.**

ECM PUBLISHERS INC

Creditor's Name

4095 COON RAPIDS BLVD

Street

COON RAPINDS    MN    55433

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 6,016.18 |
| 9/17/2018 | $ 4,748.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..........................................................    **$10,764.82**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,120.**

ECO APPLIANCES
Creditor's Name

10216 GEORGIBELLE DR STE 900D

Street
HOUSTON          TX          77401
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 81.00 |
| 9/20/2018 | $ 3,396.00 |
| 9/21/2018 | $ 338.00 |
| 9/25/2018 | $ 2,396.00 |
| 9/27/2018 | $ 1,578.00 |
| 10/9/2018 | $ 2,624.00 |
| 10/11/2018 | $ 1,768.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$12,181.00**

**3.1,121.**

ECOLAB INC
Creditor's Name

12825 FLUSHING MEADOWS DR

Street
ST LOUIS          MO          63131
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 19,611.90 |
| 8/30/2018 | $ 17,979.32 |
| 9/13/2018 | $ 32,859.43 |
| 9/20/2018 | $ 25,976.88 |
| 9/27/2018 | $ 29,931.02 |
| 10/4/2018 | $ 30,133.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$156,491.72**

**3.1,122.**

ECS GLOBAL INC
Creditor's Name

200 SOUTH WACKER DR STE 3100

Street
CHICAGO          IL          60606
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 37,762.50 |
| 9/20/2018 | $ 32,262.50 |
| 10/5/2018 | $ 8,350.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$78,375.00**

**3.1,123.**

EDELMAN DIGITAL
Creditor's Name

21992 NETWORK PLACE

Street
CHICAGO          IL          60673
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 195,000.87 |
| 8/30/2018 | $ 45,834.00 |
| 9/6/2018 | $ 160,009.10 |
| 10/4/2018 | $ 46,578.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$447,422.05**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,124.**

EDGEWELL PERSONAL CARE PR INC

Creditor's Name

CALL BOX 2108 CAPARRA HTS STA

Street

SAN JUAN            PR            00922

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 434.97 |
| 7/27/2018 | $ 22,277.09 |
| 8/7/2018 | $ 18,332.69 |
| 8/14/2018 | $ 4,823.22 |
| 8/21/2018 | $ 6,830.40 |
| 8/30/2018 | $ 21,682.73 |
| 9/6/2018 | $ 14,989.52 |
| 9/13/2018 | $ 4,880.36 |
| 9/20/2018 | $ 7,074.71 |
| 9/27/2018 | $ 13,176.90 |
| 10/4/2018 | $ 7,458.94 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$121,961.53**

---

**3.1,125.**

EDGEWOOD PLAZA HOLDINGS LLC

Creditor's Name

ATTN: SHARON KOSYAN 1045 S WOODS MILL ROAD 1045 S WOODS MILL ROAD

Street

TOWN & COUNTRY        MO            63017

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 20,468.33 |
| 9/1/2018 | $ 20,468.33 |
| 10/1/2018 | $ 20,468.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$61,404.99**

---

**3.1,126.**

EDITH ROSARIO

Creditor's Name

3050 NORTHEAST 9TH AVENUE

Street

PAMPANO BEACH        FL            33064

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,159.71 |
| 7/27/2018 | $ 2,433.84 |
| 8/7/2018 | $ 1,276.16 |
| 8/14/2018 | $ 2,074.04 |
| 8/21/2018 | $ 2,086.05 |
| 9/6/2018 | $ 1,528.05 |
| 9/13/2018 | $ 573.79 |
| 9/27/2018 | $ 3,480.95 |
| 10/4/2018 | $ 2,006.61 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$16,619.20**

Debtor      KMART HOLDING CORPORATION
            Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,127.** EDUSHAPE LTD | 7/18/2018 | $ 755.76 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 42.13 | |
|  | 7/23/2018 | $ 69.00 | ☐ Unsecured loan repayments |
| 28 BRANDYWINE DRIVE | 7/24/2018 | $ 37.50 | |
|  | 7/25/2018 | $ 851.64 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 107.72 | |
| DEER PARK        NY        11729 | 7/27/2018 | $ 99.00 | ☐ Services |
|  | 7/30/2018 | $ 69.00 | |
| City        State        ZIP Code | 7/31/2018 | $ 99.00 | ☐ Other _____ |
|  | 8/1/2018 | $ 336.00 | |
|  | 8/7/2018 | $ 45.18 | |
|  | 8/9/2018 | $ 224.64 | |
|  | 8/10/2018 | $ 569.28 | |
|  | 8/13/2018 | $ 81.50 | |
|  | 8/16/2018 | $ 122.88 | |
|  | 8/17/2018 | $ 180.00 | |
|  | 8/28/2018 | $ 726.53 | |
|  | 8/29/2018 | $ 1,291.56 | |
|  | 8/30/2018 | $ 255.00 | |
|  | 8/31/2018 | $ 39.00 | |
|  | 9/3/2018 | $ 30.00 | |
|  | 9/4/2018 | $ 300.00 | |
|  | 9/6/2018 | $ 528.97 | |
|  | 9/10/2018 | $ 1,061.04 | |
|  | 9/11/2018 | $ 1,119.78 | |
|  | 9/13/2018 | $ 422.62 | |
|  | 9/14/2018 | $ 39.00 | |
|  | 9/17/2018 | $ 205.50 | |
|  | 9/18/2018 | $ 194.88 | |
|  | 9/24/2018 | $ 54.46 | |
|  | 9/25/2018 | $ 1,378.92 | |
|  | 9/26/2018 | $ 63.26 | |
|  | 10/1/2018 | $ 120.00 | |
|  | 10/4/2018 | $ 406.45 | |
|  | 10/8/2018 | $ 201.50 | |
|  | 10/9/2018 | $ 1,903.68 | |

Total amount or value................................................        **$14,032.38**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,128.** EDWARD B MCDONOUGH JR PC | 7/17/2018 | $ 791.35 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 638.13 | |
|  | 8/1/2018 | $ 3,604.79 | ☐ Unsecured loan repayments |
| 1800 AMSOUTH BANK P O BOX 1943 | 8/7/2018 | $ 1,571.02 | |
|  | 8/8/2018 | $ 2,069.15 | ☒ Suppliers or vendors |
| Street | 8/14/2018 | $ 498.13 | |
| MOBILE        AL        36633 | 8/15/2018 | $ 670.56 | ☐ Services |
|  | 9/11/2018 | $ 172.43 | |
| City        State        ZIP Code | 10/1/2018 | $ 76.63 | ☐ Other _____ |

Total amount or value................................................        **$10,092.19**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,129.**

EDWIN GANJA

Creditor's Name

1245 W WARM SPRINGS RD

Street

| | | | |
|---|---|---|---|
| HENDERSON | NV | 89014 | |
| City | State | ZIP Code | |

| Dates | Amount or value | | |
|---|---|---|---|
| 7/19/2018 | $ 2,983.00 | ☐ | Secured debt |
| 7/26/2018 | $ 2,027.00 | | |
| 8/2/2018 | $ 2,998.00 | ☐ | Unsecured loan repayments |
| 8/9/2018 | $ 3,844.00 | | |
| 8/16/2018 | $ 2,126.00 | ☒ | Suppliers or vendors |
| 8/23/2018 | $ 2,427.00 | | |
| 8/30/2018 | $ 2,163.00 | ☐ | Services |
| 9/6/2018 | $ 2,927.00 | | |
| 9/13/2018 | $ 2,818.00 | ☐ | Other |
| 9/20/2018 | $ 2,511.00 | | |
| 9/27/2018 | $ 2,560.00 | | |
| 10/4/2018 | $ 3,174.00 | | |

Total amount or value.................................................    **$32,558.00**

**3.1,130.**

EFORCITY CORPORATION

Creditor's Name

18525 RAILROAD STREET

Street

| | | | |
|---|---|---|---|
| CITY OF INDUSTRY | CA | 91748 | |
| City | State | ZIP Code | |

| Dates | Amount or value | | |
|---|---|---|---|
| 7/18/2018 | $ 224.69 | ☐ | Secured debt |
| 7/19/2018 | $ 52.13 | | |
| 7/20/2018 | $ 71.31 | ☐ | Unsecured loan repayments |
| 7/23/2018 | $ 51.95 | | |
| 7/25/2018 | $ 199.47 | ☒ | Suppliers or vendors |
| 7/26/2018 | $ 63.10 | | |
| 7/27/2018 | $ 30.84 | ☐ | Services |
| 7/30/2018 | $ 28.77 | | |
| 8/1/2018 | $ 175.42 | ☐ | Other |
| 8/2/2018 | $ 34.87 | | |
| 8/7/2018 | $ 44.47 | | |
| 8/8/2018 | $ 38.68 | | |
| 8/10/2018 | $ 160.51 | | |
| 8/13/2018 | $ 52.09 | | |
| 8/14/2018 | $ 31.95 | | |
| 8/15/2018 | $ 23.34 | | |
| 8/17/2018 | $ 279.71 | | |
| 8/21/2018 | $ 149.66 | | |
| 8/22/2018 | $ 31.96 | | |
| 8/28/2018 | $ 211.13 | | |
| 8/30/2018 | $ 75.97 | | |
| 8/31/2018 | $ 373.08 | | |
| 9/3/2018 | $ 126.38 | | |
| 9/4/2018 | $ 3,489.59 | | |
| 9/5/2018 | $ 1,058.63 | | |
| 9/19/2018 | $ 538.93 | | |
| 9/20/2018 | $ 3,759.98 | | |
| 9/24/2018 | $ 225.03 | | |
| 9/25/2018 | $ 582.73 | | |
| 9/26/2018 | $ 364.07 | | |
| 9/27/2018 | $ 346.20 | | |
| 9/28/2018 | $ 114.20 | | |
| 10/1/2018 | $ 108.89 | | |
| 10/2/2018 | $ 668.69 | | |
| 10/3/2018 | $ 81.58 | | |
| 10/4/2018 | $ 211.22 | | |
| 10/5/2018 | $ 149.02 | | |
| 10/8/2018 | $ 23.90 | | |
| 10/9/2018 | $ 636.13 | | |
| 10/11/2018 | $ 258.68 | | |

Total amount or value.................................................    **$15,148.95**

Debtor    KMART HOLDING CORPORATION
_____    Case number (if known)    18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,131.** EL CENTRO MALL LTD<br>_____<br>Creditor's Name<br><br>PO BOX 1843<br>_____<br>Street<br>SAN ANTONIO    TX    78297-1843<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 21,309.75<br>$ 5,243.00<br>$ 21,309.75<br>$ 5,243.00<br>$ 21,309.75<br>$ 5,243.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$79,658.25** | |
| **3.1,132.** EL DIA INC<br>_____<br>Creditor's Name<br><br>PO BOX 71445<br>_____<br>Street<br>SAN JUAN    PR    00936<br>City    State    ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/20/2018<br>10/4/2018 | $ 600.00<br>$ 2,400.00<br>$ 26,759.00<br>$ 600.00<br>$ 2,060.00<br>$ 1,060.00<br>$ 26,159.00<br>$ 1,800.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$61,438.00** | |
| **3.1,133.** EL PASO TIMES INC<br>_____<br>Creditor's Name<br><br>PO BOX 65220<br>_____<br>Street<br>COLORADO SPRINGS    CO    80962<br>City    State    ZIP Code | 8/21/2018<br>9/20/2018<br>9/27/2018 | $ 7,204.91<br>$ 5,566.58<br>$ 791.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$13,563.44** | |
| **3.1,134.** EL VOCERO DE PUERTO RICO<br>_____<br>Creditor's Name<br><br>P O BOX 15074<br>_____<br>Street<br>SAN JUAN    PR    00902<br>City    State    ZIP Code | 8/17/2018<br>9/18/2018 | $ 9,188.58<br>$ 9,188.59 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value............................................ | | **$18,377.17** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,135.**

ELARASYS WORLDWIDE LLC

Creditor's Name

180 CORPORATE DRIVE

Street

ELGIN          IL          60123

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 238.00 |
| 8/21/2018 | $ 1,916.00 |
| 8/28/2018 | $ 534.00 |
| 9/3/2018 | $ 4,576.00 |
| 9/7/2018 | $ 4,594.00 |
| 9/26/2018 | $ 2,860.00 |
| 10/9/2018 | $ 4,573.00 |
| 10/11/2018 | $ 1,466.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$20,757.00**

---

**3.1,136.**

ELCO LABORATORIES DIV CHGO AEROSOL

Creditor's Name

1300 E NORTH STREET

Street

COAL CITY          IL          60416

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,428.35 |
| 7/25/2018 | $ 1,142.99 |
| 8/1/2018 | $ 364.11 |
| 8/13/2018 | $ 1,117.97 |
| 8/17/2018 | $ 1,160.93 |
| 8/28/2018 | $ 213.62 |
| 9/4/2018 | $ 428.81 |
| 9/11/2018 | $ 13.03 |
| 9/18/2018 | $ 5,492.89 |
| 9/19/2018 | $ 1,435.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$12,798.32**

---

**3.1,137.**

ELDON W GOTTSCHALK AND ASSOCS INC

Creditor's Name

5942 EDINGER  STE 113 PMB 1314

Street

HUNTINGTON BEACH          CA          92649

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 54,717.76 |
| 7/20/2018 | $ 233,022.99 |
| 7/23/2018 | $ 185,455.34 |
| 7/24/2018 | $ 115,902.78 |
| 7/31/2018 | $ 99,110.18 |
| 8/6/2018 | $ 90,728.75 |
| 8/10/2018 | $ 76,133.00 |
| 8/22/2018 | $ 200,734.90 |
| 9/3/2018 | $ 85,160.30 |
| 9/17/2018 | $ 243,006.27 |
| 9/18/2018 | $ 439,879.93 |
| 10/4/2018 | $ 53,943.75 |
| 10/5/2018 | $ 214,696.56 |
| 10/10/2018 | $ 75,677.02 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$2,168,169.53**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ELECTROLINE WHOLESALE ELECTRONICS**<br><br>Creditor's Name<br><br>1322 W 12TH ST<br><br>Street<br>LOS ANGELES          CA          90015<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>8/31/2018<br>9/3/2018<br>9/3/2018<br>9/4/2018<br>9/4/2018<br>9/5/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/11/2018<br>9/12/2018<br>9/12/2018<br>9/13/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 1,632.75<br>$ 800.03<br>$ 647.31<br>$ 3,019.30<br>$ 762.38<br>$ 1,168.20<br>$ 4,205.93<br>$ 1,201.14<br>$ 4,035.38<br>$ 2,469.54<br>$ 54.17<br>$ 1,697.73<br>$ 3,462.43<br>$ 339.05<br>$ 964.46<br>$ 8,453.59<br>$ 5,773.05<br>$ 6,257.69<br>$ 6,056.71<br>$ 5,364.26<br>$ 11,502.67<br>$ 10,954.33<br>$ 19,219.65<br>$ 9,084.61<br>$ 17,177.55<br>$ 262.99<br>$ 12,703.81<br>$ 1,034.41<br>$ 7,995.50<br>$ 69,200.46<br>$ 12,167.04<br>$ 6,935.67<br>$ 1,929.60<br>$ 8,953.95<br>$ 4,651.53<br>$ 4,841.68<br>$ 6,938.27<br>$ 12,621.52<br>$ 6,253.19<br>$ 7,940.02<br>$ 4,022.69<br>$ 2,722.89<br>$ 16,526.37<br>$ 5,148.56<br>$ 3,750.79<br>$ 5,036.22<br>$ 17,893.79<br>$ 9,375.15<br>$ 5,961.18<br>$ 5,934.59<br>$ 3,751.83<br>$ 5,018.51<br>$ 8,918.05 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

3.1,138.

Total amount or value........................................................    **$384,794.17**

Debtor    KMART HOLDING CORPORATION
   Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**ELECTROLUX HOME PRODUCTS**

3.1,139.

Creditor's Name

P O BOX 7247-6689

_____
Street

PHILADELPHIA     PA     19170

City     State     ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,329.19 |
| 7/18/2018 | $ 1,478.98 |
| 7/20/2018 | $ 13,071.09 |
| 7/23/2018 | $ 1,294.13 |
| 7/24/2018 | $ 1,691.42 |
| 7/25/2018 | $ 405.40 |
| 7/26/2018 | $ 647.86 |
| 7/30/2018 | $ 4,233.33 |
| 7/31/2018 | $ 979.13 |
| 8/1/2018 | $ 1,582.86 |
| 8/2/2018 | $ 1,389.30 |
| 8/3/2018 | $ 1,295.37 |
| 8/6/2018 | $ 1,454.56 |
| 8/7/2018 | $ 1,268.93 |
| 8/8/2018 | $ 2,326.29 |
| 8/9/2018 | $ 3,012.93 |
| 8/10/2018 | $ 522.31 |
| 8/13/2018 | $ 664.27 |
| 8/14/2018 | $ 1,053.74 |
| 8/15/2018 | $ 918.65 |
| 8/16/2018 | $ 1,323.90 |
| 8/17/2018 | $ 710.74 |
| 8/20/2018 | $ 2,025.78 |
| 8/21/2018 | $ 685.17 |
| 8/22/2018 | $ 344.36 |
| 8/23/2018 | $ 732.00 |
| 8/24/2018 | $ 798.39 |
| 8/27/2018 | $ 431.61 |
| 8/28/2018 | $ 857.09 |
| 8/29/2018 | $ 1,953.57 |
| 8/30/2018 | $ 2,003.75 |
| 8/31/2018 | $ 435.65 |
| 9/3/2018 | $ 621.21 |
| 9/4/2018 | $ 563.29 |
| 9/5/2018 | $ 1,965.37 |
| 9/6/2018 | $ 1,479.53 |
| 9/7/2018 | $ 1,479.80 |
| 9/10/2018 | $ 580.04 |
| 9/11/2018 | $ 34.08 |
| 9/12/2018 | $ 617.94 |
| 9/13/2018 | $ 122.40 |
| 9/14/2018 | $ 1,788.00 |
| 9/17/2018 | $ 2,056.46 |
| 9/18/2018 | $ 6,292.53 |
| 9/19/2018 | $ 137.37 |
| 9/20/2018 | $ 1,346.19 |
| 9/21/2018 | $ 645.04 |
| 9/24/2018 | $ 689.93 |
| 9/25/2018 | $ 1,131.82 |
| 9/27/2018 | $ 1,398.41 |
| 9/28/2018 | $ 1,512.47 |
| 10/1/2018 | $ 1,612.62 |
| 10/2/2018 | $ 2,083.14 |
| 10/3/2018 | $ 1,343.52 |
| 10/4/2018 | $ 840.96 |
| 10/5/2018 | $ 294.59 |
| 10/8/2018 | $ 589.32 |
| 10/9/2018 | $ 1,476.96 |
| 10/10/2018 | $ 1,101.31 |

**Reasons for payment or transfer**
*Check all that apply*

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value......................................................   **$88,726.05**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,140.**

ELECTROLUX PUERTO RICO

Creditor's Name

PO BOX 363287

Street

SAN JUAN          PR          00936-3287

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 23,680.80 |
| 7/31/2018 | $ 2,645.00 |
| 8/15/2018 | $ 513.06 |
| 10/4/2018 | $ 7,404.66 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................    **$34,243.52**

**3.1,141.**

ELEVATE LLC

Creditor's Name

9142 W 135TH STREET

Street

OVERLAND PARK          KS          66221

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 159.50 |
| 7/19/2018 | $ 81.54 |
| 7/23/2018 | $ 27.30 |
| 7/25/2018 | $ 189.67 |
| 7/26/2018 | $ 12.43 |
| 8/1/2018 | $ 311.37 |
| 8/2/2018 | $ 866.39 |
| 8/7/2018 | $ 323.30 |
| 8/8/2018 | $ 284.76 |
| 8/10/2018 | $ 894.62 |
| 8/13/2018 | $ 284.23 |
| 8/14/2018 | $ 219.68 |
| 8/15/2018 | $ 16.68 |
| 8/16/2018 | $ 512.88 |
| 8/17/2018 | $ 1,778.70 |
| 8/20/2018 | $ 439.36 |
| 8/21/2018 | $ 121.12 |
| 8/23/2018 | $ 977.16 |
| 8/28/2018 | $ 5,009.34 |
| 8/29/2018 | $ 623.41 |
| 8/30/2018 | $ 1,746.53 |
| 8/31/2018 | $ 247.71 |
| 9/3/2018 | $ 396.50 |
| 9/4/2018 | $ 3,520.93 |
| 9/5/2018 | $ 1,442.75 |
| 9/11/2018 | $ 3,317.58 |
| 9/12/2018 | $ 116.16 |
| 9/13/2018 | $ 5,021.77 |
| 9/14/2018 | $ 808.74 |
| 9/17/2018 | $ 2,025.45 |
| 9/18/2018 | $ 1,076.26 |
| 9/19/2018 | $ 673.86 |
| 9/20/2018 | $ 3,940.51 |
| 9/21/2018 | $ 951.81 |
| 9/24/2018 | $ 179.29 |
| 9/25/2018 | $ 1,197.52 |
| 9/26/2018 | $ 189.78 |
| 9/27/2018 | $ 39.73 |
| 9/28/2018 | $ 103.79 |
| 10/1/2018 | $ 27.30 |
| 10/2/2018 | $ 628.35 |
| 10/3/2018 | $ 169.92 |
| 10/5/2018 | $ 131.09 |
| 10/9/2018 | $ 256.21 |
| 10/11/2018 | $ 117.64 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................    **$41,460.62**

Debtor    KMART HOLDING CORPORATION
          Name

          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,142.**

ELIAHU BRUCK

Creditor's Name

658 BEL AIR ROAD

Street

BELAIR          MD          21014

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 955.00 |
| 7/30/2018 | $ 840.00 |
| 8/6/2018 | $ 1,060.00 |
| 8/13/2018 | $ 830.00 |
| 8/20/2018 | $ 755.00 |
| 8/27/2018 | $ 1,070.00 |
| 9/3/2018 | $ 1,036.00 |
| 9/10/2018 | $ 1,055.00 |
| 9/17/2018 | $ 580.00 |
| 9/24/2018 | $ 940.00 |
| 10/1/2018 | $ 580.00 |
| 10/8/2018 | $ 741.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$10,442.00**

---

**3.1,143.**

ELIAS PROPERTIES BABYLON LLC ACH684

Creditor's Name

500 NORTH BROADWAY

Street

JERICHO          NY          11753

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 99,303.97 |
| 9/1/2018 | $ 99,303.97 |
| 10/1/2018 | $ 99,303.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$297,911.91**

---

**3.1,144.**

ELIZABETH ARDEN INC

Creditor's Name

LOCKBOX 32115

Street

EAST HARTFORD          CT          06150

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 127,087.90 |
| 7/27/2018 | $ 124,564.15 |
| 8/14/2018 | $ 12,220.58 |
| 9/6/2018 | $ 10,531.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$274,404.24**

---

**3.1,145.**

ELLISON BAKERY LLC

Creditor's Name

PO BOX 9087

Street

FORT WAYNE          IN          46899

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 2,340.00 |
| 7/27/2018 | $ 3,510.00 |
| 9/6/2018 | $ 1,156.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$7,006.32**

---

Debtor **KMART HOLDING CORPORATION**
Name                                                                        Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,146.**

ELLISON FIRST ASIA LLC
Creditor's Name

230 FIFTH AVENUE SUITE 711

Street
NEW YORK        NY        10001
City             State      ZIP Code

Dates: 7/20/2018

Amount or value: $ 870,191.05

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$870,191.05**

**3.1,147.**

ELWOOD FIRE EQUIPMENT CO INC
Creditor's Name

P O BOX 285

Street
ELWOOD         IN        46036
City             State      ZIP Code

Dates: 8/30/2018

Amount or value: $ 6,471.95

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................  **$6,471.95**

**3.1,148.**

ELWOOD RETAIL LLC
Creditor's Name

111 EAST JERICHO TURNPIKE 2ND FLOOR

Street
MINEOLA        NY        11501
City             State      ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 9,250.00
$ 9,250.00
$ 9,250.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................  **$27,750.00**

**3.1,149.**

EMA INVESTMENTS SAN DIEGO LLC
Creditor's Name

252 SOUTH BEVERLY DRIVE SUITE C

Street
BEVERLY HILLS      CA        90212
City             State      ZIP Code

Dates:
8/1/2018
8/1/2018
9/1/2018
9/1/2018
10/1/2018
10/1/2018

Amount or value:
$ 52,152.50
$ 35,278.17
$ 52,152.50
$ 35,278.17
$ 52,152.50
$ 35,278.17

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................  **$262,292.01**

Debtor  KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,150. EMARKETER INC<br>Creditor's Name<br><br>11 TIMES SQUARE FLOOR 14<br><br>Street<br>NEW YORK        NY        10036<br>City        State        ZIP Code | 7/27/2018 | $ 16,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$16,000.00** | |
| 3.1,151. EMBARCADERO TECHNOLOGIES INC<br>Creditor's Name<br><br>P O BOX 45162<br><br>Street<br>SAN FRANCISCO        CA        94145<br>City        State        ZIP Code | 9/27/2018 | $ 15,023.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$15,023.00** | |
| 3.1,152. EMC CORPORATION<br>Creditor's Name<br><br>4246 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO        IL        60693<br>City        State        ZIP Code | 9/5/2018 | $ 11,974.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$11,974.36** | |
| 3.1,153. EMERSON HEALTHCARE LLC<br>Creditor's Name<br><br>PO BOX 510782<br><br>Street<br>PHILADELPHIA        PA        19175<br>City        State        ZIP Code | 7/20/2018<br>7/27/2018<br>8/14/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 31,752.79<br>$ 7,910.95<br>$ 6,067.21<br>$ 13,761.09<br>$ 45,887.43<br>$ 11,991.82<br>$ 10,505.03<br>$ 14,264.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$142,140.85** | |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,154.** EMILIA PERSONAL CARE<br>Creditor's Name<br><br>5890 SAWMILL RD STE 230<br><br>Street<br>DUBLIN   OH   43017<br>City   State   ZIP Code | 8/7/2018<br>10/4/2018 | $ 3,331.02<br>$ 5,704.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$9,035.16** | |
| **3.1,155.** EMILY WU<br>Creditor's Name<br><br>250 GRANITE STREET<br><br>Street<br>BRAINTREE   MA   02184<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018 | $ 1,145.00<br>$ 1,145.00<br>$ 1,010.00<br>$ 715.00<br>$ 950.00<br>$ 790.00<br>$ 987.00<br>$ 640.00<br>$ 829.00<br>$ 1,160.00<br>$ 915.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$10,286.00** | |
| **3.1,156.** EMPIRE DISTRIBUTORS<br>Creditor's Name<br><br>11383 NEWPORT DRIVE<br><br>Street<br>RANCHO CUCAMONGA   CA   91730<br>City   State   ZIP Code | 7/18/2018<br>7/20/2018<br>7/26/2018<br>7/30/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/28/2018<br>9/7/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/3/2018<br>10/9/2018<br>10/11/2018 | $ 2,596.78<br>$ 88.79<br>$ 2,888.78<br>$ 6,580.83<br>$ 5,264.13<br>$ 13,691.26<br>$ 2,958.82<br>$ 649.63<br>$ 6,639.56<br>$ 6,186.76<br>$ 587.85<br>$ 355.04<br>$ 3,210.50<br>$ 1,124.91<br>$ 160.36<br>$ 829.55<br>$ 4,191.04<br>$ 224.59<br>$ 3,021.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$61,250.49** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,157.**

EMPIRE TOOL TRADER
Creditor's Name

6327 W 34TH ST

Street

HOUSTON          TX          77092
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 380.84 |
| 7/30/2018 | $ 308.97 |
| 8/8/2018 | $ 233.22 |
| 8/15/2018 | $ 225.97 |
| 8/22/2018 | $ 1,783.95 |
| 8/31/2018 | $ 1,006.83 |
| 9/7/2018 | $ 529.74 |
| 9/14/2018 | $ 329.39 |
| 9/24/2018 | $ 209.26 |
| 9/28/2018 | $ 270.84 |
| 10/5/2018 | $ 239.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$5,518.61**

---

**3.1,158.**

EMPLOYMENT
Creditor's Name

10444 MAGNOLIA AVE

Street

RIVERSIDE          CA          92505
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 14,494.66 |
| 7/27/2018 | $ 12,219.04 |
| 8/9/2018 | $ 10,657.82 |
| 8/16/2018 | $ 8,551.13 |
| 9/3/2018 | $ 14,465.62 |
| 9/10/2018 | $ 13,621.74 |
| 9/17/2018 | $ 10,395.72 |
| 9/24/2018 | $ 18,539.87 |
| 10/1/2018 | $ 16,982.59 |
| 10/3/2018 | $ 11,145.28 |
| 10/8/2018 | $ 17,930.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$149,003.54**

---

**3.1,159.**

EMPLOYMENT ADVISORY SERVICES INC
Creditor's Name

1501 M STREET NW STE 400

Street

WASHINGTON          DC          20005
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 197,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$197,500.00**

---

**3.1,160.**

EMPRESAS VELAZQUEZ
Creditor's Name

P O BOX 191538

Street

SAN JUAN          PR          00191
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 5,353.22 |
| 7/27/2018 | $ 6,106.53 |
| 8/7/2018 | $ 10,322.23 |
| 8/14/2018 | $ 1,339.55 |
| 8/21/2018 | $ 6,604.51 |
| 8/30/2018 | $ 4,862.66 |
| 9/6/2018 | $ 2,666.61 |
| 9/13/2018 | $ 6,965.29 |
| 9/20/2018 | $ 1,932.77 |
| 9/27/2018 | $ 7,316.64 |
| 10/4/2018 | $ 4,090.57 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$57,560.58**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.1,161.** ENC NEWSPAPERS<br><br>Creditor's Name<br><br>P O BOX 102475<br><br>Street<br>ATLANTA　　GA　　30368<br>City　　State　　ZIP Code | 8/14/2018<br>9/20/2018 | $ 3,702.65<br>$ 3,693.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$7,396.42** | |
| **3.1,162.** ENCHANTE ACCESSORIES INC<br><br>Creditor's Name<br><br>4 EAST 34TH ST 4TH FLOOR<br><br>Street<br>NEW YORK　　NY　　10016<br>City　　State　　ZIP Code | 7/20/2018<br>8/7/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,424.59<br>$ 979.26<br>$ 1,517.44<br>$ 18.06<br>$ 7,248.05<br>$ 74,304.48<br>$ 70,252.33<br>$ 23,298.26<br>$ 17,180.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$196,222.56** | |
| **3.1,163.** ENCOMPASS SUPPLY CHAIN SOLUTIONS IN<br><br>Creditor's Name<br><br>P O BOX 935572<br><br>Street<br>ATLANTA　　GA　　31193<br>City　　State　　ZIP Code | 7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 14,568.58<br>$ 5,617.47<br>$ 4,855.50<br>$ 5,098.45<br>$ 3,412.29<br>$ 4,824.04<br>$ 898.46<br>$ 6,537.45<br>$ 4,435.55<br>$ 8,560.14<br>$ 9,703.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$68,510.98** | |
| **3.1,164.** ENCYCLE TECHNOLOGIES INC<br><br>Creditor's Name<br><br>1850 DIAMOND STREET SUITE 105<br><br>Street<br>SAN MARCOS　　CA　　92078<br>City　　State　　ZIP Code | 8/14/2018<br>9/20/2018 | $ 4,777.11<br>$ 4,777.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$9,554.22** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,165.**

ENDLESS GAMES INC
Creditor's Name

922 HWY 33 BLDG7 UNIT5

Street

FREEHOLD          NJ          07728
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 1,206.00 |
| 8/14/2018 | $ 4,152.44 |
| 8/21/2018 | $ 3,373.87 |
| 8/30/2018 | $ 1,770.00 |
| 9/6/2018 | $ 4,176.00 |
| 9/13/2018 | $ 3,829.87 |
| 9/27/2018 | $ 653.84 |
| 10/4/2018 | $ 9,195.30 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$28,357.32**

---

**3.1,166.**

ENERGIZER BATTERY INC
Creditor's Name

23145 NETWORK PLACE

Street

CHICAGO          IL          60673
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 1,362.29 |
| 8/21/2018 | $ 6,095.26 |
| 10/4/2018 | $ 560.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$8,018.05**

---

**3.1,167.**

ENERGIZER LLC DBA HANDSTANDS
Creditor's Name

23145 NETWORK PLACE

Street

CHICAGO          IL          60673
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 5,460.26 |
| 7/26/2018 | $ 3,320.05 |
| 8/2/2018 | $ 6,979.03 |
| 8/13/2018 | $ 8,724.55 |
| 8/20/2018 | $ 1,123.43 |
| 9/5/2018 | $ 7,153.18 |
| 9/12/2018 | $ 6,369.41 |
| 9/19/2018 | $ 4,020.87 |
| 9/26/2018 | $ 4,561.74 |
| 10/3/2018 | $ 2,979.76 |
| 10/11/2018 | $ 6,452.30 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$57,144.58**

---

**3.1,168.**

ENESCO LLC
Creditor's Name

225 WINDSOR DRIVE

Street

ITASCA          IL          60143
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 40,284.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$40,284.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.1,169.** ENGIE INSIGHT SERVICES INC | 7/25/2018 | $ 49,443.59 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 46,319.33 | |
| 1313 N ATLANTIC ST SUITE 5000 | 9/25/2018 | $ 47,781.77 | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| SPOKANE        WA        99201 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$143,544.69** | |
| **3.1,170.** ENGINEERED COMFORT SYSTEMS INC | 7/23/2018 | $ 665.00 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 5,955.92 | |
| 12480 ALLEN ROAD | 8/8/2018 | $ 2,827.00 | ☐ Unsecured loan repayments |
| | 8/15/2018 | $ 1,140.00 | |
| Street | 8/22/2018 | $ 950.00 | ☒ Suppliers or vendors |
| TAYLOR        MI        48180 | 8/31/2018 | $ 4,680.23 | |
| | 9/14/2018 | $ 4,444.52 | ☐ Services |
| City        State        ZIP Code | 10/5/2018 | $ 2,150.00 | ☐ Other _____ |
| Total amount or value........................... | | **$22,812.67** | |
| **3.1,171.** ENID NEWS AND EAGLE | 8/14/2018 | $ 5,002.68 | ☐ Secured debt |
| Creditor's Name | 10/4/2018 | $ 3,918.22 | |
| P O DRAWER 1192 | | | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| ENID        OK        73702 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$8,920.90** | |
| **3.1,172.** ENID OK RETAIL LLC | 8/1/2018 | $ 15,656.75 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 884.07 | |
| CO ROK MANAGEMENT LLC 295 MADISON AVE STE 3700 | | | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| NEW YORK        NY        10017 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$16,540.82** | |

Debtor    KMART HOLDING CORPORATION
          Name                                              Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.1,173. | **ENTECH SALES & SERVICE INC** | | 7/19/2018 | $ 12,035.24 | ☐ Secured debt |
| | Creditor's Name | | 7/30/2018 | $ 19,421.50 | |
| | | | 7/31/2018 | $ 1,055.45 | ☐ Unsecured loan repayments |
| | P O BOX 650110 | | 8/7/2018 | $ 1,104.15 | |
| | | | 8/8/2018 | $ 66,357.25 | ☐ Suppliers or vendors |
| | Street | | 8/13/2018 | $ 16,132.00 | |
| | DALLAS | TX | 75265 | 8/16/2018 | $ 698.21 | ☒ Services |
| | City | State | ZIP Code | 8/22/2018 | $ 1,179.93 | |
| | | | | 8/30/2018 | $ 4,405.79 | ☐ Other |
| | | | 8/31/2018 | $ 40,898.00 | |
| | | | 9/4/2018 | $ 7,154.24 | |
| | | | 9/5/2018 | $ 16,132.00 | |
| | | | 9/6/2018 | $ 698.21 | |
| | | | 9/13/2018 | $ 19,452.03 | |
| | | | 9/21/2018 | $ 3,069.35 | |
| | | | 9/27/2018 | $ 1,136.63 | |
| | | | 9/28/2018 | $ 411.35 | |
| | | | 10/2/2018 | $ 376,157.24 | |
| | | | 10/9/2018 | $ 2,175.85 | |
| | Total amount or value........... | | | **$589,674.42** | |
| 3.1,174. | **ENTERCOM** | | 9/20/2018 | $ 216,900.00 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | | | | | ☐ Unsecured loan repayments |
| | 22603 NETWORK PLACE | | | | |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | CHICAGO | IL | 60673 | | | ☐ Services |
| | City | State | ZIP Code | | | |
| | | | | | ☐ Other |
| | Total amount or value........... | | | **$216,900.00** | |
| 3.1,175. | **ENTERPRISE FM TRUST** | | 8/7/2018 | $ 2,169.74 | ☐ Secured debt |
| | Creditor's Name | | 8/20/2018 | $ 3,890.78 | |
| | | | 9/21/2018 | $ 1,991.52 | ☐ Unsecured loan repayments |
| | P O BOX 800089 | | | | |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | KANSAS CITY | MO | 64180 | | | ☐ Services |
| | City | State | ZIP Code | | | |
| | | | | | ☐ Other |
| | Total amount or value........... | | | **$8,052.04** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,176.** ENVIROCON TECHNOLOGIES INC<br><br>Creditor's Name<br><br>3601 S CONGRESS AVENUE<br><br>Street<br>AUSTIN          TX          78704<br>City          State          ZIP Code | 8/7/2018<br>8/14/2018<br>9/13/2018 | $ 8,600.71<br>$ 13,657.57<br>$ 107.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$22,365.57** | |
| **3.1,177.** ENVIRONMENTAL PRODUCTS & SERVICES<br><br>Creditor's Name<br><br>P O BOX 315<br><br>Street<br>SYRACUSE          NY          13209<br>City          State          ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 11,298.58<br>$ 47,092.06<br>$ 65,006.24<br>$ 48,471.85<br>$ 10,036.50<br>$ 51,957.23<br>$ 55,791.63<br>$ 47,562.32<br>$ 2,495.50<br>$ 14,784.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$354,495.97** | |
| **3.1,178.** EOS PRODUCTS LLC<br><br>Creditor's Name<br><br>19 W 44TH STREET SUITE 811<br><br>Street<br>NEW YORK          NY          10036<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 6,325.70<br>$ 3,520.47<br>$ 7,875.47<br>$ 1,644.65<br>$ 2,478.40<br>$ 1,203.52<br>$ 3,733.82<br>$ 2,469.48<br>$ 1,014.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$30,266.28** | |
| **3.1,179.** EPI PRINTERS INC<br><br>Creditor's Name<br><br>P O BOX 1025<br><br>Street<br>BATTLE CREEK          MI          49016<br>City          State          ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018 | $ 10,953.00<br>$ 2,568.40<br>$ 81,927.06<br>$ 38,561.00<br>$ 2,889.85<br>$ 182,809.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$319,708.31** | |

Debtor __KMART HOLDING CORPORATION_____  Case number _(if known)_  __18-23539_____
      Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|

**3.1,180.**

EPICOR SOFTWARE CORPORATION
Creditor's Name

P O BOX 671069

Street
DALLAS     TX     75267
City    State    ZIP Code

Dates:
8/8/2018    $ 31,563.66
9/10/2018    $ 31,549.50
9/11/2018    $ 7,077.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$70,190.16**

---

**3.1,181.**

EPOSSIBILITIES USA LIMITED
Creditor's Name

THE BLADE ABBEY SQUARE

Street
READING    UNITED KINGDOM
City    State    ZIP Code

9/13/2018    $ 158,383.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$158,383.00**

---

**3.1,182.**

EPSILON DATA MANAGEMENT LLC
Creditor's Name

PO BOX 84001

Street
CHICAGO    IL    60689
City    State    ZIP Code

7/20/2018    $ 57,961.20
8/20/2018    $ 57,961.20
9/26/2018    $ 57,961.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$173,883.60**

---

**3.1,183.**

ERC MARKET RESEARCH
Creditor's Name

8014 BAYBERRY ROAD

Street
JACKSONVILLE    FL    32256
City    State    ZIP Code

7/27/2018    $ 3,909.83
8/9/2018    $ 3,722.79
8/16/2018    $ 3,465.00
8/28/2018    $ 3,604.28
9/12/2018    $ 5,501.17
9/25/2018    $ 3,560.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................... **$23,763.67**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,184.**  ERIC GREENFIELD<br><br>Creditor's Name<br><br>9440 N MILWAUKEE AVE OPT 1290<br><br>Street<br>NILES                IL            60714<br>City           State         ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,531.00<br>$ 1,509.00<br>$ 552.00<br>$ 967.00<br>$ 1,044.00<br>$ 838.00<br>$ 796.00<br>$ 576.00<br>$ 579.00<br>$ 492.00<br>$ 938.00<br>$ 946.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$10,768.00** | |
| **3.1,185.**  ERIC JAY LTD<br><br>Creditor's Name<br><br>115 RIVER RD<br><br>Street<br>EDGEWATER            NJ            07020<br>City           State         ZIP Code | 7/19/2018<br>8/16/2018<br>8/21/2018<br>8/30/2018<br>9/5/2018<br>9/14/2018<br>9/18/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018 | $ 95,211.90<br>$ 35,876.54<br>$ 50,227.92<br>$ 11,626.80<br>$ 19,304.40<br>$ 8,392.80<br>$ 12,810.00<br>$ 6,911.10<br>$ 10,153.00<br>$ 10,271.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$260,785.56** | |
| **3.1,186.**  ERIC RAYNOR<br><br>Creditor's Name<br><br>400 CROSS CREEK RD<br><br>Street<br>FAYETTEVILLE         NC            28303<br>City           State         ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 929.00<br>$ 1,258.00<br>$ 934.00<br>$ 1,271.00<br>$ 1,186.00<br>$ 1,155.00<br>$ 1,083.00<br>$ 1,114.00<br>$ 956.00<br>$ 261.00<br>$ 297.00<br>$ 831.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$11,275.00** | |
| **3.1,187.**  ERICA HEBERT<br><br>Creditor's Name<br><br>8 ETELVINA CT<br><br>Street<br>BRISTOL              RI            02809<br>City           State         ZIP Code | 7/23/2018<br>8/31/2018<br>9/28/2018<br>10/5/2018 | $ 2,804.80<br>$ 12,985.00<br>$ 2,450.00<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$20,689.80** | |

Debtor     KMART HOLDING CORPORATION
           _____
           Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,188. | ERIE TIMES NEWS | 8/17/2018 | $ 4,225.88 | ☐ Secured debt |
| | Creditor's Name | 9/19/2018 | $ 6,255.36 | ☐ Unsecured loan repayments |
| | P O BOX 6137 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ERIE        PA        16512 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value..................... | | **$10,481.24** | |
| 3.1,189. | ERX NETWORK LLC | 8/10/2018 | $ 48,326.09 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | P O BOX 25485 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SALT LAKE CITY    UT    84125 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value..................... | | **$48,326.09** | |
| 3.1,190. | ESCALADE SPORTS | 7/25/2018 | $ 14,428.88 | ☐ Secured debt |
| | Creditor's Name | 7/26/2018 | $ 48.95 | |
| | | 8/9/2018 | $ 55.79 | ☐ Unsecured loan repayments |
| | 817 MAXWELL AVENUE | 8/10/2018 | $ 165.45 | |
| | | 8/14/2018 | $ 496.75 | ☒ Suppliers or vendors |
| | Street | 8/15/2018 | $ 4.75 | |
| | EVANSVILLE    IN    47711 | 8/17/2018 | $ 83.45 | ☐ Services |
| | City    State    ZIP Code | 8/28/2018 | $ 85.40 | |
| | | 8/30/2018 | $ 8.12 | ☐ Other _____ |
| | | 9/3/2018 | $ 7.30 | |
| | | 9/24/2018 | $ 712.88 | |
| | | 9/25/2018 | $ 440.08 | |
| | | 9/26/2018 | $ 26.01 | |
| | | 9/28/2018 | $ 57.20 | |
| | | 10/1/2018 | $ 954.20 | |
| | | 10/2/2018 | $ 54.30 | |
| | | 10/3/2018 | $ 3,461.33 | |
| | | 10/9/2018 | $ 47.00 | |
| | Total amount or value..................... | | **$21,137.84** | |

Debtor   KMART HOLDING CORPORATION
Name                                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,191.**

ESCREEN INC

Creditor's Name

DEPT 2481 P O BOX 122481

Street

DALLAS          TX          75312

City          State          ZIP Code

8/16/2018        $ 73,135.10
9/18/2018        $ 80,936.80

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

Total amount or value.................................... **$154,071.90**

---

**3.1,192.**

ESI CASES & ACCESSORIES INC

Creditor's Name

44 EAST 32ND STREET 6TH FLOOR

Street

NEW YORK          NY          10016

City          State          ZIP Code

7/20/2018        $ 24,446.09
7/27/2018        $ 22,362.68
8/7/2018         $ 27,789.16
8/14/2018        $ 17,922.46
8/21/2018        $ 41,793.47
8/30/2018        $ 20,876.78
9/6/2018         $ 23,249.46
9/13/2018        $ 15,726.67
9/20/2018        $ 15,995.16
9/27/2018        $ 15,436.10
10/4/2018        $ 46,379.73

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

Total amount or value.................................... **$271,977.76**

---

**3.1,193.**

ESJAY INTERNATIONAL PVT LTD

Creditor's Name

48 LAKSHMI INDUSTRIAL ESTATE SNPATH LOWER PAREL W

Street

MUMBAI          INDIA          400059

City          State          ZIP Code

7/30/2018        $ 201,813.97
8/6/2018         $ 92,288.18
8/22/2018        $ 57,196.94
8/30/2018        $ 16,139.24
9/11/2018        $ 2,220.84
9/19/2018        $ 83,789.70

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

Total amount or value.................................... **$453,448.87**

---

**3.1,194.**

ESSENDANT CO

Creditor's Name

PO BOX 676502

Street

DALLAS          TX          75267-6502

City          State          ZIP Code

7/20/2018        $ 1,462.79
7/27/2018        $ 991.52
8/7/2018         $ 1,350.25
8/14/2018        $ 1,487.31
8/21/2018        $ 2,287.17
8/30/2018        $ 1,989.21
9/6/2018         $ 1,896.20
9/13/2018        $ 1,878.86
9/20/2018        $ 6,444.44
9/27/2018        $ 3,389.24
10/4/2018        $ 2,258.49

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other

Total amount or value.................................... **$25,435.48**

Debtor   KMART HOLDING CORPORATION
         Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,195. **ETHAN CONRAD PROPERTIES INC**<br>Creditor's Name<br><br>CO ETHAN CONRAD PROPERTIES ATTN: ACCOUNTS RECEIVABLE 1300 NATIONAL DRIVE<br>Street<br>SACRAMENTO        CA        95834<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 15,375.00<br>$ 15,375.00<br>$ 15,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$46,125.00** | |
| 3.1,196. **ETHOCA LIMITED**<br>Creditor's Name<br><br>120 121 BAGGOT STREET LOWER<br><br>Street<br>DUBLIN 2<br>City        State        ZIP Code | 7/20/2018<br>8/30/2018<br>9/27/2018 | $ 7,350.00<br>$ 7,350.00<br>$ 7,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$22,050.00** | |
| 3.1,197. **ETHORITY LLC**<br>Creditor's Name<br><br>4076 PAYSPHERE CIRCLE<br><br>Street<br>CHICAGO        IL        60674<br>City        State        ZIP Code | 7/31/2018<br>9/5/2018<br>9/6/2018<br>10/8/2018 | $ 807.61<br>$ 6,421.14<br>$ 463.22<br>$ 1,611.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$9,303.61** | |
| 3.1,198. **EUCLIDES TECHNOLOGIES INC**<br>Creditor's Name<br><br>222 THIRD ST STE 1110<br><br>Street<br>CAMBRIDGE        MA        02142<br>City        State        ZIP Code | 9/28/2018<br>10/1/2018 | $ 24,860.00<br>$ 50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$74,860.00** | |

Debtor    KMART HOLDING CORPORATION
　　　　　Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,199.**

EUGENE ARMSTRONG

Creditor's Name

55948 SNOW GOOSE RD

Street

BEND　　　OR　　　97707

City　　　State　　　ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 4,900.00 |
| 8/7/2018 | $ 2,450.00 |
| 8/14/2018 | $ 2,450.00 |
| 8/21/2018 | $ 2,450.00 |
| 9/6/2018 | $ 2,548.10 |
| 9/27/2018 | $ 7,105.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$21,903.10**

**3.1,200.**

EUNICE NEWS

Creditor's Name

P O BOX 989  465 AYMOND

Street

EUNICE　　　LA　　　70535

City　　　State　　　ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 2,753.26 |
| 9/19/2018 | $ 2,195.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$4,948.55**

**3.1,201.**

EUREKA CO

Creditor's Name

P O BOX 2644

Street

CAROL STREAM　　　IL　　　60132

City　　　State　　　ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 7,623.99 |
| 7/27/2018 | $ 3,400.07 |
| 8/7/2018 | $ 3,175.63 |
| 8/14/2018 | $ 3,399.00 |
| 8/21/2018 | $ 4,147.76 |
| 8/30/2018 | $ 1,926.38 |
| 9/6/2018 | $ 5,471.63 |
| 9/13/2018 | $ 3,445.97 |
| 9/20/2018 | $ 3,255.65 |
| 9/27/2018 | $ 3,419.65 |
| 10/4/2018 | $ 979.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$40,245.35**

**3.1,202.**

EUROPEAN HOME DESIGNS LLC

Creditor's Name

347 5TH AVE FLOOR 2

Street

NEW YORK　　　NY　　　10016

City　　　State　　　ZIP Code

| Dates | Amount |
|---|---|
| 9/6/2018 | $ 14,325.49 |
| 9/13/2018 | $ 4,079.33 |
| 9/20/2018 | $ 9,975.45 |
| 10/4/2018 | $ 5,612.39 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$33,992.66**

Debtor    KMART HOLDING CORPORATION
          Name                                                                              Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,203. | EVELYN SUNRISE SHOPPING CENTER<br><br>Creditor's Name<br><br>541 SSPRING STREET SUITE 204<br><br>Street<br>LOS ANGELES    CA    90013<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 43,904.50<br>$ 1,483.00<br>$ 43,904.50<br>$ 1,483.00<br>$ 43,904.50<br>$ 1,483.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$136,162.50** | |
| 3.1,204. | EVERBLOOM GROWERS INC SBT<br><br>Creditor's Name<br><br>20450 SW 248 ST<br><br>Street<br>HOMESTEAD    FL    33031<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 6,254.42<br>$ 5,645.57<br>$ 5,622.38<br>$ 4,477.04<br>$ 3,622.30<br>$ 2,988.31<br>$ 2,716.05<br>$ 1,948.81<br>$ 1,267.25<br>$ 941.30<br>$ 843.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$36,327.33** | |
| 3.1,205. | EVEREST GROUP USA INC<br><br>Creditor's Name<br><br>3778 MILLIKEN AVE UNIT B<br><br>Street<br>MIRA LOMA    CA    91752<br>City    State    ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 9,799.66<br>$ 12,853.50<br>$ 12,718.29<br>$ 7,889.12<br>$ 8,335.98<br>$ 3,708.85<br>$ 6,759.55<br>$ 6,940.61<br>$ 4,365.32<br>$ 5,173.45<br>$ 11,328.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$89,872.36** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|
| 3.1,206. | EVERGREEN AMERICA CORPORATION | | 7/17/2018 | $ 8,186.00 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 22,238.00 | |
| | | | 7/19/2018 | $ 88,764.00 | ☐ Unsecured loan repayments |
| | 823 COMMERCE DRIVE 2ND FL | | 7/20/2018 | $ 4,305.00 | |
| | | | 7/23/2018 | $ 18,062.00 | ☐ Suppliers or vendors |
| | Street | | 7/24/2018 | $ 48,177.00 | |
| | OAK BROOK | IL | 60523 | 7/25/2018 | $ 69,577.00 | ☒ Services |
| | City | State | ZIP Code | 7/26/2018 | $ 154,486.00 | |
| | | | 7/27/2018 | $ 41,746.00 | ☐ Other |
| | | | 7/30/2018 | $ 10,347.00 | |
| | | | 7/31/2018 | $ 200.00 | |
| | | | 8/1/2018 | $ 156,346.00 | |
| | | | 8/2/2018 | $ 30,320.00 | |
| | | | 8/7/2018 | $ 32,525.00 | |
| | | | 8/8/2018 | $ 43,899.00 | |
| | | | 8/9/2018 | $ 5,333.00 | |
| | | | 8/10/2018 | $ 197,264.00 | |
| | | | 8/13/2018 | $ 37,891.00 | |
| | | | 8/14/2018 | $ 29,708.00 | |
| | | | 8/15/2018 | $ 43,245.00 | |
| | | | 8/16/2018 | $ 3,770.00 | |
| | | | 8/17/2018 | $ 12,253.00 | |
| | | | 8/20/2018 | $ 198,613.00 | |
| | | | 8/21/2018 | $ 22,882.00 | |
| | | | 8/22/2018 | $ 80,411.00 | |
| | | | 8/23/2018 | $ 3,912.00 | |
| | | | 8/28/2018 | $ 58,645.00 | |
| | | | 8/29/2018 | $ 153,228.00 | |
| | | | 8/30/2018 | $ 28,765.00 | |
| | | | 8/31/2018 | $ 54,757.00 | |
| | | | 9/3/2018 | $ 44,199.00 | |
| | | | 9/4/2018 | $ 93,133.00 | |
| | | | 9/5/2018 | $ 47,146.00 | |
| | | | 9/6/2018 | $ 104,845.00 | |
| | | | 9/7/2018 | $ 93,487.00 | |
| | | | 9/10/2018 | $ 8,618.00 | |
| | | | 9/11/2018 | $ 66,245.00 | |
| | | | 9/11/2018 | $ 36,461.00 | |
| | | | 9/12/2018 | $ 117,353.00 | |
| | | | 9/12/2018 | $ 84,382.00 | |
| | | | 9/13/2018 | $ 172,513.00 | |
| | | | 9/13/2018 | $ 44,072.00 | |
| | | | 9/14/2018 | $ 61,016.00 | |
| | | | 9/14/2018 | $ 11,203.00 | |
| | | | 9/17/2018 | $ 21,634.00 | |
| | | | 9/17/2018 | $ 15,725.00 | |
| | | | 9/18/2018 | $ 136,183.00 | |
| | | | 9/18/2018 | $ 22,127.00 | |
| | | | 9/19/2018 | $ 197,051.00 | |
| | | | 9/19/2018 | $ 120,585.00 | |
| | | | 9/20/2018 | $ 111,728.00 | |
| | | | 9/20/2018 | $ 25,429.00 | |
| | | | 9/21/2018 | $ 67,698.00 | |
| | | | 9/21/2018 | $ 12,062.06 | |
| | | | 9/24/2018 | $ 53,147.00 | |
| | | | 9/25/2018 | $ 218,374.00 | |
| | | | 9/27/2018 | $ 283,535.00 | |
| | | | 9/28/2018 | $ 86,833.00 | |
| | | | 10/1/2018 | $ 29,533.00 | |
| | | | 10/2/2018 | $ 32,062.00 | |

Total amount or value..................................................................................    **$4,078,234.06**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,207.**

EVERGREEN AMERICA CORPORATION

Creditor's Name

823 COMMERCE DRIVE 2ND FL

Street

| | | |
|---|---|---|
| OAK BROOK | IL | 60523 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 10/3/2018 | $ 254,628.00 |
| 10/4/2018 | $ 43,609.00 |
| 10/5/2018 | $ 2,246.00 |
| 10/8/2018 | $ 10,198.00 |
| 10/9/2018 | $ 58,349.00 |
| 10/10/2018 | $ 344,543.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$713,573.00**

---

**3.1,208.**

EVERGREEN USA LLC

Creditor's Name

380 MOUNTAIN ROAD UNIT 206

Street

| | | |
|---|---|---|
| UNION CITY | NJ | 07087 |
| City | State | ZIP Code |

9/6/2018      $ 16,130.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$16,130.00**

---

**3.1,209.**

EX CELL HOME FASHIONS INC

Creditor's Name

P O BOX 602294

Street

| | | |
|---|---|---|
| CHARLOTTE | NC | 28260 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 2,428.42 |
| 8/14/2018 | $ 14,892.54 |
| 8/21/2018 | $ 3,527.43 |
| 8/30/2018 | $ 19,970.18 |
| 9/6/2018 | $ 20,914.60 |
| 9/13/2018 | $ 27,118.87 |
| 9/20/2018 | $ 7,493.99 |
| 9/27/2018 | $ 805.63 |
| 10/4/2018 | $ 11,904.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$109,116.10**

---

**3.1,210.**

EXCEL BUILDING SERVICES LLC

Creditor's Name

1061 SERPENTINE LANE H

Street

| | | |
|---|---|---|
| PLEASANTON | CA | 94566 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 744.00 |
| 7/26/2018 | $ 465.00 |
| 8/2/2018 | $ 264,472.07 |
| 8/16/2018 | $ 1,338.07 |
| 8/23/2018 | $ 201.50 |
| 8/30/2018 | $ 1,186.48 |
| 9/6/2018 | $ 262,751.00 |
| 9/13/2018 | $ 330.00 |
| 9/20/2018 | $ 2,038.26 |
| 10/4/2018 | $ 263,466.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$796,992.59**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,211.**

EXCHANGE INC

Creditor's Name

408 SOUTH MAIN PO BOX 490

Street

FAYETTEVILLE          TN          37334

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/13/2018 | $ 12,365.49 |
| | 9/17/2018 | $ 9,744.28 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$22,109.77**

---

**3.1,212.**

EXCLUSIVE ARTIST MANAGEMENT INC

Creditor's Name

7700 SUNSET BOULEVARD STE 205

Street

LOS ANGELES          CA          90046

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/7/2018 | $ 6,037.50 |
| | 8/14/2018 | $ 2,242.50 |
| | 8/30/2018 | $ 4,693.48 |
| | 9/6/2018 | $ 747.50 |
| | 9/20/2018 | $ 805.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$14,525.98**

---

**3.1,213.**

EXIST INC

Creditor's Name

1650 NORTH WEST 23RD AVE

Street

FT LAUDERDALE          FL          33311

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/19/2018 | $ 101,198.28 |
| | 7/26/2018 | $ 154,678.55 |
| | 8/2/2018 | $ 81,011.24 |
| | 8/9/2018 | $ 157,054.30 |
| | 8/16/2018 | $ 76,882.73 |
| | 8/23/2018 | $ 176,136.54 |
| | 8/30/2018 | $ 154,928.66 |
| | 9/6/2018 | $ 142,765.83 |
| | 9/13/2018 | $ 49,769.92 |
| | 9/20/2018 | $ 49,734.90 |
| | 9/27/2018 | $ 60,502.11 |
| | 10/4/2018 | $ 71,996.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$1,276,659.37**

---

**3.1,214.**

EXMART INTERNATIONAL PVT LTD

Creditor's Name

D 21& 22E P I P KASNA

Street

GREATER NOIDA          INDIA          201310

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/24/2018 | $ 13,211.12 |
| | 10/2/2018 | $ 13,765.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$26,976.62**

Debtor    KMART HOLDING CORPORATION
_____Name_____    Case number (if known) ___18-23539___

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,215.**

EXPERIAN
_____
Creditor's Name

DEPT 1971
_____

_____
Street

LOS ANGELES         CA          90088
City              State        ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 18,177.51 |
| 8/10/2018 | $ 202.48 |
| 8/13/2018 | $ 3,100.00 |
| 9/4/2018 | $ 10,887.50 |
| 9/18/2018 | $ 3,100.00 |
| 9/18/2018 | $ 2,118.90 |

Reasons for payment or transfer
Check all that apply
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$37,586.39**

---

**3.1,216.**

EXPERIAN CONSUMER DIRECT
_____
Creditor's Name

475 ANTON BLVD
_____

_____
Street

COSTA MESA         CA          92626
City              State        ZIP Code

9/13/2018          $ 97,853.41

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$97,853.41**

---

**3.1,217.**

EXPO COMMUNICATIONS INC
_____
Creditor's Name

15 W 18TH ST 10TH FL
_____

_____
Street

NEW YORK         NY          10011
City              State        ZIP Code

| 8/21/2018 | $ 15,187.50 |
| 9/20/2018 | $ 15,187.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$30,375.00**

---

**3.1,218.**

EXPRESS SERVICES INC
_____
Creditor's Name

P O BOX 203901
_____

_____
Street

DALLAS         TX          75320
City              State        ZIP Code

| 7/27/2018 | $ 7,934.48 |
| 8/30/2018 | $ 12,304.20 |
| 9/27/2018 | $ 7,496.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$27,735.38**

Debtor KMART HOLDING CORPORATION _____   Case number (if known) 18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,219.**

EXQUISITE APPAREL CORP
Creditor's Name

350 5TH AVE

Street
NEW YORK          NY          10018
City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 6,329.56 | ☐ Secured debt |
| 7/27/2018 | $ 1,665.85 | |
| 8/14/2018 | $ 104,630.14 | ☐ Unsecured loan repayments |
| 8/30/2018 | $ 969.55 | |
| 9/6/2018 | $ 300.95 | ☒ Suppliers or vendors |
| 9/13/2018 | $ 63,961.92 | |
| 9/20/2018 | $ 78,700.11 | ☐ Services |
| 9/27/2018 | $ 1,015.61 | |
| 10/4/2018 | $ 24,137.68 | ☐ Other _____ |

Total amount or value...........................................          **$281,711.37**

**3.1,220.**

EXTREME NETWORKS INC
Creditor's Name

DEPT LA21921

Street
PASADENA          CA          91185
City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/27/2018 | $ 12,313.44 | ☐ Secured debt |
| 7/30/2018 | $ 635,230.43 | |
| 8/30/2018 | $ 3,523.00 | ☐ Unsecured loan repayments |
| 9/12/2018 | $ 510,319.05 | |
| 9/13/2018 | $ 6,231.85 | ☐ Suppliers or vendors |
| 9/20/2018 | $ 4,306.93 | |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value...........................................          **$1,171,924.70**

**3.1,221.**

EXTREME REACH INC
Creditor's Name

75 SECOND AVE STE 360

Street
NEEDHAM          MA          02494
City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 6,302.35 | ☐ Secured debt |
| 7/27/2018 | $ 1,967.86 | |
| 8/7/2018 | $ 7,764.57 | ☐ Unsecured loan repayments |
| 8/14/2018 | $ 23,525.58 | |
| 8/21/2018 | $ 5,707.00 | ☒ Suppliers or vendors |
| 8/30/2018 | $ 3,121.68 | |
| 9/6/2018 | $ 3,432.25 | ☐ Services |
| | | ☐ Other _____ |

Total amount or value...........................................          **$51,821.29**

**3.1,222.**

EYE VISION CARE PLLC
Creditor's Name

400 MEMORIAL CITY MALL

Street
HUSTON          TX          77024
City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/19/2018 | $ 726.00 | ☐ Secured debt |
| 7/26/2018 | $ 965.00 | |
| 8/2/2018 | $ 510.00 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 845.00 | |
| 8/16/2018 | $ 664.00 | ☒ Suppliers or vendors |
| 8/23/2018 | $ 822.00 | |
| 8/30/2018 | $ 542.00 | ☐ Services |
| 9/6/2018 | $ 860.00 | |
| 9/13/2018 | $ 742.00 | ☐ Other _____ |
| 9/20/2018 | $ 612.00 | |
| 9/27/2018 | $ 433.00 | |

Total amount or value...........................................          **$7,721.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**EYE WARES**

3.1,223.

Creditor's Name

2000 SW RAILROAD AVENUE

Street

HAMMOND          LA          70403

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 369.00 |
| 7/24/2018 | $ 832.00 |
| 7/31/2018 | $ 888.00 |
| 8/7/2018 | $ 560.00 |
| 8/14/2018 | $ 633.00 |
| 8/21/2018 | $ 828.00 |
| 8/28/2018 | $ 238.00 |
| 9/4/2018 | $ 586.00 |
| 9/11/2018 | $ 563.00 |
| 9/18/2018 | $ 159.00 |
| 9/25/2018 | $ 811.00 |
| 10/2/2018 | $ 386.00 |
| 10/9/2018 | $ 25.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$6,878.00**

**EYEMAX INC**

3.1,224.

Creditor's Name

3340 MALL LOOP

Street

JOLIET          IL          60431

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,481.00 |
| 7/26/2018 | $ 1,078.00 |
| 8/2/2018 | $ 1,313.00 |
| 8/9/2018 | $ 2,040.00 |
| 8/16/2018 | $ 1,605.00 |
| 8/23/2018 | $ 1,629.00 |
| 8/30/2018 | $ 1,373.00 |
| 9/6/2018 | $ 1,406.00 |
| 9/13/2018 | $ 1,412.00 |
| 9/20/2018 | $ 2,175.00 |
| 9/27/2018 | $ 1,266.00 |
| 10/4/2018 | $ 1,344.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$18,122.00**

**EZ EYECARE INC**

3.1,225.

Creditor's Name

402 WATER ST SUSAN O SHEA

Street

FRAMINGHAM          MA          1701

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,349.00 |
| 7/26/2018 | $ 940.00 |
| 8/2/2018 | $ 1,224.00 |
| 8/9/2018 | $ 1,214.00 |
| 8/16/2018 | $ 739.00 |
| 8/23/2018 | $ 3,635.00 |
| 8/30/2018 | $ 622.00 |
| 9/6/2018 | $ 1,208.00 |
| 9/13/2018 | $ 702.00 |
| 9/20/2018 | $ 1,270.00 |
| 9/27/2018 | $ 821.00 |
| 10/4/2018 | $ 1,113.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................................    **$14,837.00**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,226. | EZ FLO INTERNATIONAL INC | 9/6/2018 | $ 8,529.02 | ☐ Secured debt |
| | Creditor's Name | 10/4/2018 | $ 1,295.40 | |
| | 2750 EAST MISSION BLVD | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | ONTARIO          CA          91761 | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............................ | | **$9,824.42** | |
| 3.1,227. | EZ MAINTENANCE SERVICES LLC | 7/20/2018 | $ 11,694.13 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 22,344.85 | |
| | PO BOX 591 | 8/7/2018 | $ 15,206.56 | ☐ Unsecured loan repayments |
| | | 8/14/2018 | $ 221.45 | |
| | Street | 8/21/2018 | $ 13,471.50 | ☐ Suppliers or vendors |
| | DANIELSON          CT          06239 | 8/30/2018 | $ 32,683.39 | |
| | City          State          ZIP Code | 9/6/2018 | $ 4,667.17 | ☒ Services |
| | | 9/13/2018 | $ 11,783.94 | |
| | | 9/20/2018 | $ 7,462.43 | ☐ Other |
| | | 9/27/2018 | $ 6,373.21 | |
| | | 10/4/2018 | $ 6,545.62 | |
| | **Total amount or value**............................ | | **$132,454.25** | |
| 3.1,228. | EZRASONS INC | 10/11/2018 | $ 19,286.00 | ☐ Secured debt |
| | Creditor's Name | | | |
| | 37 WEST 37TH STREET 10 FLOOR | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | NEW YORK          NY          10018 | | | ☐ Other |
| | City          State          ZIP Code | | | |
| | **Total amount or value**............................ | | **$19,286.00** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,229.**

F & F CONSTRUCTION INC
_____
Creditor's Name

7377 OLD ALEXANDRIA FERRY RD
_____
Street

CLINTON          MD          20735
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/25/2018 | $ 10,480.00 |
| 8/1/2018 | $ 8,250.00 |
| 8/7/2018 | $ 46,792.00 |
| 8/8/2018 | $ 36,360.00 |
| 8/10/2018 | $ 6,900.00 |
| 8/22/2018 | $ 7,677.00 |
| 8/28/2018 | $ 6,800.00 |
| 8/29/2018 | $ 1,500.00 |
| 9/3/2018 | $ 10,480.00 |
| 9/5/2018 | $ 24,126.63 |
| 9/11/2018 | $ 24,550.00 |
| 9/17/2018 | $ 61,999.30 |
| 9/18/2018 | $ 11,423.00 |
| 9/19/2018 | $ 14,250.00 |
| 9/24/2018 | $ 6,300.00 |
| 9/25/2018 | $ 14,279.56 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$292,167.49**

---

**3.1,230.**

F & P MECHANICAL
_____
Creditor's Name

2559 SEYMOUR AVE
_____
Street

BRONX          NY          10469
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/20/2018 | $ 2,007.62 |
| 7/27/2018 | $ 707.07 |
| 8/21/2018 | $ 4,405.59 |
| 9/27/2018 | $ 4,470.85 |
| 10/4/2018 | $ 1,596.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$13,188.10**

---

**3.1,231.**

F C L GRAPHICS INC
_____
Creditor's Name

P O BOX 7170  BOX 082
_____
Street

LIBERTYVILLE          IL          60048
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 25,607.36 |
| 8/9/2018 | $ 2,391.00 |
| 8/17/2018 | $ 2,494.00 |
| 9/13/2018 | $ 436.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$30,928.36**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,232.**

F S A NETWORK INC

Creditor's Name

1545 NORTH PARK DR

Street

| City | State | ZIP Code |
|---|---|---|
| WESTON | FL | 33326 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 610,961.86 |
| 7/20/2018 | $ 5,751.82 |
| 7/24/2018 | $ 214,368.80 |
| 7/31/2018 | $ 269,730.76 |
| 8/7/2018 | $ 217,366.13 |
| 8/9/2018 | $ 2,422.07 |
| 8/14/2018 | $ 232,651.54 |
| 8/15/2018 | $ 38,319.57 |
| 8/16/2018 | $ 376,574.22 |
| 8/21/2018 | $ 228,723.89 |
| 8/23/2018 | $ 2,263.07 |
| 8/28/2018 | $ 213,329.46 |
| 8/29/2018 | $ 24,349.34 |
| 9/4/2018 | $ 227,618.64 |
| 9/7/2018 | $ 3,354.70 |
| 9/11/2018 | $ 226,907.02 |
| 9/18/2018 | $ 702,692.92 |
| 9/19/2018 | $ 2,991.96 |
| 9/21/2018 | $ 3,261.70 |
| 9/25/2018 | $ 207,839.57 |
| 9/27/2018 | $ 25,391.11 |
| 10/2/2018 | $ 248,492.29 |
| 10/8/2018 | $ 3,643.06 |
| 10/9/2018 | $ 231,659.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$4,320,665.20**

**3.1,233.**

FABIANO BROTHERS

Creditor's Name

P O BOX 469

Street

| City | State | ZIP Code |
|---|---|---|
| MT PLEASANT | MI | 48804 |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 645.10 |
| 7/20/2018 | $ 799.05 |
| 7/25/2018 | $ 466.50 |
| 7/26/2018 | $ 125.75 |
| 8/2/2018 | $ 207.95 |
| 8/7/2018 | $ 573.20 |
| 8/10/2018 | $ 942.00 |
| 8/13/2018 | $ 178.30 |
| 8/21/2018 | $ 642.05 |
| 8/28/2018 | $ 643.05 |
| 8/29/2018 | $ 591.35 |
| 9/5/2018 | $ 422.55 |
| 9/6/2018 | $ 390.80 |
| 9/11/2018 | $ 1,422.75 |
| 9/13/2018 | $ 297.40 |
| 9/19/2018 | $ 559.30 |
| 9/26/2018 | $ 478.25 |
| 10/2/2018 | $ 413.90 |
| 10/3/2018 | $ 380.05 |
| 10/4/2018 | $ 305.95 |
| 10/9/2018 | $ 285.00 |
| 10/11/2018 | $ 223.25 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$10,993.50**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,234.**

FABRICA DE JABON LA CORONA

Creditor's Name

P O BOX 53254

Street

LUBBOCK        TX        79453

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 71,234.57 |
| 9/6/2018 | $ 19,628.76 |
| 9/27/2018 | $ 24,383.79 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$115,247.12**

---

**3.1,235.**

FACEBOOK INC

Creditor's Name

15161 COLLECTIONS CENTER DRIVE

Street

CHICAGO        IL        60693

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 410,749.65 |
| 9/7/2018 | $ 129,103.91 |
| 9/21/2018 | $ 78,843.14 |
| 10/9/2018 | $ 443,190.88 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$1,061,887.58**

---

**3.1,236.**

FACILITIES SOLUTIONS LLC CONSTRUCTI

Creditor's Name

PO BOX 2001

Street

TARPON SPRINGS        FL        34689

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/6/2018 | $ 53,580.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$53,580.00**

---

**3.1,237.**

FACILITY PRODUCTS AND SERVICES LLC

Creditor's Name

P O BOX 3822

Street

BOARDMAN        OH        44513

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 2,230.00 |
| 8/13/2018 | $ 2,174.00 |
| 9/6/2018 | $ 5,103.00 |
| 9/18/2018 | $ 3,526.00 |
| 10/4/2018 | $ 1,295.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$14,328.00**

---

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,238.**

FAIRPOINT COMMUNICATIONS INC

Creditor's Name

P O BOX 11021

Street

LEWISTON       ME         04243

City            State      ZIP Code

Dates:
7/18/2018
8/1/2018
8/17/2018
9/10/2018
9/26/2018
10/8/2018

Amount or value:
$ 2,865.91
$ 1,787.49
$ 4,694.55
$ 1,804.19
$ 4,713.79
$ 1,826.71

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$17,692.64**

---

**3.1,239.**

FAIRSAN COMPANY LLC

Creditor's Name

CO KIN PROPERTIES INC 185 NW SPANISH BLVD SUITE 100

Street

BOCA RATON     FL         33431

City            State      ZIP Code

Dates: 10/1/2018

Amount or value: $ 384,868.59

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$384,868.59**

---

**3.1,240.**

FAIRSAN COMPANY LLC

Creditor's Name

CO KIN PROPERTIES INC 185 NW SPANISH RIVER BLVD SUITE 100

Street

BOCA RATON     FL         33431

City            State      ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 83,333.33
$ 83,333.33
$ 83,333.33

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$249,999.99**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **FAMILY STONE LLC** | 7/17/2018 | $ 10,740.18 | ☐ Secured debt |
| 3.1,241. | 7/18/2018 | $ 5,866.09 | |
| Creditor's Name | 7/20/2018 | $ 7,304.44 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 1,032.02 | |
| **873 DULLES AVE STE C** | 7/24/2018 | $ 9,309.86 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 3,823.64 | |
| Street | 7/27/2018 | $ 4,143.57 | ☐ Services |
| STAFFORD          TX          77477 | 7/30/2018 | $ 3,141.00 | |
| | 7/31/2018 | $ 4,935.14 | ☐ Other |
| City          State          ZIP Code | 8/1/2018 | $ 8,267.41 | |
| | 8/3/2018 | $ 3,081.61 | |
| | 8/6/2018 | $ 1,840.21 | |
| | 8/7/2018 | $ 10,152.30 | |
| | 8/8/2018 | $ 8,577.36 | |
| | 8/10/2018 | $ 4,844.61 | |
| | 8/13/2018 | $ 2,317.45 | |
| | 8/14/2018 | $ 10,297.37 | |
| | 8/15/2018 | $ 2,594.50 | |
| | 8/17/2018 | $ 1,272.81 | |
| | 8/20/2018 | $ 1,923.91 | |
| | 8/21/2018 | $ 8,366.10 | |
| | 8/22/2018 | $ 6,084.44 | |
| | 8/24/2018 | $ 4,654.87 | |
| | 8/27/2018 | $ 2,909.96 | |
| | 8/28/2018 | $ 1,401.69 | |
| | 8/29/2018 | $ 3,645.40 | |
| | 8/31/2018 | $ 5,105.46 | |
| | 9/3/2018 | $ 4,050.49 | |
| | 9/4/2018 | $ 4,687.49 | |
| | 9/5/2018 | $ 6,700.01 | |
| | 9/10/2018 | $ 2,665.47 | |
| | 9/11/2018 | $ 4,495.99 | |
| | 9/12/2018 | $ 3,873.22 | |
| | 9/14/2018 | $ 2,413.62 | |
| | 9/17/2018 | $ 3,962.70 | |
| | 9/18/2018 | $ 5,429.94 | |
| | 9/19/2018 | $ 5,749.12 | |
| | 9/21/2018 | $ 3,730.42 | |
| | 9/24/2018 | $ 3,304.49 | |
| | 9/25/2018 | $ 3,527.54 | |
| | 9/26/2018 | $ 5,883.82 | |
| | 9/28/2018 | $ 184.78 | |
| | 10/1/2018 | $ 3,060.45 | |
| | 10/2/2018 | $ 6,271.63 | |
| | 10/3/2018 | $ 5,123.43 | |
| | 10/5/2018 | $ 2,814.37 | |
| | 10/8/2018 | $ 2,073.21 | |
| | 10/9/2018 | $ 5,632.24 | |
| | 10/10/2018 | $ 5,486.79 | |

Total amount or value.................................................................    **$228,754.62**

Debtor    KMART HOLDING CORPORATION
_____
Name                                                                Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | Check all that apply |
| FANTASIA ACCESSORIES LTD | | | 7/17/2018 | $ 1,094.81 | ☐ Secured debt |
| 3.1,242. | | | 7/18/2018 | $ 2,960.94 | |
| Creditor's Name | | | 7/19/2018 | $ 1,609.39 | ☐ Unsecured loan repayments |
| 31 WEST 34TH ST | | | 7/20/2018 | $ 144.67 | |
| | | | 7/23/2018 | $ 52,719.34 | ☒ Suppliers or vendors |
| Street | | | 7/24/2018 | $ 133.47 | |
| NEW YORK | NY | 10001 | 7/25/2018 | $ 49,672.90 | ☐ Services |
| City | State | ZIP Code | 7/26/2018 | $ 7,123.49 | |
| | | | 7/27/2018 | $ 42.68 | ☐ Other _____ |
| | | | 7/30/2018 | $ 46,836.25 | |
| | | | 7/31/2018 | $ 37.75 | |
| | | | 8/1/2018 | $ 884.59 | |
| | | | 8/2/2018 | $ 3,536.37 | |
| | | | 8/7/2018 | $ 2,756.90 | |
| | | | 8/8/2018 | $ 3,809.57 | |
| | | | 8/9/2018 | $ 10,949.67 | |
| | | | 8/10/2018 | $ 2,694.64 | |
| | | | 8/13/2018 | $ 35.87 | |
| | | | 8/14/2018 | $ 5,997.34 | |
| | | | 8/15/2018 | $ 141.13 | |
| | | | 8/16/2018 | $ 28.96 | |
| | | | 8/17/2018 | $ 727.68 | |
| | | | 8/20/2018 | $ 972.22 | |
| | | | 8/21/2018 | $ 851.08 | |
| | | | 8/22/2018 | $ 1,359.85 | |
| | | | 8/23/2018 | $ 3,736.97 | |
| | | | 8/28/2018 | $ 28,219.38 | |
| | | | 8/30/2018 | $ 14.78 | |
| | | | 8/31/2018 | $ 245.26 | |
| | | | 9/3/2018 | $ 653.99 | |
| | | | 9/4/2018 | $ 29.11 | |
| | | | 9/5/2018 | $ 2,486.88 | |
| | | | 9/6/2018 | $ 722.43 | |
| | | | 9/7/2018 | $ 81.34 | |
| | | | 9/10/2018 | $ 88.77 | |
| | | | 9/11/2018 | $ 529.02 | |
| | | | 9/13/2018 | $ 104.53 | |
| | | | 9/14/2018 | $ 1,854.07 | |
| | | | 9/18/2018 | $ 5,706.88 | |
| | | | 9/20/2018 | $ 11.51 | |
| | | | 9/25/2018 | $ 3,646.53 | |
| | | | 9/26/2018 | $ 701.14 | |
| | | | 9/28/2018 | $ 16,363.36 | |
| | | | 10/3/2018 | $ 57.90 | |
| Total amount or value........................................ | | | | **$262,375.41** | |
| FAR EAST WATCHCASES USA LTD | | | 7/23/2018 | $ 6,409.00 | ☐ Secured debt |
| 3.1,243. | | | 7/30/2018 | $ 6,348.00 | |
| Creditor's Name | | | 8/6/2018 | $ 6,852.00 | |
| 120 NEWKIRK RD UNIT 6 | | | 8/13/2018 | $ 7,811.00 | ☐ Unsecured loan repayments |
| | | | 8/20/2018 | $ 6,402.00 | ☒ Suppliers or vendors |
| Street | | | 8/27/2018 | $ 8,148.00 | |
| RICHMOND HILL | | | 9/3/2018 | $ 6,261.00 | ☐ Services |
| City | State | ZIP Code | 9/10/2018 | $ 6,681.00 | |
| | | | 9/17/2018 | $ 5,905.00 | ☐ Other _____ |
| | | | 9/24/2018 | $ 5,461.00 | |
| | | | 10/1/2018 | $ 5,544.00 | |
| | | | 10/8/2018 | $ 5,190.00 | |
| Total amount or value........................................ | | | | **$77,012.00** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,244.** FARMINGVILLE ASSOCIATES<br>Creditor's Name<br><br>430 PARK AVE STE 505 CO MIDWOOD MGMT CORP<br><br>Street<br>NEW YORK          NY          10022<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 53,915.50<br>$ 53,915.50<br>$ 53,915.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................................ | | **$161,746.50** | |
| **3.1,245.** FASHION ACCENTS LLC<br>Creditor's Name<br><br>100 NASHUA ST<br><br>Street<br>PROVIDENCE          RI          02940<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/23/2018<br>8/28/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/11/2018 | $ 28.60<br>$ 75.60<br>$ 8.46<br>$ 613.74<br>$ 1,642.30<br>$ 3,276.00<br>$ 4,571.10<br>$ 515.70<br>$ 2,973.91<br>$ 711.00<br>$ 553.50<br>$ 301.50<br>$ 8.59<br>$ 1.35<br>$ 1,791.21<br>$ 5,644.50<br>$ 13,640.05<br>$ 12,625.80<br>$ 8,297.65<br>$ 867.40<br>$ 6,118.15<br>$ 1,826.15<br>$ 840.70<br>$ 618.36<br>$ 170.20<br>$ 108.03<br>$ 1,523.50<br>$ 189.00<br>$ 798.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................................ | | **$70,340.61** | |

Debtor    KMART HOLDING CORPORATION
    Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,246.**

FASHION ACCESSORY BAZAAR LLC

Creditor's Name

P O BOX 20407

Street

GREELYE SQ STATION  NY    NY     10001

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 11,541.74 |
| 8/16/2018 | $ 6,704.35 |
| 8/20/2018 | $ 2,381.25 |
| 8/23/2018 | $ 765.00 |
| 8/28/2018 | $ 399.36 |
| 9/5/2018 | $ 17,649.39 |
| 9/6/2018 | $ 244.16 |
| 9/7/2018 | $ 7,162.20 |
| 9/10/2018 | $ 16,410.96 |
| 9/12/2018 | $ 2,977.48 |
| 9/14/2018 | $ 1,217.16 |
| 9/19/2018 | $ 11,528.57 |
| 9/20/2018 | $ 3,229.20 |
| 9/24/2018 | $ 1,313.76 |
| 9/25/2018 | $ 1,609.92 |
| 9/26/2018 | $ 3,005.37 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$88,139.87**

**3.1,247.**

FAST FORWARD LLC

Creditor's Name

10 WEST 33RD STREET SUITE 705

Street

NEW YORK    NY     10001

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 70,919.05 |
| 7/27/2018 | $ 28,077.19 |
| 8/7/2018 | $ 12,805.07 |
| 8/14/2018 | $ 71,394.59 |
| 8/21/2018 | $ 54,198.05 |
| 8/30/2018 | $ 47,502.31 |
| 9/6/2018 | $ 3,726.43 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$288,622.69**

**3.1,248.**

FASTENAL COMPANY

Creditor's Name

P O BOX 978

Street

WINONA    MN     55987

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 2,463.07 |
| 8/1/2018 | $ 719.15 |
| 8/29/2018 | $ 1,709.05 |
| 9/4/2018 | $ 140.84 |
| 9/26/2018 | $ 1,355.37 |
| 10/2/2018 | $ 920.97 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$7,308.45**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,249.**

FASTSIGNS OF KANKAKEE

Creditor's Name

601 N FIFTH AVENUE STE A

Street

KANKAKEE          IL              60901

City                State          ZIP Code

Dates: 10/3/2018

Amount or value: $ 9,464.33

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..............................................  **$9,464.33**

---

**3.1,250.**

FAULTLESS STARCH BON AMI CO

Creditor's Name

P O BOX 872460

Street

KANSAS CITY       MO             64187

City                State          ZIP Code

Dates: 8/7/2018 / 8/14/2018

Amount or value: $ 6,779.62 / $ 5,873.03

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..............................................  **$12,652.65**

---

**3.1,251.**

FAYETTEVILLE OBSERVER

Creditor's Name

PO BOX 849

Street

FAYETTEVILLE      NC             28302

City                State          ZIP Code

Dates: 8/17/2018 / 9/19/2018

Amount or value: $ 8,940.26 / $ 6,277.69

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..............................................  **$15,217.95**

---

**3.1,252.**

FB BILLERICA REALTY INVESTORS LLC

Creditor's Name

810 SEVENTH AVENUE 10TH FLOOR

Street

NEW YORK          NY             10019-5818

City                State          ZIP Code

Dates: 8/1/2018 / 8/1/2018 / 9/1/2018 / 9/1/2018 / 9/1/2018 / 10/1/2018 / 10/1/2018

Amount or value: $ 22,375.00 / $ 3,845.87 / $ 22,375.00 / $ 4,038.16 / $ 1,538.32 / $ 22,375.00 / $ 4,038.16

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$80,585.51**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,253.**

FEDEX SUPPLY CHAIN
Creditor's Name

700 CRANBERRY WOODS DRIVE

Street
CRANBERRY TOWNSHIP    PA    16006
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 541,317.51 |
| 7/30/2018 | $ 33.27 |
| 8/28/2018 | $ 687,090.55 |
| 9/25/2018 | $ 559,228.21 |
| 10/2/2018 | $ 55,812.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$1,843,482.21**

---

**3.1,254.**

FEDEX SUPPLY CHAIN TRANSPORTATION
Creditor's Name

700 CRANBERRY WOODS DRIVE

Street
CRANBERRY TOWNSHIP    PA    16066
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,389.54 |
| 7/25/2018 | $ 4,556.46 |
| 8/1/2018 | $ 3,771.47 |
| 8/10/2018 | $ 2,038.67 |
| 8/17/2018 | $ 13,566.69 |
| 8/28/2018 | $ 6,333.96 |
| 9/4/2018 | $ 5,072.11 |
| 9/11/2018 | $ 1,665.79 |
| 9/18/2018 | $ 2,118.13 |
| 9/25/2018 | $ 6,343.11 |
| 10/2/2018 | $ 5,366.28 |
| 10/9/2018 | $ 6,767.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$58,989.36**

---

**3.1,255.**

FEEDVISOR INC
Creditor's Name

45 HOWARD STREET

Street
NEW YORK    NY    10013
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 32,000.00 |
| 9/26/2018 | $ 16,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$48,000.00**

---

**3.1,256.**

FENG TAI FOOTWEAR CO LTD
Creditor's Name

LAWS COMM PLAZA UNIT 1-2 30F 788 CHEUNG SHA WAN
ROAD
Street
KOWLOON    HONGKONG
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 73,534.01 |
| 7/27/2018 | $ 59,467.95 |
| 8/1/2018 | $ 57,891.90 |
| 8/3/2018 | $ 59,147.55 |
| 8/20/2018 | $ 15,804.42 |
| 8/27/2018 | $ 120,177.30 |
| 9/10/2018 | $ 282,819.60 |
| 9/11/2018 | $ 4,170.00 |
| 9/12/2018 | $ 3,780.00 |
| 9/18/2018 | $ 36,907.20 |
| 9/21/2018 | $ 40,731.25 |
| 10/2/2018 | $ 20,536.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$774,967.38**

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page  432

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,257.**

FERNANDO C PUJALS & BROS INC

Creditor's Name

P O BOX 364245

Street

SAN JUAN    PR    00936

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,408.32 |
| 7/27/2018 | $ 428.73 |
| 8/7/2018 | $ 4,108.03 |
| 8/14/2018 | $ 15,658.50 |
| 8/21/2018 | $ 5,553.38 |
| 8/30/2018 | $ 2,155.47 |
| 9/6/2018 | $ 2,503.27 |
| 9/13/2018 | $ 2,871.11 |
| 9/20/2018 | $ 5,717.12 |
| 9/27/2018 | $ 3,247.11 |
| 10/4/2018 | $ 19,836.96 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$68,488.00**

**3.1,258.**

FERNANDOS BAKERY INC

Creditor's Name

5 SHERMAN STREET

Street

LINDEN    NJ    07036

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 4,175.96 |
| 7/27/2018 | $ 5,484.60 |
| 8/7/2018 | $ 2,878.20 |
| 8/14/2018 | $ 2,010.60 |
| 8/21/2018 | $ 2,950.20 |
| 8/30/2018 | $ 4,784.40 |
| 9/6/2018 | $ 3,124.80 |
| 9/13/2018 | $ 3,002.40 |
| 9/20/2018 | $ 3,990.76 |
| 9/27/2018 | $ 2,185.20 |
| 10/4/2018 | $ 4,802.14 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$39,389.26**

**3.1,259.**

FEROZA GARMENTS LTD

Creditor's Name

3 SUJAT NAGAR SULTAN MANSION 2ND FLOOR MIRPUR

Street

DHAKA    BANGLADESH

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 113,495.64 |
| 7/24/2018 | $ 120,319.44 |
| 7/27/2018 | $ 402.60 |
| 7/30/2018 | $ 530.70 |
| 8/3/2018 | $ 54,135.62 |
| 8/16/2018 | $ 125,508.80 |
| 8/17/2018 | $ 190,158.26 |
| 8/21/2018 | $ 228,702.66 |
| 8/22/2018 | $ 270,141.85 |
| 8/30/2018 | $ 156,617.03 |
| 9/5/2018 | $ 88,945.20 |
| 9/11/2018 | $ 64,933.68 |
| 9/12/2018 | $ 69,336.00 |
| 9/18/2018 | $ 110,831.76 |
| 9/20/2018 | $ 604,262.87 |
| 9/21/2018 | $ 59,350.52 |
| 10/2/2018 | $ 38,035.81 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$2,295,708.44**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|
| 3.1,260. | FERRERO INC | | 7/20/2018 | $ 6,643.93 | ☐ Secured debt |
| | Creditor's Name | | 7/27/2018 | $ 3,886.16 | |
| | | | 8/7/2018 | $ 12,315.77 | ☐ Unsecured loan repayments |
| | P O BOX 6180 | | 8/14/2018 | $ 16,871.28 | |
| | | | 8/21/2018 | $ 691.73 | ☒ Suppliers or vendors |
| | Street | | 8/30/2018 | $ 2,166.67 | |
| | CAGUAS | PR | 00726 | 9/6/2018 | $ 1,117.61 | ☐ Services |
| | City | State | ZIP Code | 9/13/2018 | $ 5,038.78 | |
| | | | 9/20/2018 | $ 2,763.00 | ☐ Other |
| | | | 9/27/2018 | $ 721.65 | |
| | | | 10/4/2018 | $ 10,265.97 | |
| | Total amount or value............ | | | **$62,482.55** | |
| 3.1,261. | FG LLC | | 8/1/2018 | $ 21,930.83 | ☐ Secured debt |
| | Creditor's Name | | 9/1/2018 | $ 21,930.83 | |
| | | | 9/10/2018 | $ 9,548.95 | ☐ Unsecured loan repayments |
| | CO MICHAEL SIDLEY | | 10/1/2018 | $ 21,930.83 | |
| | Street | | | | ☐ Suppliers or vendors |
| | LOS ANGELES | CA | 90064 | | | ☒ Services |
| | City | State | ZIP Code | | | |
| | | | | | ☐ Other |
| | Total amount or value............ | | | **$75,341.44** | |
| 3.1,262. | FGO DELIVERIES LLC | | 7/18/2018 | $ 38,813.14 | ☐ Secured debt |
| | Creditor's Name | | 7/25/2018 | $ 70,826.13 | |
| | | | 7/26/2018 | $ 18,900.00 | ☐ Unsecured loan repayments |
| | 630 BOULEVARD SUITE 2A | | 7/30/2018 | $ 298.11 | |
| | | | 8/1/2018 | $ 31,600.21 | ☒ Suppliers or vendors |
| | Street | | 8/2/2018 | $ 51,300.00 | |
| | ELMWOOD PARK | NJ | 07407 | 8/10/2018 | $ 65,853.36 | ☐ Services |
| | City | State | ZIP Code | 8/17/2018 | $ 51,280.20 | |
| | | | 8/28/2018 | $ 43,442.05 | ☐ Other |
| | | | 8/28/2018 | $ 12,466.30 | |
| | | | 8/29/2018 | $ 48,600.00 | |
| | | | 8/30/2018 | $ 16,798.94 | |
| | | | 9/4/2018 | $ 46,470.83 | |
| | | | 9/4/2018 | $ 43,489.19 | |
| | | | 9/11/2018 | $ 40,083.22 | |
| | | | 9/18/2018 | $ 61,291.86 | |
| | | | 9/25/2018 | $ 56,598.63 | |
| | | | 10/2/2018 | $ 92,066.40 | |
| | | | 10/9/2018 | $ 91,696.93 | |
| | Total amount or value............ | | | **$881,875.50** | |

Debtor    KMART HOLDING CORPORATION    Case number *(if known)*    18-23539
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,263.**

FHS AMES 1 LP
_____
Creditor's Name

CO MGR ASSETS INC135 135
_____

_____
Street

SAN RAMON          CA          94583
_____
City          State          ZIP Code

Dates: 7/23/2018, 8/24/2018, 9/24/2018

Amount: $ 59,078.15, $ 59,078.15, $ 59,078.15

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........................................    **$177,234.45**

---

**3.1,264.**

FHS MEDFORD LP
_____
Creditor's Name

CO MGR ASSETS INC3160 CROW CANYON PLACE 3160
CROW CANYON PLACE
_____
Street

SAN RAMON          CA          94583
_____
City          State          ZIP Code

Dates: 8/20/2018

Amount: $ 14,356.40

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..........................................    **$14,356.40**

---

**3.1,265.**

FI COMPANIES
_____
Creditor's Name

3150 BORDENTOWN AVE
_____
Street

OLD BRIDGE          NJ          08857
_____
City          State          ZIP Code

Dates: 8/30/2018, 8/30/2018, 9/13/2018, 10/4/2018

Amount: $ 26,554.32, $ 655.00, $ 29,064.60, $ 8,719.38

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$64,993.30**

---

**3.1,266.**

FIBRE WORLD
_____
Creditor's Name

PB NO 4643 CULLEN ROAD
_____
Street

ALLEPPEY          INDIA          688012
_____
City          State          ZIP Code

Dates: 10/2/2018, 10/5/2018

Amount: $ 72,459.20, $ 32,056.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................    **$104,515.20**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,267.**

FIBRIX LLC
_____
Creditor's Name

3307 WALDEN AVENUE
_____

Street

DEPEW                    NY
_____
City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 9/4/2018 | $ 3,834.70 | ☐ Secured debt |
| | 9/7/2018 | $ 36,928.62 | |
| | 9/13/2018 | $ 14,571.60 | ☐ Unsecured loan repayments |
| | 9/14/2018 | $ 4,533.49 | |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.........................................    **$59,868.41**

**3.1,268.**

FIDELITY ENTERPRISES LTD
_____
Creditor's Name

P O BOX 9850
_____

Street

TAMUNING            GU            96913
_____
City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/20/2018 | $ 1,491.00 | ☐ Secured debt |
| | 7/27/2018 | $ 2,388.85 | |
| | 8/7/2018 | $ 2,656.80 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 2,620.35 | |
| | 8/21/2018 | $ 2,699.50 | ☒ Suppliers or vendors |
| | 8/30/2018 | $ 1,907.50 | |
| | 9/6/2018 | $ 1,965.05 | ☐ Services |
| | 9/13/2018 | $ 1,048.85 | |
| | 9/20/2018 | $ 2,221.15 | ☐ Other _____ |
| | 9/27/2018 | $ 2,081.70 | |
| | 10/4/2018 | $ 2,840.30 | |

Total amount or value.........................................    **$23,921.05**

Debtor    KMART HOLDING CORPORATION
          Name                                                         Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| FIELD MANUFACTURING CORP | 7/17/2018 | $ 1,488.17 | ☐ Secured debt |
| 3.1,269. | 7/18/2018 | $ 1,698.24 | |
| Creditor's Name | 7/19/2018 | $ 202.36 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 618.14 | |
| 1751 TORRANCE BLVD STE N | 7/24/2018 | $ 213.81 | ☒ Suppliers or vendors |
| | 7/25/2018 | $ 347.99 | |
| Street | 7/26/2018 | $ 205.72 | ☐ Services |
| TORRANCE          CA          90501 | 7/30/2018 | $ 586.76 | |
| | 7/31/2018 | $ 1,219.31 | ☐ Other _____ |
| City          State          ZIP Code | 8/2/2018 | $ 1,776.48 | |
| | 8/7/2018 | $ 1,455.68 | |
| | 8/8/2018 | $ 71.27 | |
| | 8/9/2018 | $ 329.21 | |
| | 8/15/2018 | $ 618.29 | |
| | 8/16/2018 | $ 4,820.08 | |
| | 8/28/2018 | $ 2,377.36 | |
| | 8/29/2018 | $ 1,017.07 | |
| | 8/30/2018 | $ 407.40 | |
| | 9/3/2018 | $ 696.40 | |
| | 9/4/2018 | $ 933.21 | |
| | 9/5/2018 | $ 527.73 | |
| | 9/6/2018 | $ 6,483.24 | |
| | 9/7/2018 | $ 465.63 | |
| | 9/11/2018 | $ 1,253.99 | |
| | 9/12/2018 | $ 1,262.33 | |
| | 9/14/2018 | $ 597.21 | |
| | 9/17/2018 | $ 333.64 | |
| | 9/18/2018 | $ 360.94 | |
| | 9/26/2018 | $ 2,822.77 | |
| | 9/28/2018 | $ 358.46 | |
| | 10/1/2018 | $ 41.70 | |
| | 10/3/2018 | $ 6,039.01 | |
| | 10/4/2018 | $ 208.76 | |
| | 10/5/2018 | $ 712.34 | |
| | 10/8/2018 | $ 608.51 | |
| | 10/9/2018 | $ 665.66 | |
| | 10/11/2018 | $ 5,688.28 | |

Total amount or value.......................................................................    **$49,513.15**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,270.**

FIESTA JEWELRY CORPORATION
_____
Creditor's Name

250 ESTEN AVE
_____
Street

PAWTUCKET          RI          02860
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 8,678.86 |
| 7/18/2018 | $ 344.32 |
| 7/20/2018 | $ 350.60 |
| 7/23/2018 | $ 86.40 |
| 7/27/2018 | $ 170.96 |
| 8/1/2018 | $ 192.93 |
| 8/2/2018 | $ 3,511.60 |
| 8/7/2018 | $ 7,162.50 |
| 8/8/2018 | $ 12,570.15 |
| 8/9/2018 | $ 10,849.15 |
| 8/13/2018 | $ 1,827.70 |
| 8/21/2018 | $ 3,568.09 |
| 8/22/2018 | $ 5,125.90 |
| 9/17/2018 | $ 313.84 |
| 9/18/2018 | $ 2,115.97 |
| 9/19/2018 | $ 4,932.00 |
| 9/20/2018 | $ 5,688.00 |
| 9/21/2018 | $ 768.00 |
| 9/24/2018 | $ 2,904.00 |
| 9/25/2018 | $ 3,074.61 |
| 9/26/2018 | $ 5,506.78 |
| 9/27/2018 | $ 284.92 |
| 9/28/2018 | $ 56.33 |
| 10/2/2018 | $ 239.64 |
| 10/3/2018 | $ 60.06 |
| 10/5/2018 | $ 125.79 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$80,509.10**

---

**3.1,271.**

FIFTH GENERATION INVESTMENTS LLC
_____
Creditor's Name

1805 ZENITH DRIVE
_____
Street

SIOUX CITY          IA          51103
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 20,593.17 |
| 9/1/2018 | $ 20,593.17 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$41,186.34**

---

**3.1,272.**

FIFTH GENERATION INVESTMENTS LLC
_____
Creditor's Name

ATTN AARON BOMGAARS 1805 ZENITH DRIVE
_____
Street

SIOUX CITY          IA          51103
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 9,945.42 |
| 9/1/2018 | $ 9,945.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$19,890.84**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,273.**

FILO AMERICA

Creditor's Name

P O BOX 90

Street

SALT LAKE CITY    UT    84110

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,567.28 |
| 7/27/2018 | $ 16,095.70 |
| 8/7/2018 | $ 25,370.87 |
| 8/14/2018 | $ 9,288.05 |
| 8/21/2018 | $ 3,559.29 |
| 8/30/2018 | $ 1,813.95 |
| 9/6/2018 | $ 1,639.38 |
| 9/13/2018 | $ 1,126.13 |
| 9/20/2018 | $ 632.29 |
| 9/27/2018 | $ 4,031.01 |
| 10/4/2018 | $ 1,114.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$71,238.18**

**3.1,274.**

FINAL TOUCH DELIVERY SERVICE INC

Creditor's Name

328 GREENBAY ROAD

Street

HIGHWOOD    IL    60040

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 11,200.00 |
| 8/28/2018 | $ 5,800.00 |
| 8/28/2018 | $ 5,700.00 |
| 8/30/2018 | $ 6,600.00 |
| 9/4/2018 | $ 16,850.00 |
| 9/11/2018 | $ 900.00 |
| 9/18/2018 | $ 6,600.00 |
| 9/25/2018 | $ 5,500.00 |
| 10/2/2018 | $ 6,600.00 |
| 10/9/2018 | $ 5,800.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................... **$71,550.00**

**3.1,275.**

FINELINE

Creditor's Name

P O BOX 954

Street

HAGATNA    GU    96932

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,598.15 |
| 7/27/2018 | $ 6,354.20 |
| 8/7/2018 | $ 8,086.90 |
| 8/14/2018 | $ 3,777.20 |
| 8/21/2018 | $ 4,107.55 |
| 8/30/2018 | $ 4,648.30 |
| 9/6/2018 | $ 5,397.35 |
| 9/13/2018 | $ 3,949.35 |
| 9/20/2018 | $ 3,763.47 |
| 9/27/2018 | $ 7,474.15 |
| 10/4/2018 | $ 5,179.41 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$56,336.03**

**3.1,276.**

FINEST FOODS DISTRIBUTING CO

Creditor's Name

87 21 76TH ST

Street

WOODHAVEN    NY    11421

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 788.54 |
| 7/27/2018 | $ 2,365.38 |
| 8/7/2018 | $ 1,612.78 |
| 8/14/2018 | $ 224.70 |
| 8/21/2018 | $ 319.92 |
| 8/30/2018 | $ 1,320.45 |
| 9/6/2018 | $ 1,505.68 |
| 9/13/2018 | $ 718.58 |
| 9/20/2018 | $ 386.15 |
| 9/27/2018 | $ 1,209.94 |
| 10/4/2018 | $ 204.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$10,656.12**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,277.**

FINGERPRINT COMMUNICATION LLC
_____
Creditor's Name

1925 CENTURY PARK EAST STE 220
_____
Street

LOS ANGELES          CA          90067
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 5,000.00 |
| 8/14/2018 | $ 5,000.00 |
| 8/30/2018 | $ 2,000.57 |
| 9/6/2018 | $ 1,418.82 |
| 9/13/2018 | $ 5,000.00 |
| 10/4/2018 | $ 5,011.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$23,430.86**

**3.1,278.**

FINISH LINE TECHNOLOGIES INC
_____
Creditor's Name

50 WIRELESS BLVD
_____
Street

HAUPPAUGE          NY          11788
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 7,785.31 |
| 8/7/2018 | $ 6,524.55 |
| 8/21/2018 | $ 414.45 |
| 8/30/2018 | $ 592.42 |
| 9/20/2018 | $ 286.74 |
| 9/27/2018 | $ 321.11 |
| 10/4/2018 | $ 265.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$16,190.21**

**3.1,279.**

FINSBURY
_____
Creditor's Name

3 COLUMBUS CIRCLE
_____
Street

NEW YORK          NY          10019
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 106,809.23 |
| 9/20/2018 | $ 138,305.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$245,114.45**

**3.1,280.**

FIRST BERKSHIRE PROPERTIES INC
_____
Creditor's Name

CO BENDERSON DEVELOPMENT CO LLC ATTN: LEGAL
DEPARTMENT ATTN: LEGAL DEPARTMENT
_____
Street

UNIVERSITY PARK          FL          34201
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 244,803.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................  **$244,803.50**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,281.** FIRST DATA CORPORATION

Creditor's Name

P O BOX 310464

Street

DES MOTNES    IA    50331

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11.68 |
| 7/19/2018 | $ 21,921.14 |
| 8/16/2018 | $ 1,431.72 |
| 8/28/2018 | $ 23,666.17 |
| 8/31/2018 | $ 7,436.76 |
| 9/10/2018 | $ 8,453.59 |
| 9/18/2018 | $ 1,295.40 |
| 9/20/2018 | $ 45,868.86 |
| 9/27/2018 | $ 30,195.11 |
| 9/28/2018 | $ 52,667.62 |
| 10/11/2018 | $ 9,497.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$202,445.18**

**3.1,282.** FIRST MCKINLEYVILLE LP

Creditor's Name

1556PARKSIDE DR

Street

WALNUT CREEK    CA    94596

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 8,807.10 |
| 9/1/2018 | $ 8,807.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$17,614.20**

**3.1,283.** FIRST RIVERSIDE PARTNERS LLC

Creditor's Name

699 BOYLSTON STREET

Street

BOSTON MA    MA    02116

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 16,666.67 |
| 9/1/2018 | $ 16,666.67 |
| 10/1/2018 | $ 16,666.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$50,000.01**

**3.1,284.** FIRST UNION BANK WIRE 306

Creditor's Name

ACCT NAME: FWD PROPERTY INVESTORS  CRICKM
LAREDO TRUST

Street

BOSTON    MA    2116

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 43,948.33 |
| 8/1/2018 | $ 10,729.17 |
| 9/4/2018 | $ 43,948.33 |
| 9/4/2018 | $ 10,729.17 |
| 10/1/2018 | $ 43,948.33 |
| 10/1/2018 | $ 10,729.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$164,032.50**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,285.** FISHER & ZUCKER LLC<br>Creditor's Name<br><br>21 SOUTH 21ST STREET<br><br>Street<br>PHILADELPHIA        PA        19103<br>City        State        ZIP Code | 8/7/2018<br>9/13/2018 | $ 8,513.39<br>$ 8,513.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$17,026.78** | |
| **3.1,286.** FISHER PRICE BDS A DIV OF MDII<br>Creditor's Name<br><br>11TH FLSO TOWER WORLD FINANCE CENTRE HARBOUR CITY TST<br>Street<br>KOWLOON        HONGKONG<br>City        State        ZIP Code | 7/19/2018<br>8/22/2018 | $ 171,805.90<br>$ 340,505.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$512,310.91** | |
| **3.1,287.** FISHER UNITECH<br>Creditor's Name<br><br>PO BOX 771889<br><br>Street<br>DETROIT        MI        48277<br>City        State        ZIP Code | 9/11/2018 | $ 14,927.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$14,927.88** | |
| **3.1,288.** FISHMAN PUBLIC RELATIONS<br>Creditor's Name<br><br>3400 DUNDEE ROAD STE 300<br><br>Street<br>NORTHBROOK        IL        60062<br>City        State        ZIP Code | 7/27/2018<br>10/4/2018 | $ 5,125.00<br>$ 10,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$15,375.00** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,289.** FISKARS BRANDS INC<br>Creditor's Name<br><br>2537 DANIELS ST<br><br>Street<br>MADISON    WI    53718<br>City    State    ZIP Code | 8/7/2018<br>9/6/2018 | $ 30,677.74<br>$ 3,726.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$34,404.33** | |
| **3.1,290.** FITCHBURG MFB LLC & MFB FINDLAY LLC<br>Creditor's Name<br><br>CO RD MANAGEMENT ATTN: DANNY GIL  IRA LEVINE<br>ATTN: DANNY GIL  IRA LEVINE<br>Street<br>NEWYORK    NY    10019<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 15,625.00<br>$ 15,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$31,250.00** | |
| **3.1,291.** FITZPATRICK LENTZ & BIBBA PC<br>Creditor's Name<br><br>P O BOX 219<br><br>Street<br>CENTER VALLEY    PA    18034<br>City    State    ZIP Code | 8/14/2018<br>9/6/2018<br>9/27/2018 | $ 707.40<br>$ 347.80<br>$ 11,501.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$12,556.34** | |
| **3.1,292.** FITZPATRICK MEDIA GROUP LLC<br>Creditor's Name<br><br>19071 OLD DETROIT RD 200<br><br>Street<br>ROCKY RIVER    OH    44116<br>City    State    ZIP Code | 8/9/2018<br>9/10/2018<br>9/28/2018 | $ 42.20<br>$ 5,198.77<br>$ 1,232.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$6,473.43** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,293.**

FLAHERTY FAMILY ENTERPRISES LLC

Creditor's Name

10 CAMINO POR LOS ARBOLES

Street

ATHERTON          CA          94027

City              State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,650.00 |
| 8/1/2018 | $ 1,485.08 |
| 9/1/2018 | $ 2,650.00 |
| 9/1/2018 | $ 1,485.08 |
| 10/1/2018 | $ 2,650.00 |
| 10/1/2018 | $ 1,485.08 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$12,405.24**

---

**3.1,294.**

FLEXPRINT LLC

Creditor's Name

2845 N OMAHA ST

Street

MESA          AZ          85215

City          State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 34,228.48 |
| 9/20/2018 | $ 41,724.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$75,952.81**

---

**3.1,295.**

FLORA FELDMAN & ASSOCIATES

Creditor's Name

11255 NEW HAMPSHIRE AVE

Street

SILVER SPRING          MD          20904

City                    State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,135.00 |
| 7/26/2018 | $ 2,055.00 |
| 8/2/2018 | $ 2,573.00 |
| 8/9/2018 | $ 2,905.00 |
| 8/16/2018 | $ 2,990.00 |
| 8/23/2018 | $ 2,726.00 |
| 8/30/2018 | $ 2,080.00 |
| 9/6/2018 | $ 2,208.00 |
| 9/13/2018 | $ 1,884.00 |
| 9/20/2018 | $ 2,639.00 |
| 9/27/2018 | $ 1,662.00 |
| 10/4/2018 | $ 2,004.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$27,861.00**

---

**3.1,296.**

FLORIDA TIMES UNION

Creditor's Name

DEPT 1261    P O BOX 121261

Street

DALLAS          TX          75312

City            State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 5,678.73 |
| 9/19/2018 | $ 5,874.39 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$11,553.12**

---

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,297. FLORIDA TODAY<br><br>Creditor's Name<br><br>P O BOX 677592<br><br>Street<br>DALLAS          TX          75267<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 3,898.85<br>$ 3,756.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$7,655.60** | |
| 3.1,298. FLOWERS BAKING CO OF VILLA RICA INC<br><br>Creditor's Name<br><br>132 NORTH BROAD ST<br><br>Street<br>THOMASVILLE          GA          31792<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 5,080.53<br>$ 5,077.94<br>$ 3,360.53<br>$ 3,193.06<br>$ 5,365.45<br>$ 3,101.46<br>$ 4,791.67<br>$ 5,244.62<br>$ 6,057.96<br>$ 4,692.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$45,965.22** | |
| 3.1,299. FLUKE ELECTRONICS CORPORATION<br><br>Creditor's Name<br><br>7272 COLLECTION CTR DR<br><br>Street<br>CHICAGO          IL          60693<br>City          State          ZIP Code | 9/19/2018 | $ 18,824.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................... | | **$18,824.68** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **FLYNN ENTERPRISES LLC** | 7/18/2018 | $ 24,082.55 | ☐ Secured debt |
| 3.1,300. | 7/24/2018 | $ 23.10 | |
| Creditor's Name | 8/1/2018 | $ 538.55 | ☐ Unsecured loan repayments |
| | 8/2/2018 | $ 980.75 | |
| 2203 S WALNUT ST | 8/7/2018 | $ 2,602.09 | ☒ Suppliers or vendors |
| | 8/8/2018 | $ 12,980.80 | |
| | 8/9/2018 | $ 100,874.35 | ☐ Services |
| Street | 8/10/2018 | $ 15,746.80 | |
| HOPKINSVILLE        KY        42240 | 8/13/2018 | $ 1,367.25 | ☐ Other |
| | 8/14/2018 | $ 8,529.15 | |
| City        State        ZIP Code | 8/15/2018 | $ 2,326.55 | |
| | 8/16/2018 | $ 6,765.80 | |
| | 8/17/2018 | $ 7,141.15 | |
| | 8/20/2018 | $ 2,830.70 | |
| | 8/21/2018 | $ 5,901.50 | |
| | 8/22/2018 | $ 4,275.60 | |
| | 8/23/2018 | $ 2,194.55 | |
| | 8/28/2018 | $ 6,275.75 | |
| | 8/29/2018 | $ 1,633.70 | |
| | 8/30/2018 | $ 1,056.20 | |
| | 8/31/2018 | $ 601.60 | |
| | 9/3/2018 | $ 345.35 | |
| | 9/4/2018 | $ 200.15 | |
| | 9/5/2018 | $ 1,565.10 | |
| | 9/6/2018 | $ 7,179.50 | |
| | 9/7/2018 | $ 23,111.10 | |
| | 9/10/2018 | $ 13,640.30 | |
| | 9/11/2018 | $ 32,734.15 | |
| | 9/12/2018 | $ 10,400.91 | |
| | 9/13/2018 | $ 4,880.40 | |
| | 9/14/2018 | $ 4,536.03 | |
| | 9/17/2018 | $ 31,447.37 | |
| | 9/18/2018 | $ 7,872.75 | |
| | 9/19/2018 | $ 6,291.40 | |
| | 9/20/2018 | $ 8,733.85 | |
| | 9/21/2018 | $ 377.50 | |
| | 9/24/2018 | $ 1,559.65 | |
| | 9/25/2018 | $ 76,845.42 | |
| | 9/26/2018 | $ 28,490.44 | |
| | 9/27/2018 | $ 9,299.05 | |
| | 9/28/2018 | $ 21,163.09 | |
| | 10/1/2018 | $ 1,169.60 | |
| | 10/2/2018 | $ 363.70 | |
| | 10/3/2018 | $ 7,182.35 | |
| | 10/4/2018 | $ 767.50 | |
| | 10/5/2018 | $ 418.90 | |
| | 10/8/2018 | $ 11,441.10 | |
| | 10/9/2018 | $ 2,351.40 | |
| | 10/11/2018 | $ 2,110.85 | |

Total amount or value......................................................................    **$525,207.40**

Debtor    KMART HOLDING CORPORATION
       Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,301.** FMI INC<br>Creditor's Name<br><br>800 FEDERAL BLVD<br>Street<br>CARTERET   NJ   07008<br>City   State   ZIP Code | 8/8/2018 | $ 30,052.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................................. | | **$30,052.26** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,302.** FOLSOM SERVICES INC<br>Creditor's Name<br><br>25 E 13TH STREET<br>Street<br>SAINT CLOUD   FL   34769<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/14/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/9/2018<br>10/11/2018 | $ 937.50<br>$ 450.00<br>$ 4,232.57<br>$ 450.00<br>$ 1,368.75<br>$ 1,500.00<br>$ 662.00<br>$ 1,668.75<br>$ 600.00<br>$ 251.88<br>$ 1,766.70<br>$ 3,974.40<br>$ 7,166.74<br>$ 300.00<br>$ 8,421.56<br>$ 1,708.48<br>$ 312.00<br>$ 533.41<br>$ 600.00<br>$ 8,568.00<br>$ 2,493.75<br>$ 937.50<br>$ 1,686.23<br>$ 450.00<br>$ 1,710.47<br>$ 984.55<br>$ 277.00<br>$ 4,038.04<br>$ 1,077.86<br>$ 4,062.09<br>$ 8,638.19<br>$ 920.50<br>$ 1,326.30<br>$ 5,617.44<br>$ 3,230.80<br>$ 112.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................................. | | **$83,035.96** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,303.**

FOOD WAREHOUSE CORP

Creditor's Name

P O BOX 363328

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 26,495.68 |
| 7/27/2018 | $ 12,294.10 |
| 8/7/2018 | $ 10,569.71 |
| 8/14/2018 | $ 22,257.99 |
| 8/21/2018 | $ 14,589.91 |
| 8/30/2018 | $ 23,507.97 |
| 9/6/2018 | $ 12,057.71 |
| 9/13/2018 | $ 24,610.31 |
| 9/20/2018 | $ 8,758.53 |
| 9/27/2018 | $ 9,580.52 |
| 10/4/2018 | $ 14,557.73 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$179,280.16**

**3.1,304.**

FOR KEEPS LLC

Creditor's Name

929 SOUTH MYRTLE AVENUE

Street

MONROVIA          CA          91016

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 4,029.50 |
| 8/14/2018 | $ 4,021.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$8,050.61**

**3.1,305.**

FOR LIFE PRODUCTS LLC

Creditor's Name

2301 SW 145TH AVE

Street

MIRAMAR          FL          33027

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 257.95 |
| 7/27/2018 | $ 4,036.49 |
| 8/21/2018 | $ 823.72 |
| 8/30/2018 | $ 1,863.86 |
| 9/6/2018 | $ 5,679.04 |
| 9/13/2018 | $ 2,809.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$15,470.88**

Debtor    KMART HOLDING CORPORATION
          Name                                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,306.**

FORD MODELS INC

Creditor's Name

57 WEST 57TH STREET PENTHOUSE

Street

NEW YORK          NY          10019

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 7,820.00 |
| 7/19/2018 | $ 5,106.00 |
| 7/25/2018 | $ 621.00 |
| 7/27/2018 | $ 2,185.00 |
| 7/30/2018 | $ 11,265.70 |
| 8/1/2018 | $ 345.00 |
| 8/10/2018 | $ 8,035.63 |
| 8/13/2018 | $ 690.00 |
| 8/17/2018 | $ 5,741.38 |
| 8/21/2018 | $ 3,297.64 |
| 8/28/2018 | $ 4,025.00 |
| 9/4/2018 | $ 27,027.64 |
| 9/11/2018 | $ 4,877.44 |
| 9/12/2018 | $ 1,753.75 |
| 9/18/2018 | $ 22,653.57 |
| 9/19/2018 | $ 4,208.93 |
| 9/25/2018 | $ 32,172.69 |
| 9/27/2018 | $ 2,785.00 |
| 10/2/2018 | $ 16,811.57 |
| 10/3/2018 | $ 3,450.00 |
| 10/4/2018 | $ 43,685.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$208,558.57**

**3.1,307.**

FOREST FAMILY EYE CARE CLINIC

Creditor's Name

15936 E HIGHWAY 40

Street

SILVER SPRINGS          FL          34488

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 527.00 |
| 7/27/2018 | $ 1,120.00 |
| 8/7/2018 | $ 723.00 |
| 8/14/2018 | $ 702.00 |
| 8/21/2018 | $ 700.00 |
| 8/30/2018 | $ 432.00 |
| 9/6/2018 | $ 800.00 |
| 9/13/2018 | $ 783.00 |
| 9/20/2018 | $ 752.00 |
| 9/27/2018 | $ 612.00 |
| 10/4/2018 | $ 887.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$8,038.00**

**3.1,308.**

FOREVER INTERNATIONAL TAIWAN INC

Creditor's Name

7F NO 1 KWANG FU SOUTH RD

Street

TAIPEI          TAIWAN

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,038.57 |
| 7/27/2018 | $ 316,691.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$321,730.40**

Debtor    KMART HOLDING CORPORATION
Name                                                         Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,309.**

FORMAL HEADQUARTERS INTERNATIONAL

Creditor's Name

1119 TIMBERPINE COURT

Street

SUNNYVALE          CA          94086

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 345.00 |
| 7/24/2018 | $ 433.00 |
| 7/31/2018 | $ 781.00 |
| 8/7/2018 | $ 1,315.00 |
| 8/14/2018 | $ 1,515.00 |
| 8/21/2018 | $ 1,981.00 |
| 8/28/2018 | $ 613.00 |
| 9/4/2018 | $ 370.00 |
| 9/11/2018 | $ 1,729.00 |
| 9/18/2018 | $ 667.00 |
| 9/25/2018 | $ 77.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$9,826.00**

---

**3.1,310.**

FORT WAYNE NEWSPAPERS INC

Creditor's Name

P O BOX 634004

Street

CINCINNATI          OH          45263

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 7,417.91 |
| 9/20/2018 | $ 8,078.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$15,496.07**

---

**3.1,311.**

FORTUNE CREATION COMPANY LIMITED

Creditor's Name

FUXIANG NAN-SIR NEW INDUSTRIAL ZONE CHA-SHAN TOWN

Street

DONGGUAN          CHINA          523391

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 74,218.08 |
| 9/11/2018 | $ 89,258.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$163,476.48**

---

**3.1,312.**

FORUM

Creditor's Name

P O BOX 2020

Street

FARGO          ND          58107

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 5,080.72 |
| 9/19/2018 | $ 6,611.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$11,692.33**

Debtor    KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,313.**

FORUM ANALYTICS A CBRE COMPANY

Creditor's Name

770 N HALSTED SUITE 503

Street

CHICAGO    IL    60642

City    State    ZIP Code

| | | |
|---|---|---|
| 7/26/2018 | $ 7,000.00 | ☐ Secured debt |
| 9/26/2018 | $ 7,000.00 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value..................................    **$14,000.00**

**3.1,314.**

FORWARD AIR SOLUTIONS INC

Creditor's Name

DEPARTMENT 888155

Street

KNOXVILLE    TN    37995

City    State    ZIP Code

| | | |
|---|---|---|
| 7/17/2018 | $ 4,174.75 | ☐ Secured debt |
| 7/23/2018 | $ 5,227.91 | |
| 7/31/2018 | $ 4,555.56 | ☐ Unsecured loan repayments |
| 8/6/2018 | $ 5,510.41 | |
| 8/14/2018 | $ 3,865.13 | ☒ Suppliers or vendors |
| 8/21/2018 | $ 3,196.47 | |
| 8/27/2018 | $ 4,112.60 | ☐ Services |
| 9/3/2018 | $ 2,232.58 | |
| 9/12/2018 | $ 2,943.35 | ☐ Other |
| 9/18/2018 | $ 2,356.09 | |
| 9/25/2018 | $ 2,422.94 | |
| 10/2/2018 | $ 2,719.78 | |
| 10/10/2018 | $ 2,688.05 | |

Total amount or value..................................    **$46,005.62**

**3.1,315.**

FOSSIL PARTNERSHIP LP

Creditor's Name

P O BOX 200345

Street

DALLAS    TX    75320

City    State    ZIP Code

| | | |
|---|---|---|
| 7/19/2018 | $ 5,783.29 | ☐ Secured debt |
| 8/2/2018 | $ 2,759.12 | |
| 8/23/2018 | $ 10,653.19 | ☐ Unsecured loan repayments |
| 8/30/2018 | $ 41,544.21 | |
| 9/6/2018 | $ 45,847.39 | ☒ Suppliers or vendors |
| 9/13/2018 | $ 3,699.84 | |
| 9/20/2018 | $ 5,334.44 | ☐ Services |
| 10/4/2018 | $ 48,822.96 | |
| | | ☐ Other |

Total amount or value..................................    **$164,444.44**

**3.1,316.**

FOSTER FARMS DAIRY CO

Creditor's Name

DEPT 33369 P O BOX 44000

Street

SAN FRANCISCO    CA    94144

City    State    ZIP Code

| | | |
|---|---|---|
| 7/20/2018 | $ 5,666.59 | ☐ Secured debt |
| 7/27/2018 | $ 4,459.01 | |
| 8/7/2018 | $ 4,453.95 | ☐ Unsecured loan repayments |
| 8/14/2018 | $ 7,368.15 | |
| 8/21/2018 | $ 4,368.93 | ☒ Suppliers or vendors |
| 8/30/2018 | $ 5,070.05 | |
| 9/6/2018 | $ 6,169.11 | ☐ Services |
| 9/13/2018 | $ 3,872.95 | |
| 9/20/2018 | $ 4,810.78 | ☐ Other |
| 9/27/2018 | $ 4,085.98 | |
| 10/4/2018 | $ 5,961.60 | |

Total amount or value..................................    **$56,287.10**

Debtor    KMART HOLDING CORPORATION
              Name
                                                            Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,317.**

FOUNDATION CONSUMER HEALTHCARE LLC

Creditor's Name

PO BOX 826614

Street

PHILADELPHIA    PA    19182

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 4,150.52 |
| 8/14/2018 | $ 3,209.76 |
| 8/21/2018 | $ 4,251.39 |
| 8/30/2018 | $ 2,755.38 |
| 9/6/2018 | $ 2,657.76 |
| 9/20/2018 | $ 1,155.02 |
| 10/4/2018 | $ 1,115.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$19,294.96**

---

**3.1,318.**

FOUNDING FATHERS PRODUCTS LLC

Creditor's Name

1844 WAYZATA BLVD

Street

LONG LAKE    MN    55356

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 15,914.73 |
| 8/7/2018 | $ 7,600.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$23,515.35**

---

**3.1,319.**

FOUR SEASONS DESIGN INC

Creditor's Name

2451 BRITANNIA BLVD BLDG 4

Street

SAN DIEGO    CA    92154

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/13/2018 | $ 34,133.87 |
| 9/20/2018 | $ 233,867.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$268,000.98**

---

**3.1,320.**

FOX APPLIANCE PARTS

Creditor's Name

PO BOX 14369

Street

AUGUSTA    GA    30919

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,486.79 |
| 7/30/2018 | $ 1,520.72 |
| 8/8/2018 | $ 3,936.19 |
| 8/15/2018 | $ 1,839.08 |
| 8/31/2018 | $ 2,117.73 |
| 9/7/2018 | $ 364.95 |
| 9/14/2018 | $ 1,905.79 |
| 9/21/2018 | $ 1,459.76 |
| 9/28/2018 | $ 1,389.10 |
| 10/5/2018 | $ 2,058.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$19,078.37**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,321.**

FOX APPLIANCE PARTS OF ATLANTA

Creditor's Name

P O BOX 16217

Street

ATLANTA                    GA                    30321

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 8,102.44 |
| 7/30/2018 | $ 7,495.32 |
| 8/8/2018 | $ 9,262.93 |
| 8/15/2018 | $ 8,622.89 |
| 8/22/2018 | $ 7,294.34 |
| 8/31/2018 | $ 9,976.53 |
| 9/7/2018 | $ 5,388.25 |
| 9/14/2018 | $ 8,218.54 |
| 9/21/2018 | $ 9,374.68 |
| 9/28/2018 | $ 4,234.57 |
| 10/5/2018 | $ 6,079.70 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value......................    **$84,050.19**

---

**3.1,322.**

FOX LUGGAGE INC

Creditor's Name

5353 E SLAUSON AVENUE

Street

COMMERCE                    CA                    90040

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 10/11/2018 | $ 25,625.20 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value......................    **$25,625.20**

---

**3.1,323.**

FOX RUN LIMITED PARTNERSHIP

Creditor's Name

CO BRIXMOR PROPERTY GROUP        CO BRIXMOR
PROPERTY GROUP        450 LEXINGTON AVENUE

Street

NEW YORK                    NY                    10170

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 34,951.92 |
| 9/1/2018 | $ 34,951.92 |
| 10/1/2018 | $ 34,951.92 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value......................    **$104,855.76**

---

**3.1,324.**

FP INTERNATIONAL

Creditor's Name

DEPT LA 24285

Street

PASADENA                    CA                    91185

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 11,376.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value......................    **$11,376.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,325. | FRAGOMEN DEL REY BERNSEN & LOEWY<br><br>Creditor's Name<br><br>75 REMITTANCE DRIVE  STE 6072<br><br>Street<br>CHICAGO          IL          60675<br>City          State          ZIP Code | 9/18/2018<br>10/4/2018 | $ 17,245.37<br>$ 2,473.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$19,718.74** | |
| 3.1,326. | FRANCISCO VEGA OTERO INC<br><br>Creditor's Name<br><br>P O BOX 175<br><br>Street<br>CAGUAS          PR          00726<br>City          State          ZIP Code | 7/26/2018<br>8/13/2018<br>8/29/2018<br>9/12/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 4,123.00<br>$ 5,294.66<br>$ 3,118.00<br>$ 4,015.00<br>$ 7,268.00<br>$ 125.00<br>$ 2,357.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$26,300.99** | |
| 3.1,327. | FRANCO MFG CO INC<br><br>Creditor's Name<br><br>633 SCOTLAND ROAD<br><br>Street<br>DILLION          SC          29536<br>City          State          ZIP Code | 8/1/2018<br>8/13/2018<br>8/28/2018<br>9/24/2018<br>9/26/2018 | $ 108,835.70<br>$ 91,360.02<br>$ 81,414.51<br>$ 134,874.02<br>$ 94,305.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$510,790.02** | |
| 3.1,328. | FRANK D MIHELISH TESTAMENTARY TRUST<br><br>Creditor's Name<br><br>CO JCCS PCSTE 2 STE 2<br><br>Street<br>HELENA          MT          59601<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018 | $ 12,941.67<br>$ 12,941.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$25,883.34** | |

Debtor __KMART HOLDING CORPORATION_____   Case number (if known) __18-23539__
           Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,329.** FRANK LIN OD

Creditor's Name

4000 N SHEPHERD DR

Street

HOUSTON          TX          77018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,296.00 |
| 7/30/2018 | $ 1,685.00 |
| 8/6/2018 | $ 1,505.00 |
| 8/13/2018 | $ 1,110.00 |
| 8/20/2018 | $ 1,463.00 |
| 8/27/2018 | $ 1,025.00 |
| 9/3/2018 | $ 1,402.00 |
| 9/10/2018 | $ 1,800.00 |
| 9/17/2018 | $ 1,140.00 |
| 9/24/2018 | $ 1,315.00 |
| 10/1/2018 | $ 968.00 |
| 10/8/2018 | $ 1,518.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$17,227.00**

---

**3.1,330.** FRANKLIN SQUARE INVESTMENTS LLC

Creditor's Name

ATTN: MARC G DORSEY 511 GRAVIER ST STE 100

Street

NEW ORLEANS          LA          70130

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 61,718.92 |
| 9/1/2018 | $ 61,718.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......... **$123,437.84**

---

**3.1,331.** FRANKLIN T COTTON

Creditor's Name

6 RAINTREE SOUTH

Street

NATCHEZ          MS          39120

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.00 |
| 9/4/2018 | $ 4,900.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 2,450.00 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,831.55 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$29,781.55**

---

**3.1,332.** FREDERICK NEWS POST

Creditor's Name

351 BALLENGER CENTER DRIVE

Street

FREDERICK          MD          21703

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 4,514.82 |
| 9/21/2018 | $ 4,131.52 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$8,646.34**

---

Debtor   KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,333. FREE LANCE STAR<br>Creditor's Name<br>616 AMELIA STREET<br>Street<br>FREDERICKSBURG   VA   22401<br>City   State   ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,496.80<br>$ 5,775.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$11,272.10** | |
| 3.1,334. FREEBORN & PETERS LLP<br>Creditor's Name<br>311 S WACKER DR STE 3000<br>Street<br>CHICAGO   IL   60606<br>City   State   ZIP Code | 8/7/2018<br>9/13/2018 | $ 25,640.46<br>$ 41,975.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$67,616.30** | |
| 3.1,335. FREEDOMPAY INC<br>Creditor's Name<br>75 REMMITANCE DR STE 1127<br>Street<br>CHICAGO   IL   60675<br>City   State   ZIP Code | 8/17/2018 | $ 168,720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$168,720.00** | |
| 3.1,336. FREEMAN EXPOSITIONS INC<br>Creditor's Name<br>P O BOX 650036<br>Street<br>DALLAS   TX   75265<br>City   State   ZIP Code | 7/24/2018<br>8/2/2018<br>10/9/2018 | $ 40,135.86<br>$ 171.73<br>$ 9,509.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$49,817.34** | |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,337.**

FREEMAN SIGNS INC

Creditor's Name

DEPT 1182

Street

DENVER          CO          80256

City          State          ZIP Code

Dates: 8/14/2018

Amount or value: $ 8,146.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$8,146.53**

---

**3.1,338.**

FREMONT OHIO REALTY LLC

Creditor's Name

ATTN:ALEX DEMETRIADES 51 ATLANTIC AVE STE 207

Street

FLORAL PARK          NY          11001

City          State          ZIP Code

Dates: 8/1/2018

Amount or value: $ 82,292.83

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$82,292.83**

---

**3.1,339.**

FRENCHTOASTCOM LLC

Creditor's Name

321 HERROD BLVD

Street

DAYTON          NJ          08810

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 0.69 |
| 7/25/2018 | $ 41.64 |
| 8/1/2018 | $ 65.00 |
| 8/2/2018 | $ 12.98 |
| 8/9/2018 | $ 25.83 |
| 8/10/2018 | $ 206.28 |
| 8/17/2018 | $ 44.70 |
| 8/20/2018 | $ 77.08 |
| 8/28/2018 | $ 421.36 |
| 8/29/2018 | $ 72.64 |
| 9/3/2018 | $ 7.51 |
| 9/4/2018 | $ 651.47 |
| 9/5/2018 | $ 1,140.03 |
| 9/10/2018 | $ 1,593.81 |
| 9/11/2018 | $ 3,438.74 |
| 9/12/2018 | $ 626.52 |
| 9/17/2018 | $ 647.31 |
| 9/18/2018 | $ 2,848.45 |
| 9/27/2018 | $ 60.46 |
| 9/28/2018 | $ 284.16 |
| 10/1/2018 | $ 202.91 |
| 10/2/2018 | $ 1,103.82 |
| 10/3/2018 | $ 1,472.56 |
| 10/8/2018 | $ 843.62 |
| 10/9/2018 | $ 9,798.10 |
| 10/11/2018 | $ 734.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$26,422.16**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,340.** FRESHKO PRODUCE SERVICES<br>Creditor's Name<br><br>P O BOX 11097<br><br>Street<br>FRESNO         CA         93771<br>City         State         ZIP Code | 7/27/2018<br>8/30/2018<br>9/27/2018 | $ 23,616.05<br>$ 15,558.34<br>$ 13,836.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$53,010.52** | |
| **3.1,341.** FRESNO BEE<br>Creditor's Name<br><br>1626 E STREET<br><br>Street<br>FRESNO         CA         93786<br>City         State         ZIP Code | 7/25/2018<br>8/17/2018<br>9/25/2018 | $ 8,833.15<br>$ 10,555.84<br>$ 12,564.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$31,953.19** | |
| **3.1,342.** FRIDABABY LLC<br>Creditor's Name<br><br>31 NW 23RD ST<br><br>Street<br>MIAMI         FL         33127<br>City         State         ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,464.00<br>$ 5,172.00<br>$ 758.34<br>$ 780.00<br>$ 769.17<br>$ 1,365.72<br>$ 67.50<br>$ 1,464.00<br>$ 876.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$12,716.73** | |
| **3.1,343.** FRIEND SMITH & CO INC<br>Creditor's Name<br><br>P O BOX 366206<br><br>Street<br>SAN JUAN         PR         00936<br>City         State         ZIP Code | 7/20/2018<br>8/7/2018<br>8/14/2018<br>8/30/2018 | $ 85,316.25<br>$ 12,647.39<br>$ 1,410.86<br>$ 50,893.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$150,267.54** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|---|

**3.1,344.** FRIGIDAIRE COMPANY

Creditor's Name

P O BOX 2638

Street

CAROL STREAM   IL   60132

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 63,717.00 |
| 8/7/2018 | $ 80,711.84 |
| 8/9/2018 | $ 50,119.13 |
| 8/14/2018 | $ 226,562.67 |
| 8/15/2018 | $ 184,963.81 |
| 8/16/2018 | $ 49,674.82 |
| 8/17/2018 | $ 3,325.73 |
| 8/20/2018 | $ 88,551.75 |
| 8/21/2018 | $ 2,301.94 |
| 8/29/2018 | $ 19,805.88 |
| 8/30/2018 | $ 6,905.82 |
| 8/31/2018 | $ 5,330.80 |
| 9/3/2018 | $ 7,148.14 |
| 9/5/2018 | $ 6,613.07 |
| 9/6/2018 | $ 23,140.60 |
| 9/10/2018 | $ 7,119.29 |
| 9/11/2018 | $ 3,271.18 |
| 9/13/2018 | $ 2,910.03 |
| 9/19/2018 | $ 320.41 |
| 9/24/2018 | $ 4,846.20 |
| 9/25/2018 | $ 3,876.96 |
| 9/26/2018 | $ 2,301.94 |
| 10/4/2018 | $ 3,440.88 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$846,959.89**

---

**3.1,345.** FRILOT LLC

Creditor's Name

1100 POYDRAS STREET SUITE 3700

Street

NEW ORLEANS   LA   70163

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 16,676.99 |
| 9/20/2018 | $ 20,592.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................   **$37,269.41**

---

**3.1,346.** FRINGE AREA II SE

Creditor's Name

CO PLAZA LAS AMERICAS INC PO BOX 363268

Street

SAN JUAN   PR   936

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 125,000.00 |
| 8/1/2018 | $ 35,769.10 |
| 9/1/2018 | $ 125,000.00 |
| 9/1/2018 | $ 35,769.10 |
| 10/1/2018 | $ 125,000.00 |
| 10/1/2018 | $ 35,769.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................   **$482,307.30**

Debtor     KMART HOLDING CORPORATION
           Name

Case number (if known)     18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,347.  FRITO LAY INC<br><br>Creditor's Name<br><br>PO BOX 643104<br><br>Street<br>PITTSBURGH          PA          15264<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 28,563.17<br>$ 23,044.87<br>$ 24,256.27<br>$ 21,205.98<br>$ 18,700.06<br>$ 32,514.42<br>$ 21,574.97<br>$ 41,941.72<br>$ 33,165.44<br>$ 38,114.21<br>$ 42,246.84<br>$ 28,826.83<br>$ 33,714.96<br>$ 11,628.14<br>$ 14,396.38<br>$ 28,266.83<br>$ 20,371.17<br>$ 26,632.32<br>$ 23,234.55<br>$ 19,970.36<br>$ 24,193.61<br>$ 15,406.62<br>$ 25,280.72<br>$ 16,103.67<br>$ 16,058.85<br>$ 21,614.58<br>$ 13,876.44<br>$ 23,478.23<br>$ 14,736.89<br>$ 15,538.49<br>$ 23,999.63<br>$ 19,259.08<br>$ 23,451.52<br>$ 20,310.51<br>$ 23,573.00<br>$ 24,512.10<br>$ 12,880.36<br>$ 27,504.32<br>$ 22,210.38<br>$ 25,046.82<br>$ 31,072.92<br>$ 18,861.40<br>$ 25,181.64<br>$ 18,025.78<br>$ 20,721.64<br>$ 32,513.94<br>$ 18,959.11<br>$ 27,326.11<br>$ 16,746.77<br>$ 22,928.32<br>$ 29,647.38<br>$ 22,788.27<br>$ 33,422.65<br>$ 19,193.66<br>$ 24,320.25<br>$ 36,445.10<br>$ 8,647.84<br>$ 23,115.93<br>$ 18,294.87<br>$ 18,428.28 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value........................................................................     **$1,408,047.17**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,348. | FRITO LAY INC<br>_____<br>Creditor's Name<br><br>PO BOX 643104<br>_____<br>Street<br>PITTSBURGH      PA      15264<br>_____<br>City         State      ZIP Code | | 10/9/2018<br>10/10/2018 | $ 35,583.96<br>$ 15,555.87 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | | **$51,139.83** | |
| 3.1,349. | FRONTIER<br>_____<br>Creditor's Name<br><br>PO BOX 740407<br>_____<br>Street<br>CINCINNATI      OH      45274<br>_____<br>City         State      ZIP Code | | 7/18/2018<br>7/19/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/22/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 2,541.46<br>$ 316.44<br>$ 199.47<br>$ 2,657.84<br>$ 134.92<br>$ 266.73<br>$ 580.01<br>$ 450.74<br>$ 879.43<br>$ 1,006.86<br>$ 574.00<br>$ 500.08<br>$ 13.56<br>$ 2,697.50<br>$ 4,506.70<br>$ 6,361.44<br>$ 1,001.27<br>$ 4,701.77<br>$ 776.69<br>$ 76.94<br>$ 15.24<br>$ 146.90<br>$ 428.02<br>$ 846.80<br>$ 521.58<br>$ 366.91<br>$ 4,847.09<br>$ 1,140.13<br>$ 3,329.39<br>$ 2,203.15<br>$ 8,105.21 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value........................................ | | | **$52,194.27** | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,350.**

FRONTIER COMMUNICATIONS OF AMERICA
_____
Creditor's Name

P O BOX 20550
_____

Street

ROCHESTER   NY   14602
_____
City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,855.87 |
| 7/19/2018 | $ 12,577.81 |
| 7/23/2018 | $ 1,455.07 |
| 7/25/2018 | $ 2,311.21 |
| 7/27/2018 | $ 1,439.26 |
| 7/31/2018 | $ 27.60 |
| 8/1/2018 | $ 743.86 |
| 8/8/2018 | $ 1,003.00 |
| 8/13/2018 | $ 2,064.67 |
| 8/14/2018 | $ 36.21 |
| 8/17/2018 | $ 1,096.30 |
| 8/22/2018 | $ 11,479.62 |
| 8/22/2018 | $ 11,479.62 |
| 8/30/2018 | $ 17,293.57 |
| 8/31/2018 | $ 3,409.74 |
| 9/7/2018 | $ 5,212.11 |
| 9/10/2018 | $ 811.13 |
| 9/11/2018 | $ 140.86 |
| 9/18/2018 | $ 3,441.08 |
| 9/21/2018 | $ 39.21 |
| 9/28/2018 | $ 474.20 |
| 10/1/2018 | $ 1,387.15 |
| 10/2/2018 | $ 1,437.63 |
| 10/3/2018 | $ 1,423.96 |
| 10/4/2018 | $ 755.19 |
| 10/8/2018 | $ 4,991.87 |
| 10/9/2018 | $ 1,071.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$91,459.22**

**3.1,351.**

FRONTIER MANAGEMENT LLC
_____
Creditor's Name

ATTN: CONNIE FRANK1721 BROADWAY 1721 BROADWAY
_____

Street

SCOTTSBLUFF   NE   69363-2396
_____
City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 16,839.42 |
| 9/1/2018 | $ 16,839.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$33,678.84**

**3.1,352.**

FRONTLINE MEDIA SOLUTIONS INC
_____
Creditor's Name

825 C MERRIMON AVE SUITE 360
_____

Street

ASHEVILLE   NC   28804
_____
City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 80,015.64 |
| 7/27/2018 | $ 83,397.10 |
| 8/7/2018 | $ 81,772.05 |
| 8/10/2018 | $ 70,135.17 |
| 8/20/2018 | $ 26,215.21 |
| 8/30/2018 | $ 19,702.05 |
| 9/3/2018 | $ 17,081.00 |
| 9/7/2018 | $ 80,698.89 |
| 9/18/2018 | $ 50,923.76 |
| 10/1/2018 | $ 116,447.07 |
| 10/8/2018 | $ 52,269.62 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$678,657.56**

Debtor   KMART HOLDING CORPORATION
         Name                                                          Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|
| 3.1,353. | FRONTLINE PRODUCTS INC | | | | |
| | Creditor's Name | | 7/20/2018 | $ 47,217.84 | ☐ Secured debt |
| | | | 7/31/2018 | $ 98,513.38 | |
| | 2415 S ROOSEVELT ST STE 104 | | 8/8/2018 | $ 89,804.14 | ☐ Unsecured loan repayments |
| | | | 8/9/2018 | $ 42,343.25 | |
| | Street | | 8/10/2018 | $ 106,331.71 | ☒ Suppliers or vendors |
| | TEMPE | AZ | 85282 | 8/13/2018 | $ 38,464.24 |
| | City | State | ZIP Code | 8/15/2018 | $ 57,273.22 | ☐ Services |
| | | | 8/17/2018 | $ 5,237.69 | ☐ Other _____ |
| | Total amount or value............... | | | $485,185.47 | |
| 3.1,354. | FRUIT OF THE EARTH INC | | | | |
| | Creditor's Name | | 7/17/2018 | $ 283.34 | ☐ Secured debt |
| | | | 7/19/2018 | $ 926.23 | |
| | P O BOX 671796 | | 7/20/2018 | $ 5,151.89 | ☐ Unsecured loan repayments |
| | | | 7/23/2018 | $ 1,010.21 | |
| | Street | | 7/26/2018 | $ 404.63 | ☒ Suppliers or vendors |
| | DALLAS | TX | 75267 | 7/27/2018 | $ 2,535.17 |
| | City | State | ZIP Code | 7/30/2018 | $ 413.13 | ☐ Services |
| | | | 7/31/2018 | $ 404.63 | ☐ Other _____ |
| | | | 8/2/2018 | $ 2,922.37 | |
| | | | 8/7/2018 | $ 481.08 | |
| | | | 8/8/2018 | $ 42.77 | |
| | | | 8/10/2018 | $ 404.63 | |
| | | | 8/14/2018 | $ 1,883.45 | |
| | | | 8/16/2018 | $ 506.56 | |
| | | | 8/17/2018 | $ 523.91 | |
| | | | 8/21/2018 | $ 734.19 | |
| | | | 8/22/2018 | $ 1,169.19 | |
| | | | 8/23/2018 | $ 1,078.64 | |
| | | | 8/28/2018 | $ 1,427.74 | |
| | | | 8/30/2018 | $ 4,891.31 | |
| | | | 8/31/2018 | $ 887.55 | |
| | | | 9/3/2018 | $ 843.24 | |
| | | | 9/6/2018 | $ 18,348.42 | |
| | | | 9/7/2018 | $ 434.81 | |
| | | | 9/11/2018 | $ 495.40 | |
| | | | 9/12/2018 | $ 563.11 | |
| | | | 9/13/2018 | $ 1,355.30 | |
| | | | 9/14/2018 | $ 2,198.22 | |
| | | | 9/17/2018 | $ 1,175.29 | |
| | | | 9/18/2018 | $ 1,991.73 | |
| | | | 9/19/2018 | $ 1,926.81 | |
| | | | 9/25/2018 | $ 563.52 | |
| | | | 9/28/2018 | $ 339.54 | |
| | | | 10/1/2018 | $ 183.13 | |
| | | | 10/2/2018 | $ 447.10 | |
| | | | 10/3/2018 | $ 436.11 | |
| | | | 10/4/2018 | $ 301.18 | |
| | | | 10/5/2018 | $ 1,260.30 | |
| | | | 10/9/2018 | $ 247.44 | |
| | | | 10/11/2018 | $ 160.38 | |
| | Total amount or value............... | | | $61,353.65 | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,355.** FUJIAN JUNDA SPORTS GOODS CO LTD<br><br>Creditor's Name<br><br>YANGMAO INDUSTRIAL AREA<br><br>Street<br>JINJIANG        FUJIAN        362200<br>City        State        ZIP Code | 9/11/2018 | $ 18,062.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$18,062.19** | |
| **3.1,356.** FULL POWER ELECTRICAL CORP<br><br>Creditor's Name<br><br>P O BOX 3873<br><br>Street<br>CAROLINA        PR        00984<br>City        State        ZIP Code | 7/24/2018<br>7/27/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018 | $ 7,777.13<br>$ 60,678.55<br>$ 11,485.01<br>$ 233.32<br>$ 10,612.52<br>$ 11,036.89<br>$ 3,528.55<br>$ 39,253.75<br>$ 693.09<br>$ 7,743.69<br>$ 2,899.76<br>$ 3,285.04<br>$ 6,568.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$165,795.94** | |
| **3.1,357.** FULL SERVICE BEV CO OF COLORADO<br><br>Creditor's Name<br><br>P O BOX 504550<br><br>Street<br>ST LOUIS        MO        63150<br>City        State        ZIP Code | 7/20/2018<br>8/7/2018<br>8/14/2018<br>8/30/2018<br>9/13/2018<br>9/20/2018<br>10/4/2018 | $ 241.05<br>$ 612.47<br>$ 306.63<br>$ 312.47<br>$ 555.63<br>$ 4,955.20<br>$ 1,053.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$8,037.23** | |
| **3.1,358.** FUN2PLAY TOYS LLC<br><br>Creditor's Name<br><br>926 WILLARD DR SUITE 144<br><br>Street<br>GREEN BAY        WI        54304<br>City        State        ZIP Code | 8/8/2018<br>9/11/2018 | $ 3,492.71<br>$ 6,952.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$10,445.12** | |

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,359.**

FUNDAMENTALS COMPANY LLC & ALEFF LLC

Creditor's Name

CO KIN PROPERTIES INC 185 NW SPANISH BLVD STE 100

Street

BOCA RATON           FL              33431

City                 State           ZIP Code

Dates: 8/24/2018, 9/1/2018, 10/1/2018
Amounts: $ 18,938.58, $ 18,938.58, $ 18,938.58

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..................................    **$56,815.74**

---

**3.1,360.**

FUNDERBURK ROOFING INC

Creditor's Name

1987 QUINCY COURT

Street

GLENDALE HEIGHTS     IL              60139

City                 State           ZIP Code

Dates: 7/18/2018, 7/19/2018, 7/24/2018, 9/5/2018, 9/18/2018
Amounts: $ 940.00, $ 914.00, $ 792.00, $ 14,970.00, $ 442.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..................................    **$18,058.00**

---

**3.1,361.**

FUSCO PROPERTIES LP

Creditor's Name

DBA COLLEGE SQUARE III LLC ATTN: FRANK
JVASSALLOIVVICE-PRESIDENT ATTN: FRANK

Street

NEW CASTLE           DE              19720

City                 State           ZIP Code

Dates: 8/1/2018, 8/1/2018, 9/1/2018, 9/1/2018, 10/1/2018, 10/1/2018
Amounts: $ 47,603.58, $ 9,091.85, $ 47,603.58, $ 9,091.85, $ 47,603.58, $ 9,091.85

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..................................    **$170,086.29**

---

**3.1,362.**

FUSION FIRE PROTECTION LLC

Creditor's Name

6030 MARSHALEE DR STE 501

Street

ELRIDGE              MD              21075

City                 State           ZIP Code

Dates: 8/7/2018, 8/14/2018, 8/21/2018, 9/13/2018, 10/4/2018
Amounts: $ 1,354.60, $ 5,104.62, $ 945.00, $ 1,050.00, $ 630.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................    **$9,084.22**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,363.** FUSION MARKETING<br><br>Creditor's Name<br><br>1928 LOCUST STREET<br><br>Street<br>SAINT LOUIS          MO          63103<br>City          State          ZIP Code | 8/7/2018 | $ 7,380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$7,380.00** | |
| **3.1,364.** G & W DISPLAY FIXTURES INC<br><br>Creditor's Name<br><br>P O BOX 6<br><br>Street<br>BRONSON          MI          49028<br>City          State          ZIP Code | 7/25/2018<br>7/26/2018<br>9/7/2018 | $ 20,088.00<br>$ 309.00<br>$ 137.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$20,534.80** | |
| **3.1,365.** G D S INC<br><br>Creditor's Name<br><br>P O BOX 458<br><br>Street<br>BARBOURSVILLE          WV          25504<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,725.00<br>$ 2,338.00<br>$ 2,531.00<br>$ 2,350.00<br>$ 2,485.00<br>$ 2,795.00<br>$ 2,339.00<br>$ 2,701.00<br>$ 2,791.00<br>$ 2,353.00<br>$ 1,833.00<br>$ 2,567.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$29,808.00** | |
| **3.1,366.** G MARK LASKERR & ASSOCIATES<br><br>Creditor's Name<br><br>2266 UNIV SQ MALL<br><br>Street<br>TAMPA          FL          33612<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,740.00<br>$ 2,508.00<br>$ 2,228.00<br>$ 2,091.00<br>$ 2,340.00<br>$ 2,544.00<br>$ 2,048.00<br>$ 1,166.00<br>$ 1,967.00<br>$ 1,806.00<br>$ 815.00<br>$ 1,687.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$22,940.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,367.**

G&J PEPSI COLA BOTTLING CO

Creditor's Name

P O BOX 643383

Street

| CINCINNATI | OH | 45264 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 2,790.38 |
| 7/27/2018 | $ 1,751.33 |
| 8/7/2018 | $ 3,485.22 |
| 8/14/2018 | $ 4,278.23 |
| 8/21/2018 | $ 1,698.25 |
| 8/30/2018 | $ 510.66 |
| 9/6/2018 | $ 5,590.38 |
| 9/13/2018 | $ 759.16 |
| 9/20/2018 | $ 2,797.64 |
| 9/27/2018 | $ 2,665.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$26,326.81**

**3.1,368.**

G4S SECURE SOLUTIONS INC

Creditor's Name

1851 ARMV DR

Street

| TAMUNIQ | GU | 96913 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 3,164.42 |
| 8/30/2018 | $ 2,584.60 |
| 9/20/2018 | $ 2,133.91 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$7,882.93**

**3.1,369.**

GA COMMUNICATIONS INC

Creditor's Name

P O BOX 871053

Street

| STONE MOUNTAIN | GA | 30087 |
|---|---|---|
| City | State | ZIP Code |

9/12/2018    $ 564,571.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$564,571.48**

**3.1,370.**

GAGE ROOFING & CONST INC

Creditor's Name

P O BOX 945

Street

| SOUTH HOUSTON | TX | 77587 |
|---|---|---|
| City | State | ZIP Code |

8/7/2018    $ 28,080.04

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$28,080.04**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,371.**

GAIA GROUP INC

Creditor's Name

NO1188 HUYI ROADNANXIANG TOWN JIADING DISTRICT

Street

SHANGHAI          CHINA          201801

City          State          ZIP Code

| | 8/6/2018 | $ 42,201.79 | ☐ Secured debt |
| | 8/10/2018 | $ 5,993.44 | ☐ Unsecured loan repayments |
| | 9/24/2018 | $ 67,117.08 | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$115,312.31**

**3.1,372.**

GAIA GROUP USA LLC

Creditor's Name

2500 W HIGGINS RD 1110

Street

HOFFMAN ESTATES          IL          60169

City          State          ZIP Code

| | 8/21/2018 | $ 10,815.25 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$10,815.25**

**3.1,373.**

GAIL FORD

Creditor's Name

14799 FISH TRAP RD 251

Street

AUBREY          TX          76227

City          State          ZIP Code

| | 8/7/2018 | $ 2,550.83 | ☐ Secured debt |
| | 8/14/2018 | $ 2,450.00 | |
| | 8/21/2018 | $ 4,900.00 | ☐ Unsecured loan repayments |
| | 9/6/2018 | $ 2,450.00 | |
| | 9/13/2018 | $ 4,900.00 | ☒ Suppliers or vendors |
| | 9/27/2018 | $ 2,450.00 | |
| | 10/4/2018 | $ 2,450.00 | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$22,150.83**

**3.1,374.**

GALLO WINE CO & VINTAGE WINE CO

Creditor's Name

FILE NUMBER 5088

Street

LOS ANGELES          CA          90074

City          State          ZIP Code

| | 8/21/2018 | $ 10,831.45 | ☐ Secured debt |
| | 9/6/2018 | $ 1,219.30 | |
| | 9/20/2018 | $ 399.15 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................    **$12,449.90**

Debtor KMART HOLDING CORPORATION

Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,375.**

GANNETT CENTRAL NY NEWSPAPERS

Creditor's Name

P O BOX 822802

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

| | |
|---|---|
| 7/26/2018 | $ 2,979.69 |
| 8/29/2018 | $ 3,471.76 |
| 9/26/2018 | $ 2,682.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$9,133.85**

---

**3.1,376.**

GANNETT PUBLISHING SERVICES

Creditor's Name

8775 ZACHARY LANE NORTH

Street

MAPLE GROVE          MN          55369

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 109,878.58 |
| 7/24/2018 | $ 35,411.09 |
| 7/25/2018 | $ 116,064.01 |
| 7/26/2018 | $ 252,284.71 |
| 8/3/2018 | $ 39,099.75 |
| 8/15/2018 | $ 33,861.80 |
| 8/22/2018 | $ 35,720.76 |
| 8/29/2018 | $ 22,655.60 |
| 9/11/2018 | $ 18,409.10 |
| 9/12/2018 | $ 53,139.84 |
| 9/19/2018 | $ 104,666.64 |
| 10/5/2018 | $ 369,750.41 |
| 10/8/2018 | $ 64,396.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$1,255,338.54**

---

**3.1,377.**

GANNETT SATELLITE INFO NETWORK INC

Creditor's Name

P O BOX 677599

Street

DALLAS          TX          75267

City          State          ZIP Code

| | |
|---|---|
| 7/26/2018 | $ 11,017.69 |
| 8/29/2018 | $ 8,833.45 |
| 9/26/2018 | $ 6,752.59 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$26,603.73**

---

**3.1,378.**

GANNETT WISCONSIN MEDIA

Creditor's Name

P O BOX 677386

Street

DALLAS          TX          75267

City          State          ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 5,283.49 |
| 9/25/2018 | $ 7,751.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$13,035.28**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,379.**

GARAGE SOLUTIONS OF UTAH INC

Creditor's Name

8682 SANDY PARKWAY

Street

SANDY            UT            84070

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,899.70 |
| 7/25/2018 | $ 89.50 |
| 8/22/2018 | $ 0.40 |
| 8/24/2018 | $ 1,802.69 |
| 8/31/2018 | $ 3,549.27 |
| 9/4/2018 | $ 1,538.56 |
| 9/7/2018 | $ 139.24 |
| 9/11/2018 | $ 2,086.24 |
| 9/12/2018 | $ 9.20 |
| 9/14/2018 | $ 669.89 |
| 9/18/2018 | $ 227.19 |
| 9/25/2018 | $ 8.90 |
| 9/26/2018 | $ 446.91 |
| 9/28/2018 | $ 613.34 |
| 10/2/2018 | $ 833.09 |
| 10/3/2018 | $ 1,635.40 |
| 10/5/2018 | $ 372.34 |
| 10/8/2018 | $ 778.19 |
| 10/9/2018 | $ 40.67 |
| 10/10/2018 | $ 1,665.36 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value....................................    **$18,406.08**

**3.1,380.**

GARDA CL WEST INC

Creditor's Name

2000 NW CORPORATE BLVD

Street

BOCA RATON        FL        33431

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/13/2018 | $ 128,539.81 |
| 9/14/2018 | $ 233.17 |
| 9/18/2018 | $ 14,708.65 |
| 9/19/2018 | $ 47,632.90 |
| 9/24/2018 | $ 1,387.62 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value....................................    **$192,502.15**

**3.1,381.**

GARDEN & LIGHTS COMPANY LIMITED

Creditor's Name

UNIT 201C 2F WAH SHING CENTRE 11 SHING YIP STREET
KWUN TONG

Street

KOWLOON        HONGKONG

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 47,806.56 |
| 8/3/2018 | $ 725,096.47 |
| 10/2/2018 | $ 184,000.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value....................................    **$956,903.03**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.1,382.

GARDEN GATE INC

Creditor's Name

4510 N E 15TH AVENUE

Street

POMPANO BEACH          FL                    33064

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,443.00 |
| 7/30/2018 | $ 1,236.00 |
| 8/6/2018 | $ 826.00 |
| 8/13/2018 | $ 1,420.00 |
| 8/20/2018 | $ 1,041.00 |
| 8/27/2018 | $ 1,292.00 |
| 9/3/2018 | $ 964.00 |
| 9/10/2018 | $ 1,202.00 |
| 9/17/2018 | $ 1,047.00 |
| 9/24/2018 | $ 607.00 |
| 10/1/2018 | $ 1,573.00 |
| 10/8/2018 | $ 933.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................          **$13,584.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,383.

**GARDEN STATE GROWERS**

Creditor's Name

99 LOCUST GROVE RD

Street

PITTSTOWN          NJ          08867

City          State          ZIP Code

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,017.20 |
| 7/18/2018 | $ 4,651.06 |
| 7/19/2018 | $ 1,643.38 |
| 7/20/2018 | $ 1,262.95 |
| 7/23/2018 | $ 1,248.78 |
| 7/24/2018 | $ 1,126.37 |
| 7/25/2018 | $ 3,506.01 |
| 7/26/2018 | $ 1,308.31 |
| 7/27/2018 | $ 845.79 |
| 7/30/2018 | $ 970.80 |
| 7/31/2018 | $ 792.44 |
| 8/1/2018 | $ 3,423.44 |
| 8/2/2018 | $ 733.98 |
| 8/7/2018 | $ 1,025.67 |
| 8/8/2018 | $ 764.81 |
| 8/9/2018 | $ 887.65 |
| 8/10/2018 | $ 2,383.38 |
| 8/13/2018 | $ 405.07 |
| 8/14/2018 | $ 502.92 |
| 8/15/2018 | $ 395.02 |
| 8/16/2018 | $ 237.10 |
| 8/17/2018 | $ 1,175.06 |
| 8/20/2018 | $ 407.98 |
| 8/21/2018 | $ 288.28 |
| 8/22/2018 | $ 438.88 |
| 8/23/2018 | $ 313.17 |
| 8/28/2018 | $ 833.86 |
| 8/29/2018 | $ 258.20 |
| 8/30/2018 | $ 272.98 |
| 8/31/2018 | $ 172.33 |
| 9/3/2018 | $ 196.46 |
| 9/4/2018 | $ 514.99 |
| 9/5/2018 | $ 139.04 |
| 9/6/2018 | $ 91.74 |
| 9/7/2018 | $ 160.20 |
| 9/10/2018 | $ 114.96 |
| 9/11/2018 | $ 223.70 |
| 9/12/2018 | $ 37.86 |
| 9/13/2018 | $ 36.30 |
| 9/14/2018 | $ 57.53 |
| 9/17/2018 | $ 35.46 |
| 9/18/2018 | $ 143.07 |
| 9/19/2018 | $ 26.22 |
| 9/20/2018 | $ 8.28 |
| 9/21/2018 | $ 21.03 |
| 9/24/2018 | $ 17.58 |
| 9/25/2018 | $ 111.92 |
| 9/26/2018 | $ 1.50 |
| 9/27/2018 | $ 19.56 |
| 9/28/2018 | $ 4.62 |
| 10/1/2018 | $ 1.50 |
| 10/2/2018 | $ 558.00 |
| 10/3/2018 | $ 150.36 |
| 10/4/2018 | $ 139.53 |
| 10/5/2018 | $ 244.23 |
| 10/8/2018 | $ 269.85 |
| 10/9/2018 | $ 2,453.58 |
| 10/11/2018 | $ 1,250.31 |

Total amount or value.................................................................   **$40,322.25**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,384.**

GARDENA MEMORIAL MEDICAL PLAZA LLC

Creditor's Name

CO ELITE PROPERTY MGMT LLC UNIT 130 UNIT 130

Street

LOS ANGELES    CA    90039

City    State    ZIP Code

8/1/2018    $ 17,729.17
9/1/2018    $ 17,729.17
10/1/2018    $ 17,729.17

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................    **$53,187.51**

---

**3.1,385.**

GARDENSIDE CENTER LLC

Creditor's Name

PO BOX 634183

Street

CINCINNATI    OH    45263-4183

City    State    ZIP Code

8/1/2018    $ 21,619.75
8/20/2018    $ 5,184.00
9/1/2018    $ 21,619.75
10/1/2018    $ 21,619.75

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................    **$70,043.25**

---

**3.1,386.**

GARDNER DENVER CO

Creditor's Name

P O BOX 956236

Street

ST LOUIS    MO    63195

City    State    ZIP Code

7/23/2018    $ 3,210.66
7/27/2018    $ 3,954.94
8/15/2018    $ 12,294.31
8/21/2018    $ 2,270.00
8/31/2018    $ 1,977.00
10/8/2018    $ 1,633.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................    **$25,340.35**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,387.**

GARLAND SALES INC

Creditor's Name

P O BOX 206

Street

DALTON          GA          30720

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 589.27 |
| 7/25/2018 | $ 2,679.00 |
| 7/26/2018 | $ 1,016.50 |
| 8/1/2018 | $ 836.00 |
| 8/9/2018 | $ 91.20 |
| 8/10/2018 | $ 68.40 |
| 8/28/2018 | $ 2,112.40 |
| 8/30/2018 | $ 10,356.90 |
| 9/4/2018 | $ 12,158.10 |
| 9/5/2018 | $ 7,429.95 |
| 9/10/2018 | $ 7,684.22 |
| 9/11/2018 | $ 5,090.10 |
| 9/12/2018 | $ 874.00 |
| 9/17/2018 | $ 342.00 |
| 9/18/2018 | $ 13,283.85 |
| 9/25/2018 | $ 267.90 |
| 10/2/2018 | $ 114.00 |
| 10/9/2018 | $ 579.10 |
| 10/11/2018 | $ 182.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................   **$65,755.29**

---

**3.1,388.**

GATOR CLIFTON PARTNERS LTD

Creditor's Name

CO GATOR INVESTMENTS 7850 NW 146TH ST 4TH FL

Street

MIAMI LAKES          FL          33016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 26,244.50 |
| 9/1/2018 | $ 26,244.50 |
| 10/1/2018 | $ 26,244.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................   **$78,733.50**

---

**3.1,389.**

GATOR COASTAL SHOP CTR LLC

Creditor's Name

CO GATOR INVESTMENTS 7850 NW 146TH ST 4TH FL

Street

MIAMI LAKES          FL          33016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 49,001.33 |
| 9/1/2018 | $ 49,001.33 |
| 9/21/2018 | $ 61,781.00 |
| 10/1/2018 | $ 49,001.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................   **$208,784.99**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,390.**

GATOR HAMPTON PARTNERS LLLP

Creditor's Name

CO GATOR INVESTMENTS 7850 NW 146TH ST 4TH FL

Street

MIAMI LAKES        FL        33016

City        State        ZIP Code

| | Date | Amount |
|---|---|---|
| | 8/1/2018 | $ 22,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................        **$22,500.00**

---

**3.1,391.**

GATOR OESTE OWNER LLC

Creditor's Name

7850 NW 146TH ST 4TH FL

Street

MIAMI LAKES        FL        33016

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 44,680.83 |
| 8/1/2018 | $ 16,296.72 |
| 8/1/2018 | $ 1,061.80 |
| 8/1/2018 | $ 316.04 |
| 8/1/2018 | $ 310.20 |
| 9/1/2018 | $ 44,680.83 |
| 9/1/2018 | $ 16,296.72 |
| 9/1/2018 | $ 1,061.80 |
| 9/1/2018 | $ 316.04 |
| 9/1/2018 | $ 310.20 |
| 10/1/2018 | $ 44,680.83 |
| 10/1/2018 | $ 16,296.72 |
| 10/1/2018 | $ 1,061.80 |
| 10/1/2018 | $ 316.04 |
| 10/1/2018 | $ 310.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................        **$187,996.77**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,392.** GATORLAND HOME ENTERPRISES LLC

Creditor's Name

838 NW 11TH AVE

Street

GAINESVILLE    FL    32601

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,348.96 |
| 7/18/2018 | $ 1,460.06 |
| 7/19/2018 | $ 39.66 |
| 7/20/2018 | $ 614.24 |
| 7/24/2018 | $ 1,359.45 |
| 7/25/2018 | $ 1,460.14 |
| 7/31/2018 | $ 3,239.47 |
| 8/2/2018 | $ 952.46 |
| 8/3/2018 | $ 351.12 |
| 8/7/2018 | $ 1,388.67 |
| 8/8/2018 | $ 542.48 |
| 8/9/2018 | $ 1,226.28 |
| 8/14/2018 | $ 1,997.24 |
| 8/15/2018 | $ 778.14 |
| 8/16/2018 | $ 55.60 |
| 8/20/2018 | $ 397.72 |
| 8/21/2018 | $ 6,416.32 |
| 8/22/2018 | $ 552.38 |
| 8/23/2018 | $ 2,912.60 |
| 8/28/2018 | $ 947.52 |
| 8/29/2018 | $ 1,227.20 |
| 8/30/2018 | $ 1,222.27 |
| 8/31/2018 | $ 44.10 |
| 9/4/2018 | $ 1,313.78 |
| 9/5/2018 | $ 853.22 |
| 9/6/2018 | $ 336.26 |
| 9/11/2018 | $ 3,759.58 |
| 9/12/2018 | $ 634.09 |
| 9/13/2018 | $ 2,054.92 |
| 9/14/2018 | $ 847.68 |
| 9/18/2018 | $ 3,143.25 |
| 9/19/2018 | $ 212.37 |
| 9/20/2018 | $ 989.48 |
| 9/25/2018 | $ 1,004.66 |
| 9/26/2018 | $ 83.70 |
| 9/27/2018 | $ 1,031.54 |
| 10/2/2018 | $ 1,710.48 |
| 10/3/2018 | $ 332.50 |
| 10/4/2018 | $ 1,056.56 |
| 10/9/2018 | $ 859.54 |
| 10/10/2018 | $ 166.87 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$50,924.56**

**3.1,393.** GAZEBO PENGUIN INC

Creditor's Name

400 JUSTICE ST  NONE

Street

HUTCHINSON    KS    67501

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/13/2018 | $ 1,952.89 |
| 8/14/2018 | $ 5,682.09 |
| 8/28/2018 | $ 5,679.82 |
| 8/28/2018 | $ 3,330.81 |
| 8/30/2018 | $ 3,330.81 |
| 8/31/2018 | $ 617.90 |
| 9/5/2018 | $ 1,381.50 |
| 9/10/2018 | $ 15.38 |
| 9/13/2018 | $ 5,838.51 |
| 9/25/2018 | $ 457.65 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$28,287.36**

Debtor   KMART HOLDING CORPORATION

Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,394.** GAZETTE<br><br>Creditor's Name<br><br>30 SOUTH PROSPECT STREET<br><br>Street<br>COLORADO SPRINGS   CO   80903<br>City   State   ZIP Code | 8/14/2018<br>8/17/2018<br>9/20/2018 | $ 5,614.88<br>$ 494.70<br>$ 4,667.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$10,777.53** | |
| **3.1,395.** GBK ASSOCIATES<br><br>Creditor's Name<br><br>CO HFF LP   CO HFF LP<br><br>Street<br>DALLAS   TX   75284<br>City   State   ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 47,916.67<br>$ 6,425.00<br>$ 47,916.67<br>$ 6,425.00<br>$ 47,916.67<br>$ 6,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$163,025.01** | |
| **3.1,396.** GBT US LLC<br><br>Creditor's Name<br><br>P O BOX 53618<br><br>Street<br>PHOENIX   AZ   85072<br>City   State   ZIP Code | 7/17/2018<br>8/23/2018<br>9/19/2018 | $ 26,901.00<br>$ 27,789.70<br>$ 33,419.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$88,110.30** | |
| **3.1,397.** GCI COMMUNICATION CORP<br><br>Creditor's Name<br><br>P O BOX 99001<br><br>Street<br>ANCHORAGE   AK   99509<br>City   State   ZIP Code | 7/18/2018<br>7/19/2018<br>7/19/2018<br>7/23/2018<br>8/9/2018<br>9/7/2018<br>9/26/2018<br>10/8/2018<br>10/9/2018 | $ 44.66<br>$ 2,096.05<br>$ 144.18<br>$ 52.20<br>$ 2,186.77<br>$ 52.19<br>$ 1,744.07<br>$ 131.26<br>$ 165.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$6,616.78** | |

Debtor    KMART HOLDING CORPORATION
Name                                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,398. | GD HAIXING PLASTIC & RUBBER CO LTD | 8/30/2018 | $ 8,642.37 | ☐ Secured debt |
| | Creditor's Name | 9/19/2018 | $ 7,448.02 | ☐ Unsecured loan repayments |
| | ROOM 1701-1702WEST TOWER OF STAR BLDG172RD HUA SUIZHUJIANG NEWTWN | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | GUANGZHOU    CHINA    510627 | | | ☐ Other |
| | City    State    ZIP Code | | | |
| | Total amount or value........... | | **$16,090.39** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.1,399. | GECKOBYTE INC | 8/7/2018 | $ 8,000.00 | ☐ Secured debt |
| | Creditor's Name | 8/14/2018 | $ 8,000.00 | |
| | 394 S LAKE AVE SUITE 610 | 9/20/2018 | $ 8,000.00 | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | DULUTH    MN    55802 | | | ☐ Services |
| | City    State    ZIP Code | | | ☐ Other |
| | Total amount or value........... | | **$24,000.00** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.1,400. | GEISS DESTIN & DUNN INC | 7/20/2018 | $ 100,398.98 | ☐ Secured debt |
| | Creditor's Name | 7/27/2018 | $ 108,707.26 | |
| | 385 HWY 74 SOUTH  SUITE C | 8/7/2018 | $ 42,504.04 | ☐ Unsecured loan repayments |
| | | 8/14/2018 | $ 7,588.09 | |
| | Street | 8/21/2018 | $ 30,530.51 | ☒ Suppliers or vendors |
| | PEACHTREE CITY    GA    30269 | 8/30/2018 | $ 393.13 | ☐ Services |
| | City    State    ZIP Code | 9/6/2018 | $ 78,112.15 | ☐ Other |
| | | 9/13/2018 | $ 14,877.23 | |
| | | 9/20/2018 | $ 85,466.70 | |
| | | 9/27/2018 | $ 49,054.30 | |
| | | 10/4/2018 | $ 21,653.11 | |
| | Total amount or value........... | | **$539,285.50** | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.1,401. | GELLER DONALD | 8/1/2018 | $ 3,750.00 | ☐ Secured debt |
| | Creditor's Name | 8/1/2018 | $ 3,500.00 | |
| | 737 N MICHIGAN AVESUITE 2360 | 9/1/2018 | $ 3,750.00 | ☐ Unsecured loan repayments |
| | | 9/1/2018 | $ 3,500.00 | |
| | Street | 10/1/2018 | $ 3,750.00 | ☐ Suppliers or vendors |
| | CHICAGO    IL    60611 | 10/1/2018 | $ 3,500.00 | ☒ Services |
| | City    State    ZIP Code | | | ☐ Other |
| | Total amount or value........... | | **$21,750.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,402. GENERAL AMERICAN MAINTENANCE INC<br><br>Creditor's Name<br><br>57 NEWARK AVE  WHSE A<br><br>Street<br>STATEN ISLAND    NY    10302<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/19/2018<br>9/24/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/9/2018 | $ 2,685.25<br>$ 1,225.50<br>$ 7,469.29<br>$ 1,198.43<br>$ 2,531.88<br>$ 3,037.09<br>$ 3,138.22<br>$ 3,001.25<br>$ 1,949.03<br>$ 778.95<br>$ 1,524.11<br>$ 2,705.52<br>$ 1,851.89<br>$ 2,708.21<br>$ 5,778.52<br>$ 2,690.93<br>$ 1,995.23<br>$ 2,057.88<br>$ 2,893.28<br>$ 2,070.34<br>$ 1,928.61<br>$ 6,939.46<br>$ 2,451.13<br>$ 2,573.81<br>$ 5,097.39<br>$ 6,645.25<br>$ 1,508.41<br>$ 1,826.86<br>$ 4,086.93<br>$ 3,833.45<br>$ 2,999.38<br>$ 2,958.09<br>$ 4,987.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......... | | **$101,127.32** | |
| 3.1,403. GENERAL FIRE EQUIPMENT CO INC<br><br>Creditor's Name<br><br>220 BROADWAY AVE<br><br>Street<br>ASTON    PA    19014<br>City    State    ZIP Code | 7/27/2018<br>8/7/2018<br>8/14/2018<br>9/13/2018 | $ 2,600.00<br>$ 18,388.88<br>$ 2,100.00<br>$ 5,679.38 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......... | | **$28,768.26** | |

Debtor    KMART HOLDING CORPORATION
          Name                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,404.**

GENERAL INT L POWER PRODUCTS LLC

Creditor's Name

6245 INDUSTRIAL PKWY

Street

WHITEHOUSE          OH          43571

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 365.22 |
| 9/13/2018 | $ 5,418.54 |
| 9/20/2018 | $ 3,320.64 |
| 9/27/2018 | $ 1,266.75 |
| 10/4/2018 | $ 2,262.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$12,633.48**

**3.1,405.**

GENERAL LION FOOTWEAR INTL LTD

Creditor's Name

UNIT 4054FYICK TAI INDBLDG650- 652 CASTLE PEAK
ROAD LAI CHI KOK

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 66,810.41 |
| 9/11/2018 | $ 81,500.28 |
| 9/13/2018 | $ 110,140.80 |
| 9/17/2018 | $ 7,113.60 |
| 9/24/2018 | $ 43,735.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$309,300.34**

**3.1,406.**

GENERAL MARKETING SOLUTIONS LLC

Creditor's Name

240 CRANDON BLVD STE 115

Street

KEY BISCAYNE          FL          33149

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 93,252.35 |
| 8/10/2018 | $ 11,813.14 |
| 8/13/2018 | $ 1,024.47 |
| 8/28/2018 | $ 10,213.62 |
| 9/4/2018 | $ 6,778.46 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$123,082.04**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.1,407.**

GENERAL PAINT & MANUFACTURING

Creditor's Name

201 JANDUS ROAD

Street

CARY    IL    60013
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 7,374.02 |
| 8/22/2018 | $ 53,023.83 |
| 8/28/2018 | $ 6,656.02 |
| 9/4/2018 | $ 7,933.68 |
| 9/7/2018 | $ 1,067.30 |
| 9/10/2018 | $ 85.50 |
| 9/11/2018 | $ 9,038.13 |
| 9/17/2018 | $ 12,764.11 |
| 9/18/2018 | $ 4,653.30 |
| 9/21/2018 | $ 3,072.26 |
| 9/25/2018 | $ 1,672.86 |
| 9/28/2018 | $ 7,040.53 |
| 10/1/2018 | $ 6,400.72 |
| 10/5/2018 | $ 182.01 |
| 10/8/2018 | $ 1,534.04 |
| 10/9/2018 | $ 468.39 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$122,966.70**

**3.1,408.**

GENERIS TEK INC

Creditor's Name

988 INDIGO COURT

Street

HANOVER PARK    IL    60133
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 130,555.00 |
| 8/24/2018 | $ 16,720.00 |
| 8/27/2018 | $ 116,558.50 |
| 9/21/2018 | $ 124,668.00 |
| 10/2/2018 | $ 25,535.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$414,036.50**

**3.1,409.**

GENESYS TELECOMMUNICATION LABS INC

Creditor's Name

P O BOX 201005

Street

DALLAS    TX    75320
City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,174.48 |
| 7/19/2018 | $ 3,867.20 |
| 8/16/2018 | $ 2,362.05 |
| 8/30/2018 | $ 4,886.90 |
| 9/18/2018 | $ 2,443.63 |
| 9/28/2018 | $ 4,652.81 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$22,387.07**

Debtor KMART HOLDING CORPORATION
Name
Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,410. GENPRO INTERNATIONAL INC<br><br>Creditor's Name<br><br>213 HARMON INDUSTRIAL PARK AVE<br><br>Street<br>HARMON          GU          96913<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 16,931.11<br>$ 10,497.10<br>$ 31,854.38<br>$ 19,923.78<br>$ 20,566.05<br>$ 18,573.31<br>$ 21,850.95<br>$ 25,395.98<br>$ 22,830.73<br>$ 23,849.59<br>$ 23,059.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$235,332.28** | |
| 3.1,411. GEOFFREY M FARMER<br><br>Creditor's Name<br><br>3342 N W FEDERAL HWY<br><br>Street<br>JENSEN BEACH          FL          34957<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 516.00<br>$ 728.00<br>$ 877.00<br>$ 709.00<br>$ 535.00<br>$ 776.00<br>$ 336.00<br>$ 695.00<br>$ 546.00<br>$ 721.00<br>$ 423.00<br>$ 436.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$7,298.00** | |
| 3.1,412. GEORGE HOWE CO INC<br><br>Creditor's Name<br><br>629 WEST MAIN STREET<br><br>Street<br>GROVE CITY          PA          16127<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 20,160.31<br>$ 10,868.12<br>$ 21,764.81<br>$ 17,594.46<br>$ 14,626.14<br>$ 12,840.09<br>$ 21,097.73<br>$ 17,371.30<br>$ 17,368.22<br>$ 12,471.94<br>$ 16,945.14 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$183,108.26** | |
| 3.1,413. GEORGE LEWIS<br><br>Creditor's Name<br><br>918 FAWNHILL DR<br><br>Street<br>EDGEWOOD          KY          41017<br>City          State          ZIP Code | 8/7/2018<br>8/14/2018<br>8/21/2018<br>9/6/2018<br>9/13/2018<br>9/27/2018<br>10/4/2018 | $ 2,450.00<br>$ 2,450.00<br>$ 5,052.57<br>$ 2,450.00<br>$ 4,900.00<br>$ 2,450.00<br>$ 2,450.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$22,202.57** | |

Debtor    KMART HOLDING CORPORATION

Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,414.

**GEORGE VERLICH**

Creditor's Name

5000 GREAT NORTHERN BLVD

Street

NORTH OLMSTED    OH    44070

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,185.00 |
| 7/30/2018 | $ 1,423.00 |
| 8/6/2018 | $ 1,315.00 |
| 8/13/2018 | $ 1,741.00 |
| 8/20/2018 | $ 573.00 |
| 8/27/2018 | $ 2,535.00 |
| 9/3/2018 | $ 550.00 |
| 9/10/2018 | $ 780.00 |
| 9/17/2018 | $ 785.00 |
| 9/24/2018 | $ 1,228.00 |
| 10/1/2018 | $ 970.00 |
| 10/8/2018 | $ 898.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.......................................................................    **$13,983.00**

3.1,415.

**GEORGIA SUBSEQUENT INJ TRUST FUND**

Creditor's Name

P O BOX 100111

Street

ATLANTA    GA    30384

City    State    ZIP Code

8/28/2018    $ 38,515.70

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.......................................................................    **$38,515.70**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,416. GERBER CHILDRENSWEAR LLC | 7/18/2018 | $ 5,610.91 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 316.50 | |
| 7005 PELHAM RD D | 7/20/2018 | $ 6,410.57 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 722.59 | |
| Street | 7/25/2018 | $ 15,037.67 | ☒ Suppliers or vendors |
| GREENVILLE       SC       29615 | 7/26/2018 | $ 1,516.38 | |
| City       State       ZIP Code | 7/30/2018 | $ 6,637.08 | ☐ Services |
| | 8/1/2018 | $ 15,179.35 | |
| | 8/2/2018 | $ 2,286.78 | ☐ Other _____ |
| | 8/7/2018 | $ 141.99 | |
| | 8/8/2018 | $ 16,203.67 | |
| | 8/9/2018 | $ 2,482.48 | |
| | 8/10/2018 | $ 4,651.23 | |
| | 8/13/2018 | $ 10,600.46 | |
| | 8/14/2018 | $ 13,807.51 | |
| | 8/15/2018 | $ 15,496.70 | |
| | 8/16/2018 | $ 5,732.40 | |
| | 8/17/2018 | $ 116,267.12 | |
| | 8/22/2018 | $ 95,523.54 | |
| | 8/28/2018 | $ 118,875.90 | |
| | 8/29/2018 | $ 326.84 | |
| | 8/30/2018 | $ 29,757.81 | |
| | 8/31/2018 | $ 858.76 | |
| | 9/4/2018 | $ 8,997.32 | |
| | 9/5/2018 | $ 2,463.01 | |
| | 9/6/2018 | $ 7,403.50 | |
| | 9/7/2018 | $ 4,537.81 | |
| | 9/11/2018 | $ 5,883.09 | |
| | 9/12/2018 | $ 6,390.19 | |
| | 9/13/2018 | $ 10,509.23 | |
| | 9/14/2018 | $ 221.56 | |
| | 9/18/2018 | $ 7,544.68 | |
| | 9/19/2018 | $ 4.43 | |
| | 9/20/2018 | $ 3,618.88 | |
| | 9/25/2018 | $ 11,827.37 | |
| | 9/26/2018 | $ 70.37 | |
| | 9/27/2018 | $ 5,357.82 | |
| | 9/28/2018 | $ 340.04 | |
| | 10/1/2018 | $ 3,967.31 | |
| | 10/2/2018 | $ 1,142.39 | |
| | 10/4/2018 | $ 1,714.04 | |
| | 10/5/2018 | $ 4,365.98 | |
| | 10/9/2018 | $ 2,817.34 | |
| | 10/11/2018 | $ 2,960.96 | |
| Total amount or value............ | | **$576,581.56** | |
| 3.1,417. GERBER LEGENDARY BLADES | 7/20/2018 | $ 155.52 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 155.52 | |
| P O BOX 932587 | 8/14/2018 | $ 509.70 | ☐ Unsecured loan repayments |
| | 8/21/2018 | $ 524.28 | |
| Street | 8/30/2018 | $ 705.00 | ☒ Suppliers or vendors |
| ATLANTA       GA       31193 | 9/6/2018 | $ 703.32 | |
| City       State       ZIP Code | 9/13/2018 | $ 1,359.60 | ☐ Services |
| | 9/20/2018 | $ 155.96 | |
| | 9/27/2018 | $ 997.80 | ☐ Other _____ |
| | 10/4/2018 | $ 1,268.40 | |
| Total amount or value............ | | **$6,535.10** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,418.**

GERSHMAN PROPERTIES LLC

Creditor's Name

12300 WILSHIRE BLVD SUITE 310

Street

LOS ANGELES          CA          90025

City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 12,083.33, $ 12,083.33, $ 12,083.33

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$36,249.99**

---

**3.1,419.**

GETTY IMAGES INC

Creditor's Name

P O BOX 953604

Street

ST LOUIS          MO          63195

City          State          ZIP Code

Dates: 8/7/2018, 9/13/2018

Amount or value: $ 5,100.00, $ 5,100.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$10,200.00**

---

**3.1,420.**

GFI DAKOTA DEVELOPMENT LLC

Creditor's Name

ATTN: LANDERS POUNDS875 W POPLAR AVE 875 W POPLAR AVE

Street

COLLIERVILLE          TN          38017

City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 30,933.33, $ 30,933.33, $ 30,933.33

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$92,799.99**

---

**3.1,421.**

GFI DEVILS LAKE INV LP

Creditor's Name

CO WALT GASSER & ASSOCATTN: R GASSER ATTN: R GASSER

Street

BOUNTIFUL          UT          84010

City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 21,696.33, $ 21,696.33, $ 21,696.33

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$65,088.99**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,422.**

GFI-GLENDALE INVS LTD PRTSHP

Creditor's Name

CO WALT GASSER & ASSOCIATESSTE 200 STE 200

Street

BOUNTIFUL                UT              84010

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 69,930.42 |
| 8/1/2018 | $ 2,377.63 |
| 9/1/2018 | $ 69,930.42 |
| 9/1/2018 | $ 2,377.63 |
| 10/1/2018 | $ 69,930.42 |
| 10/1/2018 | $ 2,377.63 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$216,924.15**

---

**3.1,423.**

GFI-MESA INV LTD

Creditor's Name

CO WALT GASSER & ASSOCIATESSTE 200 STE 200

Street

BOUNTIFUL                UT              84010

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 74,261.42 |
| 8/1/2018 | $ 1,670.88 |
| 9/1/2018 | $ 74,261.42 |
| 9/1/2018 | $ 1,670.88 |
| 10/1/2018 | $ 74,261.42 |
| 10/1/2018 | $ 1,670.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$227,796.90**

---

**3.1,424.**

GGS LLC

Creditor's Name

DBA MAGNOLIA SHOPPING CENTERSTE 200 STE 200

Street

METAIRIE                LA              70001

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 16,669.51 |
| 8/1/2018 | $ 36,456.00 |
| 8/1/2018 | $ 1,602.13 |
| 9/1/2018 | $ 36,456.00 |
| 9/1/2018 | $ 1,602.13 |
| 10/1/2018 | $ 36,456.00 |
| 10/1/2018 | $ 1,602.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$130,843.90**

---

**3.1,425.**

GHIRARDELLI CHOCOLATE COMPANY

Creditor's Name

1111 139TH AVENUE

Street

SAN LEANDRO                CA              94578

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 319,996.36 |
| 8/21/2018 | $ 6,089.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$326,085.40**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,426.**

GI SPORTZ DIRECT LLC

Creditor's Name

570 MANTUA BLVD

Street

SEWELL          NJ          08080

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 465.52 |
| 8/22/2018 | $ 923.06 |
| 8/31/2018 | $ 2,270.83 |
| 9/7/2018 | $ 1,150.85 |
| 9/14/2018 | $ 2,189.39 |
| 9/28/2018 | $ 1,634.18 |
| 10/5/2018 | $ 1,867.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$10,501.61**

**3.1,427.**

GIBRALTER MANAGEMENT CO INC

Creditor's Name

150 WHITE PLAINS ROAD SUITE 400

Street

TARRYTOWN          NY          10591

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 9,166.67 |
| 9/1/2018 | $ 9,166.67 |
| 10/1/2018 | $ 9,166.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................... **$27,500.01**

**3.1,428.**

GILBERT COMPANY

Creditor's Name

1000 RIVERSIDE DRIVE

Street

KEASBEY          NJ          08832

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 17,462.91 |
| 7/27/2018 | $ 14,715.42 |
| 8/7/2018 | $ 19,878.67 |
| 8/14/2018 | $ 19,515.62 |
| 8/21/2018 | $ 12,835.11 |
| 8/30/2018 | $ 18,621.63 |
| 9/6/2018 | $ 13,883.39 |
| 9/13/2018 | $ 22,736.90 |
| 9/20/2018 | $ 18,204.11 |
| 9/27/2018 | $ 16,116.90 |
| 10/4/2018 | $ 17,655.11 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................... **$191,625.77**

**3.1,429.**

GILDAN BRANDED APPAREL SRL

Creditor's Name

23972 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 22,909.05 |
| 7/27/2018 | $ 12,245.14 |
| 8/7/2018 | $ 22,875.36 |
| 8/14/2018 | $ 17,162.13 |
| 8/21/2018 | $ 29,398.13 |
| 8/30/2018 | $ 33,683.27 |
| 9/6/2018 | $ 182,986.47 |
| 9/13/2018 | $ 33,383.90 |
| 9/20/2018 | $ 29,605.32 |
| 9/27/2018 | $ 70,318.91 |
| 10/4/2018 | $ 7,601.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$462,168.87**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,430.** GILLETTE GROUP INC THE    ROCHESTER<br><br>Creditor's Name<br><br>PO BOX 967<br><br>Street<br>LA CROSSE          WI          54602<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 326.87<br>$ 644.69<br>$ 1,105.91<br>$ 952.17<br>$ 1,452.31<br>$ 709.21<br>$ 1,107.29<br>$ 977.84<br>$ 539.25<br>$ 522.88<br>$ 1,066.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$9,404.88** | |
| **3.1,431.** GINA GROUP LLC<br><br>Creditor's Name<br><br>10 WEST 33RD SUITE 312<br><br>Street<br>NEW YORK          NY          10001<br>City          State          ZIP Code | 8/9/2018 | $ 280,677.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$280,677.46** | |
| **3.1,432.** GIRALDO QUINTANA<br><br>Creditor's Name<br><br>1625 NW 107TH AVE<br><br>Street<br>MIAMI          FL          33172<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,268.00<br>$ 1,291.00<br>$ 872.00<br>$ 1,200.00<br>$ 1,975.00<br>$ 1,155.00<br>$ 1,455.00<br>$ 1,407.00<br>$ 1,761.00<br>$ 1,099.00<br>$ 1,216.00<br>$ 1,133.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$15,832.00** | |
| **3.1,433.** GITLAB INC<br><br>Creditor's Name<br><br>1233 HOWARD STREET SUITE 2F<br><br>Street<br>SAN FRANCISCO          CA          94103<br>City          State          ZIP Code | 10/4/2018 | $ 78,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........ | | **$78,400.00** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,434.** GIZA SPINNING AND WEAVING CO<br><br>Creditor's Name<br><br>KAFR HAKIM EMBABA<br><br>Street<br>GIZA<br>City            State            ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/30/2018<br>9/4/2018<br>9/14/2018<br>9/21/2018 | $ 96,103.06<br>$ 9,192.34<br>$ 199,716.34<br>$ 52,307.64<br>$ 23,124.64<br>$ 223,172.97<br>$ 16,994.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$620,611.69** | |
| **3.1,435.** GLAMOUR CORPORATION<br><br>Creditor's Name<br><br>P O BOX 11908<br><br>Street<br>SAN JUAN            PR            00922<br>City            State            ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>9/6/2018<br>9/27/2018<br>10/4/2018 | $ 105,463.27<br>$ 11,751.01<br>$ 7,223.80<br>$ 17,247.22<br>$ 22,438.73<br>$ 412.82<br>$ 16,382.85<br>$ 144.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$181,063.70** | |
| **3.1,436.** GLAXOSMITHKLINE CONSUMER HEALTHCARE<br><br>Creditor's Name<br><br>P O BOX 676313<br><br>Street<br>DALLAS            TX            75267<br>City            State            ZIP Code | 7/17/2018<br>7/26/2018<br>7/27/2018<br>8/1/2018<br>8/21/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/10/2018<br>9/12/2018<br>9/18/2018<br>9/19/2018<br>9/24/2018 | $ 61,774.71<br>$ 2,468.83<br>$ 57,966.50<br>$ 967.93<br>$ 187,407.00<br>$ 1,357.89<br>$ 3,732.09<br>$ 12,014.61<br>$ 249,919.23<br>$ 16,914.45<br>$ 68,689.38<br>$ 10,346.64<br>$ 76,735.14<br>$ 74,618.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$824,912.62** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,437.**

GLAZERS DISTRIBUTORS

Creditor's Name

14860 LANDMARK BLVD

Street

DALLAS            TX              75240

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 433.89 |
| 7/30/2018 | $ 457.92 |
| 8/7/2018 | $ 704.21 |
| 8/14/2018 | $ 125.86 |
| 8/22/2018 | $ 224.37 |
| 8/30/2018 | $ 789.79 |
| 9/3/2018 | $ 345.25 |
| 9/4/2018 | $ 1,090.82 |
| 9/6/2018 | $ 268.44 |
| 9/13/2018 | $ 255.72 |
| 9/21/2018 | $ 598.32 |
| 9/25/2018 | $ 222.18 |
| 9/26/2018 | $ 1,020.94 |
| 9/27/2018 | $ 115.92 |
| 10/4/2018 | $ 422.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$7,076.45**

**3.1,438.**

GLE ASSOCIATES INC

Creditor's Name

5405 CYPRESS CENTER DRV SUT110

Street

TAMPA            FL              33609

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 38,481.95 |
| 8/21/2018 | $ 923.18 |
| 8/30/2018 | $ 159,504.71 |
| 9/27/2018 | $ 26,194.29 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$225,104.13**

**3.1,439.**

GLENOIT LLC

Creditor's Name

P O BOX 602294

Street

CHARLOTTE            NC              28260

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,638.00 |
| 7/20/2018 | $ 319.20 |
| 7/30/2018 | $ 42.00 |
| 7/31/2018 | $ 2,074.80 |
| 8/2/2018 | $ 117.60 |
| 8/7/2018 | $ 932.40 |
| 8/8/2018 | $ 142.80 |
| 8/14/2018 | $ 268.80 |
| 8/15/2018 | $ 1,058.40 |
| 8/20/2018 | $ 752.97 |
| 8/22/2018 | $ 201.60 |
| 8/29/2018 | $ 100.80 |
| 8/30/2018 | $ 554.40 |
| 9/3/2018 | $ 394.80 |
| 9/10/2018 | $ 1,906.80 |
| 9/11/2018 | $ 604.80 |
| 9/19/2018 | $ 1,632.96 |
| 9/20/2018 | $ 495.60 |
| 9/26/2018 | $ 643.02 |
| 10/1/2018 | $ 151.20 |
| 10/5/2018 | $ 2,049.60 |
| 10/11/2018 | $ 680.40 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$16,762.95**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GLOBAL ADVANTAGE TRADING & IMPORTS | 7/19/2018 | $ 181.08 | ☐ Secured debt |
| 3.1,440. | 7/20/2018 | $ 413.64 | |
| Creditor's Name | 7/23/2018 | $ 2,100.12 | ☐ Unsecured loan repayments |
| 1000 LAKE SAINT LOUIS BLVD S23 | 7/24/2018 | $ 839.88 | |
| | 7/26/2018 | $ 653.28 | ☒ Suppliers or vendors |
| Street | 7/27/2018 | $ 679.26 | |
| LAKE SAINT LOUIS    MO    63367 | 7/30/2018 | $ 221.46 | ☐ Services |
| | 8/2/2018 | $ 36.50 | |
| City    State    ZIP Code | 8/7/2018 | $ 1,347.24 | ☐ Other |
| | 8/8/2018 | $ 837.30 | |
| | 8/14/2018 | $ 376.66 | |
| | 8/15/2018 | $ 213.30 | |
| | 8/16/2018 | $ 834.00 | |
| | 8/17/2018 | $ 653.34 | |
| | 8/20/2018 | $ 203.88 | |
| | 8/21/2018 | $ 475.56 | |
| | 8/28/2018 | $ 242.40 | |
| | 8/29/2018 | $ 643.10 | |
| | 8/30/2018 | $ 732.00 | |
| | 8/31/2018 | $ 559.56 | |
| | 9/4/2018 | $ 149.16 | |
| | 9/5/2018 | $ 103.81 | |
| | 9/6/2018 | $ 610.44 | |
| | 9/7/2018 | $ 463.08 | |
| | 9/12/2018 | $ 300.55 | |
| | 9/13/2018 | $ 505.86 | |
| | 9/14/2018 | $ 823.38 | |
| | 9/19/2018 | $ 602.96 | |
| | 9/20/2018 | $ 1,137.00 | |
| | 9/25/2018 | $ 103.44 | |
| | 9/26/2018 | $ 680.08 | |
| | 9/27/2018 | $ 768.48 | |
| | 9/28/2018 | $ 420.72 | |
| | 10/11/2018 | $ 398.26 | |

Total amount or value.................................................................    **$19,310.78**

Debtor    KMART HOLDING CORPORATION
          Name
                                                           Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.1,441.  GLOBAL EXPRESS INC | 7/17/2018 | $ 12,750.58 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 5,472.42 | |
| | 7/20/2018 | $ 6,617.14 | ☐ Unsecured loan repayments |
| 8922 TELEGRAPH RD | 7/23/2018 | $ 2,008.79 | |
| | 7/24/2018 | $ 6,980.55 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 12,135.05 | |
| LORTON          VA          22079 | 7/27/2018 | $ 6,137.65 | ☒ Services |
| | 7/30/2018 | $ 7,187.92 | |
| City          State          ZIP Code | 7/31/2018 | $ 4,366.02 | ☐ Other |
| | 8/1/2018 | $ 8,643.42 | |
| | 8/3/2018 | $ 8,744.27 | |
| | 8/6/2018 | $ 4,869.01 | |
| | 8/7/2018 | $ 6,398.52 | |
| | 8/8/2018 | $ 10,661.66 | |
| | 8/10/2018 | $ 4,449.10 | |
| | 8/13/2018 | $ 8,481.90 | |
| | 8/14/2018 | $ 14,319.00 | |
| | 8/15/2018 | $ 5,497.06 | |
| | 8/17/2018 | $ 10,938.14 | |
| | 8/20/2018 | $ 6,565.98 | |
| | 8/21/2018 | $ 8,837.22 | |
| | 8/22/2018 | $ 10,806.15 | |
| | 8/24/2018 | $ 9,906.71 | |
| | 8/27/2018 | $ 3,191.54 | |
| | 8/28/2018 | $ 10,515.82 | |
| | 8/29/2018 | $ 6,817.48 | |
| | 8/31/2018 | $ 8,594.02 | |
| | 9/3/2018 | $ 2,376.19 | |
| | 9/4/2018 | $ 6,137.27 | |
| | 9/5/2018 | $ 9,772.04 | |
| | 9/7/2018 | $ 2,960.36 | |
| | 9/10/2018 | $ 8,303.01 | |
| | 9/11/2018 | $ 13,384.10 | |
| | 9/12/2018 | $ 10,925.38 | |
| | 9/14/2018 | $ 10,051.74 | |
| | 9/17/2018 | $ 7,742.37 | |
| | 9/18/2018 | $ 11,317.32 | |
| | 9/19/2018 | $ 11,302.25 | |
| | 9/21/2018 | $ 2,580.10 | |
| | 9/24/2018 | $ 1,681.57 | |
| | 9/25/2018 | $ 13,970.08 | |
| | 9/26/2018 | $ 17,208.13 | |
| | 10/2/2018 | $ 10,967.95 | |
| | 10/3/2018 | $ 4,424.35 | |
| | 10/4/2018 | $ 3,705.50 | |
| | 10/5/2018 | $ 3,290.90 | |
| | 10/8/2018 | $ 3,171.69 | |
| | 10/9/2018 | $ 8,734.87 | |
| | 10/10/2018 | $ 13,713.53 | |

Total amount or value.......................................................................          **$389,613.82**

Debtor    KMART HOLDING CORPORATION
    Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,442.**

GLOBAL HARVEST FOODS LTD

Creditor's Name

16000 CHRISTENSEN RD  STE 300

Street

| | | |
|---|---|---|
| SEATTLE | WA | 98188 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 5,213.44 |
| 8/7/2018 | $ 954.53 |
| 8/14/2018 | $ 503.01 |
| 8/21/2018 | $ 1,933.81 |
| 8/30/2018 | $ 3,931.21 |
| 9/6/2018 | $ 159.48 |
| 9/13/2018 | $ 1,673.16 |
| 9/20/2018 | $ 496.90 |
| 9/27/2018 | $ 1,847.66 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................................................    **$16,713.20**

**3.1,443.**

GLOBAL LOGISTICS INC

Creditor's Name

P O BOX 51912

Street

| | | |
|---|---|---|
| TOA BAJA | PR | 00952 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 6,444.80 |
| 7/27/2018 | $ 6,029.00 |
| 8/14/2018 | $ 14,445.20 |
| 8/21/2018 | $ 7,215.00 |
| 9/6/2018 | $ 14,543.60 |
| 9/20/2018 | $ 14,322.00 |
| 9/27/2018 | $ 6,797.20 |
| 10/4/2018 | $ 7,197.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value........................................................    **$76,994.60**

**3.1,444.**

GLOBAL PRODUCT RESOURCES INC

Creditor's Name

43350 BUSINESS PARK DRIVE

Street

| | | |
|---|---|---|
| TEMECULA | CA | 92590 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 38,192.03 |
| 7/27/2018 | $ 5,074.50 |
| 8/1/2018 | $ 598.78 |
| 8/2/2018 | $ 367.83 |
| 8/10/2018 | $ 2,137.30 |
| 8/16/2018 | $ 9,520.09 |
| 8/17/2018 | $ 9,151.62 |
| 8/20/2018 | $ 4,156.99 |
| 8/21/2018 | $ 6,205.57 |
| 8/22/2018 | $ 296.70 |
| 8/28/2018 | $ 9,249.08 |
| 8/29/2018 | $ 598.93 |
| 8/30/2018 | $ 956.32 |
| 8/31/2018 | $ 755.14 |
| 9/3/2018 | $ 199.84 |
| 9/4/2018 | $ 3,694.37 |
| 9/5/2018 | $ 20,987.94 |
| 9/6/2018 | $ 9,295.55 |
| 9/7/2018 | $ 210.56 |
| 9/10/2018 | $ 18,579.36 |
| 9/11/2018 | $ 29,724.50 |
| 9/12/2018 | $ 481.40 |
| 10/2/2018 | $ 5,100.16 |
| 10/4/2018 | $ 4,677.67 |
| 10/5/2018 | $ 7,539.55 |
| 10/8/2018 | $ 26,760.67 |
| 10/9/2018 | $ 7,528.27 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................................................    **$222,040.72**

Debtor KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,445.**

GLOBAL PROTECTION CORP
Creditor's Name

12 CHANNEL ST
Street

BOSTON    MA    02210
City    State    ZIP Code

Dates:
8/21/2018
8/30/2018
9/6/2018
9/20/2018

Amount:
$ 2,656.23
$ 2,893.41
$ 387.87
$ 541.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$6,478.68**

**3.1,446.**

GLOBANT LLC
Creditor's Name

875 HOWARD ST 3RD FL OF 320
Street

SAN FRANCISCO    CA    94103
City    State    ZIP Code

Dates:
7/27/2018
8/21/2018
9/20/2018

Amount:
$ 73,350.00
$ 88,180.00
$ 84,825.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$246,355.00**

**3.1,447.**

GMC CONTRACTORS INC
Creditor's Name

8213 JUMPERS HOLE ROAD
Street

MILLERSVILLE    MD    21108
City    State    ZIP Code

Dates:
9/13/2018
10/4/2018

Amount:
$ 155,490.35
$ 155,490.35

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................... **$310,980.70**

**3.1,448.**

GMT CORPORATION
Creditor's Name

P O BOX 364564
Street

SAN JUAN    PR    00936
City    State    ZIP Code

Dates:
7/20/2018
7/27/2018
8/7/2018
8/14/2018
8/21/2018
8/30/2018
9/6/2018
9/20/2018
9/27/2018
10/4/2018

Amount:
$ 374.25
$ 199.26
$ 1,456.72
$ 392.29
$ 1,136.29
$ 1,317.90
$ 258.70
$ 1,516.34
$ 1,446.35
$ 1,925.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$10,023.32**

Debtor    KMART HOLDING CORPORATION
                Name                                                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,449.**

GN HEARING CARE CORP

Creditor's Name

2601 PATRIOT BLVD

Street

GLENVIEW          IL          60026

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 409.00 |
| 7/26/2018 | $ 13,036.00 |
| 8/2/2018 | $ 14,487.00 |
| 8/9/2018 | $ 16,109.00 |
| 8/16/2018 | $ 5,584.00 |
| 8/23/2018 | $ 6,594.00 |
| 8/30/2018 | $ 10,288.00 |
| 9/6/2018 | $ 1,048.00 |
| 9/13/2018 | $ 2,573.00 |
| 9/20/2018 | $ 18,274.00 |
| 9/27/2018 | $ 11,874.00 |
| 10/4/2018 | $ 33,535.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$133,811.00**

---

**3.1,450.**

GOFFA INTERNATIONAL CORPORATION

Creditor's Name

200 MURRAY HILL  PKWY

Street

EAST RUTHERFORD          NJ          07073

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 64,778.49 |
| 9/18/2018 | $ 2,918.40 |
| 10/2/2018 | $ 35,287.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$102,984.45**

---

**3.1,451.**

GOJO INDUSTRIES INC

Creditor's Name

P O BOX 931105

Street

CLEVELAND          OH          44193

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,740.88 |
| 7/27/2018 | $ 3,030.17 |
| 8/7/2018 | $ 3,869.85 |
| 8/14/2018 | $ 10,290.07 |
| 8/21/2018 | $ 17,490.70 |
| 8/30/2018 | $ 13,693.94 |
| 9/6/2018 | $ 12,152.37 |
| 9/13/2018 | $ 2,193.14 |
| 9/20/2018 | $ 2,532.11 |
| 9/27/2018 | $ 6,042.39 |
| 10/4/2018 | $ 4,375.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$79,410.72**

---

**3.1,452.**

GOKALDAS EXPORTS LTD

Creditor's Name

NO 162 RESIDENCY ROAD

Street

BANGALORE          KARNATAKA          560025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 188,608.04 |
| 8/17/2018 | $ 65,673.20 |
| 8/24/2018 | $ 13,057.20 |
| 9/7/2018 | $ 42,186.00 |
| 9/28/2018 | $ 15,664.00 |
| 10/5/2018 | $ 4,207.32 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$329,395.76**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.1,453. | GOLD COAST BEVERAGE LLC | | 7/19/2018 | $ 3,586.15 | ☐ Secured debt |
| | Creditor's Name | | 7/25/2018 | $ 1,520.50 | |
| | | | 7/26/2018 | $ 3,700.25 | ☐ Unsecured loan repayments |
| | 3325 NW 70TH AVE | | 7/27/2018 | $ 6,382.65 | |
| | | | 8/2/2018 | $ 3,294.30 | ☒ Suppliers or vendors |
| | Street | | 8/13/2018 | $ 2,877.00 | |
| | MIAMI | FL | 33122 | 8/17/2018 | $ 2,150.90 | ☐ Services |
| | City | State | ZIP Code | 8/21/2018 | $ 3,697.95 | |
| | | | 8/28/2018 | $ 968.70 | ☐ Other |
| | | | 8/31/2018 | $ 3,540.75 | |
| | | | 9/4/2018 | $ 399.10 | |
| | | | 9/5/2018 | $ 5,407.45 | |
| | | | 9/6/2018 | $ 3,816.25 | |
| | | | 9/7/2018 | $ 694.15 | |
| | | | 9/11/2018 | $ 1,417.05 | |
| | | | 9/12/2018 | $ 2,255.55 | |
| | | | 9/13/2018 | $ 1,245.90 | |
| | | | 9/19/2018 | $ 1,524.50 | |
| | | | 9/21/2018 | $ 5,446.70 | |
| | | | 10/1/2018 | $ 974.80 | |
| | | | 10/2/2018 | $ 564.90 | |
| | | | 10/3/2018 | $ 6,165.65 | |
| | | | 10/4/2018 | $ 1,472.25 | |
| | Total amount or value............................ | | | **$63,103.40** | |
| 3.1,454. | GOLD COAST EAGLE DIST INC | | 7/27/2018 | $ 1,834.85 | ☐ Secured debt |
| | Creditor's Name | | 8/7/2018 | $ 1,172.95 | |
| | | | 8/13/2018 | $ 554.25 | ☐ Unsecured loan repayments |
| | 2150 47TH ST | | 8/21/2018 | $ 1,403.55 | |
| | | | 8/29/2018 | $ 595.65 | ☒ Suppliers or vendors |
| | Street | | 9/6/2018 | $ 488.10 | |
| | SARASOTA | FL | 34234 | 9/12/2018 | $ 571.80 | ☐ Services |
| | City | State | ZIP Code | 9/13/2018 | $ 1,119.15 | |
| | | | 9/19/2018 | $ 1,240.50 | ☐ Other |
| | | | 9/21/2018 | $ 1,174.35 | |
| | | | 9/26/2018 | $ 508.85 | |
| | | | 9/27/2018 | $ 617.35 | |
| | Total amount or value............................ | | | **$11,281.35** | |
| 3.1,455. | GOLD EAGLE CO | | 7/27/2018 | $ 927.11 | ☐ Secured debt |
| | Creditor's Name | | 8/14/2018 | $ 489.83 | |
| | | | 8/30/2018 | $ 779.92 | ☐ Unsecured loan repayments |
| | 1478 PAYSPHERE CIRCLE | | 9/13/2018 | $ 1,660.68 | |
| | | | 9/20/2018 | $ 3,598.60 | ☒ Suppliers or vendors |
| | Street | | 9/27/2018 | $ 1,721.19 | |
| | CHICAGO | IL | 60674 | | | ☐ Services |
| | City | State | ZIP Code | | | |
| | | | | | | ☐ Other |
| | Total amount or value............................ | | | **$9,177.33** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

3.1,456.

GOLDBERGER INTERNATIONAL LIMITED

Creditor's Name

2908 BAYOAKS DR

Street

SARASOTA          FL          34234

City          State          ZIP Code

Dates:
8/8/2018
8/21/2018
8/27/2018
9/4/2018

Amount or value:
$ 26,038.80
$ 32,063.40
$ 52,148.28
$ 17,327.70

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$127,578.18**

---

3.1,457.

GOLDEN FOUNTAIN REALTY

Creditor's Name

3 DAVIS LANE

Street

ROSLYN          NY          11576

City          State          ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 4,238.09
$ 4,238.09
$ 4,238.09

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$12,714.27**

---

3.1,458.

GOLF GIFTS & GALLERY

Creditor's Name

N 1675 POWERS LAKE RD

Street

POWERS LAKE          WI          53159

City          State          ZIP Code

Dates:
7/27/2018
8/7/2018
8/14/2018
8/30/2018
9/6/2018
9/13/2018
9/20/2018
10/4/2018

Amount or value:
$ 4,966.85
$ 21,181.04
$ 1,641.55
$ 22,826.08
$ 3,252.32
$ 1,519.12
$ 2,831.31
$ 2,270.81

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................    **$60,489.08**

---

3.1,459.

GONZALEZ MAISTERRENA ATTAGUILE

Creditor's Name

CO T GROUP PROPERTIES LLCATTN BLANCA PEDROZA
ATTN BLANCA PEDROZA

Street

EL PASO          TX          79925

City          State          ZIP Code

Dates:
8/1/2018
9/1/2018

Amount or value:
$ 22,779.17
$ 22,779.17

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$45,558.34**

---

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,460.**

GOODTIMES BRAND INC

Creditor's Name

5958 AMBLER DRIVE

Street

MISSISSAUGA          CANADA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/14/2018 | $ 42,022.95 |
| 8/21/2018 | $ 23,943.48 |
| 8/30/2018 | $ 30,575.20 |
| 9/13/2018 | $ 931.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$97,473.55**

**3.1,461.**

GOODY PRODUCTS INC

Creditor's Name

75 REMITTANCE DRIVE SUITE 1167

Street

CHICAGO          IL          60675

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 26,254.59 |
| 7/24/2018 | $ 14,528.30 |
| 7/25/2018 | $ 32,505.02 |
| 8/1/2018 | $ 32,041.54 |
| 8/10/2018 | $ 28,593.31 |
| 8/16/2018 | $ 40,467.15 |
| 8/22/2018 | $ 23,641.15 |
| 8/29/2018 | $ 18,969.65 |
| 9/7/2018 | $ 18,710.75 |
| 9/14/2018 | $ 56,363.92 |
| 9/21/2018 | $ 25,509.40 |
| 9/28/2018 | $ 17,778.03 |
| 10/2/2018 | $ 4,804.54 |
| 10/5/2018 | $ 10,571.96 |
| 10/9/2018 | $ 7,349.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$358,088.84**

**3.1,462.**

GOOGLE INC

Creditor's Name

DEPT 33654  P O BOX 39000

Street

SAN FRANCISCO          CA          94139

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,045,397.01 |
| 8/1/2018 | $ 95,734.36 |
| 8/22/2018 | $ 744,404.63 |
| 8/31/2018 | $ 272.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................  **$1,885,808.54**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,463.**

GORSKI OSTERHOLDT INC

Creditor's Name

4418 ROOSEVELT ROAD

Street

HILLSIDE    IL    60162

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 245.45 |
| 8/9/2018 | $ 831.50 |
| 9/11/2018 | $ 9,407.41 |
| 9/13/2018 | $ 113.91 |
| 10/2/2018 | $ 339.32 |
| 10/5/2018 | $ 5,150.27 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$16,087.86**

**3.1,464.**

GOSSI INC

Creditor's Name

30255 SOLON INDUSTRIAL PKWY

Street

SOLON    OH    44139

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,264.62 |
| 7/27/2018 | $ 860.82 |
| 8/7/2018 | $ 246.78 |
| 8/14/2018 | $ 2,192.28 |
| 8/21/2018 | $ 1,053.48 |
| 9/6/2018 | $ 742.86 |
| 9/13/2018 | $ 2,106.42 |
| 9/20/2018 | $ 394.62 |
| 9/27/2018 | $ 75,091.50 |
| 10/4/2018 | $ 654.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$84,608.06**

**3.1,465.**

GOYA DE PUERTO RICO INC

Creditor's Name

P O BOX 1467

Street

BAYAMON    PR    00619

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 751.43 |
| 7/19/2018 | $ 671.42 |
| 7/24/2018 | $ 694.15 |
| 7/26/2018 | $ 7,909.34 |
| 8/10/2018 | $ 674.45 |
| 8/13/2018 | $ 7,833.66 |
| 8/16/2018 | $ 20,630.04 |
| 8/17/2018 | $ 821.04 |
| 8/20/2018 | $ 727.25 |
| 8/29/2018 | $ 16,972.15 |
| 8/31/2018 | $ 732.45 |
| 9/6/2018 | $ 1,629.94 |
| 9/7/2018 | $ 9,376.26 |
| 9/12/2018 | $ 7,192.25 |
| 9/13/2018 | $ 814.49 |
| 9/14/2018 | $ 32,123.86 |
| 9/21/2018 | $ 578.48 |
| 9/25/2018 | $ 770.89 |
| 9/28/2018 | $ 1,682.69 |
| 10/1/2018 | $ 818.34 |
| 10/3/2018 | $ 34,824.02 |
| 10/5/2018 | $ 1,518.05 |
| 10/9/2018 | $ 294.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$150,041.48**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,466.**

GOYA FOODS INC

Creditor's Name

P O BOX 7247-7248

Street

PHILADELPHIA        PA        19170

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,499.46 |
| 7/18/2018 | $ 526.58 |
| 7/20/2018 | $ 1,189.32 |
| 7/23/2018 | $ 2,216.81 |
| 7/24/2018 | $ 1,290.64 |
| 7/26/2018 | $ 353.13 |
| 7/30/2018 | $ 903.18 |
| 7/31/2018 | $ 856.18 |
| 8/1/2018 | $ 676.99 |
| 8/2/2018 | $ 324.22 |
| 8/3/2018 | $ 186.63 |
| 8/6/2018 | $ 2,692.38 |
| 8/7/2018 | $ 1,691.82 |
| 8/9/2018 | $ 438.57 |
| 8/13/2018 | $ 408.04 |
| 8/14/2018 | $ 2,620.98 |
| 8/20/2018 | $ 254.83 |
| 8/21/2018 | $ 3,044.28 |
| 8/23/2018 | $ 406.65 |
| 8/28/2018 | $ 1,748.83 |
| 8/29/2018 | $ 667.22 |
| 8/31/2018 | $ 270.79 |
| 9/3/2018 | $ 4,625.15 |
| 9/4/2018 | $ 2,628.16 |
| 9/7/2018 | $ 325.40 |
| 9/11/2018 | $ 1,335.60 |
| 9/13/2018 | $ 2,829.32 |
| 9/17/2018 | $ 888.12 |
| 9/18/2018 | $ 420.86 |
| 9/19/2018 | $ 1,048.49 |
| 9/21/2018 | $ 597.53 |
| 9/24/2018 | $ 493.78 |
| 9/25/2018 | $ 3,236.55 |
| 9/26/2018 | $ 696.20 |
| 9/27/2018 | $ 3,174.89 |
| 9/28/2018 | $ 360.99 |
| 10/2/2018 | $ 993.49 |
| 10/4/2018 | $ 1,005.01 |
| 10/8/2018 | $ 375.34 |
| 10/9/2018 | $ 4,140.05 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$53,442.46**

**3.1,467.**

GR CONTRACT SERVICES INC

Creditor's Name

P O BOX 29611

Street

SAN JUAN        PR        00929

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 87,558.32 |
| 7/25/2018 | $ 90,840.29 |
| 7/30/2018 | $ 723.50 |
| 8/1/2018 | $ 98,762.49 |
| 8/10/2018 | $ 91,817.54 |
| 8/17/2018 | $ 87,309.54 |
| 8/28/2018 | $ 83,192.31 |
| 8/30/2018 | $ 620.00 |
| 9/4/2018 | $ 82,533.76 |
| 9/11/2018 | $ 85,747.72 |
| 9/18/2018 | $ 85,066.48 |
| 9/25/2018 | $ 76,734.28 |
| 9/26/2018 | $ 3,905.00 |
| 10/2/2018 | $ 93,625.00 |
| 10/9/2018 | $ 106,378.74 |
| 10/9/2018 | $ 72,591.21 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$1,147,406.18**

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| **3.1,468.** GR ELECTRICAL SERVICES INC<br><br>Creditor's Name<br><br>14819 SW 176 ST<br><br>Street<br>MIAMI          FL          33187<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/31/2018<br>9/6/2018<br>9/7/2018<br>9/12/2018<br>9/24/2018<br>9/26/2018<br>10/1/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018 | $ 589.00<br>$ 340.00<br>$ 255.00<br>$ 510.00<br>$ 1,302.98<br>$ 382.50<br>$ 1,437.00<br>$ 256.99<br>$ 883.66<br>$ 467.50<br>$ 653.25<br>$ 907.46<br>$ 649.94<br>$ 2,014.60<br>$ 890.00<br>$ 1,085.00<br>$ 524.38<br>$ 666.23<br>$ 457.50<br>$ 556.99<br>$ 1,054.06<br>$ 1,589.07<br>$ 1,097.00<br>$ 1,446.43<br>$ 3,105.00<br>$ 425.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................ | | **$23,546.54** | |
| **3.1,469.** GRACE & SON CONST CO OF GREENVILLE<br><br>Creditor's Name<br><br>135 GRACE DR<br><br>Street<br>EASLEY          SC          29640<br>City          State          ZIP Code | 7/27/2018 | $ 21,289.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................ | | **$21,289.00** | |
| **3.1,470.** GRACE COLE LTD<br><br>Creditor's Name<br><br>FREEMANTLE HOUSE2 OAKWATER AVENUE CHEADLE<br>ROYAL BUSINESS PARK<br><br>Street<br>CHEADLE          UNITED KINGDOM          SK8 3SR<br>City          State          ZIP Code | 9/13/2018 | $ 150,000.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................ | | **$150,000.25** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| GRACO CHILDRENS PRODUCTS INC | | | |
| 3.1,471. | 7/17/2018 | $ 224.99 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 791.84 | |
| | 7/19/2018 | $ 364.14 | ☐ Unsecured loan repayments |
| CHICAGO IL 60675-1167 | 7/20/2018 | $ 178.21 | |
| | 7/23/2018 | $ 208.22 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 356.42 | |
| CHICAGO          IL          60675-1167 | 7/25/2018 | $ 1,144.27 | ☐ Services |
| | 7/26/2018 | $ 1,160.92 | |
| City          State          ZIP Code | 7/27/2018 | $ 1,183.90 | ☐ Other |
| | 7/30/2018 | $ 6,916.21 | |
| | 7/31/2018 | $ 12,288.32 | |
| | 8/1/2018 | $ 9,056.85 | |
| | 8/2/2018 | $ 427.70 | |
| | 8/7/2018 | $ 1,667.31 | |
| | 8/8/2018 | $ 2,423.64 | |
| | 8/9/2018 | $ 1,033.61 | |
| | 8/10/2018 | $ 11,095.94 | |
| | 8/14/2018 | $ 53,563.99 | |
| | 8/15/2018 | $ 3,142.52 | |
| | 8/16/2018 | $ 213.85 | |
| | 8/17/2018 | $ 3,849.31 | |
| | 8/20/2018 | $ 1,110.51 | |
| | 8/21/2018 | $ 498.98 | |
| | 8/22/2018 | $ 677.19 | |
| | 8/23/2018 | $ 320.78 | |
| | 8/28/2018 | $ 48,110.52 | |
| | 8/29/2018 | $ 208.22 | |
| | 8/30/2018 | $ 135.20 | |
| | 8/31/2018 | $ 1,009.11 | |
| | 9/4/2018 | $ 23,022.36 | |
| | 9/5/2018 | $ 1,255.18 | |
| | 9/6/2018 | $ 11,499.19 | |
| | 9/7/2018 | $ 38,258.92 | |
| | 9/10/2018 | $ 172.49 | |
| | 9/11/2018 | $ 3,258.17 | |
| | 9/13/2018 | $ 106.92 | |
| | 9/14/2018 | $ 3,822.20 | |
| | 9/17/2018 | $ 748.48 | |
| | 9/18/2018 | $ 35.64 | |
| | 9/19/2018 | $ 2,566.21 | |
| | 9/20/2018 | $ 110.45 | |
| | 9/21/2018 | $ 2,388.00 | |
| | 9/24/2018 | $ 2,281.07 | |
| | 9/25/2018 | $ 1,125.54 | |
| | 9/27/2018 | $ 684.92 | |
| | 9/28/2018 | $ 1,995.94 | |
| | 10/2/2018 | $ 142.57 | |
| | 10/3/2018 | $ 677.19 | |
| | 10/9/2018 | $ 116.33 | |
| | 10/11/2018 | $ 302.20 | |

Total amount or value................................................................................    **$257,932.64**

Debtor   KMART HOLDING CORPORATION
         Name                                                              Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,472.**

GRANADA SALES CORP

Creditor's Name

102 MADISON AVE

Street

NEW YORK          NY          10016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 69,081.02 |
| 8/14/2018 | $ 4,775.42 |
| 8/21/2018 | $ 56,513.23 |
| 8/30/2018 | $ 730.05 |
| 9/6/2018 | $ 85,938.62 |
| 9/20/2018 | $ 2,871.00 |
| 10/4/2018 | $ 82,535.62 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$302,444.96**

---

**3.1,473.**

GRAND BASKET CO INC

Creditor's Name

MASPETH NY 11378

Street

MASPETH          NY          11378

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/24/2018 | $ 253.44 |
| 9/25/2018 | $ 2,205.72 |
| 9/26/2018 | $ 360.36 |
| 9/27/2018 | $ 675.18 |
| 9/28/2018 | $ 324.72 |
| 10/1/2018 | $ 295.02 |
| 10/2/2018 | $ 1,298.88 |
| 10/3/2018 | $ 366.80 |
| 10/4/2018 | $ 89.55 |
| 10/5/2018 | $ 49.50 |
| 10/8/2018 | $ 285.12 |
| 10/9/2018 | $ 529.56 |
| 10/11/2018 | $ 142.56 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$6,876.41**

---

**3.1,474.**

GRAND BONANZA ENTERPRISE INC

Creditor's Name

13F NO296 SHIN YI ROAD SEC4

Street

TAIPEI

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 27,226.34 |
| 9/17/2018 | $ 19,952.37 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$47,178.71**

---

**3.1,475.**

GRAND CENTRAL PLAZA INC

Creditor's Name

1020 CENTER STREET SUITE 4

Street

HORSEHEADS          NY          14845

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 15,815.83 |
| 9/1/2018 | $ 15,815.83 |
| 10/1/2018 | $ 15,815.83 |
| 10/1/2018 | $ 2,125.00 |
| 10/1/2018 | $ 2,125.00 |
| 10/1/2018 | $ 2,125.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$53,822.49**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,476.**

GRAND LUCK FUJIAN FOOTWEAR CO LTD

Creditor's Name

GAOQI INDUETRIAL ZONE NANYU TOWN MINHOU
COUNTRY

Street

FUZHOU              CHINA

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 41,711.94 |
| 8/10/2018 | $ 139,778.89 |
| 8/30/2018 | $ 119,918.78 |
| 9/4/2018 | $ 71,409.60 |
| 9/11/2018 | $ 109,726.27 |
| 9/18/2018 | $ 98,450.70 |
| 9/24/2018 | $ 10,696.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$591,692.55**

---

**3.1,477.**

GRAND RAPIDS NEWSPAPERS

Creditor's Name

P O BOX 220  301 NW 1ST AVE

Street

GRAND RAPIDS        MN              55744

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 4,506.12 |
| 9/19/2018 | $ 3,587.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$8,094.01**

---

**3.1,478.**

GRAND VALLEY DELIVERY LLC

Creditor's Name

2839 12 MAVERICK DR

Street

GRAND JUNCTION        CO              81503

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 700.00 |
| 7/25/2018 | $ 355.00 |
| 8/1/2018 | $ 1,120.00 |
| 8/10/2018 | $ 815.00 |
| 8/14/2018 | $ 730.00 |
| 8/17/2018 | $ 260.00 |
| 8/28/2018 | $ 260.00 |
| 9/4/2018 | $ 740.00 |
| 9/11/2018 | $ 415.00 |
| 9/18/2018 | $ 485.00 |
| 9/25/2018 | $ 1,270.00 |
| 10/2/2018 | $ 715.00 |
| 10/9/2018 | $ 875.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$8,740.00**

---

**3.1,479.**

GRANITE CITY ARMORED CAR INC

Creditor's Name

P O BOX 295

Street

SAUK RAPIDS        MN              56379

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 10/4/2018 | $ 9,285.95 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$9,285.95**

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.1,480.**

GRANITE TELECOMMUNICATIONS LLC

Creditor's Name

P O BOX 983119

| | | | Dates | Amount or value | |
|---|---|---|---|---|---|
| | | | 7/18/2018 | $ 17,738.55 | ☐ Secured debt |
| | | | 8/30/2018 | $ 368,829.63 | |
| | | | 8/31/2018 | $ 112,446.27 | ☐ Unsecured loan repayments |
| | | | 9/4/2018 | $ 44,805.16 | |
| | | | 9/7/2018 | $ 313,342.91 | ☒ Suppliers or vendors |
Street
| | | | 9/28/2018 | $ 44,626.78 | |
BOSTON       MA       02298
| | | | 10/1/2018 | $ 110,344.59 | ☐ Services |
City         State    ZIP Code
| | | | 10/3/2018 | $ 22,717.03 | |
| | | | 10/4/2018 | $ 191,313.95 | ☐ Other _____ |

Total amount or value.............................................    **$1,226,164.87**

**3.1,481.**

GRAPHIC TEAM INC

Creditor's Name

P O BOX 3028

| | | | 7/23/2018 | $ 25,499.21 | ☐ Secured debt |
| | | | 8/10/2018 | $ 8,294.21 | |
| | | | 8/21/2018 | $ 11,085.60 | ☐ Unsecured loan repayments |
| | | | 9/4/2018 | $ 17,596.77 | |
| | | | 9/5/2018 | $ 8,397.44 | ☒ Suppliers or vendors |
Street
| | | | 9/25/2018 | $ 19,248.21 | |
GUAYNABO     PR       00970
| | | | 10/2/2018 | $ 27,831.66 | ☐ Services |
City         State    ZIP Code
| | | | | | ☐ Other |

Total amount or value.............................................    **$117,953.10**

**3.1,482.**

GRASS VALLEY SHOPPING CENTER LP

Creditor's Name

ACCOUNTING DEPARTMENT - GVSC 1451 QUAIL STREET
SUITE 201

| | | | 8/1/2018 | $ 33,302.08 | ☐ Secured debt |
| | | | 8/1/2018 | $ 1,860.49 | |
| | | | 8/1/2018 | $ 1,800.00 | ☐ Unsecured loan repayments |
| | | | 9/1/2018 | $ 33,302.08 | |
| | | | 9/1/2018 | $ 1,860.49 | ☐ Suppliers or vendors |
Street
| | | | 9/1/2018 | $ 1,800.00 | |
NEWPORT BEACH   CA     92660
| | | | 10/1/2018 | $ 33,302.08 | ☒ Services |
City         State    ZIP Code
| | | | 10/1/2018 | $ 1,860.49 | |
| | | | 10/1/2018 | $ 1,800.00 | ☐ Other |

Total amount or value.............................................    **$110,887.71**

**3.1,483.**

GRASSWORX

Creditor's Name

2381 CENTERLINE INDUSTRIAL DR

| | | | 7/20/2018 | $ 4,214.83 | ☐ Secured debt |
| | | | 8/7/2018 | $ 1,337.86 | |
| | | | 8/21/2018 | $ 268.52 | ☐ Unsecured loan repayments |
| | | | 8/30/2018 | $ 705.31 | |
| | | | 9/6/2018 | $ 637.06 | ☒ Suppliers or vendors |
Street
| | | | 9/13/2018 | $ 500.54 | |
ST LOUIS     MO       63146
| | | | 9/20/2018 | $ 1,228.61 | ☐ Services |
City         State    ZIP Code
| | | | 9/27/2018 | $ 728.05 | |
| | | | 10/4/2018 | $ 705.31 | ☐ Other _____ |

Total amount or value.............................................    **$10,326.09**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,484.**

GRAY ENTERPRISES

Creditor's Name

2200 HARBOR BLVD STE B-170

Street

| COSTA MESA | CA | 92627 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/1/2018 | $ 70,135.67 |
| 8/27/2018 | $ 22,559.21 |
| 9/1/2018 | $ 70,135.67 |
| 10/1/2018 | $ 70,135.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$232,966.22**

---

**3.1,485.**

GRAZIADIO INVESTMENT CO

Creditor's Name

149 PALOS VERDES BOULEVARD SUITE E CO COMMERCE REALTY

Street

| REDONDO BEACH | CA | 90277 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 10/4/2018 | $ 51,328.72 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$51,328.72**

---

**3.1,486.**

GRAZIADIO INVESTMENT COMPANY

Creditor's Name

149 PALOS VERDES BOULEVARD SUITE E CO COMMERCE REALTY

Street

| REDONDO BEACH | CA | 90277 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/1/2018 | $ 11,785.67 |
| 8/1/2018 | $ 4,624.95 |
| 9/1/2018 | $ 11,785.67 |
| 9/1/2018 | $ 4,624.95 |
| 10/1/2018 | $ 11,785.67 |
| 10/1/2018 | $ 4,624.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................    **$49,231.86**

---

**3.1,487.**

GREAT AMERICAN DUCK RACES INC

Creditor's Name

16043 N 82ND STREET

Street

| SCOTTSDALE | AZ | 85260 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/20/2018 | $ 23,960.70 |
| 7/27/2018 | $ 50,213.20 |
| 8/7/2018 | $ 45,693.00 |
| 8/14/2018 | $ 35,424.28 |
| 8/21/2018 | $ 24,690.46 |
| 8/30/2018 | $ 20,909.68 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................    **$200,891.32**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,488. | GREAT AMERICAN MERCHANDISE & EVENTS<br><br>Creditor's Name<br><br>16043 N 82ND STREET<br><br>Street<br>SCOTTSDALE    AZ    85260<br>City    State    ZIP Code | 9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 16,150.03<br>$ 12,969.98<br>$ 7,928.58<br>$ 10,801.65<br>$ 14,674.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$62,524.45** | |
| 3.1,489. | GREAT BAY DIST INC<br><br>Creditor's Name<br><br>2310 STARKEY RD<br><br>Street<br>LARGO    FL    33541<br>City    State    ZIP Code | 8/2/2018<br>9/5/2018<br>9/13/2018<br>10/11/2018 | $ 710.80<br>$ 379.95<br>$ 6,986.30<br>$ 263.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$8,340.95** | |
| 3.1,490. | GREAT EASTERN CORPORATION<br><br>Creditor's Name<br><br>DBA NORTH RIVER VILLAGE GEC LLC PO BOX 1450<br><br>Street<br>COLUMBUS    OH    43216<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 49,159.25<br>$ 3,691.55<br>$ 49,159.25<br>$ 3,691.55<br>$ 49,159.25<br>$ 3,691.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$158,552.40** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,491. **GREAT LAKES COCA COLA DIST LLC** <br><br> Creditor's Name <br><br> PO BOX 809082 <br><br> Street <br> CHICAGO          IL          60680 <br> City          State          ZIP Code | 7/17/2018 <br> 7/20/2018 <br> 7/23/2018 <br> 7/24/2018 <br> 7/25/2018 <br> 7/26/2018 <br> 7/27/2018 <br> 7/30/2018 <br> 7/31/2018 <br> 8/1/2018 <br> 8/6/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/10/2018 <br> 8/13/2018 <br> 8/14/2018 <br> 8/17/2018 <br> 8/20/2018 <br> 8/21/2018 <br> 8/22/2018 <br> 8/24/2018 <br> 8/27/2018 <br> 8/28/2018 <br> 8/31/2018 <br> 9/3/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/7/2018 <br> 9/10/2018 <br> 9/17/2018 <br> 9/18/2018 <br> 9/19/2018 <br> 9/20/2018 <br> 9/21/2018 <br> 9/24/2018 <br> 9/25/2018 <br> 9/28/2018 <br> 10/1/2018 <br> 10/2/2018 <br> 10/5/2018 <br> 10/8/2018 <br> 10/9/2018 <br> 10/10/2018 | $ 2,248.39 <br> $ 1,176.83 <br> $ 5,191.87 <br> $ 4,220.25 <br> $ 697.90 <br> $ 2,483.80 <br> $ 947.62 <br> $ 3,753.83 <br> $ 2,908.16 <br> $ 671.55 <br> $ 2,481.20 <br> $ 489.03 <br> $ 1,964.42 <br> $ 837.56 <br> $ 3,942.70 <br> $ 4,431.48 <br> $ 2,381.41 <br> $ 4,530.12 <br> $ 4,136.93 <br> $ 179.97 <br> $ 1,225.64 <br> $ 3,354.46 <br> $ 2,244.24 <br> $ 1,468.13 <br> $ 5,484.40 <br> $ 3,552.65 <br> $ 1,069.18 <br> $ 2,578.99 <br> $ 11,611.61 <br> $ 4,710.69 <br> $ 8,637.43 <br> $ 644.95 <br> $ 976.60 <br> $ 1,718.70 <br> $ 4,371.77 <br> $ 3,156.23 <br> $ 1,136.93 <br> $ 3,128.67 <br> $ 2,775.68 <br> $ 1,038.05 <br> $ 3,695.67 <br> $ 1,652.69 <br> $ 10,475.83 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |

Total amount or value................................................................    **$130,384.21**

| | | | |
|---|---|---|---|
| 3.1,492. **GREAT LAKES TECHNOLOGIES LLC** <br><br> Creditor's Name <br><br> 2750 ALFT LANE <br><br> Street <br> ELGIN          IL          60124 <br> City          State          ZIP Code | 10/5/2018 <br> 10/8/2018 <br> 10/9/2018 <br> 10/11/2018 | $ 90.84 <br> $ 3,878.99 <br> $ 8,599.12 <br> $ 1,796.75 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |

Total amount or value................................................................    **$14,365.70**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,493. GREAT MOUNTAIN WEST SUPPLY INC<br><br>Creditor's Name<br><br>3777 SOUTH 500 WEST<br><br>Street<br>SALT LAKE CITY   UT   84115<br>City   State   ZIP Code | 8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018 | $ 3,735.50<br>$ 744.00<br>$ 4,623.00<br>$ 1,258.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$10,360.80** | |
| 3.1,494. GREATER DALLAS CONSTRUCTION<br><br>Creditor's Name<br><br>P O BOX 225457<br><br>Street<br>DALLAS   TX   75222<br>City   State   ZIP Code | 8/17/2018<br>9/4/2018<br>10/9/2018 | $ 500.00<br>$ 867.00<br>$ 6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$7,867.00** | |
| 3.1,495. GREEBY COMPANIES INC<br><br>Creditor's Name<br><br>611 ROCKLAND ROAD SUITE 106<br><br>Street<br>LAKE BLUFF   IL   60044<br>City   State   ZIP Code | 8/14/2018<br>9/20/2018 | $ 11,000.00<br>$ 11,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| Total amount or value.......... | | **$22,000.00** | |
| 3.1,496. GREEN AND SONS LLC<br><br>Creditor's Name<br><br>412 IRON ST<br><br>Street<br>BRIGHTON   CO   80603<br>City   State   ZIP Code | 8/14/2018<br>9/20/2018 | $ 3,341.00<br>$ 3,316.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$6,657.00** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **GREEN DOT CORPORATION SBT** | | | |

3.1,497.

Creditor's Name

605 E HUNTINGTON DR

Street

MONROVIA              CA              91016

City              State              ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 22,765.18 | ☐ Secured debt |
| | 7/18/2018 | $ 60,700.11 | |
| | 7/19/2018 | $ 26,267.53 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 21,426.85 | |
| | 7/23/2018 | $ 18,685.25 | ☒ Suppliers or vendors |
| | 7/24/2018 | $ 15,174.50 | |
| | 7/25/2018 | $ 70,295.46 | ☐ Services |
| | 7/26/2018 | $ 22,404.88 | |
| | 7/27/2018 | $ 17,117.15 | ☐ Other |
| | 7/30/2018 | $ 17,613.90 | |
| | 7/31/2018 | $ 30,593.82 | |
| | 8/1/2018 | $ 59,753.34 | |
| | 8/2/2018 | $ 22,781.49 | |
| | 8/3/2018 | $ 19,891.15 | |
| | 8/6/2018 | $ 35,526.31 | |
| | 8/7/2018 | $ 23,333.22 | |
| | 8/8/2018 | $ 87,468.68 | |
| | 8/9/2018 | $ 22,729.40 | |
| | 8/10/2018 | $ 20,261.10 | |
| | 8/13/2018 | $ 18,058.66 | |
| | 8/14/2018 | $ 20,407.40 | |
| | 8/15/2018 | $ 74,970.82 | |
| | 8/16/2018 | $ 19,902.90 | |
| | 8/17/2018 | $ 21,535.25 | |
| | 8/20/2018 | $ 22,217.70 | |
| | 8/21/2018 | $ 23,094.10 | |
| | 8/22/2018 | $ 72,560.45 | |
| | 8/23/2018 | $ 23,046.20 | |
| | 8/24/2018 | $ 17,624.00 | |
| | 8/27/2018 | $ 16,803.02 | |
| | 8/28/2018 | $ 22,536.91 | |
| | 8/29/2018 | $ 64,608.10 | |
| | 8/30/2018 | $ 14,596.39 | |
| | 8/31/2018 | $ 14,719.40 | |
| | 9/3/2018 | $ 20,694.15 | |
| | 9/4/2018 | $ 22,163.55 | |
| | 9/5/2018 | $ 81,927.58 | |
| | 9/6/2018 | $ 13,582.00 | |
| | 9/7/2018 | $ 25,933.91 | |
| | 9/10/2018 | $ 20,876.25 | |
| | 9/11/2018 | $ 22,331.66 | |
| | 9/12/2018 | $ 62,158.03 | |
| | 9/13/2018 | $ 19,464.50 | |
| | 9/14/2018 | $ 15,620.70 | |
| | 9/17/2018 | $ 18,173.80 | |
| | 9/18/2018 | $ 19,828.20 | |
| | 9/19/2018 | $ 61,622.75 | |
| | 9/20/2018 | $ 22,025.45 | |
| | 9/21/2018 | $ 17,558.76 | |
| | 9/24/2018 | $ 15,223.88 | |
| | 9/25/2018 | $ 16,813.83 | |
| | 9/26/2018 | $ 58,409.02 | |
| | 9/27/2018 | $ 21,409.00 | |
| | 9/28/2018 | $ 17,646.60 | |
| | 10/1/2018 | $ 13,203.32 | |
| | 10/2/2018 | $ 13,328.30 | |
| | 10/3/2018 | $ 61,063.75 | |
| | 10/4/2018 | $ 28,005.48 | |
| | 10/5/2018 | $ 26,186.55 | |
| | 10/8/2018 | $ 27,150.64 | |

Total amount or value.................................................................       **$1,803,872.28**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,498.**
GREEN DOT CORPORATION SBT

Creditor's Name

605 E HUNTINGTON DR

Street

MONROVIA            CA            91016

City            State            ZIP Code

| | | |
|---|---|---|
| 10/9/2018 | $ 11,121.15 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value...............................                    **$11,121.15**

---

**3.1,499.**
GREEN MOUNTAIN TECHNOLOGY LLC

Creditor's Name

P O BOX 171264

Street

MEMPHIS            TN            38187

City            State            ZIP Code

| | | |
|---|---|---|
| 8/16/2018 | $ 22,049.98 | ☐ Secured debt |
| 9/18/2018 | $ 26,486.32 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value...............................                    **$48,536.30**

---

**3.1,500.**
GREENBERG TRAURIG

Creditor's Name

77 WEST WACKER DRIVE  STE 2500

Street

CHICAGO            IL            60601

City            State            ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 30,425.85 | ☐ Secured debt |
| 7/25/2018 | $ 12,154.61 | |
| 8/16/2018 | $ 1,409.15 | ☐ Unsecured loan repayments |
| 8/23/2018 | $ 40,089.85 | |
| 9/26/2018 | $ 43,387.86 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value...............................                    **$127,467.32**

---

**3.1,501.**
GREENFELDER HEMKER & GALE PC

Creditor's Name

10 SOUTH BROADWAY STE 2000

Street

ST LOUIS            MO            63102

City            State            ZIP Code

| | | |
|---|---|---|
| 8/7/2018 | $ 283.50 | ☐ Secured debt |
| 8/14/2018 | $ 67,117.99 | |
| 8/30/2018 | $ 231.00 | ☐ Unsecured loan repayments |
| 9/13/2018 | $ 3,699.00 | |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value...............................                    **$71,331.49**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,502.**

GREENROOM PRODUCTIONS INC

Creditor's Name

P O BOX 6511

Street

| ELGIN | IL | 60121 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/27/2018, 8/7/2018, 9/27/2018

Amount or value: $ 16,443.78, $ 3,200.00, $ 20,025.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$39,668.78**

---

**3.1,503.**

GREENSBORO NEWS & RECORD INC

Creditor's Name

P O BOX 26983

Street

| RICHMOND | VA | 23261 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/16/2018, 9/17/2018

Amount or value: $ 6,299.38, $ 5,287.93

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$11,587.31**

---

**3.1,504.**

GREENVILLE NEWS PIEDMONT CO

Creditor's Name

P O BOX 677566

Street

| DALLAS | TX | 75267 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/14/2018, 9/20/2018

Amount or value: $ 6,028.10, $ 6,129.36

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$12,157.46**

---

**3.1,505.**

GREENWAYS LP

Creditor's Name

CO LONGVIEW MANAGEMENT LPSTE 170 STE 170

Street

| BERWYN | PA | 19312 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 85,389.17, $ 85,389.17, $ 85,389.17

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$256,167.51**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,506.**

GREENWOOD PLAZA PROPERTIES LLC
_____
Creditor's Name

4530 PARK ROAD SUITE 410
_____

_____
Street

CHARLOTTE          NC          28209
_____
City          State          ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 15,763.33
$ 15,763.33
$ 15,763.33

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$47,289.99**

---

**3.1,507.**

GREG HASTO
_____
Creditor's Name

8 SHINLEAF DRIVE
_____

_____
Street

GREENVILLE          SC          29615
_____
City          State          ZIP Code

Dates:
7/23/2018
7/30/2018
8/6/2018
8/13/2018
8/20/2018
8/27/2018
9/3/2018
9/10/2018
9/17/2018
9/24/2018
10/1/2018
10/8/2018

Amount or value:
$ 2,410.00
$ 1,500.00
$ 2,040.00
$ 1,875.00
$ 1,740.00
$ 1,435.00
$ 1,555.00
$ 1,132.00
$ 1,350.00
$ 2,015.00
$ 1,615.00
$ 1,340.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$20,007.00**

---

**3.1,508.**

GRENDENE SA
_____
Creditor's Name

131 PEDRO GRENDENE AVENUE MAILBOX  230
_____

_____
Street

FARROUPILHA          BRAZIL          95180-000
_____
City          State          ZIP Code

Dates:
7/24/2018
7/26/2018
9/4/2018
9/20/2018

Amount or value:
$ 72,493.44
$ 38,108.35
$ 30,126.14
$ 35,970.23

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$176,698.16**

---

**3.1,509.**

GREYLAND TRADING LIMITED
_____
Creditor's Name

1121 2ND ST SE
_____

_____
Street

WADENA          MN          56482
_____
City          State          ZIP Code

Dates:
7/17/2018

Amount or value:
$ 54,028.95

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$54,028.95**

---

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,510.**

GREYSTONE TEA COMPANY INC

Creditor's Name

213 LABROSSE AVE

Street

POINTE CLAIRE          CANADA

City          State          ZIP Code

Dates: 9/13/2018

Amount: $ 68,295.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$68,295.00**

---

**3.1,511.**

GROUP O MARKETING SOLUTIONS

Creditor's Name

P O BOX 860146

Street

MINNEAPOLIS          MN          55486

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/7/2018 | $ 56,797.65 |
| 8/14/2018 | $ 23,840.52 |
| 8/21/2018 | $ 244,605.70 |
| 9/6/2018 | $ 34,588.12 |
| 9/20/2018 | $ 61,877.42 |
| 9/27/2018 | $ 94,886.51 |
| 10/4/2018 | $ 96,641.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$613,237.72**

---

**3.1,512.**

GROUPBY USA INC

Creditor's Name

P O BOX 19803

Street

PALATINE          IL          60055

City          State          ZIP Code

Dates: 7/20/2018

Amount: $ 980,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$980,000.00**

---

**3.1,513.**

GRUSPI CONSULTING INC

Creditor's Name

126 SUNSET DRIVE

Street

TITUSVILLE          FL          32780

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 5,152.86 |
| 8/7/2018 | $ 2,574.24 |
| 8/14/2018 | $ 2,567.66 |
| 8/21/2018 | $ 5,231.76 |
| 9/6/2018 | $ 2,669.63 |
| 9/13/2018 | $ 5,050.56 |
| 9/27/2018 | $ 17,707.58 |
| 10/4/2018 | $ 2,561.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$43,515.29**

Debtor  KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,514.**

GSA I SPE LLC

Creditor's Name

HFF LP - IN TRUST FOR AMERICAN GENERAL LIFE
INSURANCE CO & LEXINGTON INSURANCE PO BOX

Street

PHILADELPHIA          PA          19182-9643

City          State          ZIP Code

Dates:
8/1/2018       $ 45,633.00
8/27/2018      $ 16,063.31
9/1/2018       $ 45,633.00
9/4/2018       $ 5,790.44

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................. **$113,119.75**

---

**3.1,515.**

GSF BUILDING SYSTEMS

Creditor's Name

P O BOX 1627

Street

INDIANAPOLIS          IN          46204

City          State          ZIP Code

Dates:
7/19/2018      $ 141,968.80
8/9/2018       $ 1,792.45
8/22/2018      $ 140,614.55
8/23/2018      $ 7,074.84
9/14/2018      $ 1,144.29
9/19/2018      $ 197.08
9/25/2018      $ 341.21

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................. **$293,133.22**

---

**3.1,516.**

GTM USA CORPORATION

Creditor's Name

295 5TH AVE SUITE 702

Street

NEW YORK          NY          10016

City          State          ZIP Code

Dates:
7/17/2018      $ 4,479.50
8/10/2018      $ 1,665.71
8/17/2018      $ 19,932.95
9/4/2018       $ 8,965.94
9/11/2018      $ 46,987.23
9/14/2018      $ 108,314.70

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................. **$190,346.03**

---

**3.1,517.**

GTT COMMUNICATIONS INC

Creditor's Name

P O BOX 842630

Street

DALLAS          TX          75284

City          State          ZIP Code

Dates:
7/23/2018      $ 4,215.81
7/30/2018      $ 1,600.74
8/10/2018      $ 268,989.08
9/4/2018       $ 3,422.09
9/10/2018      $ 1,600.74
9/13/2018      $ 266,975.76
9/26/2018      $ 4,978.60
10/4/2018      $ 24,220.66

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................. **$576,003.48**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,518.**

GUAHAN WASTE CONTROL INC

Creditor's Name

P O BOX 24747 GMF

Street

| BARRIGADA | GU | 96921 |
|---|---|---|
| City | State | ZIP Code |

8/14/2018 — $ 8,297.32
9/20/2018 — $ 6,016.26

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$14,313.58**

---

**3.1,519.**

GUAM PUBLICATION PACIFIC DAILY NEWS

Creditor's Name

P O BOX DN

Street

| AGANA | GU | 96932 |
|---|---|---|
| City | State | ZIP Code |

8/17/2018 — $ 45,822.00
9/19/2018 — $ 36,657.60
9/21/2018 — $ 10,170.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$92,649.60**

---

**3.1,520.**

GUAMZILLA LLC

Creditor's Name

1807 ARMY DRIVE UNIT C

Street

| DEDEDO | GU | 96929 |
|---|---|---|
| City | State | ZIP Code |

7/20/2018 — $ 136.75
8/7/2018 — $ 1,036.50
8/14/2018 — $ 1,132.75
8/21/2018 — $ 845.50
8/30/2018 — $ 1,085.00
9/6/2018 — $ 449.00
9/13/2018 — $ 1,357.50
9/20/2018 — $ 2,025.00
9/27/2018 — $ 707.50
10/4/2018 — $ 1,415.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$10,190.50**

---

**3.1,521.**

GUANGDONG GUANGHAIDA IND CO LTD

Creditor's Name

BIADA INDUSTRIAL ZONE BAIGUODONG VILLAGE
ZHANGMUTOU TOWN

Street

| DONGGUAN  ZHANGMUTOU    GUANGDONG | | |
|---|---|---|
| City | State | ZIP Code |

8/21/2018 — $ 8,212.73
8/30/2018 — $ 5,509.07

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$13,721.80**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,522.**

GUARD MANAGEMENT SERVICE CORP

Creditor's Name

P O BOX 27257

Street

NEW YORK    NY    10087

City    State    ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 2,511.09 |
| 8/2/2018 | $ 7,533.27 |
| 8/13/2018 | $ 2,511.09 |
| 8/29/2018 | $ 2,511.09 |
| 9/12/2018 | $ 7,533.27 |
| 9/27/2018 | $ 5,022.18 |
| 10/5/2018 | $ 5,022.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................    **$32,644.17**

**3.1,523.**

GUARD STREET PARTNERS LLC

Creditor's Name

120 E LIBERTY DR STE 220

Street

WHEATON    IL    60187

City    State    ZIP Code

| | |
|---|---|
| 9/6/2018 | $ 2,313.41 |
| 9/12/2018 | $ 14,267.50 |
| 9/13/2018 | $ 4,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$20,580.91**

**3.1,524.**

GUARDIAN DRUG COMPANY INC

Creditor's Name

2 CHARLES COURT

Street

DAYTON    NJ    08810

City    State    ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 1,746.18 |
| 7/27/2018 | $ 4,096.26 |
| 8/7/2018 | $ 3,318.36 |
| 8/14/2018 | $ 5,626.02 |
| 8/21/2018 | $ 4,602.54 |
| 8/30/2018 | $ 14,884.44 |
| 9/6/2018 | $ 5,918.04 |
| 9/13/2018 | $ 12,814.92 |
| 9/27/2018 | $ 4,515.58 |
| 10/4/2018 | $ 6,833.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$64,355.62**

**3.1,525.**

GUARDIAN SERVICE INDUSTRIES INC

Creditor's Name

88005 EXPEDITE WAY

Street

CHICAGO    IL    60695

City    State    ZIP Code

| | |
|---|---|
| 8/16/2018 | $ 30,901.13 |
| 8/17/2018 | $ 30,901.13 |
| 9/18/2018 | $ 30,901.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................    **$92,703.39**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,526. **GUIDEVISION UK LTD**<br>Creditor's Name<br><br>71-75 SHELTON STREET<br><br>Street<br>LONDON    UNITED KINGDOM    WC2H 9JQ<br>City    State    ZIP Code | 7/27/2018 | $ 10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$10,000.00** | |
| 3.1,527. **GUL AHMED TEXTILE MILLS LTD**<br>Creditor's Name<br><br>PLOT NO HT-4 LANDHI INDUSTRIAL AREA<br><br>Street<br>KARACHI<br>City    State    ZIP Code | 7/25/2018 | $ 7,189.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$7,189.88** | |
| 3.1,528. **GUNTERSVILLE BREATHABLES INC**<br>Creditor's Name<br><br>131 SUNDOWN DRIVE NW<br><br>Street<br>ARAB    AL    35016<br>City    State    ZIP Code | 8/14/2018<br>9/6/2018<br>9/27/2018<br>10/4/2018 | $ 5,649.88<br>$ 3,588.00<br>$ 872.38<br>$ 11,450.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$21,560.66** | |
| 3.1,529. **GUY ROOFING INC**<br>Creditor's Name<br><br>201 JONES RD<br><br>Street<br>SPARTANBURG    SC    29307<br>City    State    ZIP Code | 9/20/2018 | $ 477,990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$477,990.00** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,530.** GWENDOLINE SONGWE<br>Creditor's Name<br>7789 ARUNDEL MILLS BLVD 548<br>Street<br>HANOVER      MD      21076<br>City      State      ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 695.00<br>$ 710.00<br>$ 1,015.00<br>$ 1,360.00<br>$ 1,122.00<br>$ 105.00<br>$ 1,075.00<br>$ 918.00<br>$ 610.00<br>$ 85.00<br>$ 325.00<br>$ 600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$8,620.00** | |
| **3.1,531.** GWINNETT DAILY POST<br>Creditor's Name<br>POB 603  725 OLD NORCROSS RD<br>Street<br>LAWRENCEVILLE      GA      30046<br>City      State      ZIP Code | 8/17/2018<br>9/19/2018 | $ 6,019.17<br>$ 2,372.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$8,392.16** | |
| **3.1,532.** GXS<br>Creditor's Name<br>P O BOX 640371<br>Street<br>PITTSBURGH      PA      15264<br>City      State      ZIP Code | 8/2/2018<br>9/25/2018 | $ 19,225.00<br>$ 34,025.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$53,250.00** | |
| **3.1,533.** H & H INVESTMENTS LLC<br>Creditor's Name<br>CO HAWKINS-SMITH JASON 855 W BROAD STE 300<br>Street<br>BOISE      ID      83702<br>City      State      ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 16,750.00<br>$ 16,750.00<br>$ 16,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$50,250.00** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.1,534.**

H BROOKS & CO

Creditor's Name

600 LAKEVIEW POINT DRIVE

Street

| NEW BRIGHTON | MN | 55112 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,786.89 |
| 7/27/2018 | $ 3,895.61 |
| 8/7/2018 | $ 3,545.67 |
| 8/14/2018 | $ 2,459.08 |
| 8/21/2018 | $ 5,688.50 |
| 8/30/2018 | $ 3,548.02 |
| 9/6/2018 | $ 2,387.84 |
| 9/13/2018 | $ 3,942.62 |
| 9/20/2018 | $ 4,442.95 |
| 9/27/2018 | $ 2,930.50 |
| 10/4/2018 | $ 3,904.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$40,532.55**

**3.1,535.**

H E R ACCESSORIES LTD

Creditor's Name

15 WEST 37TH ST

Street

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

7/27/2018    $ 13,042.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$13,042.27**

**3.1,536.**

H O H CHEMICALS INC

Creditor's Name

P O BOX 487

Street

| PALATINE | IL | 60078 |
|---|---|---|
| City | State | ZIP Code |

| 7/17/2018 | $ 3,191.92 |
| 7/25/2018 | $ 6,383.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$9,575.76**

**3.1,537.**

HAGGAR CLOTHING COMPANY

Creditor's Name

PO BOX 952346

Street

| DALLAS | TX | 75395 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,336.87 |
| 7/23/2018 | $ 15,469.54 |
| 7/31/2018 | $ 1,207.50 |
| 8/6/2018 | $ 23,143.73 |
| 8/17/2018 | $ 270.38 |
| 8/24/2018 | $ 25,109.49 |
| 8/31/2018 | $ 583.19 |
| 9/10/2018 | $ 9,019.21 |
| 9/14/2018 | $ 378.29 |
| 9/24/2018 | $ 16,431.45 |
| 10/1/2018 | $ 317.67 |
| 10/3/2018 | $ 5,154.60 |
| 10/9/2018 | $ 14,217.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$113,639.55**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,538.**

HAIER US APPLIANCE SOLUTIONS INC

Creditor's Name

4000 BUECHEL BANK RD

Street

| LOUISVILLE | KY | 40225 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 18,830.00 |
| 8/28/2018 | $ 24,172.00 |
| 9/5/2018 | $ 22,706.00 |
| 9/10/2018 | $ 5,136.00 |
| 9/12/2018 | $ 5,160.00 |
| 9/17/2018 | $ 1,556.00 |
| 9/18/2018 | $ 3,956.00 |
| 9/20/2018 | $ 1,720.00 |
| 9/25/2018 | $ 2,416.00 |
| 9/26/2018 | $ 13,244.00 |
| 9/27/2018 | $ 172.00 |
| 10/1/2018 | $ 3,366.00 |
| 10/2/2018 | $ 4,104.00 |
| 10/3/2018 | $ 516.00 |
| 10/4/2018 | $ 344.00 |
| 10/5/2018 | $ 2,474.00 |
| 10/9/2018 | $ 3,334.00 |
| 10/11/2018 | $ 2,408.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$115,614.00**

**3.1,539.**

HAIRSTYLIST MANAGEMENT SYSTEMS INC

Creditor's Name

12700 INDUSTRIAL PARK BLVD 10

Street

| MINNEAPOLIS | MN | 55441 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,282.00 |
| 7/30/2018 | $ 2,028.00 |
| 8/6/2018 | $ 2,297.00 |
| 8/13/2018 | $ 2,502.00 |
| 8/20/2018 | $ 2,062.00 |
| 8/27/2018 | $ 2,776.00 |
| 9/3/2018 | $ 2,617.00 |
| 9/10/2018 | $ 2,027.00 |
| 9/17/2018 | $ 2,684.00 |
| 9/24/2018 | $ 2,092.00 |
| 10/1/2018 | $ 1,565.00 |
| 10/8/2018 | $ 2,533.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$27,465.00**

**3.1,540.**

HALE TRAILER BRAKE & WHEEL INC

Creditor's Name

P O BOX 1400

Street

| VOORHEES | NJ | 08043 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,188.40 |
| 8/8/2018 | $ 7,137.00 |
| 8/31/2018 | $ 5,188.40 |
| 9/14/2018 | $ 7,137.00 |
| 9/28/2018 | $ 4,133.70 |
| 10/5/2018 | $ 7,137.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$35,921.50**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,541.**

HALIFAX MEDIA GROUP

Creditor's Name

PO BOX 102801

Street

ATLANTA    GA    30368

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 9,170.18 |
| 8/28/2018 | $ 1,758.86 |
| 9/19/2018 | $ 7,815.66 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................    **$18,744.70**

**3.1,542.**

HALLMARK MARKETING COMPANY LLC

Creditor's Name

2501 MCGEE

Street

KANSAS CITY    MO    64141-6580

City    State    ZIP Code

7/20/2018    $ 842,576.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................    **$842,576.04**

**3.1,543.**

HAMBURG SUD NORTH AMERICA INC

Creditor's Name

P O BOX 5398

Street

NEW YORK    NY    10087

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 2,557.00 |
| 8/14/2018 | $ 288.00 |
| 8/28/2018 | $ 2,557.00 |
| 9/17/2018 | $ 576.00 |
| 9/21/2018 | $ 41,920.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................    **$47,898.00**

**3.1,544.**

HAMPTON DIRECT INC

Creditor's Name

1889 WILLISTON RD STE 200

Street

SOUTH BURLINGTON    VT    05403

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 2,418.30 |
| 8/8/2018 | $ 1,397.40 |
| 8/15/2018 | $ 1,535.40 |
| 8/22/2018 | $ 1,577.40 |
| 9/7/2018 | $ 1,452.90 |
| 9/14/2018 | $ 1,217.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................    **$9,598.80**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,545.**

HAMPTON FORGE LTD

Creditor's Name

442 HWY 35 SOUTH 2ND FL

Street

EATONTOWN       NJ       07724

City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 2,138.60 |
| 7/18/2018 | $ 1,021.40 |
| 7/25/2018 | $ 1,680.81 |
| 7/27/2018 | $ 780.00 |
| 7/30/2018 | $ 5,784.34 |
| 8/10/2018 | $ 2,001.67 |
| 8/13/2018 | $ 3,003.96 |
| 8/14/2018 | $ 3,155.02 |
| 8/15/2018 | $ 4,673.56 |
| 8/17/2018 | $ 138.40 |
| 8/20/2018 | $ 845.69 |
| 8/21/2018 | $ 8,241.28 |
| 8/22/2018 | $ 4,683.88 |
| 8/28/2018 | $ 103.80 |
| 8/29/2018 | $ 1,101.66 |
| 8/30/2018 | $ 155.70 |
| 8/31/2018 | $ 640.24 |
| 9/4/2018 | $ 2,841.40 |
| 9/5/2018 | $ 1,471.00 |
| 9/7/2018 | $ 126.60 |
| 9/11/2018 | $ 864.74 |
| 9/18/2018 | $ 7,643.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................   **$53,097.01**

---

**3.1,546.**

HANCE CONSTRUCTION

Creditor's Name

5401 ROYANN AVE

Street

BAKERSFIELD       CA       93307

City       State       ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 9,512.00 |
| 8/31/2018 | $ 2,007.00 |
| 9/14/2018 | $ 422.00 |
| 9/21/2018 | $ 398.00 |
| 10/5/2018 | $ 3,741.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value......................................................   **$16,080.00**

---

**3.1,547.**

HANDCRAFT MFG CORP

Creditor's Name

10 EAST 34TH STREET

Street

NEW YORK       NY       10016

City       State       ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 13,135.84 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................................   **$13,135.84**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,548.** HANDI CRAFT CO<br><br>Creditor's Name<br><br>P O BOX 956262<br><br>Street<br>ST LOUIS        MO              63195<br>City              State          ZIP Code | 7/23/2018 | $ 1,271.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$1,271.00** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.1,549.** HANESBRANDS INC BALI<br><br>Creditor's Name<br><br>P O BOX 93566<br><br>Street<br>CHICAGO        IL              60673<br>City              State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/9/2018 | $ 66,537.99<br>$ 61,190.54<br>$ 15,365.04<br>$ 132,064.08<br>$ 15,881.04<br>$ 115,591.61<br>$ 80,040.25<br>$ 122.55<br>$ 82,627.92<br>$ 53,161.44<br>$ 34,209.00<br>$ 31.16<br>$ 94.92<br>$ 104,139.39<br>$ 105,997.53<br>$ 978.12<br>$ 2,158.78<br>$ 883.89<br>$ 149,037.92<br>$ 169,884.54<br>$ 21,381.16<br>$ 624.84<br>$ 56,516.42<br>$ 700.56<br>$ 114,003.91<br>$ 57,933.87<br>$ 2,715.66<br>$ 18,434.02<br>$ 84,599.90<br>$ 1,903.44<br>$ 54,176.24<br>$ 61,348.96<br>$ 1,373.20<br>$ 7,867.68<br>$ 62,865.99<br>$ 6,335.76<br>$ 569.52<br>$ 66,375.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$1,809,724.47** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,550.**

HANESBRANDS INC CASUALWEAR

Creditor's Name

P O BOX 75057

Street

CHARLOTTE    NC    28275

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/25/2018 | $ 17,679.51 |
| 10/3/2018 | $ 21,040.48 |
| 10/5/2018 | $ 36,820.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$75,540.46**

**3.1,551.**

HANESBRANDS INC CHAMPION

Creditor's Name

23881 NETWORK PLACE

Street

CHICAGO    IL    60673

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,266.28 |
| 7/19/2018 | $ 13,921.80 |
| 7/20/2018 | $ 15,419.03 |
| 7/23/2018 | $ 8,383.30 |
| 7/24/2018 | $ 6,408.00 |
| 8/3/2018 | $ 10,972.63 |
| 8/8/2018 | $ 6,263.15 |
| 8/10/2018 | $ 53.70 |
| 8/14/2018 | $ 355.60 |
| 8/15/2018 | $ 12,250.99 |
| 8/17/2018 | $ 788.93 |
| 8/22/2018 | $ 69,492.04 |
| 8/23/2018 | $ 1,593.10 |
| 8/27/2018 | $ 12,439.14 |
| 8/31/2018 | $ 36.60 |
| 9/4/2018 | $ 28,643.01 |
| 9/5/2018 | $ 63,152.10 |
| 9/6/2018 | $ 4,810.50 |
| 9/10/2018 | $ 7,090.80 |
| 9/13/2018 | $ 23,571.73 |
| 9/20/2018 | $ 8,330.83 |
| 9/21/2018 | $ 6,726.60 |
| 9/24/2018 | $ 16,868.03 |
| 9/25/2018 | $ 8,753.34 |
| 9/27/2018 | $ 26,327.41 |
| 9/28/2018 | $ 70,456.20 |
| 10/2/2018 | $ 24,167.38 |
| 10/3/2018 | $ 61,905.60 |
| 10/5/2018 | $ 3,922.20 |
| 10/9/2018 | $ 94,935.47 |
| 10/10/2018 | $ 27,931.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................    **$641,237.09**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|---|

**3.1,552.**

HANESBRANDS INC HOSIERY

Creditor's Name

PO BOX 75116

Street

| CHARLOTTE | NC | 28275 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,892.24 |
| 8/8/2018 | $ 9,563.82 |
| 8/22/2018 | $ 51,534.87 |
| 8/31/2018 | $ 9,384.93 |
| 9/7/2018 | $ 61,617.77 |
| 9/14/2018 | $ 5,779.26 |
| 9/21/2018 | $ 8,805.66 |
| 9/28/2018 | $ 6,311.49 |
| 10/5/2018 | $ 9,612.09 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$171,502.13**

---

**3.1,553.**

HANESBRANDS INC LEGGS

Creditor's Name

21700 NETWORK PLACE

Street

| CHICAGO | IL | 60673 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/31/2018 | $ 550,446.11 |
| 9/5/2018 | $ 34,759.67 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................    **$585,205.78**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HANESBRANDS INC SOCK | 7/17/2018 | $ 76,340.74 | ☐ Secured debt |
| 3.1,554. | 7/20/2018 | $ 62,018.79 | |
| Creditor's Name | 7/23/2018 | $ 3,364.73 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 55,392.79 | |
| 22680 NETWORK PLACE | 7/25/2018 | $ 36,775.27 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 90,231.96 | |
| Street | 7/27/2018 | $ 108,652.31 | ☐ Services |
| CHICAGO            IL            60603 | 7/30/2018 | $ 27,836.20 | |
| City          State          ZIP Code | 7/31/2018 | $ 59,761.64 | ☐ Other |
| | 8/1/2018 | $ 34,980.97 | |
| | 8/2/2018 | $ 103,014.37 | |
| | 8/3/2018 | $ 66,063.39 | |
| | 8/6/2018 | $ 47,740.55 | |
| | 8/7/2018 | $ 179,891.05 | |
| | 8/10/2018 | $ 23,222.60 | |
| | 8/13/2018 | $ 54,736.86 | |
| | 8/14/2018 | $ 202,246.00 | |
| | 8/21/2018 | $ 14,862.98 | |
| | 8/22/2018 | $ 53,584.41 | |
| | 8/23/2018 | $ 37,486.19 | |
| | 8/24/2018 | $ 893.47 | |
| | 8/28/2018 | $ 157,916.79 | |
| | 8/29/2018 | $ 13,521.66 | |
| | 8/31/2018 | $ 103,173.93 | |
| | 9/3/2018 | $ 82,105.79 | |
| | 9/4/2018 | $ 115,986.13 | |
| | 9/5/2018 | $ 24,038.45 | |
| | 9/6/2018 | $ 23,978.62 | |
| | 9/7/2018 | $ 53,770.11 | |
| | 9/10/2018 | $ 49,948.34 | |
| | 9/11/2018 | $ 44,083.15 | |
| | 9/12/2018 | $ 18,797.84 | |
| | 9/13/2018 | $ 31,037.16 | |
| | 9/17/2018 | $ 54,651.72 | |
| | 9/18/2018 | $ 132,816.57 | |
| | 9/19/2018 | $ 15,124.80 | |
| | 9/20/2018 | $ 156,245.43 | |
| | 9/21/2018 | $ 57,797.03 | |
| | 9/25/2018 | $ 27,257.74 | |
| | 9/26/2018 | $ 14,879.70 | |
| | 9/27/2018 | $ 39,358.98 | |
| | 9/28/2018 | $ 12,610.00 | |
| | 10/2/2018 | $ 223,642.85 | |
| | 10/3/2018 | $ 23,928.31 | |
| | 10/4/2018 | $ 268.03 | |
| | 10/8/2018 | $ 42,651.90 | |
| | 10/9/2018 | $ 27,418.09 | |
| | 10/10/2018 | $ 10,821.21 | |

Total amount or value................................................................   **$2,896,927.60**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,555.** HANESBRANDS INC UNDERWEAR<br><br>Creditor's Name<br><br>22680 NETWORK PLACE<br><br>Street<br>CHICAGO        IL        60603<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 413,890.83<br>$ 33,291.90<br>$ 98,323.35<br>$ 110,708.81<br>$ 574,007.06<br>$ 250,061.19<br>$ 84,337.88<br>$ 63,339.94<br>$ 250,775.61<br>$ 151,848.09<br>$ 795,194.80<br>$ 705,704.83<br>$ 438,751.36<br>$ 1,272,106.11<br>$ 342,149.64<br>$ 747,439.50<br>$ 100,554.52<br>$ 333,656.40<br>$ 594,206.47<br>$ 174,316.56<br>$ 483,071.31<br>$ 46,120.14<br>$ 8,914.82<br>$ 102,205.66<br>$ 512,665.65<br>$ 51,479.57<br>$ 54,298.50<br>$ 44,745.75<br>$ 84,032.40<br>$ 630,792.60<br>$ 119,072.91<br>$ 215,550.86<br>$ 102,675.19<br>$ 79,112.43<br>$ 484,038.09<br>$ 46,531.62<br>$ 105,208.08<br>$ 274,200.20<br>$ 115,127.04<br>$ 298,306.50<br>$ 167,750.76<br>$ 118,459.42<br>$ 27,123.29<br>$ 52,595.35<br>$ 178,297.45<br>$ 33,656.19<br>$ 9,350.67<br>$ 70,506.52<br>$ 135,579.70<br>$ 120,052.93<br>$ 55,411.08<br>$ 44,854.23<br>$ 439,699.04<br>$ 259,404.38<br>$ 127,948.26<br>$ 62,627.58<br>$ 682,288.55<br>$ 33,516.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.................................................................        **$14,011,936.50**

Debtor __KMART HOLDING CORPORATION_____   Case number *(if known)* __18-23539__
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,556.**  HANG FUNG GARMENT GROUP LTD

Creditor's Name

FLAT AB 11F EVERWIN CENTRE 72 HUNG TO ROADKWUN TONG

Street

KOWLOON

City                State                ZIP Code

| | |
|---|---|
| 8/3/2018 | $ 76,079.79 |
| 8/6/2018 | $ 68,326.50 |
| 8/10/2018 | $ 62,662.08 |
| 9/11/2018 | $ 134,850.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$341,918.85**

---

**3.1,557.**  HANGZHOU BESTSINO IE CO LTD

Creditor's Name

2F NO 126 ZHAOHUI ROAD

Street

HANGZHOU        ZHEJIANG        310004

City                State                ZIP Code

| | |
|---|---|
| 7/26/2018 | $ 20,809.27 |
| 8/1/2018 | $ 68,921.66 |
| 8/3/2018 | $ 52,942.14 |
| 8/23/2018 | $ 13,711.53 |
| 8/30/2018 | $ 17,656.36 |
| 9/4/2018 | $ 37,370.65 |
| 9/12/2018 | $ 33,139.84 |
| 9/13/2018 | $ 27,973.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$272,525.13**

---

**3.1,558.**  HANSAE CO LTD

Creditor's Name

5F 29 EUNHAENG-RO YEONGDEUNGPO-GU

Street

SEOUL                        150-739

City                State                ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 119,350.96 |
| 7/24/2018 | $ 81,849.22 |
| 7/25/2018 | $ 166,610.86 |
| 7/27/2018 | $ 134,751.70 |
| 8/2/2018 | $ 15,910.82 |
| 8/3/2018 | $ 2,176.28 |
| 8/10/2018 | $ 10,188.04 |
| 8/17/2018 | $ 119,741.75 |
| 8/21/2018 | $ 237,645.06 |
| 8/22/2018 | $ 109,170.79 |
| 8/23/2018 | $ 115,059.73 |
| 8/24/2018 | $ 20,348.88 |
| 8/30/2018 | $ 10,777.42 |
| 9/4/2018 | $ 378,722.17 |
| 9/7/2018 | $ 122,248.97 |
| 9/10/2018 | $ 10,717.94 |
| 9/11/2018 | $ 155,670.26 |
| 9/12/2018 | $ 90,845.25 |
| 9/14/2018 | $ 167,807.71 |
| 9/18/2018 | $ 10,324.89 |
| 9/19/2018 | $ 204,611.20 |
| 9/20/2018 | $ 17,826.88 |
| 10/2/2018 | $ 363,413.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$2,665,770.42**

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,559.**

HAPNER LAWN & LANDSCAPE LLC
_____
Creditor's Name

703 SCHEYHING RD
_____

Street
EATON              OH              45320
_____
City              State              ZIP Code

Dates: 8/15/2018, 9/21/2018

Amount: $ 700.50, $ 700.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$1,401.00**

**3.1,560.**

HAPPIEST MINDS TECHNOLOGIES PVT LTD
_____
Creditor's Name

BLOCK II VELANKANI TECH PARK43
_____

Street
BANGALORE          INDIA
_____
City              State              ZIP Code

Dates: 8/22/2018, 8/22/2018, 9/28/2018

Amount: $ 2,415.00, $ 2,415.00, $ 2,415.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$7,245.00**

**3.1,561.**

HAPPY MANTA INC
_____
Creditor's Name

132 JUDGE SABLAN ST GUEVARA 2
_____

Street
ORDOT              GU              96910
_____
City              State              ZIP Code

Dates: 7/23/2018, 8/8/2018, 8/15/2018, 8/22/2018, 8/31/2018, 9/7/2018, 9/14/2018, 9/21/2018, 9/28/2018, 10/5/2018

Amount: $ 643.00, $ 1,364.50, $ 798.00, $ 559.00, $ 957.00, $ 1,201.50, $ 853.00, $ 971.50, $ 808.50, $ 716.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$8,872.00**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,562.**

HARALAMBOS BEVERAGE CO
_____
Creditor's Name

PO BOX 6005
_____

Street

EL MONTE          CA          91734
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 464.50 |
| 7/19/2018 | $ 74.00 |
| 7/20/2018 | $ 707.28 |
| 7/23/2018 | $ 518.00 |
| 7/27/2018 | $ 530.04 |
| 8/1/2018 | $ 370.75 |
| 8/8/2018 | $ 686.13 |
| 8/10/2018 | $ 145.65 |
| 8/14/2018 | $ 324.72 |
| 8/21/2018 | $ 185.55 |
| 8/28/2018 | $ 284.60 |
| 8/30/2018 | $ 1,317.42 |
| 9/6/2018 | $ 308.83 |
| 9/11/2018 | $ 952.20 |
| 9/12/2018 | $ 390.17 |
| 9/13/2018 | $ 698.63 |
| 9/14/2018 | $ 1,067.93 |
| 9/18/2018 | $ 59.20 |
| 9/20/2018 | $ 485.70 |
| 9/27/2018 | $ 588.78 |
| 9/28/2018 | $ 1,398.04 |
| 10/4/2018 | $ 832.65 |
| 10/9/2018 | $ 715.60 |
| 10/11/2018 | $ 332.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................          **$13,438.52**

---

**3.1,563.**

HARBOR DISTRIBUTING CO
_____
Creditor's Name

DEPT 2685
_____

Street

LOS ANGELES          CA          90084
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,314.70 |
| 8/7/2018 | $ 4,943.05 |
| 8/14/2018 | $ 1,070.30 |
| 8/30/2018 | $ 816.45 |
| 9/6/2018 | $ 1,335.45 |
| 9/13/2018 | $ 1,554.95 |
| 9/27/2018 | $ 3,279.30 |
| 10/4/2018 | $ 1,521.15 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................          **$15,835.35**

---

**3.1,564.**

HARBORTOWN INDUSTRIES INC
_____
Creditor's Name

28477 NORTH BALLARD DRIVE
_____

Street

LAKE FOREST          IL          60045-4510
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 16,165.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................................          **$16,165.91**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,565.**

HARMONY ENTERPRISES INC
_____
Creditor's Name

704 MAIN AVENUE NORTH
_____
Street

HARMONY          MN          55939
_____
City          State          ZIP Code

Dates:
8/15/2018
8/22/2018
9/7/2018
9/21/2018
10/5/2018

Amount or value:
$ 1,802.22
$ 334.78
$ 20,460.73
$ 1,214.81
$ 2,082.86

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................        **$25,895.40**

**3.1,566.**

HARRIET C BELK
_____
Creditor's Name

DBA HC LAKESHORE LLC SUITE 810 SUITE 810
_____
Street

DALLAS          TX          75225
_____
City          State          ZIP Code

Dates:
8/1/2018
8/1/2018
8/1/2018
9/1/2018
9/1/2018
9/1/2018
10/1/2018
10/1/2018
10/1/2018

Amount or value:
$ 12,500.00
$ 3,048.82
$ 2,161.98
$ 12,500.00
$ 3,048.82
$ 2,161.98
$ 12,500.00
$ 3,048.82
$ 2,161.98

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................        **$53,132.40**

Debtor    KMART HOLDING CORPORATION
          Name
                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,567.** HARRIS PAINTS<br><br>Creditor's Name<br><br>P O BOX 364723<br><br>Street<br>SAN JUAN            PR            936<br>City            State            ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/6/2018<br>9/10/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/9/2018<br>10/11/2018 | $ 298.36<br>$ 11,310.04<br>$ 328.19<br>$ 179.01<br>$ 23,986.03<br>$ 7,371.17<br>$ 334.68<br>$ 374.56<br>$ 956.05<br>$ 54.50<br>$ 12,953.31<br>$ 2,897.06<br>$ 2,757.96<br>$ 12,031.80<br>$ 3,536.48<br>$ 215.34<br>$ 1,868.90<br>$ 12,042.68<br>$ 443.55<br>$ 1,315.15<br>$ 3,224.35<br>$ 752.38<br>$ 1,358.60<br>$ 596.70<br>$ 4,627.92<br>$ 1,669.16<br>$ 6,536.61<br>$ 6,038.74<br>$ 325.80<br>$ 4,835.10<br>$ 52,110.81<br>$ 15,730.67<br>$ 7,917.11<br>$ 2,404.83<br>$ 1,810.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$205,193.68** | |
| **3.1,568.** HARRISON OH PARTNERS LLC<br><br>Creditor's Name<br><br>CO ANCHOR INVESTMENTS 2926 FOSTER CREIGHTON DRIVE<br><br>Street<br>NASHVILLE            TN            37204<br>City            State            ZIP Code | 8/1/2018<br>9/1/2018 | $ 21,666.66<br>$ 21,666.66 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$43,333.32** | |

Debtor        KMART HOLDING CORPORATION
              Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,569.**

HARRY J GOODMAN

Creditor's Name

7 GLACIER LAKE CT

Street

CORAM            NY            11727

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,480.11 |
| 7/30/2018 | $ 2,493.60 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,450.00 |
| 8/31/2018 | $ 1,225.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/7/2018 | $ 3,675.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 8,697.50 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$32,271.21**

---

**3.1,570.**

HARTFORD COURANT COMPANY

Creditor's Name

P O BOX 416414

Street

BOSTON            MA            02241

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 21,254.76 |
| 9/19/2018 | $ 19,368.99 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$40,623.75**

---

**3.1,571.**

HARTMAN REALTY ASSOCIATES

Creditor's Name

ATTN: RICHARD AGREE 70 EAST LONG LAKE ROAD

Street

BLOOMFIELD HILLS        MI        48304

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 16,666.67 |
| 9/1/2018 | $ 16,666.67 |
| 10/1/2018 | $ 16,666.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$50,000.01**

---

**3.1,572.**

HARTZ MOUNTAIN CORP

Creditor's Name

P O BOX 18429

Street

NEWARK            NJ            07191

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 243.12 |
| 7/25/2018 | $ 10,376.76 |
| 7/26/2018 | $ 5,203.32 |
| 7/31/2018 | $ 5,210.12 |
| 8/3/2018 | $ 4,993.64 |
| 8/10/2018 | $ 19,309.09 |
| 8/16/2018 | $ 5,733.42 |
| 8/21/2018 | $ 5,020.54 |
| 9/18/2018 | $ 30,770.08 |
| 9/20/2018 | $ 44,743.78 |
| 10/10/2018 | $ 4,752.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$136,356.04**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                           Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| HARVEST SAIL INTERNATIONAL LIMITED<br><br>Creditor's Name<br><br>340 AGOSTA NORTHERN RD<br><br>Street<br>NEW BLOOMINGTON    OH    43341<br>City    State    ZIP Code | 9/12/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>10/2/2018 | $ 27,552.75<br>$ 81,897.60<br>$ 14,490.00<br>$ 10,210.00<br>$ 108,910.80 | ☐  Secured debt<br><br>☐  Unsecured loan repayments<br><br>☒  Suppliers or vendors<br><br>☐  Services<br><br>☐  Other _____ |

3.1,573.

Total amount or value.................................................................    **$243,061.15**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,574.

**HASBRO INC**

Creditor's Name

P O BOX 281480

Street

ATLANTA        GA        30384-1480

City           State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 17,633.05 |
| 7/18/2018 | $ 9,575.20 |
| 7/19/2018 | $ 2,042.45 |
| 7/20/2018 | $ 19,845.70 |
| 7/23/2018 | $ 10,053.10 |
| 7/24/2018 | $ 14,984.20 |
| 7/25/2018 | $ 13,084.65 |
| 7/26/2018 | $ 12,781.15 |
| 7/27/2018 | $ 86,580.22 |
| 7/30/2018 | $ 180,209.30 |
| 7/31/2018 | $ 380,464.75 |
| 8/3/2018 | $ 111,937.05 |
| 8/6/2018 | $ 130,321.56 |
| 8/7/2018 | $ 332,440.01 |
| 8/9/2018 | $ 14,046.08 |
| 8/10/2018 | $ 32,836.35 |
| 8/14/2018 | $ 13,824.70 |
| 8/15/2018 | $ 20,358.80 |
| 8/16/2018 | $ 97.00 |
| 8/17/2018 | $ 24,521.16 |
| 8/20/2018 | $ 3,816.00 |
| 8/21/2018 | $ 45,131.95 |
| 8/24/2018 | $ 1,472.83 |
| 8/27/2018 | $ 3,103.40 |
| 8/28/2018 | $ 12,047.21 |
| 8/29/2018 | $ 12,319.60 |
| 8/30/2018 | $ 1,730.15 |
| 8/31/2018 | $ 30,052.55 |
| 9/3/2018 | $ 44,238.60 |
| 9/4/2018 | $ 25,576.50 |
| 9/5/2018 | $ 137,515.41 |
| 9/6/2018 | $ 31,961.28 |
| 9/7/2018 | $ 80,657.13 |
| 9/10/2018 | $ 39,204.70 |
| 9/11/2018 | $ 53,892.45 |
| 9/12/2018 | $ 16,681.20 |
| 9/13/2018 | $ 304.80 |
| 9/14/2018 | $ 84,622.85 |
| 9/18/2018 | $ 75,493.65 |
| 9/19/2018 | $ 4,288.60 |
| 9/20/2018 | $ 65,360.34 |
| 9/21/2018 | $ 7,679.60 |
| 9/25/2018 | $ 187,542.33 |
| 9/26/2018 | $ 117,357.29 |
| 9/27/2018 | $ 43,918.25 |
| 9/28/2018 | $ 116,244.50 |
| 10/1/2018 | $ 7,606.80 |
| 10/2/2018 | $ 414,748.80 |
| 10/3/2018 | $ 7,382.75 |
| 10/4/2018 | $ 1,871.25 |
| 10/5/2018 | $ 43.20 |
| 10/8/2018 | $ 5,878.50 |
| 10/9/2018 | $ 731.95 |
| 10/10/2018 | $ 55,585.45 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................    **$3,163,698.35**

Debtor    KMART HOLDING CORPORATION
          Name                                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |
| **3.1,575.** HASBRO INTERNATIONAL TRADING BV | 7/18/2018 | $ 206,946.90 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 1,040,208.50 | |
| | 7/30/2018 | $ 15,360.00 | ☐ Unsecured loan repayments |
| 10503 MOSSBANK LN | 8/2/2018 | $ 387,300.65 | |
| | 8/6/2018 | $ 62,000.00 | ☒ Suppliers or vendors |
| Street | 8/8/2018 | $ 35,074.40 | |
| SAN ANTONIO                TX | 8/9/2018 | $ 55,330.20 | ☐ Services |
| | 8/10/2018 | $ 13,571.00 | |
| City            State            ZIP Code | 8/13/2018 | $ 13,073.80 | ☐ Other |
| | 8/14/2018 | $ 37,639.00 | |
| | 8/15/2018 | $ 120,707.05 | |
| | 8/22/2018 | $ 5,636.20 | |
| | 8/24/2018 | $ 999,427.55 | |
| | 9/12/2018 | $ 74,825.72 | |
| | 9/18/2018 | $ 177,667.00 | |
| | 9/20/2018 | $ 815,436.40 | |
| | 9/25/2018 | $ 61,441.30 | |
| | 9/26/2018 | $ 131,429.90 | |
| Total amount or value......................... | | **$4,253,075.57** | |
| **3.1,576.** HASTINGS CENTER LLC | 8/1/2018 | $ 32,141.33 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 2,780.14 | |
| | 9/1/2018 | $ 32,141.33 | ☐ Unsecured loan repayments |
| 525 W WARWICK DR STE A | 9/1/2018 | $ 2,780.14 | |
| | 10/1/2018 | $ 32,141.33 | ☐ Suppliers or vendors |
| Street | 10/1/2018 | $ 2,780.14 | |
| ALMA            MI            48801 | | | ☒ Services |
| City            State            ZIP Code | | | ☐ Other |
| Total amount or value......................... | | **$104,764.41** | |
| **3.1,577.** HAUCK HONG KONG LIMITED | 9/11/2018 | $ 217,628.92 | ☐ Secured debt |
| Creditor's Name | 9/24/2018 | $ 103,916.18 | |
| | | | ☐ Unsecured loan repayments |
| SUITE 701 7F NORTH TOWER WORLD FINANCE CENTRE HARBOUR CITY | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| KOWLOON | | | |
| City            State            ZIP Code | | | ☐ Other |
| Total amount or value......................... | | **$321,545.10** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1,578. | HAUGH LAW GROUP<br><br>Creditor's Name<br><br>525 DEE LANE SUITE 200<br><br>Street<br>ROSELLE      IL      60172<br>City      State      ZIP Code | 8/15/2018<br>9/21/2018 | $ 11,116.48<br>$ 16,464.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$27,581.20** | |
| 3.1,579. | HAUPPAUGE PROPERTIES LLC<br><br>Creditor's Name<br><br>1975 HEMPSTEAD TURNPIKE 309<br><br>Street<br>EAST MEADOW      NY      11554<br>City      State      ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 30,988.31<br>$ 30,988.31<br>$ 30,988.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$92,964.93** | |
| 3.1,580. | HAVAS FORMULA LLC<br><br>Creditor's Name<br><br>1215 CUSHMAN AVE<br><br>Street<br>SAN DIEGO      CA      92110<br>City      State      ZIP Code | 8/8/2018<br>8/15/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018 | $ 59,362.34<br>$ 70,011.00<br>$ 25,001.00<br>$ 97,511.00<br>$ 3,829.44<br>$ 70,011.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$325,735.78** | |
| 3.1,581. | HAVAS MEDIA<br><br>Creditor's Name<br><br>200 HUDSON ST<br><br>Street<br>NEW YORK      NY      10013<br>City      State      ZIP Code | 8/7/2018<br>9/4/2018<br>10/9/2018 | $ 2,633,729.05<br>$ 3,132,981.41<br>$ 215,351.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................ | | **$5,982,061.73** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,582.**

HAVASU MART LONG-HEINE LLC

Creditor's Name

CO D L PROPERTIESATTN:DAVID LONGS ATTN:DAVID LONGS

Street

CHINO          CA          91710

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 41,437.83 | ☐ Secured debt |
| | 8/1/2018 | $ 3,000.00 | |
| | 8/1/2018 | $ 2,700.00 | ☐ Unsecured loan repayments |
| | 9/1/2018 | $ 41,437.83 | |
| | 9/1/2018 | $ 3,000.00 | ☐ Suppliers or vendors |
| | 9/1/2018 | $ 2,700.00 | |
| | 10/1/2018 | $ 41,437.83 | ☒ Services |
| | 10/1/2018 | $ 3,000.00 | |
| | 10/1/2018 | $ 2,700.00 | ☐ Other _____ |

Total amount or value.................................                    **$141,413.49**

**3.1,583.**

HAWAII INTERCONTINENTAL CORPORATION

Creditor's Name

4428 MALAAI STREET

Street

HONOLULU          HI          96818

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 14,338.05 | ☐ Secured debt |
| | 7/30/2018 | $ 15,379.92 | |
| | 8/8/2018 | $ 20,829.05 | ☐ Unsecured loan repayments |
| | 8/15/2018 | $ 14,615.32 | |
| | 8/22/2018 | $ 13,409.66 | ☒ Suppliers or vendors |
| | 8/31/2018 | $ 16,960.55 | |
| | 9/7/2018 | $ 17,063.31 | ☐ Services |
| | 9/14/2018 | $ 14,377.88 | |
| | 9/21/2018 | $ 16,264.68 | ☐ Other _____ |
| | 9/28/2018 | $ 10,387.88 | |
| | 10/5/2018 | $ 13,586.59 | |

Total amount or value.................................                    **$167,212.89**

**3.1,584.**

HAWAII MERCANTILE LLC

Creditor's Name

307 B KAMANI ST

Street

HONOLULU          HI          96813

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/7/2018 | $ 550.89 | ☐ Secured debt |
| | 8/9/2018 | $ 5,052.15 | |
| | 8/15/2018 | $ 12,704.72 | ☐ Unsecured loan repayments |
| | 8/16/2018 | $ 1,095.95 | |
| | 8/20/2018 | $ 452.20 | ☒ Suppliers or vendors |
| | 10/4/2018 | $ 3,709.71 | |
| | 10/5/2018 | $ 2,066.78 | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................                    **$25,632.40**

**3.1,585.**

HAWAIIAN HOST CHOCOLATES INC

Creditor's Name

500 ALAKAWA ST CANNERY ROW

Street

HONOLULU          HI          96817

City        State        ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 7,441.27 | ☐ Secured debt |
| | 7/30/2018 | $ 5,504.06 | |
| | 8/8/2018 | $ 2,797.50 | ☐ Unsecured loan repayments |
| | 8/15/2018 | $ 2,423.66 | |
| | 8/22/2018 | $ 3,518.06 | ☒ Suppliers or vendors |
| | 8/31/2018 | $ 4,311.86 | |
| | 9/7/2018 | $ 2,684.54 | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.................................                    **$28,680.95**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,586.**

HAWAIIAN TELCOM

Creditor's Name

P O BOX 30770

Street

HONOLULU          HI          96820

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 2,122.62 |
| 7/30/2018 | $ 159.07 |
| 7/31/2018 | $ 136.86 |
| 7/31/2018 | $ 45.97 |
| 8/1/2018 | $ 37.42 |
| 8/9/2018 | $ 1,213.24 |
| 8/13/2018 | $ 367.96 |
| 8/15/2018 | $ 110.73 |
| 8/17/2018 | $ 2,985.54 |
| 8/17/2018 | $ 626.47 |
| 8/30/2018 | $ 6,586.99 |
| 9/4/2018 | $ 1,924.80 |
| 9/7/2018 | $ 440.28 |
| 9/7/2018 | $ 66.59 |
| 9/10/2018 | $ 6,605.13 |
| 9/14/2018 | $ 2,293.87 |
| 9/14/2018 | $ 1,581.20 |
| 9/17/2018 | $ 110.73 |
| 9/21/2018 | $ 622.95 |
| 9/26/2018 | $ 2,122.62 |
| 10/2/2018 | $ 6,779.00 |
| 10/2/2018 | $ 66.59 |
| 10/5/2018 | $ 45.97 |
| 10/8/2018 | $ 2,541.18 |
| 10/8/2018 | $ 37.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................    **$39,631.20**

**3.1,587.**

HAYDAY INC

Creditor's Name

401 NW 38 COURT

Street

MIAMI          FL          33126

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 109,006.08 |
| 8/1/2018 | $ 29,347.79 |
| 8/1/2018 | $ 833.34 |
| 9/1/2018 | $ 109,006.08 |
| 9/1/2018 | $ 29,347.79 |
| 9/1/2018 | $ 833.34 |
| 10/1/2018 | $ 109,006.08 |
| 10/1/2018 | $ 29,347.79 |
| 10/1/2018 | $ 833.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................    **$417,561.63**

**3.1,588.**

HAYS DAILY NEWS

Creditor's Name

P O BOX 2244

Street

HUTCHINSON          KS          67504

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 2,688.00 |
| 9/19/2018 | $ 2,688.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................    **$5,376.00**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,589.**

HD LANDSCAPE LLC
_____
Creditor's Name

PO BOX 211428
_____
Street

DENVER          CO          80221
_____
City          State          ZIP Code

Dates:
8/15/2018
8/31/2018
9/7/2018
9/21/2018

Amount or value:
$ 4,636.00
$ 590.00
$ 1,069.00
$ 5,401.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$11,696.00**

---

**3.1,590.**

HEALTH CARE POLICY ROUNDTABLE LLC
_____
Creditor's Name

P O BOX 34108
_____
Street

WASHINGTON          DC          20043
_____
City          State          ZIP Code

Dates:
10/5/2018

Amount or value:
$ 20,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$20,000.00**

---

**3.1,591.**

HEALTH VIGOR LIMITED
_____
Creditor's Name

FLAT A-01 BLK 01 6 FLR HANG FUNG IND BLDG2GHOK
YUEN STRT HUNGHOM
_____
Street

KOWLOON          HONGKONG
_____
City          State          ZIP Code

Dates:
9/17/2018

Amount or value:
$ 9,740.48

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$9,740.48**

---

**3.1,592.**

HEALTHTEX CARIBBEAN LLC
_____
Creditor's Name

URB IND LUCHETTI PR 5 ESQ 22PR
_____
Street

BAYAMON          PR          00961
_____
City          State          ZIP Code

Dates:
8/22/2018
8/31/2018
9/7/2018
9/14/2018
9/21/2018
9/28/2018
10/5/2018

Amount or value:
$ 12,553.81
$ 7,431.25
$ 3,765.43
$ 1,891.20
$ 925.47
$ 4,970.78
$ 1,082.13

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$32,620.07**

---

Debtor    KMART HOLDING CORPORATION
     Name                               Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,593.** HEALTHY PET L P<br><br>Creditor's Name<br><br>6960 SALASHAN PKWY<br><br>Street<br>FERNDALE    WA    98248<br>City    State    ZIP Code | 7/23/2018<br>8/8/2018<br>8/31/2018<br>9/7/2018 | $ 51.48<br>$ 1,687.72<br>$ 4,081.32<br>$ 4,152.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$9,973.12** | |
| **3.1,594.** HEARING ASSOCIATES INC<br><br>Creditor's Name<br><br>P O BOX 192075<br><br>Street<br>SAN JUAN    PR    00919<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 9,402.00<br>$ 9,604.00<br>$ 8,245.00<br>$ 9,079.00<br>$ 15,502.00<br>$ 6,678.00<br>$ 4,877.00<br>$ 8,297.00<br>$ 7,487.00<br>$ 1,070.00<br>$ 10,068.00<br>$ 9,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$99,733.00** | |
| **3.1,595.** HEARST MEDIA SERVICES<br><br>Creditor's Name<br><br>P O BOX 80064<br><br>Street<br>PRESCOTT    AZ    86304<br>City    State    ZIP Code | 7/26/2018<br>8/29/2018<br>9/26/2018 | $ 2,325.98<br>$ 1,575.62<br>$ 2,537.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$6,439.36** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,596. **HEARTLAND COCA COLA BOTTLING C** <br><br> Creditor's Name <br><br> 9000 MARSHALL DRIVE <br><br> Street <br> LENEXA          KS          66215 <br> City          State          ZIP Code | 7/23/2018 <br> 7/30/2018 <br> 8/8/2018 <br> 8/15/2018 <br> 8/22/2018 <br> 8/31/2018 <br> 9/6/2018 <br> 9/7/2018 <br> 9/7/2018 <br> 9/11/2018 <br> 9/12/2018 <br> 9/13/2018 <br> 9/14/2018 <br> 9/17/2018 <br> 9/18/2018 <br> 9/18/2018 <br> 9/21/2018 <br> 9/25/2018 <br> 9/27/2018 <br> 10/2/2018 <br> 10/3/2018 <br> 10/4/2018 <br> 10/5/2018 <br> 10/9/2018 <br> 10/10/2018 | $ 5,269.11 <br> $ 2,224.28 <br> $ 4,898.29 <br> $ 3,313.86 <br> $ 3,506.46 <br> $ 1,059.31 <br> $ 256.01 <br> $ 4,139.23 <br> $ 764.83 <br> $ 1,749.15 <br> $ 366.62 <br> $ 341.54 <br> $ 666.90 <br> $ 758.00 <br> $ 1,897.81 <br> $ 1,015.52 <br> $ 1,152.84 <br> $ 1,396.73 <br> $ 318.90 <br> $ 135.96 <br> $ 825.94 <br> $ 790.76 <br> $ 974.34 <br> $ 936.67 <br> $ 1,087.36 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.............. | | **$39,846.42** | |
| 3.1,597. **HEARTLAND FOOD PRODUCTS GROUP** <br><br> Creditor's Name <br><br> 14300 CLAY TERRACE BLVD 249 <br><br> Street <br> CARMEL          IN          46032 <br> City          State          ZIP Code | 7/30/2018 <br> 8/31/2018 <br> 9/7/2018 <br> 10/5/2018 | $ 15,076.56 <br> $ 1,651.09 <br> $ 4,612.34 <br> $ 1,379.87 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.............. | | **$22,719.86** | |
| 3.1,598. **HEARTLAND WOODCRAFT INC** <br><br> Creditor's Name <br><br> 529 NORTH RIVER ROAD <br><br> Street <br> WEST BEND          WI          53090 <br> City          State          ZIP Code | 9/14/2018 <br> 9/21/2018 | $ 11,670.20 <br> $ 6,095.23 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.............. | | **$17,765.43** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,599.** HEAVENLY JEWELRY ON EARTH LLC<br><br>Creditor's Name<br><br>11739SWEET SERENITY RD UNIT104<br><br>Street<br>NEW PORT RICHEY          FL          34654<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 833.00<br>$ 739.00<br>$ 967.00<br>$ 856.00<br>$ 3,000.00<br>$ 710.00<br>$ 756.00<br>$ 752.00<br>$ 538.00<br>$ 1,452.00<br>$ 42.00<br>$ 907.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$11,552.00** | |
| **3.1,600.** HECHT & CRAVATT NM LLC<br><br>Creditor's Name<br><br>CO JOHN HECHT 1239 LUNETA DRIVE<br><br>Street<br>DEL MAR          CA          92014<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 10,458.33<br>$ 10,458.33<br>$ 10,458.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$31,374.99** | |
| **3.1,601.** HEKEMIAN & COMPANY INC<br><br>Creditor's Name<br><br>505 MAIN STREET PO BOX 667<br><br>Street<br>HACKENSACK          NJ          07602-5900<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 28,060.00<br>$ 6,470.10<br>$ 3,891.24<br>$ 28,060.00<br>$ 3,891.24<br>$ 28,060.00<br>$ 3,891.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$102,323.82** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,602.**

HELEN ANDREWS INC

Creditor's Name

48W 37TH STREET 15TH FLOOR

Street

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 5,698.12 |
| 7/31/2018 | $ 62,671.71 |
| 8/8/2018 | $ 2,448.54 |
| 8/10/2018 | $ 44.68 |
| 8/14/2018 | $ 7.79 |
| 8/15/2018 | $ 26.10 |
| 8/20/2018 | $ 10,192.00 |
| 8/28/2018 | $ 50.50 |
| 8/29/2018 | $ 11,665.47 |
| 9/5/2018 | $ 8,935.75 |
| 9/11/2018 | $ 9,559.72 |
| 9/12/2018 | $ 1,947.73 |
| 9/13/2018 | $ 56.63 |
| 9/14/2018 | $ 126.94 |
| 9/19/2018 | $ 1,235.56 |
| 9/20/2018 | $ 45.37 |
| 9/21/2018 | $ 36.36 |
| 9/24/2018 | $ 55.19 |
| 9/25/2018 | $ 225.91 |
| 9/26/2018 | $ 115.46 |
| 9/27/2018 | $ 73.73 |
| 9/28/2018 | $ 92.73 |
| 10/1/2018 | $ 58.36 |
| 10/2/2018 | $ 183.62 |
| 10/3/2018 | $ 1,098.48 |
| 10/4/2018 | $ 7.22 |
| 10/5/2018 | $ 14,923.35 |
| 10/8/2018 | $ 103.09 |
| 10/9/2018 | $ 264.41 |
| 10/11/2018 | $ 19,318.61 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................... **$151,269.13**

**3.1,603.**

HELLERS GAS

Creditor's Name

500 NORTH POPLAR STREET

Street

| BERWICK | PA | 18603 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 33.08 |
| 7/26/2018 | $ 12,435.99 |
| 8/8/2018 | $ 110.25 |
| 8/23/2018 | $ 5.84 |
| 9/4/2018 | $ 15.14 |
| 9/17/2018 | $ 55.79 |
| 9/25/2018 | $ 153.70 |
| 10/1/2018 | $ 41.52 |
| 10/9/2018 | $ 30.74 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................... **$12,882.05**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,604. **HELLO DIRECT**<br>Creditor's Name<br><br>PO BOX 6342<br><br>Street<br>CAROL STREAM        IL        60197<br>City        State        ZIP Code | 7/18/2018<br>7/19/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/14/2018<br>9/19/2018<br>9/25/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 451.21<br>$ 207.00<br>$ 39.00<br>$ 108.00<br>$ 108.52<br>$ 12,241.04<br>$ 264.50<br>$ 448.00<br>$ 950.00<br>$ 163.61<br>$ 4,050.00<br>$ 27.00<br>$ 84.00<br>$ 684.60<br>$ 190.00<br>$ 106.67<br>$ 1,152.99<br>$ 65.34<br>$ 2,287.80<br>$ 99.00<br>$ 5,338.20<br>$ 3,156.50<br>$ 384.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$32,606.98** | |
| 3.1,605. **HELTON LAWN SERVICE INC**<br>Creditor's Name<br><br>8825 QUAIL ROOST COURT<br><br>Street<br>JACKSONVILLE        FL        32220<br>City        State        ZIP Code | 8/15/2018<br>9/21/2018 | $ 3,250.00<br>$ 3,250.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$6,500.00** | |
| 3.1,606. **HENKEL CONSUMER ADHESIVES**<br>Creditor's Name<br><br>P O BOX 752112<br><br>Street<br>CHARLOTTE        NC        28275<br>City        State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>10/5/2018 | $ 1,629.77<br>$ 1,513.56<br>$ 2,670.48<br>$ 1,992.41<br>$ 1,148.91<br>$ 635.09<br>$ 2,090.03<br>$ 5,398.57<br>$ 831.82<br>$ 4,094.79 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$22,005.43** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|
| | | | | | | Check all that apply |

**3.1,607.**

HENKEL CORPORATION

Creditor's Name

5320 COLLECTIONS CENTER DR

Street

| City | State | ZIP Code |
|---|---|---|
| CHICAGO | IL | 60693 |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 27,389.25 |
| 7/23/2018 | $ 3,201.38 |
| 7/24/2018 | $ 9,968.60 |
| 7/25/2018 | $ 33,196.47 |
| 7/26/2018 | $ 511,410.15 |
| 7/31/2018 | $ 83,251.96 |
| 8/1/2018 | $ 23,220.78 |
| 8/2/2018 | $ 11,475.13 |
| 8/3/2018 | $ 5,589.54 |
| 8/6/2018 | $ 7,575.35 |
| 8/7/2018 | $ 9,062.74 |
| 8/13/2018 | $ 9,410.12 |
| 8/14/2018 | $ 35.51 |
| 8/20/2018 | $ 36,831.92 |
| 8/21/2018 | $ 4,580.63 |
| 8/24/2018 | $ 10,014.49 |
| 8/27/2018 | $ 42,027.48 |
| 8/28/2018 | $ 43,421.03 |
| 8/30/2018 | $ 9,560.33 |
| 9/3/2018 | $ 6,518.68 |
| 9/4/2018 | $ 36,909.89 |
| 9/18/2018 | $ 1,292.97 |
| 9/19/2018 | $ 12,293.65 |
| 9/20/2018 | $ 40,240.78 |
| 9/21/2018 | $ 36,196.74 |
| 9/24/2018 | $ 36,837.73 |
| 9/25/2018 | $ 62,931.28 |
| 10/5/2018 | $ 39,318.99 |
| 10/11/2018 | $ 386,143.61 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$1,539,907.18**

**3.1,608.**

HENNESSY INDUSTRIES INC

Creditor's Name

PO BOX 91492

Street

| City | State | ZIP Code |
|---|---|---|
| CHICAGO | IL | 60693 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,111.52 |
| 7/30/2018 | $ 159.55 |
| 8/8/2018 | $ 6,609.20 |
| 8/15/2018 | $ 627.17 |
| 8/22/2018 | $ 337.44 |
| 8/31/2018 | $ 1,511.90 |
| 9/7/2018 | $ 935.05 |
| 9/14/2018 | $ 884.99 |
| 9/21/2018 | $ 90.19 |
| 9/28/2018 | $ 740.87 |
| 10/5/2018 | $ 601.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$13,608.88**

**3.1,609.**

HENRY C WOOD

Creditor's Name

P O BOX 31203

Street

| City | State | ZIP Code |
|---|---|---|
| RALIEGH | NC | 27622 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,046.00 |
| 7/30/2018 | $ 4,361.00 |
| 8/6/2018 | $ 4,051.00 |
| 8/13/2018 | $ 4,582.00 |
| 8/20/2018 | $ 4,083.00 |
| 8/27/2018 | $ 4,839.00 |
| 9/3/2018 | $ 3,916.00 |
| 9/10/2018 | $ 5,742.00 |
| 9/17/2018 | $ 3,391.00 |
| 9/24/2018 | $ 1,517.00 |
| 10/1/2018 | $ 3,300.00 |
| 10/8/2018 | $ 3,179.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$47,007.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,610.** HENSON ROBINSON CO<br>_____<br>Creditor's Name<br><br>P O BOX 13137<br>_____<br>Street<br>SPRINGFIELD    IL    62791<br>City    State    ZIP Code | 8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018 | $ 2,977.23<br>$ 172.50<br>$ 1,309.15<br>$ 230.00<br>$ 1,265.00<br>$ 1,482.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$7,436.13** | |
| **3.1,611.** HERALD<br>_____<br>Creditor's Name<br><br>P O BOX 2242<br>_____<br>Street<br>RALEIGH    NC    27602<br>City    State    ZIP Code | 8/10/2018<br>8/17/2018<br>8/17/2018<br>8/28/2018<br>9/11/2018<br>9/18/2018<br>9/19/2018<br>10/9/2018 | $ 1,696.30<br>$ 3,782.00<br>$ 601.53<br>$ 647.84<br>$ 1,968.62<br>$ 3,008.00<br>$ 1,635.36<br>$ 604.54 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$13,944.19** | |
| **3.1,612.** HERALD JOURNAL<br>_____<br>Creditor's Name<br><br>P O BOX 102930<br>_____<br>Street<br>ATLANTA    GA    30368<br>City    State    ZIP Code | 8/13/2018<br>8/17/2018<br>9/12/2018<br>9/19/2018<br>10/11/2018 | $ 1,732.44<br>$ 2,204.81<br>$ 1,076.28<br>$ 2,201.88<br>$ 597.15 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$7,812.56** | |
| **3.1,613.** HERALD TIMES INC<br>_____<br>Creditor's Name<br><br>P O BOX 909  1900 S WALNUT ST<br>_____<br>Street<br>BLOOMINGTON    IN    47402<br>City    State    ZIP Code | 8/13/2018<br>9/12/2018<br>10/11/2018 | $ 3,728.12<br>$ 4,661.02<br>$ 1,096.97 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$9,486.11** | |

Debtor     KMART HOLDING CORPORATION
           Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,614.** HERITAGE TRAVELWARE LTD<br>Creditor's Name<br>2500 NORTHWEST PARKWAY<br>Street<br>ELGIN    IL    60124<br>City    State    ZIP Code | 7/25/2018<br>8/29/2018 | $ 15,098.00<br>$ 34,059.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$49,157.00** | |
| **3.1,615.** HERKIMER MANAGEMENT LLC<br>Creditor's Name<br>ATTN: JAY NEWHOUSE - PRESIDENT PO BOX 268<br>Street<br>POMONA    NY    10970<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 17,250.00<br>$ 17,250.00<br>$ 17,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$51,750.00** | |
| **3.1,616.** HERMAN DEANNA<br>Creditor's Name<br>1625 W 49TH ST<br>Street<br>HIALEAH    FL    33012<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,002.00<br>$ 1,783.00<br>$ 1,748.00<br>$ 1,782.00<br>$ 1,664.00<br>$ 1,606.00<br>$ 3,083.00<br>$ 1,451.00<br>$ 1,507.00<br>$ 1,077.00<br>$ 1,754.00<br>$ 1,469.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$20,926.00** | |
| **3.1,617.** HERMITAGE TOWNE PLAZA<br>Creditor's Name<br>DBA-HICKORY PLAZA SHOPPING CENTER INC PO BOX 645223<br>Street<br>PITTSBURGH    PA    15264-5223<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 30,627.92<br>$ 1,669.97<br>$ 30,627.92<br>$ 1,669.97<br>$ 30,627.92<br>$ 1,669.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$96,893.67** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **HERR FOODS INC** | 7/17/2018 | $ 362.59 | ☐ Secured debt |
| 3.1,618. | 7/18/2018 | $ 8,377.78 | |
| Creditor's Name | 7/23/2018 | $ 1,640.89 | ☐ Unsecured loan repayments |
| P O BOX 300 | 7/24/2018 | $ 603.58 | |
| | 7/25/2018 | $ 14,034.72 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 6,177.79 | |
| NOTTINGHAM       PA       19632 | 7/31/2018 | $ 2,044.56 | ☐ Services |
| | 8/1/2018 | $ 4,451.32 | |
| City       State       ZIP Code | 8/2/2018 | $ 77.80 | ☐ Other |
| | 8/8/2018 | $ 3,069.97 | |
| | 8/9/2018 | $ 661.02 | |
| | 8/10/2018 | $ 2,868.66 | |
| | 8/13/2018 | $ 356.10 | |
| | 8/15/2018 | $ 299.83 | |
| | 8/16/2018 | $ 1,222.70 | |
| | 8/17/2018 | $ 3,026.79 | |
| | 8/23/2018 | $ 760.49 | |
| | 8/28/2018 | $ 6,184.76 | |
| | 8/31/2018 | $ 4,250.92 | |
| | 9/3/2018 | $ 488.34 | |
| | 9/4/2018 | $ 782.21 | |
| | 9/7/2018 | $ 3,017.64 | |
| | 9/10/2018 | $ 360.75 | |
| | 9/11/2018 | $ 6,648.30 | |
| | 9/14/2018 | $ 3,158.06 | |
| | 9/17/2018 | $ 583.55 | |
| | 9/18/2018 | $ 3,003.06 | |
| | 9/21/2018 | $ 3,091.31 | |
| | 9/24/2018 | $ 276.72 | |
| | 9/25/2018 | $ 1,760.36 | |
| | 9/28/2018 | $ 150.68 | |
| | 10/1/2018 | $ 306.25 | |
| | 10/2/2018 | $ 890.14 | |
| | 10/4/2018 | $ 4,747.12 | |
| | 10/5/2018 | $ 14,094.80 | |
| | 10/8/2018 | $ 3,305.92 | |
| | 10/9/2018 | $ 1,699.10 | |
| **Total amount or value**............................... | | **$108,836.58** | |

| | | | |
|---|---|---|---|
| **HERSHEY CHOCOLATE COMPANY** | 7/23/2018 | $ 3,303.11 | ☐ Secured debt |
| 3.1,619. | 7/30/2018 | $ 4,445.79 | |
| Creditor's Name | 8/8/2018 | $ 10,856.15 | |
| PO BOX 70347 | 8/15/2018 | $ 16,673.27 | ☐ Unsecured loan repayments |
| | 8/22/2018 | $ 7,603.94 | ☒ Suppliers or vendors |
| Street | 8/31/2018 | $ 5,088.64 | |
| SAN JUAN       PR       00936 | 9/7/2018 | $ 5,664.24 | ☐ Services |
| | 9/14/2018 | $ 10,138.72 | |
| City       State       ZIP Code | 9/21/2018 | $ 14,951.42 | ☐ Other |
| | 9/28/2018 | $ 1,881.95 | |
| | 10/5/2018 | $ 40,154.81 | |
| **Total amount or value**............................... | | **$120,762.04** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **HERSHEY SQUARE 2014 LP**<br><br>Creditor's Name<br><br>CO HEIDENBERG PROPERTIES GROUP          CO<br>HEIDENBERG PROPERTIES GROUP          234 CLOSTER<br>Street<br>CLOSTER          NJ          07624<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>9/21/2018<br>10/1/2018<br>10/1/2018 | $ 62,886.83<br>$ 6,178.25<br>$ 62,886.83<br>$ 5,915.37<br>$ 13,544.95<br>$ 62,886.83<br>$ 5,915.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| 3.1,620. Total amount or value.......................................... | | **$220,214.43** | |
| **HESS PRINT SOLUTIONS**<br><br>Creditor's Name<br><br>3765 SUNNYBROOK ROAD<br><br>Street<br>BRIMFIELD          OH          44240<br>City          State          ZIP Code | 8/8/2018<br>8/31/2018<br>10/5/2018 | $ 3,647.00<br>$ 3,884.50<br>$ 2,751.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.1,621. Total amount or value.......................................... | | **$10,282.50** | |
| **HEWLETT PACKARD COMPANY**<br><br>Creditor's Name<br><br>PO BOX 8374<br><br>Street<br>PASADENA          CA          91109<br>City          State          ZIP Code | 8/15/2018<br>9/14/2018 | $ 10,924.62<br>$ 10,954.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.1,622. Total amount or value.......................................... | | **$21,878.72** | |
| **HEWLETT PACKARD FINANCIAL SERVICES**<br><br>Creditor's Name<br><br>P O BOX 402582<br><br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP Code | 8/15/2018 | $ 238,741.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| 3.1,623. Total amount or value.......................................... | | **$238,741.04** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,624.**

HFC PRESTIGE INTERNATIONAL U S LLC

Creditor's Name

909 3RD AVENUE 21ST FLOOR

Street

NEW YORK          NY          10022

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 37,309.45 |
| 7/19/2018 | $ 76,250.00 |
| 7/26/2018 | $ 54,120.40 |
| 8/2/2018 | $ 49,176.15 |
| 8/3/2018 | $ 266,369.51 |
| 8/6/2018 | $ 16,385.60 |
| 8/9/2018 | $ 140,947.67 |
| 8/14/2018 | $ 41,126.39 |
| 8/16/2018 | $ 27,237.22 |
| 8/23/2018 | $ 27,330.67 |
| 8/30/2018 | $ 58,675.07 |
| 9/6/2018 | $ 36,442.03 |
| 9/7/2018 | $ 16,603.62 |
| 9/13/2018 | $ 62,904.68 |
| 9/18/2018 | $ 1,145.70 |
| 9/19/2018 | $ 13,519.73 |
| 9/20/2018 | $ 51,622.67 |
| 9/28/2018 | $ 121,863.41 |
| 10/5/2018 | $ 46,750.15 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$1,145,780.12**

**3.1,625.**

HFC PRESTIGE INTL PR LLC

Creditor's Name

P O BOX 70363

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 21.44 |
| 9/7/2018 | $ 268.47 |
| 9/14/2018 | $ 37,059.32 |
| 9/21/2018 | $ 15,284.36 |
| 9/28/2018 | $ 6,456.76 |
| 10/5/2018 | $ 3,544.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$62,635.13**

**3.1,626.**

HI MARK INTERNATIONAL CO LTD

Creditor's Name

11F NO 149 ROOSEVELT RD SEC 3

Street

TAIPEI          TAIWAN

City          State          ZIP Code

9/11/2018          $ 241,329.44

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$241,329.44**

Debtor __KMART HOLDING CORPORATION_____    Case number *(if known)*___18-23539_____
　　　　　　　Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1,627.**

HI TECH AIR CONDITIONING SRVC

Creditor's Name

60 OTIS STREET

Street

WEST BABYLON　　　　　NY　　　　　　11704

City　　　　　　State　　　　　ZIP Code

Dates: 8/16/2018　9/18/2018

Amount or value: $ 10,316.75　$ 16,520.51

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$26,837.26**

---

**3.1,628.**

HI TECH PHARMACEUTICALS INC

Creditor's Name

6015 B UNITY DRIVE

Street

NORCROSS　　　　　GA　　　　　　30071

City　　　　　　State　　　　　ZIP Code

Dates: 7/30/2018　8/31/2018　9/28/2018

Amount or value: $ 3,216.24　$ 3,344.52　$ 15,702.48

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$22,263.24**

---

**3.1,629.**

HIGH HOPE ZHONGDING CORPORATION

Creditor's Name

NO 100 JIANYE ROAD

Street

NANJING　　　　　JIANGSU　　　　　210004

City　　　　　　State　　　　　ZIP Code

Dates: 7/18/2018　7/24/2018　8/3/2018　8/20/2018　9/4/2018　10/2/2018

Amount or value: $ 18,805.32　$ 16,245.92　$ 9,248.76　$ 10,836.00　$ 28,311.42　$ 19,276.90

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$102,724.32**

---

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,630.** HIGH RIDGE BRANDS<br><br>Creditor's Name<br><br>333 LUDLOW ST S TOWER 2ND FLOO<br><br>Street<br>STAMFORD          CT          06902<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/24/2018<br>7/25/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/2/2018 | $ 7,105.25<br>$ 302.12<br>$ 5,851.29<br>$ 6,425.64<br>$ 1,439.07<br>$ 5,114.16<br>$ 5,152.17<br>$ 349.48<br>$ 357.54<br>$ 610.38<br>$ 6,029.96<br>$ 1,760.09<br>$ 1,003.83<br>$ 8,334.74<br>$ 1,153.91<br>$ 1,932.71<br>$ 1,572.97<br>$ 6,462.23<br>$ 4,190.05<br>$ 3,785.32<br>$ 1,459.66<br>$ 11,395.42<br>$ 821.06<br>$ 4,999.92<br>$ 2,152.72<br>$ 3,446.84<br>$ 5,906.74 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................. | | **$99,115.27** | |
| **3.1,631.** HIGH SIERRA SPORT COMPANY<br><br>Creditor's Name<br><br>880 CORPORATE WOODS PKWY<br><br>Street<br>VERNON HILLS          IL          60061<br>City          State          ZIP Code | 7/24/2018<br>7/25/2018 | $ 63,522.62<br>$ 7,738.01 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................. | | **$71,260.63** | |
| **3.1,632.** HIGHJUMP SOFTWARE INC<br><br>Creditor's Name<br><br>NW 5230 PO BOX 1450<br><br>Street<br>MINNEAPOLIS          MN          55485<br>City          State          ZIP Code | 7/30/2018<br>8/8/2018<br>8/15/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018 | $ 26,300.99<br>$ 82,093.83<br>$ 123,178.88<br>$ 131,578.88<br>$ 13,200.00<br>$ 32,221.90 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................. | | **$408,574.48** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,633. HIGHLAND LAKES PUBLISHING LP<br><br>Creditor's Name<br><br>304 HIGHLANDER CIRCLE STE A<br><br>Street<br>MARBLE FALLS        TX        78654<br>City        State        ZIP Code | 8/17/2018<br>9/19/2018 | $ 2,423.05<br>$ 2,470.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$4,893.93** | |
| 3.1,634. HIGHLIGHTS ELECTRICAL<br><br>Creditor's Name<br><br>P O BOX 840375<br><br>Street<br>HOUSTON        TX        77284<br>City        State        ZIP Code | 7/26/2018<br>8/29/2018<br>8/30/2018<br>9/26/2018<br>9/28/2018 | $ 11,435.87<br>$ 8,802.21<br>$ 1,853.65<br>$ 5,129.13<br>$ 1,359.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$28,580.22** | |
| 3.1,635. HILEX POLY CO LLC<br><br>Creditor's Name<br><br>101 E CAROLINA AVE<br><br>Street<br>HARTSVILLE        SC        29550<br>City        State        ZIP Code | 7/17/2018<br>7/24/2018<br>8/15/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/29/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 42,912.00<br>$ 11,030.40<br>$ 1,610.16<br>$ 83,122.56<br>$ 8,510.40<br>$ 117,127.20<br>$ 46,294.80<br>$ 31,111.20<br>$ 80,460.00<br>$ 19,624.23<br>$ 22,291.68<br>$ 47,203.20<br>$ 6,618.24<br>$ 32,184.00<br>$ 6,618.24<br>$ 230,241.36<br>$ 84,201.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$871,161.27** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,636.**

HILO HEARING AID CENTER INC

Creditor's Name

276 WAIANUNENUE AVE

Street

HILO                    HI                    96720

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,445.00 |
| 7/30/2018 | $ 15,746.00 |
| 8/6/2018 | $ 2,259.00 |
| 8/13/2018 | $ 6,421.00 |
| 9/10/2018 | $ 2,462.00 |
| 9/17/2018 | $ 1,802.00 |
| 9/24/2018 | $ 19,650.00 |
| 10/1/2018 | $ 3,302.00 |
| 10/8/2018 | $ 2,822.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................     **$56,909.00**

**3.1,637.**

HINES GROWERS INC

Creditor's Name

2575 OLIVE HILL ROAD

Street

FALLBROOK              CA                    92028

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,998.76 |
| 7/30/2018 | $ 4,235.00 |
| 8/8/2018 | $ 10,006.41 |
| 8/15/2018 | $ 1,301.56 |
| 8/22/2018 | $ 7,073.78 |
| 8/31/2018 | $ 2,547.54 |
| 9/7/2018 | $ 1,426.49 |
| 10/5/2018 | $ 2,885.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................     **$33,475.21**

**3.1,638.**

HINSHAW & CULBERTSON

Creditor's Name

222 N LASALLE ST  STE 300 FD-6

Street

CHICAGO                IL                    60601

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 3,095.00 |
| 8/15/2018 | $ 160.17 |
| 9/28/2018 | $ 10,491.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................     **$13,746.18**

**3.1,639.**

HIRERIGHT LLC

Creditor's Name

P O BOX 847891

Street

DALLAS                 TX                    75284

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 1,774.18 |
| 8/15/2018 | $ 88,660.40 |
| 8/29/2018 | $ 5,916.41 |
| 9/4/2018 | $ 81,684.45 |
| 9/7/2018 | $ 591.10 |
| 9/28/2018 | $ 6,083.90 |
| 10/5/2018 | $ 86,865.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................     **$271,575.74**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,640.**

HI-TEX CO LTD

Creditor's Name

RM 2101 BLDG B  ART-TECH CNTR NO 63 HAIER ROAD

Street

QINGDAO          SHANDONG          266065

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/26/2018 | $ 37,130.80 |
| | 7/27/2018 | $ 29,604.75 |
| | 8/27/2018 | $ 3,522.08 |
| | 8/30/2018 | $ 2,825.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................          **$73,083.12**

---

**3.1,641.**

HK GREATSTAR INTL CO LTD

Creditor's Name

ROOM 2201 22FPARK-IN COMMERCIAL 56 DUNDAS
STREET MONGKOK

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/27/2018 | $ 504,979.84 |
| | 9/20/2018 | $ 10,159.56 |
| | 9/28/2018 | $ 19,967.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................          **$535,106.88**

---

**3.1,642.**

HK SINO-THAI TRADING CO LTD

Creditor's Name

ATTN: DR HESHAM ELGHANNAM 915 AUBURN DRIVE

Street

BROOKFIELD          WI          53045

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 89,327.78 |
| | 7/23/2018 | $ 76,359.54 |
| | 7/26/2018 | $ 60,449.18 |
| | 7/27/2018 | $ 67,307.61 |
| | 7/30/2018 | $ 8,979.58 |
| | 8/21/2018 | $ 129,826.16 |
| | 8/30/2018 | $ 123,487.51 |
| | 9/4/2018 | $ 10,065.44 |
| | 9/7/2018 | $ 83,656.91 |
| | 9/12/2018 | $ 68,675.68 |
| | 9/13/2018 | $ 2,638.82 |
| | 9/17/2018 | $ 13,487.03 |
| | 9/19/2018 | $ 22,544.29 |
| | 9/20/2018 | $ 6,811.85 |
| | 9/21/2018 | $ 45,246.06 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................          **$808,863.44**

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                      Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,643.** HKD GLOBAL INC | 7/23/2018 | $ 1,829.73 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 958.43 | |
| 317 ELM ST | 9/14/2018 | $ 1,481.21 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| WASHINGTON        MO        63090 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$4,269.37** | |
| **3.1,644.** HKD GLOBAL LIMITED | 8/23/2018 | $ 37,131.60 | ☐ Secured debt |
| Creditor's Name | 9/17/2018 | $ 11,789.96 | |
| 800 E TWIGGS ST | | | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| TAMPA        FL        33602 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$48,921.56** | |
| **3.1,645.** HMS COMMERCIAL SERVICE INC | 8/8/2018 | $ 8,929.00 | ☐ Secured debt |
| Creditor's Name | | | |
| P O BOX 50245 | | | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| BELLEVUE        WA        98015 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value........................... | | **$8,929.00** | |
| **3.1,646.** HOANG NGOC TRAN OD PA | 7/17/2018 | $ 1,264.00 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 1,045.00 | |
| 2614 ENCLAVE ST SHADY ACRES CT | 7/31/2018 | $ 1,172.00 | ☐ Unsecured loan repayments |
| | 8/7/2018 | $ 1,340.00 | |
| | 8/14/2018 | $ 585.00 | ☒ Suppliers or vendors |
| Street | 8/21/2018 | $ 875.00 | |
| HOUSTON        TX        77008 | 8/28/2018 | $ 2,291.00 | ☐ Services |
| City        State        ZIP Code | 9/4/2018 | $ 629.00 | |
| | 9/11/2018 | $ 175.00 | ☐ Other _____ |
| | 9/18/2018 | $ 549.00 | |
| | 9/25/2018 | $ 1,184.00 | |
| | 10/2/2018 | $ 970.00 | |
| | 10/9/2018 | $ 1,459.00 | |
| Total amount or value........................... | | **$13,538.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,647.**

HOCKER DEVELOPMENTS INC

Creditor's Name

CO DAVID HOCKER & ASSOCIATES INC 620 PARK PLAZA DRIVE

Street

OWENSBORO      KY      42301-5483

City      State      ZIP Code

8/1/2018    $ 13,035.83
9/1/2018    $ 13,035.83
10/1/2018   $ 13,035.83

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............    **$39,107.49**

**3.1,648.**

HOFFMASTER GROUP INC

Creditor's Name

2920 N MAIN ST

Street

OSHKOSH      WI      54901

City      State      ZIP Code

8/15/2018   $ 97,319.05
8/22/2018   $ 150,932.01
8/31/2018   $ 36,944.61
9/7/2018    $ 7,998.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$293,194.15**

**3.1,649.**

HOLDSUN GROUP LIMITED

Creditor's Name

HAODESHENG YUPU BAOGAI

Street

SHISHI      CHINA      362700

City      State      ZIP Code

7/18/2018   $ 8,353.21
7/27/2018   $ 49,822.69
8/10/2018   $ 148,160.63
8/21/2018   $ 31,050.09
8/30/2018   $ 51,252.47
9/4/2018    $ 103,804.85
9/11/2018   $ 77,132.52
9/18/2018   $ 29,796.48
10/1/2018   $ 4,630.10
10/2/2018   $ 14,248.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$518,251.24**

**3.1,650.**

HOLMBERG FARMS INC

Creditor's Name

13430 HOBSON SIMMONS RD

Street

LITHIA      FL      33547

City      State      ZIP Code

7/23/2018   $ 2,892.50
7/30/2018   $ 14,579.10
8/15/2018   $ 10,496.00
9/14/2018   $ 9,380.85
9/21/2018   $ 3,394.25
9/28/2018   $ 2,591.60
10/5/2018   $ 2,181.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$45,515.80**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,651.**

HOLSUM DE PUERTO RICO INC
Creditor's Name

CALL BOX 8282

Street

TOA BAJA          PR          00759
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,958.23 |
| 7/30/2018 | $ 7,967.44 |
| 8/8/2018 | $ 8,973.33 |
| 8/15/2018 | $ 8,619.18 |
| 8/22/2018 | $ 10,728.33 |
| 8/31/2018 | $ 7,160.77 |
| 9/7/2018 | $ 7,257.17 |
| 9/14/2018 | $ 8,928.56 |
| 9/21/2018 | $ 7,762.66 |
| 9/28/2018 | $ 10,894.02 |
| 10/5/2018 | $ 8,482.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$94,732.21**

---

**3.1,652.**

HOMALLY INC
Creditor's Name

1821 WALDEN OFFICE SQ STE 400

Street

SCHAUMBURG          IL          60173
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,955.58 |
| 7/30/2018 | $ 8,335.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$15,291.11**

---

**3.1,653.**

HOME CITY ICE CO
Creditor's Name

PO BOX 111116

Street

CINCINNATI          OH          45211
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 480.15 |
| 7/30/2018 | $ 70.00 |
| 8/8/2018 | $ 165.20 |
| 8/15/2018 | $ 588.00 |
| 8/22/2018 | $ 402.80 |
| 8/31/2018 | $ 677.06 |
| 9/7/2018 | $ 570.95 |
| 9/14/2018 | $ 3,711.45 |
| 9/21/2018 | $ 276.85 |
| 9/28/2018 | $ 447.40 |
| 10/5/2018 | $ 130.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$7,520.06**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| HOME DELIVERY LINK INC | 7/17/2018 | $ 506,668.61 | ☐ Secured debt |
| 3.1,654. | 7/20/2018 | $ 37,908.68 | |
| Creditor's Name | 7/24/2018 | $ 197,904.33 | ☐ Unsecured loan repayments |
| | 7/25/2018 | $ 61,628.12 | |
| 32236 PASEO ADELANTO  STE C | 7/27/2018 | $ 25,815.84 | ☐ Suppliers or vendors |
| | 7/30/2018 | $ 31,389.93 | |
| Street | 7/31/2018 | $ 224,782.81 | ☒ Services |
| SAN JUAN CAPISTRANO          CA          92675 | 8/2/2018 | $ 27,450.73 | |
| | 8/3/2018 | $ 34,531.10 | ☐ Other |
| City          State          ZIP Code | 8/7/2018 | $ 220,741.51 | |
| | 8/9/2018 | $ 13,290.69 | |
| | 8/14/2018 | $ 216,626.99 | |
| | 8/15/2018 | $ 38,234.63 | |
| | 8/16/2018 | $ 306,536.42 | |
| | 8/20/2018 | $ 57,970.53 | |
| | 8/21/2018 | $ 206,095.54 | |
| | 8/23/2018 | $ 24,640.44 | |
| | 8/28/2018 | $ 200,976.13 | |
| | 8/29/2018 | $ 19,240.72 | |
| | 8/30/2018 | $ 25,008.97 | |
| | 9/3/2018 | $ 29,708.13 | |
| | 9/4/2018 | $ 199,996.14 | |
| | 9/7/2018 | $ 7,234.05 | |
| | 9/11/2018 | $ 194,310.50 | |
| | 9/12/2018 | $ 29,425.77 | |
| | 9/13/2018 | $ 25,898.70 | |
| | 9/14/2018 | $ 40,838.47 | |
| | 9/18/2018 | $ 558,955.49 | |
| | 9/19/2018 | $ 24,191.88 | |
| | 9/20/2018 | $ 63,748.20 | |
| | 9/25/2018 | $ 198,082.03 | |
| | 9/27/2018 | $ 18,977.01 | |
| | 9/28/2018 | $ 22,582.35 | |
| | 10/1/2018 | $ 30,196.17 | |
| | 10/2/2018 | $ 228,872.71 | |
| | 10/5/2018 | $ 21,643.40 | |
| | 10/8/2018 | $ 28,946.03 | |
| | 10/9/2018 | $ 157,928.23 | |

Total amount or value.................................................................................  **$4,358,977.98**

Debtor    KMART HOLDING CORPORATION
Name
Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **HOME PRODUCTS INTL - NORTH AMER INC** | 7/17/2018 | $ 10,025.98 | ☐ Secured debt |
| 3.1,655. | 7/18/2018 | $ 14,723.28 | |
| Creditor's Name | 7/19/2018 | $ 15,236.78 | ☐ Unsecured loan repayments |
| PO BOX 74745 | 7/20/2018 | $ 8,148.86 | |
| | 7/23/2018 | $ 3,964.70 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 34,552.43 | |
| CHICAGO    IL    60694 | 7/25/2018 | $ 86,350.97 | ☐ Services |
| City    State    ZIP Code | 7/26/2018 | $ 41,554.75 | |
| | 7/27/2018 | $ 7,458.63 | ☐ Other |
| | 7/30/2018 | $ 7,296.27 | |
| | 7/31/2018 | $ 76,984.35 | |
| | 8/1/2018 | $ 11,669.14 | |
| | 8/2/2018 | $ 14,977.50 | |
| | 8/3/2018 | $ 9,602.90 | |
| | 8/6/2018 | $ 4,512.14 | |
| | 8/7/2018 | $ 83,776.99 | |
| | 8/14/2018 | $ 15,948.58 | |
| | 8/15/2018 | $ 17,049.25 | |
| | 8/16/2018 | $ 24,023.02 | |
| | 8/17/2018 | $ 10,143.04 | |
| | 8/20/2018 | $ 11,954.35 | |
| | 8/21/2018 | $ 57,868.58 | |
| | 8/22/2018 | $ 6,950.67 | |
| | 8/23/2018 | $ 41,451.56 | |
| | 8/24/2018 | $ 38,912.46 | |
| | 8/27/2018 | $ 27,511.48 | |
| | 8/28/2018 | $ 120,645.86 | |
| | 8/29/2018 | $ 7,833.64 | |
| | 8/30/2018 | $ 46,601.65 | |
| | 8/31/2018 | $ 8,646.74 | |
| | 9/3/2018 | $ 9,053.55 | |
| | 9/4/2018 | $ 11,094.17 | |
| Total amount or value............ | | **$886,524.27** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **HOME TEAM MARKETING LLC** | 7/23/2018 | $ 6,700.00 | ☐ Secured debt |
| 3.1,656. | | | |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 812 HURON RD STE 205 | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| CLEVELAND    OH    44115 | | | ☒ Services |
| City    State    ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value............ | | **$6,700.00** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,657.**

HOMECARE LABS INC SBT

Creditor's Name

P O BOX 7247-7710

Street

PHILADELPHIA   PA   19170

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 3,725.70 |
| 7/27/2018 | $ 3,191.16 |
| 8/3/2018 | $ 3,056.71 |
| 8/10/2018 | $ 2,436.30 |
| 8/17/2018 | $ 1,981.94 |
| 8/24/2018 | $ 1,407.35 |
| 8/31/2018 | $ 1,352.80 |
| 9/7/2018 | $ 970.90 |
| 9/14/2018 | $ 815.59 |
| 9/21/2018 | $ 663.59 |
| 9/28/2018 | $ 605.66 |
| 10/5/2018 | $ 599.09 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$20,806.79**

**3.1,658.**

HOMESERV OF NC INC

Creditor's Name

3222 UNIT 107 WELLINGTON CT

Street

RALEIGH   NC   27615

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,420.28 |
| 7/18/2018 | $ 1,765.40 |
| 7/20/2018 | $ 1,965.50 |
| 7/23/2018 | $ 772.75 |
| 7/24/2018 | $ 1,852.90 |
| 7/25/2018 | $ 386.14 |
| 7/27/2018 | $ 1,617.31 |
| 7/30/2018 | $ 197.31 |
| 7/31/2018 | $ 1,845.07 |
| 8/1/2018 | $ 1,144.80 |
| 8/3/2018 | $ 1,637.49 |
| 8/6/2018 | $ 1,229.10 |
| 8/7/2018 | $ 1,620.85 |
| 8/8/2018 | $ 1,528.60 |
| 8/14/2018 | $ 760.13 |
| 8/15/2018 | $ 1,133.70 |
| 8/17/2018 | $ 748.20 |
| 8/21/2018 | $ 2,468.42 |
| 8/22/2018 | $ 1,081.10 |
| 8/24/2018 | $ 926.35 |
| 8/27/2018 | $ 533.88 |
| 8/28/2018 | $ 271.42 |
| 8/29/2018 | $ 1,101.00 |
| 8/31/2018 | $ 69.12 |
| 9/3/2018 | $ 433.72 |
| 9/4/2018 | $ 1,825.58 |
| 9/5/2018 | $ 1,009.40 |
| 9/12/2018 | $ 1,533.17 |
| 9/14/2018 | $ 783.71 |
| 9/17/2018 | $ 962.17 |
| 9/18/2018 | $ 623.58 |
| 9/24/2018 | $ 994.70 |
| 9/25/2018 | $ 716.84 |
| 9/26/2018 | $ 1,153.30 |
| 9/28/2018 | $ 1,740.14 |
| 10/1/2018 | $ 728.72 |
| 10/2/2018 | $ 2,717.64 |
| 10/3/2018 | $ 1,071.90 |
| 10/5/2018 | $ 842.80 |
| 10/8/2018 | $ 241.32 |
| 10/9/2018 | $ 1,503.06 |
| 10/10/2018 | $ 896.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$47,855.27**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,659.**

HONEYTREE INC
_____
Creditor's Name

8762 RELIABLE PARKWAY
_____
Street

CHICAGO        IL        60686
_____
City        State        ZIP Code

Dates: 8/15/2018, 8/22/2018

Amount or value: $ 11,055.12, $ 5,830.77

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$16,885.89**

---

**3.1,660.**

HONG JI
_____
Creditor's Name

36 GAREY DR
_____
Street

CHAPPAQUA        NY        10514
_____
City        State        ZIP Code

Dates: 7/20/2018, 7/27/2018, 8/7/2018, 8/14/2018, 8/21/2018, 9/6/2018, 9/13/2018, 9/20/2018, 9/27/2018, 10/4/2018

Amount or value: $ 335.00, $ 613.00, $ 1,174.00, $ 981.00, $ 590.00, $ 1,622.00, $ 634.00, $ 790.00, $ 355.00, $ 1,128.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$8,222.00**

---

**3.1,661.**

HONG KONG CITY TOYS FACTORY LIMITED
_____
Creditor's Name

ROOM 701-5 SILVERCORD TOWER 1 30 CANTON ROAD
TSIM SHA TSUI
_____
Street

KOWLOON
_____
City        State        ZIP Code

Dates: 9/24/2018

Amount or value: $ 137,648.63

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$137,648.63**

---

**3.1,662.**

HONGKONG BEST SOURCE GROUP LIMITED
_____
Creditor's Name

TRUST CMPNY CMPLXAJELTAKE RD AJELTAKE
ISLANDMAJURO
_____
Street

AJELTAKE        MARSHALL ISLANDS        96960
_____
City        State        ZIP Code

Dates: 8/3/2018, 8/17/2018, 8/21/2018, 8/24/2018, 8/30/2018, 9/4/2018, 9/11/2018, 9/13/2018, 9/17/2018, 9/19/2018, 10/2/2018

Amount or value: $ 172,053.39, $ 27,561.24, $ 132,310.74, $ 19,092.80, $ 189,004.02, $ 119,497.14, $ 5,901.30, $ 216,468.00, $ 13,281.00, $ 27,679.20, $ 309,177.51

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$1,232,026.34**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,663.**

HOPE STAR
_____
Creditor's Name

PO BOX 648
_____

_____
Street

HOPE            AZ            71802
_____
City          State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount: $ 2,243.32, $ 2,243.26

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$4,486.58**

---

**3.1,664.**

HOPWOOD ENTERPRISES INC
_____
Creditor's Name

604 WEST POTOMAC STREET
_____

_____
Street

BRUNSWICK        MD            21716
_____
City          State          ZIP Code

Dates: 7/23/2018, 8/31/2018, 9/28/2018

Amount: $ 9,470.00, $ 6,406.00, $ 11,619.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$27,495.00**

---

**3.1,665.**

HORCHER CONSTRUCTION INC
_____
Creditor's Name

113 WEDGEWOOD DRIVE
_____

_____
Street

BARRINGTON        IL            60010
_____
City          State          ZIP Code

Dates: 7/18/2018, 7/24/2018, 8/7/2018, 8/10/2018, 8/21/2018, 8/24/2018, 9/12/2018, 9/13/2018, 9/18/2018, 9/19/2018, 9/24/2018

Amount: $ 8,312.55, $ 75,982.17, $ 111.46, $ 9,495.00, $ 26,374.78, $ 5,851.87, $ 1,484.22, $ 9,418.29, $ 60,501.94, $ 4,515.60, $ 13,285.31

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$215,333.19**

---

**3.1,666.**

HORWOOD MARCUS & BERK
_____
Creditor's Name

500 WEST MADISON ST STE 3700
_____

_____
Street

CHICAGO        IL            60661
_____
City          State          ZIP Code

Dates: 7/31/2018, 9/10/2018, 10/11/2018

Amount: $ 8,832.50, $ 1,271.25, $ 748.75

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$10,852.50**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,667. **HOUSE & HOME LIMITED**<br>Creditor's Name<br><br>ROOM 908 TOWER A HUNG HOM COMM CENTRE 39 MA TAU WAI ROAD HUNG HOM<br>Street<br>KOWLOON<br>City          State          ZIP Code | 8/10/2018<br>8/31/2018<br>10/5/2018 | $ 13,963.65<br>$ 7,620.00<br>$ 93,551.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$115,134.66** | |
| 3.1,668. **HOUSEWARES CORP OF ASIA LIMITED**<br>Creditor's Name<br><br>RM 601-2 KAI TAK COMM BDLG 317-321 DES VOEUX ROAD CENTRAL<br>Street<br>HONGKONG          HONGKONG<br>City          State          ZIP Code | 8/7/2018<br>8/10/2018<br>8/22/2018<br>8/23/2018<br>8/30/2018<br>9/27/2018<br>10/2/2018 | $ 4,806.67<br>$ 62,800.94<br>$ 1,681.38<br>$ 11,226.78<br>$ 89,136.25<br>$ 80,283.87<br>$ 2,272.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$252,207.95** | |
| 3.1,669. **HOUSTON CHRONICLE**<br>Creditor's Name<br><br>4747 SW FREEWAY<br>Street<br>HOUSTON          TX          77027<br>City          State          ZIP Code | 8/10/2018<br>8/14/2018<br>9/17/2018 | $ 5,967.60<br>$ 69,240.67<br>$ 49,573.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$124,781.75** | |
| 3.1,670. **HOWARD BOBROFF**<br>Creditor's Name<br><br>7240 FRANKLIN STREET<br>Street<br>FOREST PARK          IL          60130<br>City          State          ZIP Code | 7/23/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,450.00<br>$ 2,450.00<br>$ 2,894.71<br>$ 2,710.43<br>$ 2,626.78<br>$ 1,225.00<br>$ 4,028.56<br>$ 2,772.30<br>$ 2,647.57<br>$ 6,218.63<br>$ 3,084.60<br>$ 2,723.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$35,832.54** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,671.**

HOWEN ENTERPRISE
_____
Creditor's Name

590B DILLINGHAM BOULEVARD
_____

Street
HONOLULU        HI            96817
_____
City            State        ZIP Code

8/16/2018    $ 9,629.83
9/12/2018    $ 4,166.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.........................................    **$13,796.33**

**3.1,672.**

HOWLAND COMMONS
_____
Creditor's Name

PO BOX 932400
_____

Street
CLEVELAND        OH           44193
_____
City            State        ZIP Code

8/1/2018     $ 69,036.66
8/1/2018     $ 179.70
8/1/2018     $ 82.00
9/1/2018     $ 69,036.66
9/1/2018     $ 179.70
9/1/2018     $ 82.00
10/1/2018    $ 69,036.66
10/1/2018    $ 179.70
10/1/2018    $ 82.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value.........................................    **$207,895.08**

**3.1,673.**

HR MANAGEMENT GROUP INC
_____
Creditor's Name

38 W 447 N LAKEVIEW CIRCLE
_____

Street
ST CHARLES        IL          60175
_____
City            State        ZIP Code

7/23/2018    $ 3,928.28
7/25/2018    $ 2,776.13
8/1/2018     $ 4,680.26
8/10/2018    $ 2,776.13
8/17/2018    $ 3,697.53
9/4/2018     $ 7,529.11
9/11/2018    $ 3,941.41
9/18/2018    $ 3,421.46
9/25/2018    $ 16,048.46
10/2/2018    $ 3,421.46
10/9/2018    $ 3,282.60

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.........................................    **$55,502.83**

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.1,674.**

HSM FAR EAST CO LIMITED

Creditor's Name

9 NORTH HUIZHAN EAST RD NANWU DIST HOUJIE TOWN

Street

| | | |
|---|---|---|
| DONGGUAN | CHINA | 523960 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 183,295.64 |
| 7/25/2018 | $ 36,040.06 |
| 7/27/2018 | $ 154,053.30 |
| 7/30/2018 | $ 65,574.96 |
| 8/10/2018 | $ 36,059.24 |
| 8/16/2018 | $ 23,239.26 |
| 8/17/2018 | $ 35,538.24 |
| 8/21/2018 | $ 36,367.78 |
| 9/4/2018 | $ 15,301.49 |
| 9/6/2018 | $ 101,854.22 |
| 9/11/2018 | $ 69,938.21 |
| 9/12/2018 | $ 51,803.82 |
| 9/18/2018 | $ 38,538.88 |
| 9/19/2018 | $ 78,027.28 |
| 9/21/2018 | $ 83,541.99 |
| 10/2/2018 | $ 13,270.12 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$1,022,444.49**

**3.1,675.**

HUB GROUP INC

Creditor's Name

2000 CLEARWATER DRIVE

Street

| | | |
|---|---|---|
| OAK BROOK | IL | 60523 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 1,125.00 |
| 8/8/2018 | $ 925.00 |
| 8/15/2018 | $ 600.00 |
| 8/31/2018 | $ 1,825.00 |
| 9/7/2018 | $ 1,725.00 |
| 9/14/2018 | $ 1,400.00 |
| 9/21/2018 | $ 250.00 |
| 9/28/2018 | $ 1,983.13 |
| 10/5/2018 | $ 17,006.00 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$26,839.13**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,676.**

HUDSON NEWS COMPANY

Creditor's Name

5903 WEST SIDE AVE

Street

NORTH BERGEN          NJ                07047

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 400.09 |
| 7/18/2018 | $ 4,437.89 |
| 7/19/2018 | $ 1,674.88 |
| 7/20/2018 | $ 14,269.57 |
| 7/23/2018 | $ 7,435.35 |
| 7/25/2018 | $ 7,262.17 |
| 8/8/2018 | $ 2,802.16 |
| 8/9/2018 | $ 1,949.72 |
| 8/16/2018 | $ 3,354.99 |
| 8/17/2018 | $ 3,143.70 |
| 8/22/2018 | $ 4,740.06 |
| 8/23/2018 | $ 315.33 |
| 8/29/2018 | $ 4,142.02 |
| 8/31/2018 | $ 3,897.81 |
| 9/3/2018 | $ 113.00 |
| 9/4/2018 | $ 780.75 |
| 9/7/2018 | $ 1,193.29 |
| 9/10/2018 | $ 2,569.27 |
| 9/11/2018 | $ 1,805.41 |
| 9/14/2018 | $ 2,347.24 |
| 9/18/2018 | $ 5,816.58 |
| 9/20/2018 | $ 7,974.43 |
| 9/21/2018 | $ 16,091.69 |
| 9/24/2018 | $ 19,343.68 |
| 9/25/2018 | $ 6,156.71 |
| 10/4/2018 | $ 3,688.53 |
| 10/5/2018 | $ 14,419.98 |
| 10/8/2018 | $ 568.57 |
| 10/11/2018 | $ 5,661.55 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................   **$148,356.42**

---

**3.1,677.**

HUDSON PACIFIC PROPERTIES LP

Creditor's Name

DBA HUDSON CONCOURSE LLC MRI ENTITY 16003 MRI
ENTITY 16003

Street

GOLETA          CA                93118-2650

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 21,847.04 |
| 8/1/2018 | $ 1,030.56 |
| 8/21/2018 | $ 112.80 |
| 9/1/2018 | $ 21,847.04 |
| 9/1/2018 | $ 1,030.56 |
| 9/4/2018 | $ 175.00 |
| 10/1/2018 | $ 21,847.04 |
| 10/1/2018 | $ 1,030.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................   **$68,920.60**

---

**3.1,678.**

HUEN ELECTRIC INC

Creditor's Name

1801 WEST 16TH STREET

Street

BROADVIEW          IL                60153

City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 8/31/2018 | $ 1,562.54 |
| 9/10/2018 | $ 2,985.00 |
| 9/28/2018 | $ 1,519.55 |
| 10/2/2018 | $ 3,286.68 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................   **$9,353.77**

---

Debtor    KMART HOLDING CORPORATION      Case number *(if known)*   18-23539
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,679. | HUGUENOT LABORATORIES<br><br>Creditor's Name<br><br>101 RIVERDALE RD<br><br>Street<br>PORT JERVIS    NY    12771<br>City   State   ZIP Code | 7/30/2018<br>8/31/2018<br>9/28/2018 | $ 9,984.60<br>$ 430.06<br>$ 4,408.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$14,822.68** | |
| 3.1,680. | HUHTAMAKI INC<br><br>Creditor's Name<br><br>25089 NETWORK PLACE<br><br>Street<br>CHICAGO    IL    60693<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>9/7/2018<br>9/21/2018 | $ 102.55<br>$ 66,588.88<br>$ 33,198.05<br>$ 13,090.19<br>$ 38,017.66<br>$ 10,458.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$161,456.20** | |
| 3.1,681. | HUNTER ENGINEERING COMPANY<br><br>Creditor's Name<br><br>P O BOX 843323<br><br>Street<br>KANSAS CITY    MO    64184<br>City   State   ZIP Code | 7/20/2018<br>7/31/2018<br>8/1/2018<br>8/9/2018<br>8/17/2018<br>8/22/2018<br>8/28/2018<br>9/4/2018<br>9/7/2018<br>9/18/2018<br>10/2/2018 | $ 385.00<br>$ 19,226.48<br>$ 770.00<br>$ 666.40<br>$ 1,445.03<br>$ 385.00<br>$ 1,288.00<br>$ 1,050.00<br>$ 4,585.87<br>$ 2,740.63<br>$ 1,473.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$34,016.06** | |
| 3.1,682. | HUNTER PRODUCTS USA LLC<br><br>Creditor's Name<br><br>8886 GOWDY AVENUE<br><br>Street<br>SAN DIEGO    CA    92123<br>City   State   ZIP Code | 9/28/2018<br>10/5/2018 | $ 24,528.28<br>$ 27,008.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$51,536.44** | |

Debtor    KMART HOLDING CORPORATION
_____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,683.**

HUNTSVILLE ITEM
_____
Creditor's Name

P O BOX 539
_____
Street

HUNTSVILLE          TX          77340
_____
City          State          ZIP Code

8/17/2018
9/19/2018

$ 3,269.10
$ 2,179.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$5,448.50**

---

**3.1,684.**

HUSQVARNA OUTDOOR PRODUCTS INC
_____
Creditor's Name

CAROL STREAM IL 60132-2737
_____
Street

CAROL STREAM          IL          60132-2737
_____
City          State          ZIP Code

7/20/2018
7/27/2018
8/3/2018
8/10/2018
8/17/2018
8/24/2018

$ 12,995.73
$ 7,725.09
$ 25,698.89
$ 6,781.19
$ 7,203.19
$ 23,048.62

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$83,452.71**

---

**3.1,685.**

HUTCHISON LEADER
_____
Creditor's Name

170 SHADY RIDGE RD NW STE 100
_____
Street

HUTCHINSON          MN          55350
_____
City          State          ZIP Code

8/17/2018
9/19/2018

$ 2,431.63
$ 2,187.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................    **$4,619.40**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |

**3.1,686.**

HY KO PRODUCTS COMPANY

Creditor's Name

60 MEADOW LANE

Street

NORTHFIELD          OH          44067

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/18/2018 | $ 2,072.35 |
| 7/20/2018 | $ 251.21 |
| 7/23/2018 | $ 219.90 |
| 7/25/2018 | $ 1,934.64 |
| 8/1/2018 | $ 689.85 |
| 8/10/2018 | $ 1,340.82 |
| 8/17/2018 | $ 528.75 |
| 8/21/2018 | $ 200.34 |
| 8/22/2018 | $ 204.54 |
| 8/28/2018 | $ 1,572.78 |
| 9/4/2018 | $ 1,078.12 |
| 9/11/2018 | $ 2,334.92 |
| 9/18/2018 | $ 1,539.05 |
| 9/19/2018 | $ 219.90 |
| 9/25/2018 | $ 3,202.66 |
| 9/27/2018 | $ 140.21 |
| 10/2/2018 | $ 1,402.66 |
| 10/9/2018 | $ 2,174.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$21,107.46**

**3.1,687.**

HYGENIC CORPORATION THE

Creditor's Name

1245 HOME AVE

Street

AKRON          OH          44310

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/23/2018 | $ 325.71 |
| 7/30/2018 | $ 309.71 |
| 8/8/2018 | $ 5,369.19 |
| 8/22/2018 | $ 10,626.52 |
| 8/31/2018 | $ 3,958.05 |
| 9/7/2018 | $ 13,607.19 |
| 9/14/2018 | $ 3,625.50 |
| 9/28/2018 | $ 2,890.68 |
| 10/5/2018 | $ 574.68 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$41,287.23**

**3.1,688.**

HYLANDS INC

Creditor's Name

PO BOX 61067

Street

LOS ANGELES          CA          90061

City          State          ZIP Code

| Dates | Amount or value |
| --- | --- |
| 7/23/2018 | $ 501.46 |
| 7/30/2018 | $ 312.11 |
| 8/8/2018 | $ 2,234.36 |
| 8/15/2018 | $ 347.58 |
| 8/31/2018 | $ 280.84 |
| 9/7/2018 | $ 586.35 |
| 9/14/2018 | $ 551.27 |
| 9/21/2018 | $ 19,669.05 |
| 9/28/2018 | $ 4,554.32 |
| 10/5/2018 | $ 962.36 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$29,999.70**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,689.**

HYPARD TRADING CORP

Creditor's Name

14218 NELSON AVE

Street

CITY OF INDUSTRY    CA    91746

City    State    ZIP Code

Dates:
9/27/2018
9/28/2018
10/1/2018
10/2/2018
10/3/2018
10/4/2018
10/5/2018
10/8/2018
10/9/2018
10/11/2018

Amount or value:
$ 985.85
$ 506.00
$ 172.80
$ 2,391.70
$ 685.80
$ 865.30
$ 1,185.00
$ 1,443.50
$ 2,135.00
$ 777.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$11,148.45**

---

**3.1,690.**

HZ U-JUMP ARTS & CRAFTS CO LTD

Creditor's Name

RM A301 YIN-HAI BUILDING NO 250 CAO-XI ROAD

Street

SHANGHAI

City    State    ZIP Code

Dates:
10/2/2018

Amount or value:
$ 96,343.70

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$96,343.70**

---

**3.1,691.**

I HEALTH INC

Creditor's Name

55 SEBETHE DRIVE  STE 201

Street

CROMWELL    CT    06416

City    State    ZIP Code

Dates:
7/30/2018
8/8/2018
8/22/2018
8/31/2018
9/7/2018
9/14/2018
9/21/2018
10/5/2018

Amount or value:
$ 11,187.18
$ 4,982.07
$ 1,369.98
$ 19,305.47
$ 1,599.84
$ 8,713.07
$ 10,054.84
$ 6,888.05

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$64,100.50**

---

**3.1,692.**

I ON INTERACTIVE INC

Creditor's Name

200 E PALMETTO PARK RD STE 107

Street

BOCA RATON    FL    33432

City    State    ZIP Code

Dates:
8/15/2018
9/21/2018

Amount or value:
$ 11,690.00
$ 11,590.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$23,280.00**

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number *(if known)*  18-23539
                          _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,693.**

IBERIA FOODS CORP
_____
Creditor's Name

12300 NW 32ND AVE
_____

Street
MIAMI                  FL          33167
_____
City         State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,668.04 |
| 7/30/2018 | $ 5,924.68 |
| 8/8/2018 | $ 3,555.28 |
| 8/15/2018 | $ 6,919.01 |
| 8/22/2018 | $ 4,276.90 |
| 8/31/2018 | $ 1,667.04 |
| 9/7/2018 | $ 6,083.68 |
| 9/14/2018 | $ 4,585.94 |
| 9/21/2018 | $ 6,524.46 |
| 9/28/2018 | $ 3,969.40 |
| 10/5/2018 | $ 4,433.99 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$52,608.42**

**3.1,694.**

ICE BUILDERS INC
_____
Creditor's Name

421 E CERRITOS AVE
_____

Street
ANAHEIM                CA          92805
_____
City         State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 12,306.00 |
| 9/18/2018 | $ 86,462.89 |
| 9/25/2018 | $ 175,934.53 |
| 10/9/2018 | $ 5,912.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$280,615.92**

**3.1,695.**

ICEE USA
_____
Creditor's Name

DEPT L A 21078
_____

Street
PASADENA               CA          91185
_____
City         State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 74.87 |
| 7/23/2018 | $ 23,659.66 |
| 7/27/2018 | $ 7,167.06 |
| 8/13/2018 | $ 211.12 |
| 8/29/2018 | $ 71,306.00 |
| 9/4/2018 | $ 164.98 |
| 9/14/2018 | $ 263.90 |
| 10/1/2018 | $ 23,161.25 |
| 10/4/2018 | $ 237.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$126,246.14**

**3.1,696.**

ICON AGILITY SERVICES INC
_____
Creditor's Name

17999 CHESTERFIELD AIRPORT RD
_____

Street
CHESTERFIELD           MO          63005
_____
City         State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/14/2018 | $ 32,467.43 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................  **$32,467.43**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,697.   ICON EYEWEAR INC<br><br>Creditor's Name<br><br>5 EMPIRE BLVD<br><br>Street<br>SOUTH HACKENSACK   NJ   07606<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/28/2018 | $ 38,193.08<br>$ 100,732.75<br>$ 2,936.82<br>$ 20,574.89<br>$ 34,759.92<br>$ 38,322.69<br>$ 9,184.61 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$244,704.76** | |
| 3.1,698.   ICON EYEWEAR INC SBT<br><br>Creditor's Name<br><br>5 EMPIRE BLVD<br><br>Street<br>SOUTH HACKENSACK   NJ   07606<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 4,024.86<br>$ 6,687.30<br>$ 6,797.23<br>$ 7,258.21<br>$ 1,940.53<br>$ 7,511.05<br>$ 7,576.98<br>$ 7,781.82<br>$ 8,023.23<br>$ 8,120.04<br>$ 7,597.35 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$73,318.60** | |
| 3.1,699.   ICON HEALTH & FITNESS<br><br>Creditor's Name<br><br>P O BOX 99661<br><br>Street<br>CHICAGO   IL   60690<br>City   State   ZIP Code | 7/30/2018<br>8/8/2018<br>8/15/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 20,079.34<br>$ 30,789.78<br>$ 47,794.43<br>$ 30,969.09<br>$ 43,834.78<br>$ 56,696.06<br>$ 14,045.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$244,209.01** | |
| 3.1,700.   ICON HEALTH AND FITNESS INC<br><br>Creditor's Name<br><br>1500 S 1000 WEST<br><br>Street<br>LOGAN   UT   84321<br>City   State   ZIP Code | 7/23/2018<br>7/24/2018<br>7/26/2018<br>8/20/2018<br>8/24/2018<br>10/2/2018 | $ 1,195.77<br>$ 37,820.77<br>$ 26,700.00<br>$ 17,302.89<br>$ 11,269.04<br>$ 70,980.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................... | | **$165,269.42** | |

| Debtor | KMART HOLDING CORPORATION | | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,701.**

ICON MECHANICAL
_____
Creditor's Name

1616 CLEVELAND BLVD
_____
Street

GRANITE CITY          IL          62040
_____
City          State          ZIP Code

Dates: 7/23/2018

Amount or value: $ 7,105.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................ **$7,105.00**

**3.1,702.**

ICROSSING INC
_____
Creditor's Name

P O BOX 25885
_____
Street

LEHIGH VALLEY          PA          18002
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 291,003.58 |
| 7/25/2018 | $ 339,899.87 |
| 8/2/2018 | $ 28,106.17 |
| 8/6/2018 | $ 2,326,435.23 |
| 8/7/2018 | $ 16,218.30 |
| 8/9/2018 | $ 60.00 |
| 8/16/2018 | $ 20,607.46 |
| 8/20/2018 | $ 139,331.84 |
| 8/21/2018 | $ 539,628.69 |
| 8/24/2018 | $ 947.86 |
| 8/30/2018 | $ 1,809.80 |
| 9/4/2018 | $ 2,166,258.80 |
| 9/5/2018 | $ 20,000.00 |
| 9/19/2018 | $ 8,333.30 |
| 10/1/2018 | $ 636,533.51 |
| 10/4/2018 | $ 2,215,416.49 |
| 10/10/2018 | $ 15,336.51 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................ **$8,765,927.41**

**3.1,703.**

IDA DEVELOPMENT ASSOCIATES LLC
_____
Creditor's Name

1535 CHESTNUT STREET SUITE 200 CO BRAHIN
MANAGEMENT CORPORATION
_____
Street

PHILADELPHIA          PA          19102
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 34,760.83 |
| 8/1/2018 | $ 7,280.47 |
| 9/1/2018 | $ 34,760.83 |
| 9/1/2018 | $ 7,280.47 |
| 10/1/2018 | $ 34,760.83 |
| 10/1/2018 | $ 7,280.47 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................ **$126,123.90**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,704.**
IDAHO BEVERAGES INC

Creditor's Name

2108 FIRST AVE N

Street

LEWISTON          ID          83501

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/30/2018 | $ 641.16 | ☐ Secured debt |
| | 8/8/2018 | $ 1,956.63 | |
| | 8/15/2018 | $ 1,407.33 | ☐ Unsecured loan repayments |
| | 8/22/2018 | $ 279.56 | |
| | 8/31/2018 | $ 326.09 | ☒ Suppliers or vendors |
| | 9/7/2018 | $ 794.99 | |
| | 9/14/2018 | $ 644.50 | ☐ Services |
| | 9/21/2018 | $ 841.76 | |
| | 9/28/2018 | $ 891.16 | ☐ Other |
| | 10/5/2018 | $ 309.41 | |

Total amount or value................................................    **$8,092.59**

---

**3.1,705.**
IDAHO STATE PUBLISHING

Creditor's Name

P O BOX 431

Street

POCATELLO          ID          83204

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/8/2018 | $ 3,251.84 | ☐ Secured debt |
| | 8/15/2018 | $ 3,327.72 | |
| | 9/21/2018 | $ 2,647.00 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value................................................    **$9,226.56**

---

**3.1,706.**
IDAHO STATESMAN

Creditor's Name

P O BOX 510503

Street

LIVONIA          MI          48151

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/14/2018 | $ 10,169.29 | ☐ Secured debt |
| | 9/20/2018 | $ 8,386.04 | |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☒ Other    Tax Payments |

Total amount or value................................................    **$18,555.33**

---

**3.1,707.**
IDEA NUOVA INC

Creditor's Name

302 5TH AVE 7TH FLOOR

Street

NEW YORK          NY          10001

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 58,418.06 | ☐ Secured debt |
| | 7/30/2018 | $ 17,888.82 | |
| | 10/1/2018 | $ 24,726.36 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value................................................    **$101,033.24**

Debtor  KMART HOLDING CORPORATION
Name
Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,708.**

IDEAL APPLIANCE PARTS INC
Creditor's Name

PO BOX 7007

Street

METAIRIE        LA        70011
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 734.07 |
| 7/30/2018 | $ 187.39 |
| 8/8/2018 | $ 904.49 |
| 8/15/2018 | $ 725.21 |
| 8/22/2018 | $ 54.38 |
| 9/14/2018 | $ 1,218.71 |
| 9/21/2018 | $ 977.31 |
| 9/28/2018 | $ 960.91 |
| 10/5/2018 | $ 503.06 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$6,265.53**

---

**3.1,709.**

IDELLE LABS LTD
Creditor's Name

P O BOX 849114

Street

DALLAS        TX        75284
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,890.54 |
| 7/30/2018 | $ 4,249.12 |
| 8/8/2018 | $ 933.15 |
| 8/15/2018 | $ 646.64 |
| 8/31/2018 | $ 1,292.18 |
| 9/7/2018 | $ 1,598.11 |
| 9/14/2018 | $ 1,279.03 |
| 9/21/2018 | $ 656.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$12,545.30**

---

**3.1,710.**

IDENTIFIX INC
Creditor's Name

PO BOX 856618

Street

MINNEAPOLIS        MN        55485
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 27,456.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$27,456.66**

---

**3.1,711.**

IDENTITI RESOURCES LTD
Creditor's Name

1201 WILEY RD STE 150

Street

SCHAUMBURG        IL        60173
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/27/2018 | $ 530.00 |
| 8/31/2018 | $ 3,090.59 |
| 9/3/2018 | $ 666.50 |
| 9/7/2018 | $ 492.00 |
| 10/1/2018 | $ 350.00 |
| 10/5/2018 | $ 14,787.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$19,916.90**

Debtor   KMART HOLDING CORPORATION
         Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,712.**

IDM INC

Creditor's Name

399 ICE CREAM ROAD

Street

LEESBURG          FL          34748

City          State          ZIP Code

| Date | Amount |
|---|---|
| 8/15/2018 | $ 426.00 |
| 8/22/2018 | $ 9,060.00 |
| 8/31/2018 | $ 12,001.50 |
| 9/7/2018 | $ 9,304.50 |
| 9/14/2018 | $ 1,080.00 |
| 9/21/2018 | $ 18,273.00 |
| 9/28/2018 | $ 522.00 |
| 10/5/2018 | $ 858.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................   **$51,525.00**

**3.1,713.**

IENJOY LLC

Creditor's Name

545  SOUTH HERCULES AVE

Street

CLEARWATER          FL          33764

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 5,700.87 |
| 7/19/2018 | $ 1,259.81 |
| 7/20/2018 | $ 995.83 |
| 7/25/2018 | $ 5,911.42 |
| 7/26/2018 | $ 1,060.74 |
| 7/27/2018 | $ 1,809.68 |
| 8/1/2018 | $ 5,085.93 |
| 8/2/2018 | $ 226.58 |
| 8/7/2018 | $ 701.28 |
| 8/10/2018 | $ 5,838.09 |
| 8/13/2018 | $ 1,257.59 |
| 8/14/2018 | $ 1,451.37 |
| 8/17/2018 | $ 3,010.16 |
| 8/20/2018 | $ 1,274.35 |
| 8/21/2018 | $ 1,831.11 |
| 8/28/2018 | $ 11,192.74 |
| 8/29/2018 | $ 1,588.93 |
| 8/30/2018 | $ 2,126.31 |
| 8/31/2018 | $ 22.92 |
| 9/3/2018 | $ 0.32 |
| 9/4/2018 | $ 9,660.62 |
| 9/5/2018 | $ 1,982.80 |
| 9/6/2018 | $ 1,263.23 |
| 9/11/2018 | $ 28,606.62 |
| 9/12/2018 | $ 340.42 |
| 9/13/2018 | $ 914.04 |
| 9/18/2018 | $ 3,999.53 |
| 9/19/2018 | $ 36,560.22 |
| 9/20/2018 | $ 2,545.73 |
| 9/21/2018 | $ 1,501.62 |
| 9/24/2018 | $ 2,197.11 |
| 9/25/2018 | $ 9,431.71 |
| 9/26/2018 | $ 573.54 |
| 9/27/2018 | $ 606.30 |
| 9/28/2018 | $ 6,145.87 |
| 10/1/2018 | $ 1,528.83 |
| 10/2/2018 | $ 9,899.47 |
| 10/3/2018 | $ 6,556.22 |
| 10/4/2018 | $ 2,928.71 |
| 10/5/2018 | $ 2,784.08 |
| 10/8/2018 | $ 2,373.88 |
| 10/9/2018 | $ 11,964.59 |
| 10/11/2018 | $ 2,953.06 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................   **$199,664.23**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,714.**

IGNAZIO LANZAFAME
_____
Creditor's Name

7127 S DURANGO 210
_____

Street
LAS VEGAS            NV            89113
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,640.00 |
| 7/26/2018 | $ 2,299.00 |
| 8/2/2018 | $ 2,285.00 |
| 8/9/2018 | $ 2,664.00 |
| 8/16/2018 | $ 2,697.00 |
| 8/23/2018 | $ 2,202.00 |
| 8/30/2018 | $ 2,217.00 |
| 9/6/2018 | $ 3,077.00 |
| 9/13/2018 | $ 2,019.00 |
| 9/20/2018 | $ 2,070.00 |
| 9/27/2018 | $ 2,527.00 |
| 10/4/2018 | $ 1,757.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$27,454.00**

**3.1,715.**

IGNITE USA LLC
_____
Creditor's Name

180 N LASALLE ST
_____

Street
CHICAGO            IL            60601
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 72,306.80 |
| 7/30/2018 | $ 13,635.45 |
| 8/8/2018 | $ 3,333.21 |
| 8/15/2018 | $ 14,555.97 |
| 8/22/2018 | $ 31,035.37 |
| 8/31/2018 | $ 20,933.36 |
| 9/7/2018 | $ 42,079.46 |
| 9/14/2018 | $ 3,211.28 |
| 9/21/2018 | $ 15,904.31 |
| 9/28/2018 | $ 42,857.06 |
| 10/5/2018 | $ 1,202.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$261,054.80**

**3.1,716.**

IGOSEATING LIMITED
_____
Creditor's Name

200 SETH GREEN DR
_____

Street
ROCHESTER            NY            14621
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 32,837.19 |
| 8/2/2018 | $ 70,281.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$103,119.17**

**3.1,717.**

IKEDDI ENTERPRISES INC
_____
Creditor's Name

168 39TH STREET 5TH FLOOR
_____

Street
BROOKLYN            NY            11232
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/19/2018 | $ 4,115.60 |
| 9/26/2018 | $ 3,098.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$7,214.20**

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,718.**

IKEDDI IMPORTS LLC

Creditor's Name

1407 BROADWAY 29TH FLOOR

Street

NEW YORK    NY    10018

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 54,213.98 |
| 7/20/2018 | $ 30,597.60 |
| 7/30/2018 | $ 4,862.21 |
| 8/10/2018 | $ 14,904.76 |
| 9/19/2018 | $ 29,485.31 |
| 9/24/2018 | $ 8,960.40 |
| 9/26/2018 | $ 13,774.68 |
| 9/27/2018 | $ 38,579.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$195,378.92**

---

**3.1,719.**

ILIGROUP INC

Creditor's Name

CO FRED CHIKOVSKYSUITE 141 SUITE 141

Street

BOCA RATON    FL    33431

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 16,718.38 |
| 8/1/2018 | $ 4,896.67 |
| 9/1/2018 | $ 16,718.38 |
| 9/1/2018 | $ 4,896.67 |
| 10/1/2018 | $ 16,718.38 |
| 10/1/2018 | $ 4,896.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$64,845.15**

---

**3.1,720.**

ILLIANA SWEEPING COMPANY

Creditor's Name

P O BOX 3040

Street

EAST CHICAGO    IN    46312

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 640.00 |
| 8/15/2018 | $ 720.00 |
| 9/14/2018 | $ 680.00 |
| 9/28/2018 | $ 8,480.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$10,520.00**

---

**3.1,721.**

ILLINOIS DEPARTMENT OF LABOR

Creditor's Name

160 N LASALLE BLVD

Street

CHICAGO    IL    60601

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 07/26/2018 | $ 25,205.72 |
| 07/26/2018 | $ 7,158.38 |
| 08/13/2018 | $ 124,844.08 |
| 08/30/2018 | $ 1,236.08 |
| 09/21/2018 | $ 10.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other    Compensation Payments

Total amount or value................................................    **$158,454.26**

Debtor    KMART HOLDING CORPORATION                                           Case number (if known)    18-23539
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,722.**

IMAGE360

Creditor's Name

506 SUNDOWN ROAD

Street

| SOUTH ELGIN | IL | 60177 |
|---|---|---|
| City | State | ZIP Code |

Dates: 10/4/2018, 10/5/2018
Amount: $ 5,438.46, $ 1,436.82

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$6,875.28**

---

**3.1,723.**

IMAGINATION PUBLISHING LLC

Creditor's Name

600 W FULTON STREET STE 600

Street

| CHICAGO | IL | 60661 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/15/2018, 9/14/2018
Amount: $ 91,818.34, $ 91,818.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$183,636.67**

---

**3.1,724.**

IMPACT INNOVATIONS INC

Creditor's Name

223 SE 1ST AVE PO BOX 550

Street

| CLARA CITY | MN | 56222 |
|---|---|---|
| City | State | ZIP Code |

Dates: 9/4/2018, 9/17/2018, 9/28/2018, 10/5/2018
Amount: $ 7,730.70, $ 112,416.57, $ 3,143.12, $ 6,713.04

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................    **$130,003.43**

---

**3.1,725.**

IMPERIAL REALTY LLC

Creditor's Name

CO NAMDAR REALTY GROUP PO BOX 368

Street

| EMERSON | NJ | 7630 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/1/2018, 9/1/2018, 10/1/2018
Amount: $ 38,407.83, $ 38,407.83, $ 38,407.83

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................    **$115,223.49**

---

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|

**3.1,726.**

IMPERIAL TOY LLC
_____
Creditor's Name

PO BOX 894741
_____
Street

LOS ANGELES        CA        90189
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,615.41 |
| 7/30/2018 | $ 759.53 |
| 9/28/2018 | $ 1,893.81 |
| 10/5/2018 | $ 3,458.82 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................ **$10,727.57**

**3.1,727.**

IMPO INTERNATIONAL LLC
_____
Creditor's Name

3510 BLACK RD P O BOX 639
_____
Street

SANTA MARIA        CA        93456
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 592.52 |
| 8/1/2018 | $ 6,724.28 |
| 8/23/2018 | $ 434.10 |
| 9/6/2018 | $ 8,114.07 |
| 9/13/2018 | $ 3,158.40 |
| 10/4/2018 | $ 797.20 |
| 10/8/2018 | $ 3,049.20 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................ **$22,869.77**

**3.1,728.**

IMPORTIQUE CORP
_____
Creditor's Name

ROYAL IND PK LOTE M6BO PALMAS
_____
Street

CATANO        PR        00962
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 6,994.22 |
| 7/26/2018 | $ 21,922.91 |
| 7/30/2018 | $ 22,985.12 |
| 8/1/2018 | $ 2,336.98 |
| 8/2/2018 | $ 67.69 |
| 8/8/2018 | $ 10,128.98 |
| 8/9/2018 | $ 2,384.58 |
| 8/10/2018 | $ 19,205.37 |
| 8/14/2018 | $ 31,687.53 |
| 8/20/2018 | $ 6,839.84 |
| 8/23/2018 | $ 18,537.48 |
| 8/30/2018 | $ 2,973.60 |
| 9/4/2018 | $ 39,780.00 |
| 9/12/2018 | $ 4,863.74 |
| 10/5/2018 | $ 1,768.58 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................ **$192,476.62**

Debtor    KMART HOLDING CORPORATION                                      Case number *(if known)*    18-23539
          _____
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1,729. | IMPREMEDIA<br>_____<br>Creditor's Name<br><br>P O BOX 15093<br>_____<br>Street<br>LOS ANGELES    CA    90015<br>City    State    ZIP Code | 8/17/2018<br>9/19/2018 | $ 6,335.52<br>$ 4,793.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$11,128.82** | |
| 3.1,730. | IMRON LLC<br>_____<br>Creditor's Name<br><br>7330 WEST MERCER WAY<br>_____<br>Street<br>MERCER ISLAND    WA    98040<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 12,333.33<br>$ 12,333.33<br>$ 12,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$36,999.99** | |
| 3.1,731. | IN GEAR FASHIONS INC<br>_____<br>Creditor's Name<br><br>4401 NW 167TH STREET<br>_____<br>Street<br>MIAMI    FL    33055<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 64,307.14<br>$ 67,039.09<br>$ 75,404.38<br>$ 30,553.14<br>$ 17,550.24<br>$ 40,929.34<br>$ 68,611.27<br>$ 37,809.11<br>$ 19,364.09<br>$ 40,598.57<br>$ 33,499.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$495,666.00** | |
| 3.1,732. | IN THE WEEDS LAWN MAINTENANCE<br>_____<br>Creditor's Name<br><br>35A PASTURE ROAD<br>_____<br>Street<br>POQUOSON    VA    23662<br>City    State    ZIP Code | 8/15/2018<br>9/21/2018 | $ 12,294.00<br>$ 5,417.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$17,711.00** | |

Official Form 207                **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                page  **584**

Debtor   KMART HOLDING CORPORATION
　　　　　Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,733.** IN ZONE BRANDS INC<br><br>Creditor's Name<br><br>P O BOX 798046<br><br>Street<br>ST LOUIS　　　MO　　　63179<br>City　　　State　　　ZIP Code | 7/20/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>8/1/2018<br>10/2/2018 | $ 4,942.86<br>$ 11,951.16<br>$ 7,030.48<br>$ 12,877.38<br>$ 8,584.92<br>$ 150.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$45,537.31** | |
| **3.1,734.** INDIAN RIVER PLAZA LLC<br><br>Creditor's Name<br><br>241 EAST PROSPECT ROAD<br><br>Street<br>FT LAUDERDALE　　FL　　33334<br>City　　　State　　　ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 19,087.08<br>$ 2,500.00<br>$ 19,087.08<br>$ 2,500.00<br>$ 19,087.08<br>$ 2,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$64,761.24** | |
| **3.1,735.** INDIANA BEVERAGE INC<br><br>Creditor's Name<br><br>2850 BARLEY ROAD<br><br>Street<br>VALPARAISO　　IN　　46383<br>City　　　State　　　ZIP Code | 7/23/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/10/2018<br>9/17/2018<br>9/25/2018<br>10/1/2018<br>10/8/2018 | $ 324.00<br>$ 471.45<br>$ 1,203.20<br>$ 1,505.30<br>$ 293.15<br>$ 1,423.65<br>$ 175.80<br>$ 199.95<br>$ 189.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$5,786.00** | |
| **3.1,736.** INDIANA MALL COMPANY LP<br><br>Creditor's Name<br><br>PO BOX 5481<br><br>Street<br>JOHNSTOWN　　PA　　15904<br>City　　　State　　　ZIP Code | 8/1/2018 | $ 17,685.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value...................... | | **$17,685.83** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,737.**

INDIANAPOLIS NEWSPAPERS INC
_____
Creditor's Name

P O BOX 677553
_____

Street

DALLAS            TX            75267
_____
City            State            ZIP Code

Dates: 9/7/2018, 9/21/2018

Amount: $ 7,281.08, $ 3,038.63

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$10,319.71**

---

**3.1,738.**

INDUSTRIAL BATTERY PRODUCTS INC
_____
Creditor's Name

PO BOX 798347
_____

Street

ST LOUIS            MO            63179
_____
City            State            ZIP Code

Dates: 7/30/2018, 8/8/2018, 8/15/2018, 9/7/2018

Amount: $ 11,851.57, $ 1,407.96, $ 3,657.31, $ 11,851.57

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$28,768.41**

---

**3.1,739.**

INDUSTRIAL COLOR
_____
Creditor's Name

32 AVE OF THE AMERICAS 22ND FL
_____

Street

NEW YORK            NY            10013
_____
City            State            ZIP Code

Dates: 8/15/2018, 9/14/2018

Amount: $ 4,195.00, $ 4,195.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$8,390.00**

---

**3.1,740.**

INDUSTRIAL HANDLING EQUIPMENT INC
_____
Creditor's Name

PO BOX 191
_____

Street

SPARKS            NV            89431
_____
City            State            ZIP Code

Dates: 8/15/2018, 8/22/2018

Amount: $ 653.74, $ 6,813.08

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$7,466.82**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,741.**

INDUSTRIAL POWER AND LIGHTING CORP

Creditor's Name

60 DEPOT STREET

Street

BUFFALO          NY          14206

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 821.11 |
| 8/22/2018 | $ 3,360.00 |
| 8/31/2018 | $ 5,254.69 |
| 9/7/2018 | $ 469.41 |
| 9/21/2018 | $ 370.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$10,275.68**

---

**3.1,742.**

INDUSTRIES DE LA RIVE SUD LTEE

Creditor's Name

P O BOX 55811

Street

BOSTON          MA          02205

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,474.75 |
| 7/30/2018 | $ 14,017.58 |
| 8/8/2018 | $ 7,534.59 |
| 8/15/2018 | $ 10,798.28 |
| 8/22/2018 | $ 6,765.63 |
| 8/31/2018 | $ 70.19 |
| 9/28/2018 | $ 6,013.04 |
| 10/5/2018 | $ 4,788.02 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$56,462.08**

---

**3.1,743.**

INFINITE PERIPHERALS INC

Creditor's Name

3104 N ARLINGTON HEIGHT RD

Street

ARLINGTON HEIGHTS          IL          60004

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 9,870.63 |
| 7/30/2018 | $ 2,551.59 |
| 8/8/2018 | $ 2,982.89 |
| 8/15/2018 | $ 3,763.60 |
| 8/22/2018 | $ 1,472.79 |
| 8/31/2018 | $ 1,652.51 |
| 9/7/2018 | $ 6,276.10 |
| 9/14/2018 | $ 1,367.78 |
| 9/21/2018 | $ 1,225.40 |
| 9/28/2018 | $ 9,468.53 |
| 10/5/2018 | $ 3,363.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$43,995.14**

---

**3.1,744.**

INFINITUDE CREATIVE GROUP LLC

Creditor's Name

1820 PRESTON PARK BLVD STE2100

Street

PLANO          TX          75093

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 18,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$18,400.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,745.**

INFIRST HEALTHCARE INC

Creditor's Name

10 SAUGATUCK AVENUE

Street

WESTPORT          CT          06880

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,026.73 |
| 7/30/2018 | $ 786.63 |
| 8/8/2018 | $ 829.09 |
| 8/15/2018 | $ 775.10 |
| 8/22/2018 | $ 625.14 |
| 8/31/2018 | $ 1,039.88 |
| 9/7/2018 | $ 1,188.00 |
| 9/21/2018 | $ 1,954.45 |
| 10/5/2018 | $ 1,325.07 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$9,550.09**

---

**3.1,746.**

INFOBLOX INC

Creditor's Name

NW 5649 P O BOX 1450

Street

MINNEAPOLIS          MN          55485

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 5,841.97 |
| 9/6/2018 | $ 590,219.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$596,061.50**

---

**3.1,747.**

INFOMERCIALS INC

Creditor's Name

2115 WEST 1150 NORTH

Street

SPRINGVILLE          UT          84663

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 32,367.00 |
| 8/8/2018 | $ 1,972.50 |
| 8/15/2018 | $ 2,229.00 |
| 8/22/2018 | $ 2,036.00 |
| 8/31/2018 | $ 1,241.50 |
| 9/14/2018 | $ 996.00 |
| 9/21/2018 | $ 2,447.00 |
| 9/28/2018 | $ 1,040.00 |
| 10/5/2018 | $ 1,103.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$45,432.50**

---

**3.1,748.**

INFOR US INC

Creditor's Name

NW 7418 PO BOX 1450

Street

MINNEAPOLIS          MN          55485

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 115,000.00 |
| 9/14/2018 | $ 115,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$230,000.00**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,749. | | | |
| INFORMATION CONTROL COMPANY LLC | 7/23/2018 | $ 3,600.00 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 3,600.00 | |
| 2500 CORP EXCHANGE DR SIT 300 | 8/8/2018 | $ 3,600.00 | ☐ Unsecured loan repayments |
| | 8/22/2018 | $ 2,880.00 | |
| Street | 8/31/2018 | $ 3,600.00 | ☒ Suppliers or vendors |
| COLUMBUS          OH          43231 | 9/7/2018 | $ 12,400.00 | ☐ Services |
| City          State          ZIP Code | 9/14/2018 | $ 8,000.00 | |
| | 9/21/2018 | $ 11,600.00 | ☐ Other _____ |
| Total amount or value............. | | **$49,280.00** | |
| 3.1,750. | | | |
| INFOSYS LIMITED | 7/17/2018 | $ 8,998.35 | ☐ Secured debt |
| Creditor's Name | 8/3/2018 | $ 40,451.82 | |
| 3998 COLLECTIONS CTR DRIVE | 8/21/2018 | $ 22,539.55 | ☐ Unsecured loan repayments |
| | 8/30/2018 | $ 648,806.56 | |
| Street | 8/31/2018 | $ 6,584.16 | ☐ Suppliers or vendors |
| CHICAGO          IL          60693 | 9/4/2018 | $ 55,352.52 | |
| City          State          ZIP Code | 9/4/2018 | $ 31,234.00 | ☒ Services |
| | 9/20/2018 | $ 4,224.20 | |
| | 10/1/2018 | $ 25,609.22 | ☐ Other _____ |
| | 10/2/2018 | $ 8,339.94 | |
| | 10/3/2018 | $ 440.46 | |
| | 10/4/2018 | $ 45,334.00 | |
| | 10/5/2018 | $ 1,720.53 | |
| Total amount or value............. | | **$899,635.31** | |
| 3.1,751. | | | |
| ING JOSE RIVERA MANDES | 8/31/2018 | $ 2,248.74 | ☐ Secured debt |
| Creditor's Name | 9/17/2018 | $ 2,998.32 | |
| 2 VIA PEDREGAL APT 2603 | 9/26/2018 | $ 1,354.08 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| TRUJILLO ALTO          PR          00976 | | | ☐ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value............. | | **$6,601.14** | |
| 3.1,752. | | | |
| INGRAM ELECTRO MEK INC | 7/20/2018 | $ 508.81 | ☐ Secured debt |
| Creditor's Name | 8/7/2018 | $ 1,591.10 | |
| 4340 STATESVILLE RD BOX 5591 | 8/21/2018 | $ 273.44 | ☐ Unsecured loan repayments |
| | 8/30/2018 | $ 7,471.23 | |
| Street | 9/13/2018 | $ 10,395.97 | ☒ Suppliers or vendors |
| CHARLOTTE          NC          28299 | | | ☐ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value............. | | **$20,240.55** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,753. **INNER WORKINGS**<br><br>Creditor's Name<br><br>7503 SOLUTIONS CENTER<br><br>Street<br>CHICAGO          IL          60677<br>City          State          ZIP Code | 10/5/2018<br>10/11/2018 | $ 11,067.18<br>$ 6,542.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$17,609.74** | |
| 3.1,754. **INNOCOR INC**<br><br>Creditor's Name<br><br>DEPT CH 16463<br><br>Street<br>PALATINE          IL          60055<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/3/2018<br>8/10/2018<br>8/17/2018<br>8/24/2018<br>9/21/2018<br>9/28/2018 | $ 3,968.01<br>$ 32,395.84<br>$ 28,935.28<br>$ 2,896.50<br>$ 77,086.78<br>$ 2,506.70<br>$ 61,759.96<br>$ 48,752.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$258,301.59** | |
| 3.1,755. **INNOVA PRODUCTS INC**<br><br>Creditor's Name<br><br>1289 HAMMERWOOD AVE<br><br>Street<br>SUNNYVALE          CA          94089<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/28/2018<br>10/5/2018 | $ 512.00<br>$ 290.00<br>$ 1,554.50<br>$ 877.00<br>$ 315.00<br>$ 145.00<br>$ 1,494.00<br>$ 4,591.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$9,778.50** | |
| 3.1,756. **INNOVATIVE FACILITY SERVICES LLC**<br><br>Creditor's Name<br><br>PO BOX 1048<br><br>Street<br>HOLLAND          OH          43528<br>City          State          ZIP Code | 7/30/2018<br>8/16/2018<br>9/4/2018<br>9/18/2018<br>10/3/2018 | $ 29,585.40<br>$ 33,184.97<br>$ 29,399.16<br>$ 41,070.08<br>$ 29,326.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$162,566.21** | |

Debtor  KMART HOLDING CORPORATION
        _____
        Name                                          Case number *(if known)*  18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,757. | INNOVATIVE SALES GROUP<br><br>Creditor's Name<br><br>1000 E BELT LINE RD 102<br><br>Street<br>CARROLLTON       TX          75006<br>City         State          ZIP Code | 7/23/2018<br>8/31/2018 | $ 52,932.85<br>$ 13,552.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................... | | **$66,485.65** | |
| 3.1,758. | INNOVATIVE TECHNOLOGY ELECTRONICS<br><br>Creditor's Name<br><br>1 CHANNEL DRIVE<br><br>Street<br>PORT WASHINGTON     NY        11050<br>City         State          ZIP Code | 8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018 | $ 42,592.06<br>$ 21,981.28<br>$ 123.50<br>$ 23,874.58<br>$ 80,170.26<br>$ 7,775.26<br>$ 4,460.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................... | | **$180,977.77** | |
| 3.1,759. | INSIDESALES COM INC<br><br>Creditor's Name<br><br>DEPT 408 PO BOX 30015<br><br>Street<br>SALT LAKE CITY     UT         84130<br>City         State          ZIP Code | 10/9/2018 | $ 21,560.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................... | | **$21,560.70** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1,760.  INSIGHT DIRECT USA | 7/17/2018 | $ 2,015.07 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 2,952.89 | |
| | 7/19/2018 | $ 1,401.61 | ☐ Unsecured loan repayments |
| P O BOX 731071 | 7/20/2018 | $ 75,793.54 | |
| | 7/23/2018 | $ 2,376.95 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 1,548.99 | |
| DALLAS         TX         75373 | 7/25/2018 | $ 2,651.84 | ☐ Services |
| | 7/26/2018 | $ 11,546.06 | |
| City         State         ZIP Code | 7/27/2018 | $ 5,661.74 | ☐ Other _____ |
| | 7/30/2018 | $ 11,629.02 | |
| | 7/31/2018 | $ 2,864.67 | |
| | 8/2/2018 | $ 2,723.71 | |
| | 8/3/2018 | $ 3,955.47 | |
| | 8/6/2018 | $ 10,552.40 | |
| | 8/7/2018 | $ 1,245.96 | |
| | 8/8/2018 | $ 53,819.76 | |
| | 8/9/2018 | $ 1,812.63 | |
| | 8/10/2018 | $ 1,847.78 | |
| | 8/13/2018 | $ 6,488.04 | |
| | 8/14/2018 | $ 3,532.30 | |
| | 8/15/2018 | $ 10,391.55 | |
| | 8/16/2018 | $ 3,923.69 | |
| | 8/17/2018 | $ 1,815.67 | |
| | 8/20/2018 | $ 944.79 | |
| | 8/21/2018 | $ 3,256.66 | |
| | 8/22/2018 | $ 36,187.76 | |
| | 8/23/2018 | $ 3,243.64 | |
| | 8/24/2018 | $ 1,812.34 | |
| | 8/27/2018 | $ 12,071.55 | |
| | 8/28/2018 | $ 2,054.86 | |
| | 8/29/2018 | $ 1,930.85 | |
| | 8/30/2018 | $ 1,228.69 | |
| | 8/31/2018 | $ 2,325.78 | |
| | 9/3/2018 | $ 409.67 | |
| | 9/4/2018 | $ 7,657.89 | |
| | 9/5/2018 | $ 1,266.89 | |
| | 9/6/2018 | $ 1,897.04 | |
| | 9/7/2018 | $ 301.47 | |
| | 9/10/2018 | $ 443.76 | |
| | 9/11/2018 | $ 2,169.92 | |
| | 9/12/2018 | $ 2,523.46 | |
| | 9/14/2018 | $ 3,967.37 | |
| | 9/17/2018 | $ 516.14 | |
| | 9/18/2018 | $ 8,401.22 | |
| | 9/19/2018 | $ 2,576.51 | |
| | 9/20/2018 | $ 510.05 | |
| | 9/21/2018 | $ 999.67 | |
| | 9/24/2018 | $ 1,079.73 | |
| | 9/25/2018 | $ 308.23 | |
| | 9/26/2018 | $ 6,775.22 | |
| | 9/27/2018 | $ 11,202.39 | |
| | 9/28/2018 | $ 50,680.92 | |
| | 10/1/2018 | $ 2,259.51 | |
| | 10/2/2018 | $ 28,102.89 | |
| | 10/3/2018 | $ 6,694.68 | |
| | 10/4/2018 | $ 1,836.41 | |
| | 10/5/2018 | $ 691.43 | |
| | 10/8/2018 | $ 964.57 | |
| | 10/9/2018 | $ 2,285.63 | |
| | 10/10/2018 | $ 4,925.31 | |

Total amount or value.................................................................    **$439,056.24**

Debtor __KMART HOLDING CORPORATION_____    Case number *(if known)* __18-23539__
              Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

### 3.1,761.
**INSPIRED BEAUTY BRANDS INC**
Creditor's Name

DRAWER  1786 PO BOX 5935

Street

TROY          MI          48007
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 889.52 |
| 7/30/2018 | $ 1,716.75 |
| 8/8/2018 | $ 2,151.82 |
| 8/31/2018 | $ 2,629.25 |
| 9/7/2018 | $ 717.31 |
| 9/14/2018 | $ 7,917.63 |
| 9/21/2018 | $ 1,477.01 |
| 9/28/2018 | $ 5,597.48 |
| 10/5/2018 | $ 6,133.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$29,230.38**

### 3.1,762.
**INSPIRED ELEARNING LLC**
Creditor's Name

613 N W LOOP 410 STE 530

Street

SAN ANTONIO          TX          78216
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 18,925.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$18,925.00**

### 3.1,763.
**INSTALLS INC LLC**
Creditor's Name

241 MAIN STREET FLOOR 5

Street

BUFFALO          NY          14203
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 18,235.00 |
| 7/26/2018 | $ 13,046.00 |
| 8/2/2018 | $ 18,412.00 |
| 8/9/2018 | $ 11,045.00 |
| 8/16/2018 | $ 15,121.00 |
| 8/23/2018 | $ 5,188.00 |
| 8/30/2018 | $ 12,663.00 |
| 9/4/2018 | $ 13,865.00 |
| 9/18/2018 | $ 24,728.00 |
| 9/27/2018 | $ 20,421.00 |
| 10/4/2018 | $ 15,283.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$168,007.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1,764. INSTALLS UNLIMITED | 7/17/2018 | $ 1,981.19 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 10,504.70 | |
| | 7/20/2018 | $ 5,826.68 | ☐ Unsecured loan repayments |
| 60 BARNETT DR | 7/23/2018 | $ 5,060.24 | |
| | 7/24/2018 | $ 15,270.29 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 15,649.42 | |
| ELKTON          MD          21921 | 7/27/2018 | $ 11,579.43 | ☐ Services |
| | 7/30/2018 | $ 5,174.00 | |
| City          State          ZIP Code | 7/31/2018 | $ 7,845.90 | ☐ Other _____ |
| | 8/1/2018 | $ 7,173.74 | |
| | 8/3/2018 | $ 5,935.43 | |
| | 8/6/2018 | $ 9,731.03 | |
| | 8/7/2018 | $ 13,310.44 | |
| | 8/8/2018 | $ 15,246.60 | |
| | 8/10/2018 | $ 4,063.15 | |
| | 8/13/2018 | $ 8,260.97 | |
| | 8/14/2018 | $ 13,052.24 | |
| | 8/15/2018 | $ 9,131.16 | |
| | 8/17/2018 | $ 1,629.49 | |
| | 8/20/2018 | $ 9,374.25 | |
| | 8/21/2018 | $ 18,906.35 | |
| | 8/22/2018 | $ 5,918.54 | |
| | 8/24/2018 | $ 16,069.03 | |
| | 8/27/2018 | $ 9,423.98 | |
| | 8/28/2018 | $ 9,976.11 | |
| | 8/29/2018 | $ 5,222.17 | |
| | 8/31/2018 | $ 3,100.49 | |
| | 9/3/2018 | $ 10,425.12 | |
| | 9/4/2018 | $ 11,370.68 | |
| | 9/5/2018 | $ 10,530.60 | |
| | 9/10/2018 | $ 6,998.18 | |
| | 9/11/2018 | $ 14,822.10 | |
| | 9/12/2018 | $ 9,094.41 | |
| | 9/14/2018 | $ 10,023.44 | |
| | 9/17/2018 | $ 5,034.68 | |
| | 9/18/2018 | $ 11,802.78 | |
| | 9/19/2018 | $ 6,562.28 | |
| | 9/21/2018 | $ 1,616.72 | |
| | 9/24/2018 | $ 5,863.31 | |
| | 9/25/2018 | $ 2,833.35 | |
| | 9/26/2018 | $ 5,955.65 | |
| | 9/28/2018 | $ 4,741.26 | |
| | 10/1/2018 | $ 3,249.61 | |
| | 10/2/2018 | $ 11,463.67 | |
| | 10/3/2018 | $ 11,432.71 | |
| | 10/5/2018 | $ 4,762.52 | |
| | 10/8/2018 | $ 4,965.71 | |
| | 10/9/2018 | $ 13,386.69 | |
| | 10/10/2018 | $ 7,483.77 | |

Total amount or value.................................................................    **$418,836.26**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply | |
|---|---|---|---|---|---|---|---|
| 3.1,765. | INSULAR TRADING CO INC | | | 7/30/2018 | $ 30,978.27 | ☐ | Secured debt |
| | Creditor's Name | | | 8/31/2018 | $ 16,205.17 | | |
| | CARR 647 KM 05 | | | 9/7/2018 | $ 15,789.58 | ☐ | Unsecured loan repayments |
| | | | | 9/14/2018 | $ 19,246.22 | | |
| | | | | 10/5/2018 | $ 7,661.94 | ☒ | Suppliers or vendors |
| | Street | | | | | | |
| | VEGA ALTA | PR | 00692 | | | ☐ | Services |
| | City | State | ZIP Code | | | ☐ | Other |
| | Total amount or value........... | | | | **$89,881.18** | | |
| 3.1,766. | INSURANCE RELATED PAYMENTS | | | 07/27/2018 | $ 16,823.12 | ☐ | Secured debt |
| | Creditor's Name | | | | | | |
| | VARIES | | | | | ☐ | Unsecured loan repayments |
| | | | | | | ☐ | Suppliers or vendors |
| | Street | | | | | | |
| | VARIES | VARIES | Varies | | | ☐ | Services |
| | City | State | ZIP Code | | | ☒ | Other    Insurance Payments |
| | Total amount or value........... | | | | **$16,823.12** | | |
| 3.1,767. | INTEBONSA SA | | | 8/16/2018 | $ 28,407.07 | ☐ | Secured debt |
| | Creditor's Name | | | 9/20/2018 | $ 3,479.39 | | |
| | CALLE MARISCAL CRUZ 10-69 ZONA CANTÃ³N LAS ROSAS ZONA 5 | | | | | ☐ | Unsecured loan repayments |
| | | | | | | ☒ | Suppliers or vendors |
| | Street | | | | | | |
| | QUETZALTENANGO | GUATEMALA | 1001 | | | ☐ | Services |
| | City | State | ZIP Code | | | ☐ | Other |
| | Total amount or value........... | | | | **$31,886.46** | | |
| 3.1,768. | INTEGRATED MERCHANDISING SYS LLC | | | 8/15/2018 | $ 150,116.02 | ☐ | Secured debt |
| | Creditor's Name | | | 8/31/2018 | $ 150,116.02 | | |
| | 3030 S SYLVANIA AVE STE 4 | | | 9/14/2018 | $ 144,765.63 | ☐ | Unsecured loan repayments |
| | | | | | | ☒ | Suppliers or vendors |
| | Street | | | | | | |
| | STURTEVANT | WI | 53177 | | | ☐ | Services |
| | City | State | ZIP Code | | | ☐ | Other |
| | Total amount or value........... | | | | **$444,997.67** | | |

Debtor      KMART HOLDING CORPORATION
            Name                                                    Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1,769. | INTEGRATED SERVICE MANAGEMENT LLC | 7/26/2018 | $ 343,840.95 | ☐ Secured debt |
| | Creditor's Name | 8/9/2018 | $ 1,903.50 | |
| | 45662 TERMINAL DRIVE  STE 105 | 8/27/2018 | $ 70,026.91 | ☐ Unsecured loan repayments |
| | | 8/28/2018 | $ 345,480.51 | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | DULLES            VA            20166 | | | ☐ Other _____ |
| | City            State            ZIP Code | | | |
| | Total amount or value............................................ | | **$761,251.87** | |
| 3.1,770. | INTEGRATED SERVICE MGT LLC | 10/11/2018 | $ 333,873.05 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 45662 TERMINAL DRIVE STE 200 | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | DULLES            VA            20166 | | | ☐ Other _____ |
| | City            State            ZIP Code | | | |
| | Total amount or value............................................ | | **$333,873.05** | |

Official Form 207            **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**            page  **596**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.1,771. | INTEGRITY HOME SERVICE CORP | | 7/17/2018 | $ 6,624.52 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 5,783.51 | |
| | | | 7/24/2018 | $ 5,467.25 | ☐ Unsecured loan repayments |
| | 3404 OAKCLIFF RD C-9 | | 7/25/2018 | $ 4,309.07 | |
| | | | 7/27/2018 | $ 3,571.50 | ☐ Suppliers or vendors |
| | Street | | 7/31/2018 | $ 2,059.09 | |
| | DORAVILLE | GA          30340 | 8/1/2018 | $ 7,361.08 | ☒ Services |
| | | | 8/3/2018 | $ 242.43 | |
| | City | State       ZIP Code | 8/6/2018 | $ 4,047.49 | ☐ Other |
| | | | 8/7/2018 | $ 4,390.10 | |
| | | | 8/10/2018 | $ 2,674.85 | |
| | | | 8/13/2018 | $ 1,565.47 | |
| | | | 8/14/2018 | $ 6,771.31 | |
| | | | 8/15/2018 | $ 1,670.08 | |
| | | | 8/21/2018 | $ 1,875.95 | |
| | | | 8/22/2018 | $ 2,507.39 | |
| | | | 8/24/2018 | $ 6,649.01 | |
| | | | 8/28/2018 | $ 10,070.42 | |
| | | | 8/29/2018 | $ 615.34 | |
| | | | 8/31/2018 | $ 4,298.36 | |
| | | | 9/4/2018 | $ 990.35 | |
| | | | 9/10/2018 | $ 1,204.37 | |
| | | | 9/11/2018 | $ 1,556.22 | |
| | | | 9/12/2018 | $ 4,073.80 | |
| | | | 9/14/2018 | $ 548.83 | |
| | | | 9/18/2018 | $ 3,255.67 | |
| | | | 9/19/2018 | $ 4,863.85 | |
| | | | 9/21/2018 | $ 2,020.90 | |
| | | | 9/24/2018 | $ 572.69 | |
| | | | 9/25/2018 | $ 146.49 | |
| | | | 9/26/2018 | $ 465.30 | |
| | | | 9/28/2018 | $ 4,485.43 | |
| | | | 10/1/2018 | $ 56.70 | |
| | | | 10/2/2018 | $ 2,802.82 | |
| | | | 10/3/2018 | $ 6,038.89 | |
| | | | 10/5/2018 | $ 1,347.51 | |
| | | | 10/8/2018 | $ 756.53 | |
| | | | 10/9/2018 | $ 5,080.00 | |
| | | | 10/10/2018 | $ 2,846.34 | |
| | **Total amount or value**........................................................ | | | **$125,666.91** | |
| 3.1,772. | INTEK AMERICA INC | | 7/30/2018 | $ 3,309.90 | ☐ Secured debt |
| | Creditor's Name | | 8/8/2018 | $ 290.59 | |
| | | | 8/15/2018 | $ 586.00 | ☐ Unsecured loan repayments |
| | 18528 S DOMINGUEZ HILLS DR | | 8/22/2018 | $ 192.00 | |
| | | | 8/31/2018 | $ 1,224.90 | ☒ Suppliers or vendors |
| | Street | | 9/7/2018 | $ 2,984.80 | |
| | RANCHO DOMINGUEZ | CA          90220 | 9/14/2018 | $ 33.90 | ☐ Services |
| | | | 9/21/2018 | $ 3,820.80 | |
| | City | State       ZIP Code | 9/28/2018 | $ 938.00 | ☐ Other |
| | | | 10/5/2018 | $ 3,010.08 | |
| | **Total amount or value**........................................................ | | | **$16,390.97** | |

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,773.**

INTELEX TECHNOLOGIES INC

Creditor's Name

70 UNIVERSITY AVE STE 800

Street

TORONTO          CANADA

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/14/2018 | $ 1,870.00 |
| | 8/15/2018 | $ 18,000.00 |
| | 8/30/2018 | $ 2,040.00 |
| | 10/2/2018 | $ 2,312.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$24,222.00**

---

**3.1,774.**

INTELLIGENT CLEARING NETWORK

Creditor's Name

P O BOX 1506

Street

EAST DENNIS          MA          02641

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/15/2018 | $ 12,500.00 |
| | 9/28/2018 | $ 14,630.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$27,130.40**

---

**3.1,775.**

INTELLISOURCE INC

Creditor's Name

2531 TECHNOLOGY DR STE 301

Street

ELGIN          IL          60124

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/23/2018 | $ 12,262.53 |
| | 7/30/2018 | $ 2,748.00 |
| | 8/8/2018 | $ 3,581.00 |
| | 8/15/2018 | $ 22,669.20 |
| | 8/22/2018 | $ 1,953.50 |
| | 8/31/2018 | $ 125.00 |
| | 9/7/2018 | $ 67,493.00 |
| | 9/14/2018 | $ 5,134.00 |
| | 9/21/2018 | $ 2,877.00 |
| | 9/28/2018 | $ 15,947.00 |
| | 10/5/2018 | $ 13,879.34 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$148,669.57**

---

**3.1,776.**

INTER COUNTY MECHANICAL CORP

Creditor's Name

1600 OCEAN AVE

Street

BOHEMIA          NY          11716

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/14/2018 | $ 16,663.08 |
| | 8/16/2018 | $ 577.07 |
| | 9/4/2018 | $ 448.63 |
| | 9/18/2018 | $ 674.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$18,362.90**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,777.**

INTERACTIONS CORPORATION

Creditor's Name

DEPT 3443  P O BOX 123443

Street

DALLAS    TX    75312

City    State    ZIP Code

Dates:
7/30/2018
8/15/2018
9/14/2018
9/21/2018

Amount:
$ 15,000.00
$ 15,000.00
$ 701,983.16
$ 218,616.02

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$950,599.18**

**3.1,778.**

INTERACTIVE COMMUNICATIONS INTL

Creditor's Name

PO BOX 935359

Street

ATLANTA    GA    31193

City    State    ZIP Code

Dates:
8/15/2018
9/14/2018

Amount:
$ 9,560.00
$ 5,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$14,560.00**

**3.1,779.**

INTERCALL

Creditor's Name

P O BOX 281866

Street

ATLANTA    GA    30384

City    State    ZIP Code

Dates:
7/17/2018
8/1/2018
9/5/2018

Amount:
$ 2,283.57
$ 2,459.55
$ 2,154.58

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$6,897.70**

Debtor **KMART HOLDING CORPORATION**
Name _____

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,780.**

INTERDESIGN INC
_____
Creditor's Name

30725 SOLON IND PKWY
_____
Street

SOLON          OH          44139
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 15,013.15 |
| 7/30/2018 | $ 16,284.73 |
| 8/8/2018 | $ 2,318.81 |
| 8/15/2018 | $ 15,366.93 |
| 8/22/2018 | $ 4,134.69 |
| 8/31/2018 | $ 142.67 |
| 9/7/2018 | $ 15,376.62 |
| 9/14/2018 | $ 5,757.26 |
| 9/24/2018 | $ 5,530.79 |
| 9/25/2018 | $ 3,104.74 |
| 9/26/2018 | $ 4,349.23 |
| 9/27/2018 | $ 1,032.73 |
| 9/28/2018 | $ 5,397.59 |
| 10/1/2018 | $ 244.71 |
| 10/3/2018 | $ 9,568.97 |
| 10/4/2018 | $ 103.49 |
| 10/8/2018 | $ 4,421.78 |
| 10/11/2018 | $ 11,945.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...............................................  **$120,094.19**

---

**3.1,781.**

INTERIOR CONSTRUCTION SOLUTIONS LLC
_____
Creditor's Name

5004 E FOWLER AVE STE C331
_____
Street

TAMPA          FL          33617
City          State          ZIP Code

9/14/2018          $ 6,750.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...............................................  **$6,750.00**

---

**3.1,782.**

INTERNATIONAL BROTHERHOOD OF TEAM
_____
Creditor's Name

1645 WEST JACKSON BLVD
_____
Street

CHICAGO          IL          60612
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 3,148.24 |
| 8/29/2018 | $ 2,450.58 |
| 10/3/2018 | $ 2,350.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...............................................  **$7,949.48**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,783.**    INTERNATIONAL BUSINESS MACHINES

Creditor's Name

P O BOX 643600

Street

PITTSBURGH          PA          15264

City          State          ZIP Code

| Date | Amount |
|---|---|
| 8/8/2018 | $ 1,830,074.33 |
| 8/13/2018 | $ 3,975.78 |
| 8/28/2018 | $ 870,455.75 |
| 8/31/2018 | $ 707,782.24 |
| 9/4/2018 | $ 4,564.89 |
| 9/13/2018 | $ 56,003.70 |
| 9/20/2018 | $ 864,197.04 |
| 9/28/2018 | $ 3,232,970.49 |
| 10/1/2018 | $ 96,320.40 |
| 10/2/2018 | $ 214,197.29 |
| 10/4/2018 | $ 575,295.85 |
| 10/10/2018 | $ 146,179.39 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$8,602,017.15**

---

**3.1,784.**    INTERNATIONAL CRUISE & EXCURSIONS

Creditor's Name

15501 N DIAL BLVD

Street

SCOTTSDALE          AZ          85260

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 8,322.37 |
| 7/25/2018 | $ 2,151.73 |
| 8/1/2018 | $ 4,372.88 |
| 8/8/2018 | $ 2,788.62 |
| 8/15/2018 | $ 2,767.35 |
| 8/22/2018 | $ 4,839.35 |
| 8/29/2018 | $ 3,552.58 |
| 9/5/2018 | $ 4,541.62 |
| 9/12/2018 | $ 4,656.28 |
| 9/19/2018 | $ 3,588.31 |
| 9/26/2018 | $ 1,008.91 |
| 10/3/2018 | $ 4,686.77 |
| 10/10/2018 | $ 3,181.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$50,458.55**

---

**3.1,785.**    INTERNATIONAL HOME MIAMI CORP

Creditor's Name

5330 NW 161 ST

Street

MIAMI          FL          33014

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/19/2018 | $ 301.35 |
| 7/25/2018 | $ 112.33 |
| 8/1/2018 | $ 23.45 |
| 8/7/2018 | $ 211.20 |
| 8/10/2018 | $ 77.76 |
| 8/13/2018 | $ 326.40 |
| 8/21/2018 | $ 326.40 |
| 8/29/2018 | $ 240.08 |
| 8/30/2018 | $ 126.68 |
| 8/31/2018 | $ 126.68 |
| 9/4/2018 | $ 1,058.86 |
| 9/5/2018 | $ 320.26 |
| 9/18/2018 | $ 309.60 |
| 9/19/2018 | $ 3,194.53 |
| 9/20/2018 | $ 3,262.58 |
| 9/21/2018 | $ 554.19 |
| 9/24/2018 | $ 262.33 |
| 9/25/2018 | $ 1,252.68 |
| 9/26/2018 | $ 79.82 |
| 9/27/2018 | $ 241.39 |
| 9/28/2018 | $ 481.65 |
| 10/2/2018 | $ 1,135.32 |
| 10/3/2018 | $ 2,950.00 |
| 10/9/2018 | $ 2,608.55 |
| 10/11/2018 | $ 195.78 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$19,779.87**

Debtor  KMART HOLDING CORPORATION
        Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,786.** INTERNATIONAL PACKAGING SUPPLIES<br><br>Creditor's Name<br><br>4219 NORTHSHORE DRIVE<br><br>Street<br>FENTON          MI          48430<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/9/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/5/2018<br>9/6/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 13,273.90<br>$ 8,027.97<br>$ 2,345.99<br>$ 8,427.11<br>$ 7,193.75<br>$ 7,193.75<br>$ 6,804.00<br>$ 28,126.35<br>$ 33,335.54<br>$ 16,894.42<br>$ 47,297.66<br>$ 26,627.00<br>$ 31,586.49<br>$ 20,531.13<br>$ 24,392.74<br>$ 23,884.21<br>$ 6,667.92<br>$ 11,607.22<br>$ 11,906.65<br>$ 11,906.65<br>$ 190,220.94<br>$ 32,618.13<br>$ 17,930.32<br>$ 4,775.50<br>$ 9,215.96<br>$ 9,551.00<br>$ 4,775.50<br>$ 9,215.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value...................................................... | | **$626,333.76** | |
| **3.1,787.** INTERNATIONAL PAPER COMPANY<br><br>Creditor's Name<br><br>P O BOX 31001-0780<br><br>Street<br>PASADENA          CA          91110<br>City          State          ZIP Code | 7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/17/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/26/2018<br>10/2/2018 | $ 30,506.68<br>$ 10,448.70<br>$ 23,473.80<br>$ 21,071.46<br>$ 11,529.00<br>$ 9,735.00<br>$ 9,405.00<br>$ 9,240.00<br>$ 9,675.56<br>$ 17,897.20<br>$ 17,563.90<br>$ 8,760.90<br>$ 11,642.00<br>$ 23,313.00<br>$ 9,946.31<br>$ 10,515.58<br>$ 14,566.94<br>$ 27,793.02<br>$ 11,996.82<br>$ 9,790.00<br>$ 8,042.20<br>$ 11,024.91<br>$ 9,819.70<br>$ 13,175.00<br>$ 20,646.00<br>$ 22,570.65<br>$ 12,535.14<br>$ 10,284.12<br>$ 45,960.14 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................................... | | **$452,928.73** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,788.**

INTERNATIONAL SEAWAY TRADING
Creditor's Name

851 BROKEN SOUND PKY NW STE140

Street
BOCA RATON        FL            33487
City            State        ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 397.10 |
| 7/20/2018 | $ 1,255.80 |
| 8/13/2018 | $ 2,070.60 |
| 8/21/2018 | $ 1,654.10 |
| 9/28/2018 | $ 1,255.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................... **$6,633.40**

**3.1,789.**

INTERSTATE TRAILER SALES INC
Creditor's Name

14001 VALLEY BLVD

Street
FONTANA        CA            92335
City            State        ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 17,196.91 |
| 9/11/2018 | $ 17,196.91 |
| 9/18/2018 | $ 17,196.91 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................... **$51,590.73**

**3.1,790.**

INTERTEK
Creditor's Name

545 ALGONQUIN RD F

Street
ARLINGTON HEIGHTS    IL        60005
City            State        ZIP Code

07/20/2018        $ 5,250.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................... **$5,250.00**

**3.1,791.**

INTEX SYNDICATE LTD
Creditor's Name

953 ABIGAIL LN

Street
NATCHEZ        MS            39120
City            State        ZIP Code

9/11/2018        $ 7,998.40

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................... **$7,998.40**

Debtor    KMART HOLDING CORPORATION                    Case number (if known)    18-23539
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,792. INTRALINKS INC<br><br>Creditor's Name<br><br>PO BOX 10259<br><br>Street<br>NEW YORK          NY          10259<br>City          State          ZIP Code | 7/23/2018<br>8/15/2018<br>8/31/2018<br>9/14/2018<br>9/28/2018 | $ 3,712.36<br>$ 60,735.24<br>$ 3,712.36<br>$ 79,750.10<br>$ 3,712.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$151,622.42** | |
| 3.1,793. INVERNESS MEDICAL LLC<br><br>Creditor's Name<br><br>PO BOX 846047<br><br>Street<br>BOSTON          MA          02284<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>9/14/2018<br>9/28/2018 | $ 4,544.37<br>$ 3,071.85<br>$ 1,895.71<br>$ 2,072.09<br>$ 526.16<br>$ 435.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$12,546.08** | |
| 3.1,794. IOLANI SPORTSWEAR LTD<br><br>Creditor's Name<br><br>1234 KONA ST<br><br>Street<br>HONOLULU          HI          96814<br>City          State          ZIP Code | 9/14/2018 | $ 12,930.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$12,930.00** | |
| 3.1,795. IOVATE HEALTH SCIENCES USA INC<br><br>Creditor's Name<br><br>39988 TREASURY CENTER<br><br>Street<br>CHICAGO          IL          60694<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 29,067.45<br>$ 5,837.44<br>$ 35,053.22<br>$ 2,270.80<br>$ 17,454.95<br>$ 35,261.34<br>$ 15,229.93<br>$ 52.93<br>$ 25,288.70<br>$ 98,826.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................................... | | **$264,343.47** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1,796.**

IPROMOTEU INC
_____
Creditor's Name

DEPT CH 17195
_____
Street

PALATINE            IL            60055
_____
City            State            ZIP Code

7/31/2018

$ 13,111.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$13,111.10**

---

**3.1,797.**

IPSOS INSIGHT LLC
_____
Creditor's Name

PO BOX 36076
_____
Street

NEWARK            NJ            07188
_____
City            State            ZIP Code

8/15/2018

$ 32,917.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$32,917.50**

---

**3.1,798.**

IQ ACCESSORIES INC
_____
Creditor's Name

10799 BREN ROAD EAST
_____
Street

MINNETONKA            MN            55343
_____
City            State            ZIP Code

9/11/2018
9/18/2018

$ 5,563.34
$ 11,799.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$17,362.54**

---

**3.1,799.**

IQVIA INC
_____
Creditor's Name

P O BOX 8500 784290
_____
Street

PHILADELPHIA            PA            19178
_____
City            State            ZIP Code

8/10/2018

$ 37,401.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$37,401.50**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.1,800. | IRC RETAIL CENTERS INC | | 8/7/2018 | $ 75,025.09 | ☐ Secured debt |
| | Creditor's Name | | 8/27/2018 | $ 891.84 | |
| | | | | | ☐ Unsecured loan repayments |
| | LEASE 2635175 REMITTANCE DRIVE 75 REMITTANCE DRIVE | | | | |
| | Street | | | | ☐ Suppliers or vendors |
| | CHICAGO | IL | 60675-3128 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other _____ |

Total amount or value.................................................................   **$75,916.93**

| | | | | | |
|---|---|---|---|---|---|
| 3.1,801. | IRISH DOWNS INC | | 7/17/2018 | $ 1,741.29 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 349.36 | |
| | | | 7/23/2018 | $ 482.81 | ☐ Unsecured loan repayments |
| | 1429 N MARKET BLVD 9 | | 7/24/2018 | $ 1,922.90 | |
| | | | 7/25/2018 | $ 1,341.88 | ☒ Suppliers or vendors |
| | Street | | 7/27/2018 | $ 167.56 | |
| | SACRAMENTO | CA | 95834 | 7/30/2018 | $ 55.30 |
| | City | State | ZIP Code | 7/31/2018 | $ 1,074.35 |
| | | | | 8/1/2018 | $ 111.10 |

| Date | Amount |
|---|---|
| 8/3/2018 | $ 29.47 |
| 8/6/2018 | $ 232.08 |
| 8/7/2018 | $ 1,160.62 |
| 8/8/2018 | $ 77.11 |
| 8/10/2018 | $ 925.89 |
| 8/13/2018 | $ 294.57 |
| 8/14/2018 | $ 496.37 |
| 8/15/2018 | $ 1,371.04 |
| 8/21/2018 | $ 322.98 |
| 8/22/2018 | $ 577.28 |
| 8/28/2018 | $ 52.67 |
| 9/3/2018 | $ 54.78 |
| 9/4/2018 | $ 1,057.35 |
| 9/10/2018 | $ 1,188.10 |
| 9/11/2018 | $ 167.90 |
| 9/12/2018 | $ 70.40 |
| 9/14/2018 | $ 203.19 |
| 9/17/2018 | $ 2,439.18 |
| 9/18/2018 | $ 2,496.39 |
| 9/24/2018 | $ 2,440.91 |
| 9/25/2018 | $ 1,415.62 |
| 9/26/2018 | $ 113.50 |
| 9/28/2018 | $ 337.47 |
| 10/1/2018 | $ 204.38 |
| 10/2/2018 | $ 28.64 |
| 10/3/2018 | $ 312.47 |
| 10/9/2018 | $ 282.23 |

Total amount or value.................................................................   **$25,599.14**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,802.**

IRON MOUNTAIN RECORDS MANAGEMENT

Creditor's Name

PO BOX 27129

Street

NEW YORK          NY          10087

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,107.69 |
| 8/9/2018 | $ 25.97 |
| 8/15/2018 | $ 68,157.48 |
| 8/22/2018 | $ 5,693.46 |
| 8/31/2018 | $ 26.26 |
| 9/7/2018 | $ 26.26 |
| 9/12/2018 | $ 26.26 |
| 9/14/2018 | $ 65,735.75 |
| 9/21/2018 | $ 1,944.14 |
| 9/28/2018 | $ 39.40 |
| 10/5/2018 | $ 52.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$143,835.19**

**3.1,803.**

IRWIN NATURALS

Creditor's Name

5310 BEETHOVEN STREET

Street

LOS ANGELES          CA          90066

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 1,090.74 |
| 8/10/2018 | $ 67,302.00 |
| 8/17/2018 | $ 4,331.44 |
| 8/24/2018 | $ 2,020.08 |
| 9/7/2018 | $ 1,193.79 |
| 9/14/2018 | $ 1,900.89 |
| 9/21/2018 | $ 2,645.89 |
| 9/28/2018 | $ 3,642.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$84,127.49**

**3.1,804.**

IRWPR

Creditor's Name

35CALLE JUAN C BORBON STE67307

Street

GUAYNABO          PR          00969

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 86,939.53 |
| 8/15/2018 | $ 271,492.81 |
| 8/22/2018 | $ 5,012.37 |
| 8/31/2018 | $ 3,688.47 |
| 9/21/2018 | $ 407,680.01 |
| 10/5/2018 | $ 2,709.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$777,522.97**

**3.1,805.**

ISCHOLAR INC

Creditor's Name

250 HEARTLAND BLVD

Street

EDGEWOOD          NY          11717

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 20,339.76 |
| 7/30/2018 | $ 68,937.52 |
| 8/8/2018 | $ 63,469.74 |
| 8/15/2018 | $ 354,862.83 |
| 8/22/2018 | $ 250,478.53 |
| 8/31/2018 | $ 31,354.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................   **$789,443.36**

Debtor    KMART HOLDING CORPORATION
          Name                                                Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

3.1,806.

**ISLAND ASSEMBLY AND INSTALLATION**

Creditor's Name

17 LAKE TERRACE

Street

MIDDLE ISLAND          NY          11953

City          State          ZIP Code

| | Dates | Amount | |
|---|---|---|---|
| | 8/10/2018 | $ 4,015.50 | ☐ Secured debt |
| | 9/24/2018 | $ 3,910.00 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |

Total amount or value...........................................    **$7,925.50**

---

3.1,807.

**ISLAND DELIVERY SERVICE**

Creditor's Name

9091 CASTLE COAKLEY STE 2

Street

CHRISTIANSTEAD ST CROIX    VI          00820

City          State          ZIP Code

| | Dates | Amount | |
|---|---|---|---|
| | 7/30/2018 | $ 25,859.50 | ☐ Secured debt |
| | 8/31/2018 | $ 26,151.00 | ☐ Unsecured loan repayments |
| | 9/28/2018 | $ 23,672.50 | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |

Total amount or value...........................................    **$75,683.00**

---

3.1,808.

**ISLAND MOVERS INC**

Creditor's Name

P O BOX 17865

Street

HONOLULU          HI          96817

City          State          ZIP Code

| | Dates | Amount | |
|---|---|---|---|
| | 7/18/2018 | $ 40,655.60 | ☐ Secured debt |
| | 7/23/2018 | $ 19,589.50 | |
| | 7/30/2018 | $ 17,805.44 | ☐ Unsecured loan repayments |
| | 7/31/2018 | $ 99,957.58 | |
| | 8/8/2018 | $ 57,657.31 | ☐ Suppliers or vendors |
| | 8/9/2018 | $ 39,169.64 | |
| | 8/14/2018 | $ 2,033.07 | ☒ Services |
| | 8/15/2018 | $ 66,342.67 | |
| | 8/17/2018 | $ 41,603.85 | ☐ Other |
| | 8/22/2018 | $ 14,401.38 | |
| | 8/31/2018 | $ 18,249.06 | |
| | 9/4/2018 | $ 202,941.62 | |
| | 9/5/2018 | $ 7,642.42 | |
| | 9/7/2018 | $ 22,048.86 | |
| | 9/14/2018 | $ 55,866.65 | |
| | 9/18/2018 | $ 42,324.03 | |
| | 9/21/2018 | $ 23,866.96 | |
| | 9/25/2018 | $ 27,210.31 | |
| | 9/28/2018 | $ 10,553.70 | |
| | 10/2/2018 | $ 945.84 | |
| | 10/4/2018 | $ 32,707.17 | |
| | 10/5/2018 | $ 157,219.95 | |
| | 10/9/2018 | $ 46,811.29 | |

Total amount or value...........................................    **$1,047,603.90**

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                           Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ISLAND SNACKS INC**<br><br>Creditor's Name<br><br>7650 STAGE RD<br><br>Street<br>BUENA PARK   CA   90621<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 6,484.54<br>$ 9,571.42<br>$ 7,451.03<br>$ 7,673.75<br>$ 6,626.23<br>$ 9,909.56<br>$ 6,511.92<br>$ 9,239.32<br>$ 4,132.96<br>$ 6,051.13<br>$ 3,567.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| 3.1,809. | | | |
| **Total amount or value**.............. | | **$77,219.50** | |
| **ISLAND WIDE EXPRESS**<br><br>Creditor's Name<br><br>P O BOX 11670<br><br>Street<br>SAN JUAN   PR   00922<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/4/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 570.21<br>$ 228.05<br>$ 1,013.02<br>$ 466.00<br>$ 555.20<br>$ 356.93<br>$ 693.79<br>$ 681.60<br>$ 315.38<br>$ 353.85<br>$ 566.14 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| 3.1,810. | | | |
| **Total amount or value**.............. | | **$5,800.17** | |
| **ISLAND WINES & SPIRITS DISTRIBUTORS**<br><br>Creditor's Name<br><br>P O BOX 11439<br><br>Street<br>TAMUNING   GU   96931<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,740.51<br>$ 3,983.60<br>$ 4,135.68<br>$ 3,687.47<br>$ 3,690.50<br>$ 5,147.68<br>$ 3,064.25<br>$ 2,828.55<br>$ 3,762.30<br>$ 3,828.85<br>$ 4,147.25 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| 3.1,811. | | | |
| **Total amount or value**.............. | | **$42,016.64** | |
| **ISLANDER WHOLESALE**<br><br>Creditor's Name<br><br>P O BOX 9498<br><br>Street<br>DEDEDO   GU   96912<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 4,195.24<br>$ 5,497.88<br>$ 3,737.15<br>$ 601.81<br>$ 3,119.46<br>$ 7,260.99<br>$ 8,906.60<br>$ 3,514.57<br>$ 4,830.76<br>$ 2,478.09<br>$ 2,020.16 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| 3.1,812. | | | |
| **Total amount or value**.............. | | **$46,162.71** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.1,813.** ISRAEL DISCOUNT BANK OF NY <br><br>Creditor's Name <br><br>ACCT NAME: J&W MURRAY LLC 511 FIFTH AVENUE <br><br>Street <br>NEW YORK ___ NY ___ 10017 <br>City ___ State ___ ZIP Code | 8/1/2018 <br>9/4/2018 <br>10/1/2018 | $ 33,400.00 <br>$ 33,400.00 <br>$ 33,400.00 | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☐ Suppliers or vendors <br>☒ Services <br>☐ Other _____ |
| Total amount or value............................................. | | **$100,200.00** | |
| **3.1,814.** ISRAEL DISCOUNT BANK OF NY ACH3502 <br><br>Creditor's Name <br><br>ACCT NAME J & W MGMT CORP <br><br>Street <br>NEW YORK ___ NY <br>City ___ State ___ ZIP Code | 8/1/2018 <br>8/1/2018 <br>9/4/2018 <br>9/4/2018 <br>10/1/2018 | $ 20,952.83 <br>$ 19,769.83 <br>$ 20,952.83 <br>$ 19,769.83 <br>$ 20,952.83 | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☐ Suppliers or vendors <br>☒ Services <br>☐ Other _____ |
| Total amount or value............................................. | | **$102,398.15** | |
| **3.1,815.** ISRAEL DISCOUNT BANK OF NY ACH3503 <br><br>Creditor's Name <br><br>ACCT NAME: MARILYN J SAMUELS <br><br>Street <br>NEW YORK ___ NY <br>City ___ State ___ ZIP Code | 8/1/2018 <br>9/4/2018 <br>10/1/2018 | $ 28,333.33 <br>$ 28,333.33 <br>$ 28,333.33 | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☐ Suppliers or vendors <br>☒ Services <br>☐ Other _____ |
| Total amount or value............................................. | | **$84,999.99** | |
| **3.1,816.** ITOUCHLESS HOUSEWARES & PROD <br><br>Creditor's Name <br><br>777 MARINERS ISLAND BLVD <br><br>Street <br>SAN MATEO ___ CA ___ 94404 <br>City ___ State ___ ZIP Code | 7/23/2018 <br>7/30/2018 <br>8/8/2018 <br>8/15/2018 <br>8/22/2018 <br>8/31/2018 <br>9/7/2018 <br>9/14/2018 <br>9/21/2018 <br>9/28/2018 <br>10/5/2018 | $ 56.50 <br>$ 187.50 <br>$ 140.00 <br>$ 299.50 <br>$ 70.00 <br>$ 139.00 <br>$ 473.00 <br>$ 933.50 <br>$ 1,774.50 <br>$ 1,832.00 <br>$ 1,102.00 | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☒ Suppliers or vendors <br>☐ Services <br>☐ Other _____ |
| Total amount or value............................................. | | **$7,007.50** | |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,817.**

ITS PARTNERS LLC
Creditor's Name

4079 PARK E CT SE
Street

GRAND RAPIDS   MI   49546
City   State   ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 7,200.00 | ☐ Secured debt |
| 8/8/2018 | $ 9,000.00 | |
| 8/15/2018 | $ 2,250.00 | ☐ Unsecured loan repayments |
| 8/22/2018 | $ 5,850.00 | |
| 8/31/2018 | $ 4,050.00 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other ___ |

Total amount or value............................................  **$28,350.00**

**3.1,818.**

ITW GLOBAL BRANDS DIV ITW INC
Creditor's Name

6925 PORTWEST DR
Street

HOUSTON   TX   77024
City   State   ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 3,423.75 | ☐ Secured debt |
| 7/30/2018 | $ 10,103.06 | |
| 8/8/2018 | $ 6,770.32 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 6,719.51 | |
| 8/22/2018 | $ 9,422.92 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 10,166.40 | |
| 9/7/2018 | $ 5,645.99 | ☐ Services |
| 9/14/2018 | $ 7,674.21 | |
| 9/21/2018 | $ 8,901.87 | ☐ Other ___ |
| 9/28/2018 | $ 4,848.65 | |
| 10/5/2018 | $ 5,424.65 | |

Total amount or value............................................  **$79,101.33**

**3.1,819.**

IVY ACRES INC
Creditor's Name

1675 EDWARDS AVE
Street

CALVERTON   NY   11933
City   State   ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 2,080.40 | ☐ Secured debt |
| 7/30/2018 | $ 1,144.12 | |
| 8/8/2018 | $ 873.10 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 340.48 | |
| 8/22/2018 | $ 262.84 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 133.12 | |
| 9/7/2018 | $ 255.04 | ☐ Services |
| 9/14/2018 | $ 137.93 | |
| 9/21/2018 | $ 94.49 | ☐ Other ___ |
| 9/28/2018 | $ 14.00 | |

Total amount or value............................................  **$5,335.52**

**3.1,820.**

IVY TRADING INC
Creditor's Name

8901 BOGGY CREEK RD SUITE 100
Street

ORLANDO   FL   32824
City   State   ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 8,029.15 | ☐ Secured debt |
| 7/30/2018 | $ 19,172.95 | |
| 8/8/2018 | $ 10,444.89 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 3,764.60 | |
| 8/22/2018 | $ 27,337.00 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 15,303.05 | |
| 9/7/2018 | $ 7,366.20 | ☐ Services |
| 9/14/2018 | $ 19,832.95 | |
| 9/21/2018 | $ 7,013.10 | ☐ Other ___ |
| 9/28/2018 | $ 16,781.40 | |
| 10/5/2018 | $ 15,348.30 | |

Total amount or value............................................  **$150,393.59**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,821.**

IWC INC
_____
Creditor's Name

14850 MONTFORT DR SUITE 180
_____
Street

DALLAS          TX          75254
City          State          ZIP Code

8/31/2018
9/25/2018
10/5/2018

$ 3,000.00
$ 7,275.00
$ 3,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................   **$13,275.00**

---

**3.1,822.**

J & G DISTRIBUTORS & WHOLESALERS
_____
Creditor's Name

P O BOX 7
_____
Street

AGANA          GU          96932
City          State          ZIP Code

7/23/2018
7/30/2018
8/8/2018
8/15/2018
8/22/2018
8/31/2018
9/7/2018
9/14/2018
9/21/2018
9/28/2018
10/5/2018

$ 9,016.19
$ 8,833.09
$ 6,052.42
$ 8,477.85
$ 15,327.46
$ 11,105.51
$ 11,127.94
$ 9,757.89
$ 11,232.58
$ 12,033.57
$ 10,952.27

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................   **$113,916.77**

---

**3.1,823.**

J & S ELECTRIC & SIGN CO
_____
Creditor's Name

101 E ILLINOIS
_____
Street

AURORA          IL          60505
City          State          ZIP Code

7/31/2018
8/2/2018
8/17/2018
8/20/2018
9/5/2018
9/6/2018
9/13/2018
10/3/2018
10/8/2018
10/11/2018

$ 3,288.00
$ 175.00
$ 442.00
$ 739.00
$ 3,421.50
$ 540.00
$ 405.00
$ 615.00
$ 8,800.00
$ 594.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................   **$19,019.50**

---

**3.1,824.**

J & S PLUMBING INC
_____
Creditor's Name

370 BOND STREET
_____
Street

ELK GROVE VILLAGE          IL          60007
City          State          ZIP Code

7/23/2018
7/30/2018
8/8/2018
8/15/2018
8/22/2018
8/31/2018
9/7/2018
9/14/2018
9/21/2018

$ 3,935.00
$ 765.00
$ 1,074.00
$ 3,912.00
$ 874.00
$ 565.00
$ 925.00
$ 1,650.00
$ 809.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................   **$14,509.00**

---

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,825.**

J CAROL CONSULTING LLC

Creditor's Name

9702 WILDERNESS BATTLE CIRCLE

Street

SAINT LOUIS    MO    63123

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,279.34 |
| 8/8/2018 | $ 2,450.01 |
| 8/15/2018 | $ 2,450.01 |
| 8/22/2018 | $ 4,900.01 |
| 8/31/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/14/2018 | $ 2,450.00 |
| 9/21/2018 | $ 13,883.33 |
| 9/28/2018 | $ 1,960.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$38,272.70**

---

**3.1,826.**

J G CONSTRUCTION

Creditor's Name

15632 EL PRADO RD

Street

CHINO    CA    91710

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 34,267.75 |
| 9/6/2018 | $ 10,040.76 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$44,308.51**

---

**3.1,827.**

J G ELECTRIC

Creditor's Name

15632 EL PRADO RD

Street

CHINO    CA    91710

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 787.50 |
| 7/20/2018 | $ 5,165.00 |
| 7/24/2018 | $ 1,842.50 |
| 7/25/2018 | $ 1,273.40 |
| 7/27/2018 | $ 420.00 |
| 8/8/2018 | $ 2,495.00 |
| 8/9/2018 | $ 533.60 |
| 8/16/2018 | $ 1,886.50 |
| 9/14/2018 | $ 1,793.50 |
| 10/11/2018 | $ 5,667.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$21,864.00**

---

**3.1,828.**

J W MITCHELL COMPANY LLC

Creditor's Name

75 ARGONAUT STE A

Street

ALISO-VIEJO    CA    92656

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 292,315.10 |
| 9/1/2018 | $ 292,315.10 |
| 10/1/2018 | $ 292,315.10 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$876,945.30**

Debtor __KMART HOLDING CORPORATION_____  Case number _(if known)_ __18-23539__
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|

**3.1,829.**

J&V INTERNATIONAL LTD
_____
Creditor's Name

4F GEE FAT FACTORY BUILDING 78-80 FUK TSUN
STREETTAI KOK TSUI
_____
Street

KOWLOON          HONGKONG
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/24/2018 | $ 23,037.78 |
| 8/27/2018 | $ 22,466.25 |
| 9/4/2018 | $ 50,376.79 |
| 9/14/2018 | $ 121,256.12 |
| 9/21/2018 | $ 11,393.60 |
| 10/2/2018 | $ 50,271.96 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................  **$278,802.50**

**3.1,830.**

JA RU INC
_____
Creditor's Name

12901 FLAGLER CENTER BLVD
_____
Street

JACKSONVILLE          FL          32258
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,788.05 |
| 7/30/2018 | $ 1,785.27 |
| 8/8/2018 | $ 31,202.68 |
| 8/15/2018 | $ 33,800.98 |
| 8/22/2018 | $ 2,541.13 |
| 8/31/2018 | $ 17,874.38 |
| 9/7/2018 | $ 10,547.07 |
| 9/14/2018 | $ 7,233.98 |
| 9/21/2018 | $ 3,374.05 |
| 9/28/2018 | $ 100.80 |
| 10/5/2018 | $ 8,835.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................  **$119,083.86**

**3.1,831.**

JACK A SNEEDEN CORPORATION
_____
Creditor's Name

1015 ASHES DR STE 205
_____
Street

WILMINGTON          NC          28405
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 21,000.00 |
| 8/1/2018 | $ 20,000.00 |
| 9/1/2018 | $ 21,000.00 |
| 9/1/2018 | $ 20,000.00 |
| 10/1/2018 | $ 21,000.00 |
| 10/1/2018 | $ 20,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.............................................  **$123,000.00**

**3.1,832.**

JACK OCHODNICKY ELECTRICAL
_____
Creditor's Name

12855 HARVARD AVE NE
_____
Street

CEDAR SPRINGS          MI          49319
_____
City            State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 5,225.00 |
| 8/15/2018 | $ 185.00 |
| 8/17/2018 | $ 3,250.00 |
| 8/30/2018 | $ 2,100.00 |
| 9/10/2018 | $ 1,500.00 |
| 9/11/2018 | $ 8,000.00 |
| 9/18/2018 | $ 2,300.00 |
| 9/20/2018 | $ 1,200.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.............................................  **$23,760.00**

Debtor   KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,833.**

JACKSON LEWIS
_____
Creditor's Name

ONE NORTH BROADWAY
_____
Street

WHITE PLAINS    NY    10601
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 1,282.65 |
| 9/4/2018 | $ 4,447.29 |
| 9/14/2018 | $ 2,018.05 |
| 10/1/2018 | $ 10,675.65 |
| 10/2/2018 | $ 3,831.75 |
| 10/4/2018 | $ 3,612.16 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................  **$25,867.55**

---

**3.1,834.**

JACKSON SHOPPING VILLAGE LLLP
_____
Creditor's Name

26135 MUREAU ROAD SUITE 200 CO MAURY ABRAMS LLC
_____
Street

CALABASAS    CA    91302
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 45,833.33 |
| 8/27/2018 | $ 12,208.49 |
| 9/1/2018 | $ 45,833.33 |
| 9/4/2018 | $ 10,314.81 |
| 10/1/2018 | $ 45,833.33 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................  **$160,023.29**

---

**3.1,835.**

JACOB ASH HOLDING INC NON SBT
_____
Creditor's Name

301 MUNSON AVE
_____
Street

MCKEES ROCKS    PA    15136
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 10/5/2018 | $ 67,942.42 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................  **$67,942.42**

---

**3.1,836.**

JAE HOON CORPORATION
_____
Creditor's Name

P O BOX 25356 GMF
_____
Street

BARRIGADA    GU    96921
_____
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 21,512.35 |
| 7/30/2018 | $ 6,870.39 |
| 8/8/2018 | $ 27,108.74 |
| 8/15/2018 | $ 20,182.71 |
| 8/22/2018 | $ 21,417.05 |
| 8/31/2018 | $ 16,434.76 |
| 9/7/2018 | $ 17,000.47 |
| 9/14/2018 | $ 25,090.96 |
| 9/21/2018 | $ 25,366.42 |
| 9/28/2018 | $ 15,304.51 |
| 10/5/2018 | $ 25,541.78 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................  **$221,830.14**

---

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1,837. JAF JEN CLEANING SERVICES LLC | 7/17/2018 | $ 5,514.87 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 4,858.54 | |
| | 7/20/2018 | $ 1,867.72 | ☐ Unsecured loan repayments |
| 40 PROSPECT PLACE | 7/23/2018 | $ 1,752.59 | |
| | 7/24/2018 | $ 5,306.16 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 5,461.87 | |
| DEER PARK NY 11729 | 7/27/2018 | $ 2,967.56 | ☒ Services |
| | 7/30/2018 | $ 2,214.42 | |
| City State ZIP Code | 7/31/2018 | $ 3,472.13 | ☐ Other _____ |
| | 8/1/2018 | $ 4,679.92 | |
| | 8/2/2018 | $ 479.97 | |
| | 8/3/2018 | $ 2,110.96 | |
| | 8/6/2018 | $ 5,186.44 | |
| | 8/7/2018 | $ 3,802.90 | |
| | 8/8/2018 | $ 5,748.96 | |
| | 8/10/2018 | $ 2,596.19 | |
| | 8/13/2018 | $ 2,139.48 | |
| | 8/14/2018 | $ 5,543.78 | |
| | 8/15/2018 | $ 5,112.90 | |
| | 8/17/2018 | $ 2,269.42 | |
| | 8/20/2018 | $ 1,640.81 | |
| | 8/21/2018 | $ 6,625.05 | |
| | 8/22/2018 | $ 6,765.04 | |
| | 8/24/2018 | $ 1,004.93 | |
| | 8/27/2018 | $ 2,826.33 | |
| | 8/28/2018 | $ 6,127.55 | |
| | 8/29/2018 | $ 9,032.77 | |
| | 8/31/2018 | $ 3,970.98 | |
| | 9/3/2018 | $ 3,266.33 | |
| | 9/4/2018 | $ 2,939.35 | |
| | 9/5/2018 | $ 4,841.79 | |
| | 9/10/2018 | $ 1,419.20 | |
| | 9/11/2018 | $ 4,419.67 | |
| | 9/12/2018 | $ 5,494.28 | |
| | 9/14/2018 | $ 1,580.21 | |
| | 9/17/2018 | $ 2,479.20 | |
| | 9/18/2018 | $ 3,747.03 | |
| | 9/19/2018 | $ 8,142.33 | |
| | 9/21/2018 | $ 2,393.63 | |
| | 9/24/2018 | $ 5,123.48 | |
| | 9/25/2018 | $ 7,130.62 | |
| | 9/26/2018 | $ 7,896.31 | |
| | 9/28/2018 | $ 1,706.97 | |
| | 10/1/2018 | $ 3,242.49 | |
| | 10/2/2018 | $ 6,304.52 | |
| | 10/3/2018 | $ 5,247.55 | |
| | 10/5/2018 | $ 2,552.24 | |
| | 10/8/2018 | $ 2,173.28 | |
| | 10/9/2018 | $ 4,407.95 | |
| | 10/10/2018 | $ 6,860.25 | |

Total amount or value.................................................................... **$204,448.92**

Debtor    KMART HOLDING CORPORATION
     Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,838.   JAG GARAGE SYSTEMS LLC<br><br>Creditor's Name<br><br>8 JAMESON PLACE<br><br>Street<br>WEST CALDWELL   NJ   07006<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 10,313.59<br>$ 4,109.03<br>$ 426.50<br>$ 900.55<br>$ 3,606.42<br>$ 3,135.77<br>$ 563.51<br>$ 3,243.88<br>$ 6,477.32<br>$ 6,091.62<br>$ 3,562.50<br>$ 7,337.27<br>$ 3,404.38<br>$ 3,725.33<br>$ 1,102.02<br>$ 2,729.32<br>$ 3,880.35<br>$ 2,791.32<br>$ 2,159.55<br>$ 5,425.04<br>$ 4,252.62<br>$ 136.91<br>$ 2,883.22<br>$ 6,329.95<br>$ 3,384.06<br>$ 1,005.56<br>$ 1,837.20<br>$ 2,931.08<br>$ 5,776.79<br>$ 2,308.82<br>$ 10,940.27<br>$ 6,050.51<br>$ 626.67<br>$ 1,351.17<br>$ 2,307.35<br>$ 5,711.50<br>$ 3,152.78<br>$ 159.57<br>$ 1,524.97<br>$ 4,166.45<br>$ 625.37<br>$ 1,624.29<br>$ 5,373.71<br>$ 3,597.61<br>$ 1,425.78<br>$ 2,832.91<br>$ 4,653.52<br>$ 2,118.18 | ☐   Secured debt<br><br>☐   Unsecured loan repayments<br><br>☒   Suppliers or vendors<br><br>☐   Services<br><br>☐   Other _____ |

Total amount or value.................................................................     **$164,074.09**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,839.** JAMACHA SWEETWATER LLC<br><br>Creditor's Name<br><br>8294 MIRA MESA BLVD<br><br>Street<br>SAN DIEGO          CA          92126<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 17,083.33<br>$ 17,083.33<br>$ 17,083.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$51,249.99** | |
| **3.1,840.** JAMES BEHRENS<br><br>Creditor's Name<br><br>3460 KINGSBORO RD 840<br><br>Street<br>ALTANTA          GA          30326<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,503.00<br>$ 1,947.00<br>$ 1,907.00<br>$ 1,718.00<br>$ 1,791.00<br>$ 1,585.00<br>$ 1,835.00<br>$ 1,391.00<br>$ 1,216.00<br>$ 1,767.00<br>$ 452.00<br>$ 1,306.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$19,418.00** | |
| **3.1,841.** JAMES C HANCOCK<br><br>Creditor's Name<br><br>3 MID RIVERS MALL DR<br><br>Street<br>ST PETERS          MO          63376<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 640.00<br>$ 945.00<br>$ 1,330.00<br>$ 909.00<br>$ 1,345.00<br>$ 750.00<br>$ 851.00<br>$ 410.00<br>$ 493.00<br>$ 897.00<br>$ 440.00<br>$ 580.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$9,590.00** | |
| **3.1,842.** JAMES M YOUNG OD<br><br>Creditor's Name<br><br>4853 SWINFORD COURT<br><br>Street<br>DUBLIN          CA          94568<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 184.00<br>$ 949.00<br>$ 1,271.00<br>$ 422.00<br>$ 440.00<br>$ 406.00<br>$ 1,068.00<br>$ 359.00<br>$ 374.00<br>$ 262.00<br>$ 659.00<br>$ 378.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$6,772.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,843.**

JAMES SMYTH OD

Creditor's Name

113 ELLINGTON AVE

Street

ELLINGTON          CT          06029

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/20/2018 | $ 652.00 | ☐ Secured debt |
| 7/27/2018 | $ 745.00 | |
| 8/7/2018 | $ 1,178.00 | ☐ Unsecured loan repayments |
| 8/14/2018 | $ 852.00 | |
| 8/21/2018 | $ 1,577.00 | ☒ Suppliers or vendors |
| 8/30/2018 | $ 930.00 | |
| 9/6/2018 | $ 995.00 | ☐ Services |
| 9/13/2018 | $ 1,455.00 | |
| 9/20/2018 | $ 1,045.00 | ☐ Other _____ |
| 9/27/2018 | $ 750.00 | |
| 10/4/2018 | $ 850.00 | |

Total amount or value................................................    **$11,029.00**

**3.1,844.**

JANE Y LI OD

Creditor's Name

6411 GRANT WOOD STREET

Street

BAKERSFIELD          CA          93312

City          State          ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/19/2018 | $ 1,195.00 | ☐ Secured debt |
| 7/26/2018 | $ 1,290.00 | |
| 8/2/2018 | $ 1,060.00 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 1,791.00 | |
| 8/16/2018 | $ 1,405.00 | ☒ Suppliers or vendors |
| 8/23/2018 | $ 2,490.00 | |
| 8/30/2018 | $ 2,000.00 | ☐ Services |
| 9/6/2018 | $ 1,710.00 | |
| 9/13/2018 | $ 1,725.00 | ☐ Other _____ |
| 9/20/2018 | $ 1,190.00 | |
| 9/27/2018 | $ 1,219.00 | |
| 10/4/2018 | $ 910.00 | |

Total amount or value................................................    **$17,985.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,845.**

JANITORS CLOSET

Creditor's Name

3161 EAST DISTRICT ST

Street

| City | State | ZIP Code |
|---|---|---|
| TUCSON | AZ | 85714 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 236.37 |
| 7/18/2018 | $ 70.60 |
| 7/20/2018 | $ 120.20 |
| 7/23/2018 | $ 168.29 |
| 7/24/2018 | $ 213.31 |
| 7/25/2018 | $ 619.14 |
| 7/27/2018 | $ 196.25 |
| 7/30/2018 | $ 42.42 |
| 8/1/2018 | $ 543.71 |
| 8/3/2018 | $ 414.49 |
| 8/6/2018 | $ 127.86 |
| 8/7/2018 | $ 281.12 |
| 8/8/2018 | $ 388.59 |
| 8/10/2018 | $ 241.66 |
| 8/14/2018 | $ 692.58 |
| 8/15/2018 | $ 657.90 |
| 8/17/2018 | $ 291.58 |
| 8/21/2018 | $ 276.92 |
| 8/22/2018 | $ 512.27 |
| 8/28/2018 | $ 141.60 |
| 8/29/2018 | $ 263.25 |
| 8/31/2018 | $ 84.99 |
| 9/3/2018 | $ 228.73 |
| 9/4/2018 | $ 62.91 |
| 9/5/2018 | $ 662.84 |
| 9/10/2018 | $ 269.87 |
| 9/11/2018 | $ 213.66 |
| 9/12/2018 | $ 348.79 |
| 9/18/2018 | $ 200.10 |
| 9/19/2018 | $ 287.79 |
| 9/21/2018 | $ 112.93 |
| 9/24/2018 | $ 104.44 |
| 9/25/2018 | $ 208.24 |
| 9/26/2018 | $ 69.99 |
| 9/28/2018 | $ 389.75 |
| 10/1/2018 | $ 254.17 |
| 10/2/2018 | $ 277.79 |
| 10/3/2018 | $ 580.39 |
| 10/9/2018 | $ 191.42 |
| 10/10/2018 | $ 47.19 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................................ **$11,096.10**

**3.1,846.**

JAPC CONSTRUCTION INC

Creditor's Name

URB SANTA JUANITA DD40 CALLE37

Street

| City | State | ZIP Code |
|---|---|---|
| BAYAMON | PR | 00956 |

| Dates | Amount or value |
|---|---|
| 9/14/2018 | $ 11,044.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value................................................................ **$11,044.00**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,847. **JARDEN HOME BRANDS**<br>Creditor's Name<br><br>2205 RELIABLE PKWY<br><br>Street<br>CHICAGO           IL           60686<br>City           State           ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018 | $ 7,806.70<br>$ 9,128.79<br>$ 124,786.23<br>$ 26,186.02<br>$ 67,510.33<br>$ 4,111.42<br>$ 10,284.62<br>$ 7,785.89<br>$ 13,891.55<br>$ 1,609.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................. | | **$273,101.43** | |
| 3.1,848. **JARED CORPORATION**<br>Creditor's Name<br><br>ATTN: BRUCE A TAYLOR 735 NORTH WATER ST SUITE 1200<br>Street<br>MILWAUKEE           WI           53202<br>City           State           ZIP Code | 8/1/2018<br>9/1/2018<br>9/10/2018<br>10/1/2018 | $ 22,277.58<br>$ 22,277.58<br>$ 2,415.86<br>$ 22,277.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**................. | | **$69,248.60** | |
| 3.1,849. **JASCO PRODUCTS COMPANY LLC**<br>Creditor's Name<br><br>P O BOX 268985<br><br>Street<br>OKLAHOMA CITY           OK           73126<br>City           State           ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 4,225.78<br>$ 3,352.31<br>$ 3,318.87<br>$ 6,479.05<br>$ 5,926.98<br>$ 8,501.76<br>$ 8,267.13<br>$ 5,910.10<br>$ 3,627.76<br>$ 7,929.16<br>$ 3,457.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................. | | **$60,996.42** | |
| 3.1,850. **JASON MACLAUGHLIN OD**<br>Creditor's Name<br><br>3701 MC KINLEY PKWY<br><br>Street<br>BLASDELL           NY           14219<br>City           State           ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,400.00<br>$ 2,084.00<br>$ 2,155.00<br>$ 2,308.00<br>$ 1,823.00<br>$ 1,880.00<br>$ 2,230.00<br>$ 1,957.00<br>$ 1,807.00<br>$ 1,389.00<br>$ 1,927.00<br>$ 2,499.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................. | | **$23,459.00** | |

Debtor     KMART HOLDING CORPORATION
           _____
           Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,851.**

JASPER MALL REALTY HOLDING LLC
_____
Creditor's Name

ATTN RHONDA PRUITT GENERAL MANAGER SUITE 204
SUITE 204
_____
Street

| JASPER | AL | 35501 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/1/2018 — $ 16,782.75
9/1/2018 — $ 16,782.75
10/1/2018 — $ 16,782.75

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$50,348.25**

---

**3.1,852.**

JAY AND SNOWJSINT'L LTD
_____
Creditor's Name

NO288 LIYUAN RD CHINA SHOES CAPITAL IND ZN
SECOND-STAGE
_____
Street

| WENZHOU | ZHEJIANG | 325007 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/18/2018 — $ 5,522.29
7/27/2018 — $ 10,528.50
7/27/2018 — $ 1,561.85
8/30/2018 — $ 11,036.09
9/4/2018 — $ 19,870.68
9/11/2018 — $ 51,762.35
9/14/2018 — $ 31,275.00
10/2/2018 — $ 53,504.20

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$185,060.96**

---

**3.1,853.**

JAY FRANCO & SONS INC
_____
Creditor's Name

115 KENNEDY DR
_____
Street

| SAYREVILLE | NJ | 08872 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/23/2018 — $ 19,844.54
7/30/2018 — $ 39,749.41
8/8/2018 — $ 34,938.90
8/15/2018 — $ 42,457.51
8/22/2018 — $ 108,949.66
8/31/2018 — $ 20,347.76
9/7/2018 — $ 40,892.93
9/14/2018 — $ 82,991.52
9/21/2018 — $ 25,087.17
9/28/2018 — $ 83,401.68
10/5/2018 — $ 19,850.85

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$518,511.93**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,854.**

JAZWARES INC

Creditor's Name

555 SAWGRASS CORPORATE PARKWAY

Street

SUNRISE        FL        33325

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 7,434.75 |
| 7/19/2018 | $ 2,873.99 |
| 7/20/2018 | $ 1,953.95 |
| 7/24/2018 | $ 5,460.15 |
| 7/25/2018 | $ 1,283.60 |
| 7/31/2018 | $ 862.91 |
| 8/1/2018 | $ 3,237.75 |
| 8/2/2018 | $ 642.21 |
| 8/8/2018 | $ 83.00 |
| 8/10/2018 | $ 4,426.80 |
| 8/14/2018 | $ 1,051.22 |
| 8/15/2018 | $ 1,797.85 |
| 8/17/2018 | $ 726.00 |
| 8/21/2018 | $ 2,531.91 |
| 8/22/2018 | $ 150.60 |
| 8/23/2018 | $ 41.40 |
| 8/28/2018 | $ 1,382.65 |
| 8/30/2018 | $ 1,100.86 |
| 9/4/2018 | $ 9,159.05 |
| 9/10/2018 | $ 3,121.85 |
| 9/11/2018 | $ 2,610.95 |
| 9/12/2018 | $ 1,043.54 |
| 9/14/2018 | $ 929.00 |
| 9/17/2018 | $ 2,601.00 |
| 9/18/2018 | $ 4,578.25 |
| 9/24/2018 | $ 2,239.65 |
| 9/25/2018 | $ 1,282.65 |
| 9/28/2018 | $ 66.80 |
| 10/2/2018 | $ 1,406.00 |
| 10/3/2018 | $ 219.77 |
| 10/4/2018 | $ 2,312.61 |
| 10/5/2018 | $ 587.50 |
| 10/9/2018 | $ 5,271.40 |
| 10/11/2018 | $ 101.01 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$74,572.63**

**3.1,855.**

JC MARKETING INC

Creditor's Name

1640 ROUTE 16

Street

DEDEDO        GU        96929

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,930.16 |
| 7/30/2018 | $ 3,151.11 |
| 8/8/2018 | $ 4,348.68 |
| 8/15/2018 | $ 7,040.15 |
| 8/22/2018 | $ 9,507.28 |
| 8/31/2018 | $ 4,524.18 |
| 9/7/2018 | $ 7,410.80 |
| 9/14/2018 | $ 6,679.49 |
| 9/21/2018 | $ 4,698.63 |
| 9/28/2018 | $ 8,078.36 |
| 10/5/2018 | $ 5,603.26 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$66,972.10**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,856.**

JC TOYS ASIA LIMITED

Creditor's Name

STE 502 CHINACHEM GOLDEN PLAZA 77 MODY RD

Street

TSIM SHA TSUI          HONGKONG

City          State          ZIP Code

Dates: 8/21/2018

Amount or value: $ 259,459.31

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$259,459.31**

---

**3.1,857.**

JCAL LLC

Creditor's Name

1816 COUNTRY RUN WAY

Street

FREDERICK          MD          21702

City          State          ZIP Code

Dates:
7/23/2018
9/14/2018
9/14/2018
9/28/2018

Amount or value:
$ 3,062.08
$ 7,051.24
$ 4,600.40
$ 2,350.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$17,063.72**

---

**3.1,858.**

JCV GROUP LLC

Creditor's Name

1000 6TH AVE

Street

NEW YORK          NY          10018

City          State          ZIP Code

Dates: 10/5/2018

Amount or value: $ 9,186.70

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$9,186.70**

---

**3.1,859.**

JEABO MANAGEMENT LLC

Creditor's Name

212 MESQUITE

Street

TOW          TX          78672

City          State          ZIP Code

Dates:
8/10/2018
8/17/2018
8/28/2018
9/4/2018
9/11/2018
9/18/2018
9/25/2018
10/2/2018
10/9/2018

Amount or value:
$ 1,470.50
$ 2,450.00
$ 2,450.00
$ 2,450.00
$ 2,450.00
$ 2,450.00
$ 2,450.00
$ 2,450.00
$ 11,840.36

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$30,460.86**

---

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,860.**

JEFF SMITH BLDG & DEVELOPMENT INC

Creditor's Name

9191 SANTIAGO DRIVE

Street

HUNTINGTON BEACH       CA          92646

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 7,525.00 |
| 7/30/2018 | $ 1,471.00 |
| 8/16/2018 | $ 6,489.00 |
| 9/5/2018 | $ 6,898.00 |
| 9/14/2018 | $ 2,386.00 |
| 9/17/2018 | $ 10,969.00 |
| 9/28/2018 | $ 12,136.00 |
| 10/11/2018 | $ 5,132.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$53,006.00**

---

**3.1,861.**

JEFFREY H TAMKIN INC

Creditor's Name

CO TAMKIN DEVELOPMENT CORPORATION 11755
WILSHIRE BLVD STE 2350

Street

LOS ANGELES       CA          90025

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 16,596.25 |
| 9/1/2018 | $ 16,596.25 |
| 10/1/2018 | $ 16,596.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$49,788.75**

---

**3.1,862.**

JEFFREY NANCE

Creditor's Name

1112 83RD ST NW

Street

BRADENTON       FL          34209

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 5,191.19 |
| 7/31/2018 | $ 2,620.59 |
| 8/9/2018 | $ 2,650.57 |
| 8/16/2018 | $ 2,668.56 |
| 8/21/2018 | $ 1,324.19 |
| 8/31/2018 | $ 2,536.11 |
| 9/4/2018 | $ 1,225.00 |
| 9/7/2018 | $ 2,578.62 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 12,878.48 |
| 9/28/2018 | $ 2,935.36 |
| 10/5/2018 | $ 2,722.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$41,781.31**

---

**3.1,863.**

JENKINS ELECTRICAL CONTRACTORS INC

Creditor's Name

1407 SWISS LANE

Street

DELTONA       FL          32738

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/7/2018 | $ 6,140.00 |
| 10/5/2018 | $ 5,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$11,740.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,864.**

| JENNER & BLOCK LLP | | |
|---|---|---|
| Creditor's Name | 9/13/2018 | $ 26,797.97 |
| | 9/21/2018 | $ 105,362.50 |
| 353 N CLARK | | |

Street

| CHICAGO | IL | 60654 |
|---|---|---|
| City | State | ZIP Code |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$132,160.47**

---

**3.1,865.**

| JENNIFER DEMOTT CAMP YOUR EYES INC | | |
|---|---|---|
| Creditor's Name | | |
| 1500 W CHESTNUT ST STE 100 | | |

| 7/19/2018 | $ 1,069.00 |
|---|---|
| 7/26/2018 | $ 810.00 |
| 8/2/2018 | $ 764.00 |
| 8/9/2018 | $ 1,170.00 |
| 8/16/2018 | $ 1,001.00 |
| 8/23/2018 | $ 955.00 |
| 8/30/2018 | $ 829.00 |
| 9/6/2018 | $ 748.00 |
| 9/13/2018 | $ 828.00 |
| 9/20/2018 | $ 1,409.00 |
| 9/27/2018 | $ 729.00 |
| 10/4/2018 | $ 723.00 |

Street

| WASHINGTON | PA | 15301 |
|---|---|---|
| City | State | ZIP Code |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$11,035.00**

---

**3.1,866.**

| JENNIFER MURPHY | | |
|---|---|---|
| Creditor's Name | | |
| 4601 GLENWOOD AVE OPTIC 1805 | | |

| 7/23/2018 | $ 1,905.00 |
|---|---|
| 7/30/2018 | $ 1,723.00 |
| 8/6/2018 | $ 1,087.00 |
| 8/13/2018 | $ 1,757.00 |
| 8/20/2018 | $ 2,125.00 |
| 8/27/2018 | $ 2,283.00 |
| 9/3/2018 | $ 2,262.00 |
| 9/10/2018 | $ 2,197.00 |
| 9/17/2018 | $ 1,300.00 |
| 9/24/2018 | $ 1,281.00 |
| 10/1/2018 | $ 2,114.00 |
| 10/8/2018 | $ 2,023.00 |

Street

| RALEIGH | NC | 27612 |
|---|---|---|
| City | State | ZIP Code |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$22,057.00**

---

**3.1,867.**

| JEROME GALANTI EYE DOCTOR | | |
|---|---|---|
| Creditor's Name | | |
| 130 W PLANK RD | | |

| 7/23/2018 | $ 525.00 |
|---|---|
| 7/30/2018 | $ 1,055.00 |
| 8/6/2018 | $ 405.00 |
| 8/13/2018 | $ 675.00 |
| 8/20/2018 | $ 245.00 |
| 8/27/2018 | $ 735.00 |
| 9/3/2018 | $ 475.00 |
| 9/10/2018 | $ 505.00 |
| 9/17/2018 | $ 265.00 |
| 9/24/2018 | $ 640.00 |
| 10/1/2018 | $ 905.00 |
| 10/8/2018 | $ 568.00 |

Street

| ALTOONA | PA | 16602 |
|---|---|---|
| City | State | ZIP Code |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................... **$6,998.00**

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,868.** JERRY CORZINE | 7/23/2018 | $ 3,675.00 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 2,450.00 | |
| | 8/8/2018 | $ 1,225.00 | ☐ Unsecured loan repayments |
| 404 FM 833 WEST | 8/15/2018 | $ 2,450.00 | |
| | 8/22/2018 | $ 2,450.00 | ☒ Suppliers or vendors |
| Street | 8/31/2018 | $ 2,450.00 | |
| STREETMAN        TX        75859 | 9/7/2018 | $ 5,134.35 | ☐ Services |
| | 9/14/2018 | $ 2,450.00 | |
| City        State        ZIP Code | 9/21/2018 | $ 11,637.50 | ☐ Other _____ |
| | 9/28/2018 | $ 2,450.00 | |
| | 10/5/2018 | $ 2,940.50 | |
| Total amount or value............................ | | **$39,312.35** | |
| **3.1,869.** JERRY LEIGH OF CALIFORNIA INC | 7/17/2018 | $ 10,182.58 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 17,592.57 | |
| | 7/25/2018 | $ 5,625.41 | ☐ Unsecured loan repayments |
| 7860 NELSON RD | 7/26/2018 | $ 8,221.79 | |
| | 7/27/2018 | $ 5,396.30 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 264.60 | |
| VAN NUYS        CA        91402 | 7/31/2018 | $ 2,050.72 | ☐ Services |
| | 8/7/2018 | $ 19,728.60 | |
| City        State        ZIP Code | 8/8/2018 | $ 315.84 | ☐ Other _____ |
| | 8/14/2018 | $ 18,116.19 | |
| | 8/15/2018 | $ 764.48 | |
| | 8/16/2018 | $ 201.60 | |
| | 8/21/2018 | $ 8,207.87 | |
| | 8/23/2018 | $ 2,796.53 | |
| | 8/28/2018 | $ 332.86 | |
| | 8/29/2018 | $ 1,683.86 | |
| | 8/31/2018 | $ 6,111.02 | |
| | 9/4/2018 | $ 2,483.39 | |
| | 9/5/2018 | $ 1,401.66 | |
| | 9/7/2018 | $ 15,188.15 | |
| | 9/12/2018 | $ 2,227.33 | |
| | 9/18/2018 | $ 379.01 | |
| | 9/19/2018 | $ 555.52 | |
| | 9/24/2018 | $ 57.44 | |
| | 9/25/2018 | $ 8,765.57 | |
| | 9/26/2018 | $ 14,911.09 | |
| | 10/1/2018 | $ 6,821.37 | |
| | 10/2/2018 | $ 11,415.04 | |
| | 10/3/2018 | $ 4,502.68 | |
| | 10/4/2018 | $ 13,788.28 | |
| | 10/5/2018 | $ 2,712.52 | |
| | 10/9/2018 | $ 1,009.58 | |
| | 10/10/2018 | $ 156.44 | |
| Total amount or value............................ | | **$193,967.89** | |

Debtor      KMART HOLDING CORPORATION
            Name                                                              Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,870.**

JERRY SHERMAN

Creditor's Name

205 FIELDCREST DR

Street

BARTLETT            IL              60108

City              State            ZIP Code

7/30/2018    $ 12,814.90    ☐ Secured debt
8/31/2018    $ 12,250.00    ☐ Unsecured loan repayments
9/28/2018    $ 16,973.60    ☒ Suppliers or vendors
                             ☐ Services
                             ☐ Other _____

Total amount or value.................................    **$42,038.50**

---

**3.1,871.**

JERRY STRASSMAN

Creditor's Name

1302 SE EVERETT MALL WAY

Street

EVERETT            WA              98208

City              State            ZIP Code

7/19/2018    $ 1,090.00    ☐ Secured debt
7/26/2018    $ 1,708.00    ☐ Unsecured loan repayments
8/2/2018     $ 998.00
8/9/2018     $ 625.00      ☒ Suppliers or vendors
8/16/2018    $ 890.00
8/23/2018    $ 1,150.00    ☐ Services
8/30/2018    $ 1,300.00
9/6/2018     $ 960.00      ☐ Other _____
9/13/2018    $ 1,010.00
9/20/2018    $ 1,865.00
9/27/2018    $ 2,295.00
10/4/2018    $ 1,320.00

Total amount or value.................................    **$15,211.00**

---

**3.1,872.**

JESSE YOUNG

Creditor's Name

41 CHERRY AVENUE

Street

LONG BEACH            CA              90802

City              State            ZIP Code

7/23/2018    $ 2,450.00    ☐ Secured debt
7/24/2018    $ 2,450.00
7/31/2018    $ 2,450.00    ☐ Unsecured loan repayments
8/9/2018     $ 2,774.20
8/16/2018    $ 2,450.00    ☒ Suppliers or vendors
8/31/2018    $ 2,450.00
9/4/2018     $ 2,745.20    ☐ Services
9/7/2018     $ 2,836.61
9/21/2018    $ 6,541.38    ☐ Other _____
9/28/2018    $ 2,450.00
10/5/2018    $ 2,450.00

Total amount or value.................................    **$32,047.39**

---

**3.1,873.**

JESUP PLAZA LP

Creditor's Name

CO PELEG GROUP USA LLC PELEG GROUP BUILDING
15155 NW 7TH AVENUE 2ND FLOOR

Street

MIAMI            FL              33169

City              State            ZIP Code

8/1/2018     $ 8,916.67    ☐ Secured debt
9/1/2018     $ 8,916.67
10/1/2018    $ 8,916.67    ☐ Unsecured loan repayments
                           ☐ Suppliers or vendors
                           ☒ Services
                           ☐ Other _____

Total amount or value.................................    **$26,750.01**

---

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,874.**

JEWELRY AND WATCH SPECIALTIES

Creditor's Name

17385 EAST RICE CIRCLE APT E

Street

AURORA          CO          80015

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,521.00 |
| 7/26/2018 | $ 890.00 |
| 8/2/2018 | $ 1,607.00 |
| 8/9/2018 | $ 3,005.00 |
| 8/16/2018 | $ 2,292.00 |
| 8/23/2018 | $ 2,588.00 |
| 8/30/2018 | $ 1,811.00 |
| 9/6/2018 | $ 2,364.00 |
| 9/13/2018 | $ 1,657.00 |
| 9/20/2018 | $ 1,290.00 |
| 9/27/2018 | $ 2,994.00 |
| 10/4/2018 | $ 2,029.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$24,048.00**

---

**3.1,875.**

JGKALLINS INVESTMENTS LP

Creditor's Name

3720 S SUSAN STREET SUITE 100 CO ACP MANAGEMENT COMP

Street

SANTA ANA          CA          92704

City          State          ZIP Code

8/27/2018          $ 43,821.66

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................   **$43,821.66**

---

**3.1,876.**

JIANGSU SOHO GARMENTS CO LTD

Creditor's Name

FLOOR 3 BUILDING A SOHO PLAZA 48 NING NAN ROAD

Street

NANJING          JIANGSU          210012

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 32,370.11 |
| 9/4/2018 | $ 27,860.54 |
| 10/2/2018 | $ 166,866.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$227,096.76**

---

**3.1,877.**

JIAWEI TECHNOLOGY HK LTD

Creditor's Name

UNIT 1505 15F STAR HOUSE NO 3 SALISBURY ROAD

Street

TSIM SHA TSUI

City          State          ZIP Code

8/27/2018          $ 10,291.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................   **$10,291.20**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,878.**

JILL PAXTON MILLER

Creditor's Name

4600 JONESTOWN RD

Street

HARRISBURG    PA    17109

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,460.00 |
| 7/30/2018 | $ 1,556.00 |
| 8/6/2018 | $ 2,093.00 |
| 8/13/2018 | $ 2,051.00 |
| 8/20/2018 | $ 2,301.00 |
| 8/27/2018 | $ 2,330.00 |
| 9/3/2018 | $ 1,499.00 |
| 9/10/2018 | $ 1,223.00 |
| 9/17/2018 | $ 1,211.00 |
| 9/24/2018 | $ 1,439.00 |
| 10/1/2018 | $ 997.00 |
| 10/8/2018 | $ 1,554.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$19,714.00**

**3.1,879.**

JIMCO LAMP & MANUFACTURING COMPANY

Creditor's Name

P O BOX 74566

Street

CLEVELAND    OH    44194

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 13,809.27 |
| 7/30/2018 | $ 3,727.94 |
| 8/8/2018 | $ 7,614.08 |
| 8/15/2018 | $ 8,116.54 |
| 8/22/2018 | $ 11,151.95 |
| 9/7/2018 | $ 9,601.44 |
| 9/14/2018 | $ 12,106.73 |
| 9/28/2018 | $ 4,924.38 |
| 10/5/2018 | $ 3,082.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$74,134.70**

**3.1,880.**

JIMCO LAMP AND MANUFACTURING CO INC

Creditor's Name

PO BOX 490 SAS 11759 HWY 63 N

Street

BONO    AR    72416

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 95,248.21 |
| 8/16/2018 | $ 58,856.61 |
| 9/4/2018 | $ 59,603.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$213,708.63**

**3.1,881.**

JIMMY Q VU OD

Creditor's Name

11322 LAKEPORT DRIVE

Street

RIVERSIDE    CA    92505

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 247.00 |
| 7/30/2018 | $ 1,267.00 |
| 8/6/2018 | $ 1,700.00 |
| 8/13/2018 | $ 1,355.00 |
| 8/20/2018 | $ 830.00 |
| 8/27/2018 | $ 2,028.00 |
| 9/3/2018 | $ 1,623.00 |
| 9/10/2018 | $ 1,282.00 |
| 9/17/2018 | $ 1,224.00 |
| 9/24/2018 | $ 1,768.00 |
| 10/1/2018 | $ 1,985.00 |
| 10/8/2018 | $ 1,648.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............    **$16,957.00**

Debtor      KMART HOLDING CORPORATION
            _____
            Name                                              Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.1,882.

JK MARKETING CORP
_____
Creditor's Name

801 N BEVERLY LANE
_____
Street

ARLINGTON HEIGHTS        IL              60004
_____
City                    State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 8,021.11 |
| 8/8/2018 | $ 1,083.50 |
| 9/14/2018 | $ 3,802.43 |
| 9/21/2018 | $ 284.70 |
| 9/28/2018 | $ 1,766.50 |
| 10/5/2018 | $ 584.95 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value..................................................................................        **$15,543.19**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| JKE INC | 7/17/2018 | $ 1,125.53 | ☐ Secured debt |
| 3.1,883. | 7/18/2018 | $ 2,238.10 | |
| Creditor's Name | 7/20/2018 | $ 1,080.47 | ☐ Unsecured loan repayments |
| 4108 N W RIVERSIDE STREET | 7/23/2018 | $ 1,222.48 | |
| | 7/24/2018 | $ 1,969.68 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 2,429.53 | |
| RIVERSIDE          MO          64150 | 7/27/2018 | $ 289.27 | ☐ Services |
| City          State          ZIP Code | 7/30/2018 | $ 520.75 | |
| | 7/31/2018 | $ 1,628.07 | ☐ Other _____ |
| | 8/1/2018 | $ 2,052.08 | |
| | 8/3/2018 | $ 1,680.92 | |
| | 8/6/2018 | $ 2,509.15 | |
| | 8/7/2018 | $ 2,015.37 | |
| | 8/8/2018 | $ 4,217.66 | |
| | 8/10/2018 | $ 754.39 | |
| | 8/13/2018 | $ 1,767.34 | |
| | 8/14/2018 | $ 2,815.09 | |
| | 8/15/2018 | $ 3,383.89 | |
| | 8/17/2018 | $ 374.83 | |
| | 8/20/2018 | $ 532.15 | |
| | 8/21/2018 | $ 2,534.11 | |
| | 8/22/2018 | $ 3,398.52 | |
| | 8/27/2018 | $ 1,068.20 | |
| | 8/28/2018 | $ 2,538.87 | |
| | 8/29/2018 | $ 3,242.35 | |
| | 8/31/2018 | $ 1,267.25 | |
| | 9/3/2018 | $ 1,730.52 | |
| | 9/4/2018 | $ 1,023.77 | |
| | 9/5/2018 | $ 2,142.05 | |
| | 9/10/2018 | $ 1,599.72 | |
| | 9/11/2018 | $ 3,263.65 | |
| | 9/12/2018 | $ 5,544.30 | |
| | 9/14/2018 | $ 1.42 | |
| | 9/17/2018 | $ 633.31 | |
| | 9/18/2018 | $ 2,722.17 | |
| | 9/19/2018 | $ 2,302.71 | |
| | 9/21/2018 | $ 883.57 | |
| | 9/24/2018 | $ 1,905.88 | |
| | 9/25/2018 | $ 1,884.36 | |
| | 9/26/2018 | $ 2,385.46 | |
| | 9/28/2018 | $ 435.16 | |
| | 10/1/2018 | $ 701.32 | |
| | 10/2/2018 | $ 1,075.33 | |
| | 10/3/2018 | $ 3,532.40 | |
| | 10/5/2018 | $ 538.47 | |
| | 10/8/2018 | $ 845.44 | |
| | 10/9/2018 | $ 1,075.44 | |
| | 10/10/2018 | $ 3,423.81 | |

Total amount or value.................................................................................          **$88,306.31**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,884.**

JKM CORPORATION

Creditor's Name

CO UNITED CAPITAL CORPATTN: STACEY O'BRIEN 9 PARK PLA

Street

| GREAT NECK | NY | 11021 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/1/2018, 9/1/2018

Amount: $ 17,654.17, $ 17,654.17

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$35,308.34**

---

**3.1,885.**

JM ELECTRICAL INC LABOR

Creditor's Name

HC-72 BOX 3488

Street

| NARANJITO | PR | 00719 |
|---|---|---|
| City | State | ZIP Code |

Dates / Amount:
- 7/23/2018  $ 6,723.69
- 7/30/2018  $ 1,593.92
- 8/8/2018  $ 2,214.35
- 8/15/2018  $ 1,104.65
- 8/22/2018  $ 252.20
- 8/31/2018  $ 393.44
- 9/7/2018  $ 958.38
- 9/14/2018  $ 691.04
- 9/21/2018  $ 645.64
- 9/28/2018  $ 3,214.56
- 10/5/2018  $ 590.16

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$18,382.03**

---

**3.1,886.**

JM ELECTRICAL INC PARTS

Creditor's Name

HC-72 BOX 3488

Street

| NARANJITO | PR | 00719 |
|---|---|---|
| City | State | ZIP Code |

Dates / Amount:
- 7/23/2018  $ 23,267.99
- 7/30/2018  $ 1,079.35
- 8/8/2018  $ 10,061.05
- 8/15/2018  $ 27.99
- 8/22/2018  $ 43.50
- 8/31/2018  $ 582.19
- 9/7/2018  $ 820.49
- 9/14/2018  $ 403.26
- 9/21/2018  $ 1,386.56
- 9/28/2018  $ 1,424.38
- 10/5/2018  $ 410.14

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value..............................................  **$39,506.90**

---

**3.1,887.**

JMS TECHNICAL SOLUTIONS INC

Creditor's Name

7600 JERICHO TURNPIKE STE 200

Street

| WOODBURY | NY | 11797 |
|---|---|---|
| City | State | ZIP Code |

Dates / Amount:
- 8/29/2018  $ 30,240.00
- 9/17/2018  $ 6,230.00
- 9/18/2018  $ 2,625.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value..............................................  **$39,095.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,888.**

JOANNA M BARNETT

Creditor's Name

21000 DULLES TOWN CIR OPT 1023

Street

DULLES        VA        20166

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,333.00 |
| 7/30/2018 | $ 2,979.00 |
| 8/6/2018 | $ 2,900.00 |
| 8/13/2018 | $ 3,337.00 |
| 8/20/2018 | $ 2,762.00 |
| 8/27/2018 | $ 3,038.00 |
| 9/3/2018 | $ 2,046.00 |
| 9/10/2018 | $ 1,286.00 |
| 9/17/2018 | $ 1,575.00 |
| 9/24/2018 | $ 1,020.00 |
| 10/1/2018 | $ 1,424.00 |
| 10/8/2018 | $ 2,630.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$27,330.00**

**3.1,889.**

JOANNE CHRISTIANA

Creditor's Name

9565 W ATLANTICK BLVD

Street

CORAL SPRINGS        FL        33071

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,591.00 |
| 7/26/2018 | $ 2,026.00 |
| 8/2/2018 | $ 1,432.00 |
| 8/9/2018 | $ 1,666.00 |
| 8/16/2018 | $ 1,488.00 |
| 8/23/2018 | $ 1,481.00 |
| 8/30/2018 | $ 1,701.00 |
| 9/6/2018 | $ 1,480.00 |
| 9/13/2018 | $ 1,368.00 |
| 9/20/2018 | $ 2,166.00 |
| 9/27/2018 | $ 798.00 |
| 10/4/2018 | $ 1,831.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$19,028.00**

**3.1,890.**

JOE ZALEWSKI

Creditor's Name

3020 PT PLEASANT RD

Street

BUCHANAN        TN        38222

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/30/2018 | $ 2,450.00 |
| 8/8/2018 | $ 2,450.00 |
| 8/15/2018 | $ 2,450.00 |
| 8/22/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/14/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$26,950.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.1,891.** JOHN ALENA O D

Creditor's Name

11260 TERRACERIDGE ROAD

Street

MOORPARK          CA          93021

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 856.00 |
| 7/30/2018 | $ 1,029.00 |
| 8/6/2018 | $ 863.00 |
| 8/13/2018 | $ 1,199.00 |
| 8/20/2018 | $ 892.00 |
| 8/27/2018 | $ 1,138.00 |
| 9/3/2018 | $ 1,350.00 |
| 9/10/2018 | $ 1,412.00 |
| 9/17/2018 | $ 781.00 |
| 9/24/2018 | $ 914.00 |
| 10/1/2018 | $ 1,133.00 |
| 10/8/2018 | $ 883.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$12,450.00**

**3.1,892.** JOHN C ADAMS TRUSTEE OF THE J&K ADAMS

Creditor's Name

PO BOX 326

Street

APTOS          CA          95001

City          State          ZIP Code

| Date | Amount |
|---|---|
| 8/1/2018 | $ 25,148.28 |
| 9/1/2018 | $ 25,148.28 |
| 10/1/2018 | $ 25,148.28 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$75,444.84**

**3.1,893.** JOHN DANNA

Creditor's Name

27732 ROSEBUD WAY

Street

LAGUNA NIGUEL          CA          92677

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/30/2018 | $ 490.00 |
| 8/8/2018 | $ 1,960.00 |
| 8/15/2018 | $ 2,450.00 |
| 8/22/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/14/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$22,050.00**

**3.1,894.** JOHN E VOSS OD

Creditor's Name

6909 N LOOP 1604 E

Street

SAN ANTONIO          TX          78247

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 380.00 |
| 7/30/2018 | $ 530.00 |
| 8/6/2018 | $ 811.00 |
| 8/13/2018 | $ 248.00 |
| 8/20/2018 | $ 701.00 |
| 8/27/2018 | $ 910.00 |
| 9/3/2018 | $ 685.00 |
| 9/10/2018 | $ 640.00 |
| 9/17/2018 | $ 522.00 |
| 9/24/2018 | $ 805.00 |
| 10/1/2018 | $ 338.00 |
| 10/8/2018 | $ 440.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$7,010.00**

Debtor   KMART HOLDING CORPORATION
      Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,895.**

JOHN HAUGHEY & SONS INC

Creditor's Name

12430 CHURCH DR

Street

NORTH HUNTINGDON     PA     15642

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 668.90 |
| 7/30/2018 | $ 2,590.00 |
| 10/5/2018 | $ 5,638.45 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$8,897.35**

---

**3.1,896.**

JOHN J DZURENDA

Creditor's Name

50 RTE 46

Street

WAYNE     NJ     07470

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,389.00 |
| 7/30/2018 | $ 1,992.00 |
| 8/6/2018 | $ 1,406.00 |
| 8/13/2018 | $ 1,003.00 |
| 8/20/2018 | $ 1,283.00 |
| 8/27/2018 | $ 838.00 |
| 9/3/2018 | $ 970.00 |
| 9/10/2018 | $ 1,395.00 |
| 9/17/2018 | $ 1,565.00 |
| 9/24/2018 | $ 1,051.00 |
| 10/1/2018 | $ 879.00 |
| 10/8/2018 | $ 1,450.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$15,221.00**

---

**3.1,897.**

JOHN J SULLIVAN

Creditor's Name

7808 WILLOW STREET

Street

NEW ORLEANS     LA     70118

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,633.13 |
| 7/25/2018 | $ 2,724.69 |
| 8/1/2018 | $ 2,756.51 |
| 8/10/2018 | $ 2,724.69 |
| 8/17/2018 | $ 2,724.69 |
| 8/28/2018 | $ 2,633.13 |
| 9/4/2018 | $ 2,724.69 |
| 9/11/2018 | $ 2,633.13 |
| 9/18/2018 | $ 2,633.13 |
| 9/25/2018 | $ 2,633.13 |
| 10/2/2018 | $ 2,633.13 |
| 10/9/2018 | $ 2,633.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................... **$32,087.18**

---

**3.1,898.**

JOHN JACOB PROPERTIES LLC

Creditor's Name

770 HIBBS RD

Street

LOCKBOURNE     OH     43137

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 2,800.00 |
| 9/21/2018 | $ 3,500.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................................... **$6,300.00**

---

Debtor    KMART HOLDING CORPORATION
Name                                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,899.**

JOHN M SENKOWSKI

Creditor's Name

552 STRAUBE AVE

Street

| BADEN | PA | 15005 |
|---|---|---|

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 1,960.00 |
| 7/31/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,450.00 |
| 8/21/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$26,460.00**

**3.1,900.**

JOHN M WEIL

Creditor's Name

4400 VETERANS MEM BLVD

Street

| METAIRIE | LA | 70006 |
|---|---|---|

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 835.00 |
| 7/24/2018 | $ 1,618.00 |
| 7/31/2018 | $ 1,505.00 |
| 8/7/2018 | $ 1,075.00 |
| 8/21/2018 | $ 1,181.00 |
| 8/28/2018 | $ 1,460.00 |
| 9/4/2018 | $ 1,301.00 |
| 9/11/2018 | $ 1,135.00 |
| 9/18/2018 | $ 260.00 |
| 9/25/2018 | $ 808.00 |
| 10/2/2018 | $ 774.00 |
| 10/9/2018 | $ 879.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$12,831.00**

**3.1,901.**

JOHN ROMANS

Creditor's Name

P O BOX 4129

Street

| BARBOURSVILLE | WV | 25504 |
|---|---|---|

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,049.00 |
| 7/26/2018 | $ 1,004.00 |
| 8/2/2018 | $ 1,214.00 |
| 8/9/2018 | $ 1,472.00 |
| 8/16/2018 | $ 1,481.00 |
| 8/23/2018 | $ 48.00 |
| 8/30/2018 | $ 829.00 |
| 9/6/2018 | $ 1,421.00 |
| 9/13/2018 | $ 924.00 |
| 9/20/2018 | $ 1,328.00 |
| 9/27/2018 | $ 725.00 |
| 10/4/2018 | $ 1,252.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$12,747.00**

Debtor    KMART HOLDING CORPORATION
_____
          Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,902.**

JOHN YANCHO OD

Creditor's Name

4900 FASHION SQ MALL
_____
Street

SAGINAW          MI          48603
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 633.00 |
| 7/26/2018 | $ 1,049.00 |
| 8/2/2018 | $ 629.00 |
| 8/9/2018 | $ 740.00 |
| 8/16/2018 | $ 666.00 |
| 8/23/2018 | $ 972.00 |
| 8/30/2018 | $ 950.00 |
| 9/6/2018 | $ 741.00 |
| 9/13/2018 | $ 677.00 |
| 9/20/2018 | $ 588.00 |
| 9/27/2018 | $ 576.00 |
| 10/4/2018 | $ 535.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value................................................    **$8,756.00**

**3.1,903.**

JOHNS WATCH & JEWELRY REPAIRS INC

Creditor's Name

8171 SAINT ALBANS DRIVE
_____
Street

ORLANDO          FL          32835
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,534.00 |
| 7/26/2018 | $ 4,214.00 |
| 8/2/2018 | $ 4,613.00 |
| 8/9/2018 | $ 5,844.00 |
| 8/16/2018 | $ 4,672.00 |
| 8/23/2018 | $ 4,484.00 |
| 8/30/2018 | $ 4,538.00 |
| 9/6/2018 | $ 5,076.00 |
| 9/13/2018 | $ 4,073.00 |
| 9/20/2018 | $ 4,140.00 |
| 9/27/2018 | $ 4,873.00 |
| 10/4/2018 | $ 3,614.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value................................................    **$54,675.00**

**3.1,904.**

JOHNSON & JOHNSON CONSUMER INC

Creditor's Name

5618 COLLECTIONS CTR DRIVE
_____
Street

CHICAGO          IL          60693
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 35,516.86 |
| 7/27/2018 | $ 344,753.64 |
| 8/3/2018 | $ 65,165.23 |
| 8/10/2018 | $ 246,208.43 |
| 8/17/2018 | $ 202,875.51 |
| 8/31/2018 | $ 104,868.76 |
| 9/7/2018 | $ 172,941.57 |
| 9/14/2018 | $ 167,174.75 |
| 9/21/2018 | $ 368,079.11 |
| 10/5/2018 | $ 364,759.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value................................................    **$2,072,343.51**

**3.1,905.**

JOHNSON CONTROLS INC

Creditor's Name

P O BOX 730743
_____
Street

DALLAS          TX          75373
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 54,974.64 |
| 8/16/2018 | $ 16,366.00 |
| 8/17/2018 | $ 16,430.88 |
| 9/21/2018 | $ 9,264.27 |
| 9/25/2018 | $ 50,199.30 |
| 10/2/2018 | $ 143,463.05 |
| 10/5/2018 | $ 512.55 |
| 10/9/2018 | $ 23,160.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value................................................    **$314,371.20**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,906.**

JONES NATURALS LLC
_____
Creditor's Name

4960 28TH AVE
_____
Street

ROCKFORD          IL          61109
_____
City          State          ZIP Code

8/1/2018

$ 23,194.51

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$23,194.51**

---

**3.1,907.**

JOOLA NORTH AMERICA LLCSPORT SQUAD
_____
Creditor's Name

2101 GAITHER ROAD SUITE 125
_____
Street

ROCKVILLE          MD          20855
_____
City          State          ZIP Code

7/26/2018
8/13/2018

$ 19,735.06
$ 23,661.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$43,396.74**

---

**3.1,908.**

JORDACHE LIMITED
_____
Creditor's Name

P O BOX 3247
_____
Street

BUFFALO          NY          14240
_____
City          State          ZIP Code

7/23/2018
7/30/2018
8/8/2018
8/15/2018
8/31/2018
9/7/2018
9/14/2018
9/21/2018
9/28/2018
10/5/2018

$ 541,613.39
$ 778,421.35
$ 615,577.54
$ 146,652.59
$ 82,360.10
$ 127,031.56
$ 223,370.61
$ 519,308.14
$ 408,297.23
$ 460,836.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$3,903,469.19**

---

**3.1,909.**

JORDANA COSMETICS CORPORATION
_____
Creditor's Name

2035 E 49TH ST
_____
Street

LOS ANGELES          CA          90058
_____
City          State          ZIP Code

7/30/2018
8/15/2018
8/31/2018
9/7/2018
9/14/2018
9/28/2018

$ 9,774.93
$ 8,074.98
$ 18,762.19
$ 13,416.36
$ 16,913.29
$ 12,365.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................ **$79,307.42**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **JOSE A ARCE** | 7/17/2018 | $ 180.42 | |
| 3.1,910. | 7/18/2018 | $ 587.00 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 90.71 | |
| | 7/20/2018 | $ 270.63 | ☐ Unsecured loan repayments |
| CALLE PLANICIES DF-18 VALLE | 7/23/2018 | $ 141.00 | |
| | 7/25/2018 | $ 43.71 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 137.71 | |
| BAYAMON       PR        00961 | 7/27/2018 | $ 56.00 | ☐ Services |
| | 7/31/2018 | $ 188.00 | |
| City        State        ZIP Code | 8/2/2018 | $ 1,315.29 | ☐ Other |
| | 8/7/2018 | $ 43.71 | |
| | 8/8/2018 | $ 143.08 | |
| | 8/13/2018 | $ 215.76 | |
| | 8/14/2018 | $ 583.71 | |
| | 8/21/2018 | $ 38.59 | |
| | 8/22/2018 | $ 43.71 | |
| | 8/23/2018 | $ 185.00 | |
| | 8/28/2018 | $ 224.13 | |
| | 8/29/2018 | $ 761.84 | |
| | 8/31/2018 | $ 47.00 | |
| | 9/4/2018 | $ 1,219.50 | |
| | 9/5/2018 | $ 142.79 | |
| | 9/6/2018 | $ 139.50 | |
| | 9/7/2018 | $ 104.16 | |
| | 9/10/2018 | $ 119.97 | |
| | 9/11/2018 | $ 32.55 | |
| | 9/12/2018 | $ 273.00 | |
| | 9/13/2018 | $ 540.00 | |
| | 9/14/2018 | $ 226.92 | |
| | 9/17/2018 | $ 138.00 | |
| | 9/18/2018 | $ 95.79 | |
| | 9/19/2018 | $ 375.13 | |
| | 9/21/2018 | $ 183.21 | |
| | 9/26/2018 | $ 1,123.71 | |
| | 9/28/2018 | $ 297.00 | |
| | 10/1/2018 | $ 272.71 | |
| | 10/2/2018 | $ 56.00 | |
| | 10/3/2018 | $ 87.42 | |
| | 10/4/2018 | $ 540.00 | |
| | 10/5/2018 | $ 358.05 | |
| | 10/8/2018 | $ 52.08 | |
| | 10/9/2018 | $ 47.00 | |

Total amount or value................................................................ **$11,721.49**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **JOSE SANTIAGO INC** | 7/23/2018 | $ 47,123.20 | |
| 3.1,911. | 7/30/2018 | $ 36,690.17 | ☐ Secured debt |
| Creditor's Name | 8/8/2018 | $ 41,596.22 | |
| | 8/15/2018 | $ 36,979.56 | ☐ Unsecured loan repayments |
| PO BOX 191795 | 8/22/2018 | $ 47,030.09 | |
| | 8/31/2018 | $ 39,193.06 | ☒ Suppliers or vendors |
| Street | 9/7/2018 | $ 40,324.71 | |
| SAN JUAN       PR        00919 | 9/14/2018 | $ 39,180.24 | ☐ Services |
| | 9/21/2018 | $ 43,675.38 | |
| City        State        ZIP Code | 9/28/2018 | $ 36,894.11 | ☐ Other |
| | 10/5/2018 | $ 47,816.59 | |

Total amount or value................................................................ **$456,503.33**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1.912.**

JOSEPH ELECTRONICS
_____
Creditor's Name

6633 W HOWARD STREET
_____
Street

NILES                 IL              60714
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 13,587.50 |
| 9/27/2018 | $ 4,743.11 |
| 10/2/2018 | $ 509.03 |
| 10/8/2018 | $ 750.00 |
| 10/9/2018 | $ 37,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$57,089.64**

---

**3.1.913.**

JOSEPH MULLARKEY DISTRIBUTORS INC
_____
Creditor's Name

2200 RIDGE DRIVE
_____
Street

GLENVIEW              IL              60025
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 1,923.83 |
| 8/7/2018 | $ 1,591.55 |
| 8/14/2018 | $ 1,840.36 |
| 8/21/2018 | $ 1,473.34 |
| 8/30/2018 | $ 774.57 |
| 9/6/2018 | $ 978.29 |
| 9/13/2018 | $ 3,493.27 |
| 9/20/2018 | $ 2,177.42 |
| 9/27/2018 | $ 499.09 |
| 10/4/2018 | $ 957.03 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$15,708.75**

---

**3.1.914.**

JOSEPH T TURNER KERR
_____
Creditor's Name

3473 BRIARWOOD LANE
_____
Street

YOUNGSTOWN            OH              44511
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 4,018.35 |
| 7/24/2018 | $ 1,225.00 |
| 7/31/2018 | $ 2,597.15 |
| 8/9/2018 | $ 2,597.15 |
| 8/16/2018 | $ 2,695.25 |
| 8/21/2018 | $ 2,744.30 |
| 9/21/2018 | $ 15,610.50 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$36,387.70**

---

**3.1.915.**

JOSMO SHOE CORP
_____
Creditor's Name

601 59TH STREET
_____
Street

WEST NEW YORK         NJ              07093
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/28/2018 | $ 59,947.12 |
| 10/4/2018 | $ 6,238.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$66,185.62**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,916.**

JOURNAL NEWS
Creditor's Name

P O BOX 822883

Street

PHILADELPHIA        PA              19182

City              State          ZIP Code

Dates: 7/30/2018, 8/31/2018, 9/28/2018

Amount: $ 22,377.64, $ 16,438.68, $ 12,949.44

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$51,765.76**

**3.1,917.**

JOURNAL REGISTRAR NEWSPAPER NETWORK
Creditor's Name

PO BOX 94559

Street

CLEVELAND          OH              44101

City              State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount: $ 23,450.27, $ 20,779.96

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$44,230.23**

**3.1,918.**

JOURNAL SENTINEL INC
Creditor's Name

P O BOX 661

Street

MILWAUKEE          WI              53201

City              State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount: $ 7,580.79, $ 4,459.62

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$12,040.41**

Debtor  KMART HOLDING CORPORATION
Name
Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,919.**

JOY SYSTEMS INC

Creditor's Name

101 COTTONTAIL LANE

Street

SOMERSET            NJ            08807

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 96.90 |
| 7/25/2018 | $ 1,255.00 |
| 8/1/2018 | $ 675.00 |
| 8/2/2018 | $ 205.00 |
| 8/10/2018 | $ 205.00 |
| 8/14/2018 | $ 240.00 |
| 8/17/2018 | $ 610.85 |
| 8/21/2018 | $ 240.00 |
| 8/28/2018 | $ 430.00 |
| 9/5/2018 | $ 215.00 |
| 9/12/2018 | $ 1,290.00 |
| 9/13/2018 | $ 430.00 |
| 9/14/2018 | $ 430.00 |
| 9/17/2018 | $ 430.00 |
| 9/18/2018 | $ 999.59 |
| 9/19/2018 | $ 430.00 |
| 9/25/2018 | $ 280.00 |
| 9/26/2018 | $ 540.00 |
| 9/27/2018 | $ 740.00 |
| 9/28/2018 | $ 1,265.00 |
| 10/1/2018 | $ 780.00 |
| 10/2/2018 | $ 2,635.00 |
| 10/3/2018 | $ 1,536.00 |
| 10/4/2018 | $ 480.00 |
| 10/5/2018 | $ 740.00 |
| 10/9/2018 | $ 5,010.00 |
| 10/11/2018 | $ 2,110.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$24,298.34**

---

**3.1,920.**

JOYWARE INC

Creditor's Name

2110 W 35TH ST 1ST FLOOR

Street

CHICAGO            IL            60609

City            State            ZIP Code

9/4/2018            $ 8,771.24

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$8,771.24**

---

**3.1,921.**

JP MORGAN CHASE

Creditor's Name

270 PARK AVENUE

Street

NEW YORK            NY            10017

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 71,562.50 |
| 9/4/2018 | $ 71,562.50 |
| 10/1/2018 | $ 71,562.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................   **$214,687.50**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,922.** JP MORGAN CHASE BANK ACH
Creditor's Name

ACCT NAME: PK II SUNSET SQUARE ATTN GLENN G COHEN
Street

NEW YORK          NY
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 16,250.00 |
| 8/1/2018 | $ 6,990.00 |
| 9/4/2018 | $ 16,250.00 |
| 9/4/2018 | $ 6,990.00 |
| 10/1/2018 | $ 16,250.00 |
| 10/1/2018 | $ 6,990.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................  **$69,720.00**

**3.1,923.** JP MORGAN CHASE BANK NA
Creditor's Name

270 PARK AVENUE
Street

NEW YORK          NY          10017
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 197,425.25 |
| 9/4/2018 | $ 197,425.25 |
| 10/1/2018 | $ 197,425.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................  **$592,275.75**

**3.1,924.** JS SAINTY HANTANG TRAD CO LTD
Creditor's Name

ROOM 1011 HUADONG BUIDING WEST 688 HUBIN RD BINHU DISTRICT
Street

WUXI          JIANGSU
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 10/2/2018 | $ 34,836.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................  **$34,836.80**

**3.1,925.** JUMP DESIGN GROUP INC
Creditor's Name

1400 BROADWAY
Street

NEW YORK          NY          10018
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 266.37 |
| 7/18/2018 | $ 3,747.60 |
| 7/19/2018 | $ 219.92 |
| 7/24/2018 | $ 3,953.94 |
| 7/30/2018 | $ 1,054.00 |
| 8/1/2018 | $ 6,665.10 |
| 8/7/2018 | $ 3,177.04 |
| 8/14/2018 | $ 876.94 |
| 9/18/2018 | $ 49,615.10 |
| 9/27/2018 | $ 46,100.08 |
| 9/28/2018 | $ 1,363.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................  **$117,039.53**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,926. | JUPITER WORKSHOPS HK LTD<br>Creditor's Name<br>4TH FLOOR TOWER 2 SILVERCORD 30 CANTON ROAD<br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 8/27/2018<br>8/30/2018<br>9/11/2018<br>9/13/2018<br>10/2/2018 | $ 151.65<br>$ 46,670.51<br>$ 141,455.26<br>$ 61,801.96<br>$ 105,902.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$355,981.82** | |
| 3.1,927. | JUST PLAY HK LTD<br>Creditor's Name<br>10F MIRROR TOWER 61 MODY RD TSIM SHA TSUI EAST<br>Street<br>KOWLOON          HONGKONG<br>City          State          ZIP Code | 8/10/2018 | $ 1,176,736.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$1,176,736.16** | |
| 3.1,928. | JVCKENWOOD USA CORPORATION<br>Creditor's Name<br>DEPT CH 17109<br>Street<br>PALATINE          IL          60055<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018 | $ 43,912.07<br>$ 10,057.74<br>$ 9,607.92<br>$ 497.35<br>$ 2,280.09<br>$ 3,366.52<br>$ 8,928.97<br>$ 19,257.49<br>$ 1,167.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$99,075.43** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| K & M ASSOCIATES L P | 7/18/2018 | $ 292.06 | ☐ Secured debt |
| 3.1,929. | 7/19/2018 | $ 1,030.21 | |
| Creditor's Name | 7/20/2018 | $ 514.26 | ☐ Unsecured loan repayments |
| P O BOX 934825 | 7/23/2018 | $ 1,440.45 | |
| | 7/24/2018 | $ 5,381.57 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 202,665.00 | |
| ATLANTA          GA          31193 | 7/26/2018 | $ 5,071.69 | ☒ Services |
| | 7/27/2018 | $ 4,686.47 | |
| City          State          ZIP Code | 7/30/2018 | $ 5,862.15 | ☐ Other _____ |
| | 7/31/2018 | $ 8,180.18 | |
| | 8/1/2018 | $ 15,851.30 | |
| | 8/2/2018 | $ 10,413.15 | |
| | 8/7/2018 | $ 12,272.74 | |
| | 8/8/2018 | $ 6,164.94 | |
| | 8/9/2018 | $ 1,563.24 | |
| | 8/10/2018 | $ 2,668.12 | |
| | 8/17/2018 | $ 139.40 | |
| | 8/20/2018 | $ 157.81 | |
| | 8/21/2018 | $ 1,271.26 | |
| | 8/22/2018 | $ 898.69 | |
| | 8/23/2018 | $ 794.71 | |
| | 8/28/2018 | $ 684.15 | |
| | 8/29/2018 | $ 1,187.69 | |
| | 8/30/2018 | $ 1,271.96 | |
| | 8/31/2018 | $ 4,909.90 | |
| | 9/3/2018 | $ 12,080.65 | |
| | 9/4/2018 | $ 4,325.45 | |
| | 9/5/2018 | $ 20,672.29 | |
| | 9/6/2018 | $ 32,694.13 | |
| | 9/7/2018 | $ 41,528.41 | |
| | 9/10/2018 | $ 29,338.05 | |
| | 9/11/2018 | $ 15,816.74 | |
| | 9/12/2018 | $ 7,758.74 | |
| | 9/13/2018 | $ 2,260.68 | |
| | 9/14/2018 | $ 3,293.58 | |
| | 9/17/2018 | $ 5,269.95 | |
| | 9/18/2018 | $ 11,618.69 | |
| | 9/19/2018 | $ 24,037.64 | |
| | 9/20/2018 | $ 15,827.44 | |
| | 9/21/2018 | $ 3,039.10 | |
| | 9/24/2018 | $ 15,798.95 | |
| | 9/25/2018 | $ 15,489.10 | |
| | 9/26/2018 | $ 6,968.32 | |
| | 9/27/2018 | $ 1,509.05 | |
| | 9/28/2018 | $ 775.92 | |
| | 10/1/2018 | $ 124.78 | |
| | 10/2/2018 | $ 469.15 | |
| | 10/4/2018 | $ 9,744.25 | |
| | 10/5/2018 | $ 1,850.08 | |
| | 10/8/2018 | $ 168.39 | |
| | 10/9/2018 | $ 5,238.73 | |
| | 10/11/2018 | $ 5,239.12 | |

Total amount or value.................................................................... **$588,310.48**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.1,930.**

K & S MARKET INC
_____
Creditor's Name

P O BOX 499
_____
Street

HOLLISTER          CA            95024
_____
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 14,000.00, $ 14,000.00, $ 14,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$42,000.00**

---

**3.1,931.**

K C PHARMACEUTICALS INC
_____
Creditor's Name

3201 PRODUCER WAY
_____
Street

POMONA          CA            91768
_____
City          State          ZIP Code

Dates: 7/30/2018, 8/8/2018, 10/5/2018

Amount or value: $ 13,031.12, $ 933.04, $ 3,955.40

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$17,919.56**

---

**3.1,932.**

K G 1 MILITARY LLC
_____
Creditor's Name

CO KPM LLC ATTN COMMERCIAL PROPERTY
MANAGEMENT 1128 INDEPENDENCE BLVD
_____
Street

VIRGINIA BEACH          VA            23455
_____
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 19,008.77, $ 19,008.77, $ 19,008.77

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$57,026.31**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1,933. **K I F U S INC**<br><br>Creditor's Name<br><br>8682 S SANDY PARKWAY<br><br>Street<br>SANDY          UT          84070<br>City          State          ZIP Code | 7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/9/2018<br>10/10/2018 | $ 1,721.48<br>$ 1,796.89<br>$ 359.40<br>$ 96.20<br>$ 1,446.86<br>$ 621.97<br>$ 1,230.70<br>$ 565.75<br>$ 2,978.50<br>$ 275.40<br>$ 692.09<br>$ 349.70<br>$ 1,367.54<br>$ 650.30<br>$ 406.20<br>$ 1,722.89<br>$ 1,010.34<br>$ 760.29<br>$ 1,494.52<br>$ 11.79<br>$ 2,308.03<br>$ 2,753.36<br>$ 2,118.96<br>$ 632.20<br>$ 2,401.94<br>$ 651.11<br>$ 335.89<br>$ 1,732.46<br>$ 114.74<br>$ 492.16<br>$ 1,715.82<br>$ 302.51<br>$ 753.75<br>$ 996.10<br>$ 1,070.79<br>$ 222.75<br>$ 791.73<br>$ 673.80<br>$ 915.40<br>$ 2,316.70<br>$ 2,639.49 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................  **$45,498.50**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.1,934. **K3DES LLC**<br><br>Creditor's Name<br><br>P O BOX 203712<br><br>Street<br>DALLAS          TX          75328<br>City          State          ZIP Code | 8/22/2018<br>9/21/2018 | $ 69,502.51<br>$ 70,745.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................  **$140,248.46**

Debtor KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)* 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1,935. | K7 DESIGN GROUP INC<br><br>Creditor's Name<br><br>155 GIRARD STREET<br><br>Street<br>BROOKLYN          NY          11235<br>City          State          ZIP Code | 8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 18,966.36<br>$ 37,923.12<br>$ 1,147.05<br>$ 22,296.91<br>$ 50,077.78<br>$ 1,652.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$132,063.67** | |
| 3.1,936. | KAHENA DIGITAL MARKETING LTD<br><br>Creditor's Name<br><br>JVP MEDIA QUARTER<br><br>Street<br>JERUSALEM          ISRAEL<br>City          State          ZIP Code | 8/10/2018<br>9/13/2018<br>9/17/2018 | $ 6,500.00<br>$ 17,100.00<br>$ 10,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$34,200.00** | |
| 3.1,937. | KAI NING LEATHER PRODUCTS CO LTD<br><br>Creditor's Name<br><br>RM B-122FMORLITE BLDG 40 HUNG TO RD KWUN TONG<br><br>Street<br>KOWLOON<br>City          State          ZIP Code | 7/25/2018<br>8/7/2018<br>8/10/2018<br>9/6/2018<br>9/11/2018<br>9/13/2018<br>9/17/2018 | $ 33,223.54<br>$ 17,608.80<br>$ 16,889.60<br>$ 51,556.56<br>$ 49,767.10<br>$ 25,390.12<br>$ 24,407.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$218,843.60** | |
| 3.1,938. | KAIROS PARTNERS LLC<br><br>Creditor's Name<br><br>6997 REDANSA DRIVE<br><br>Street<br>ROCKFORD          IL          61108<br>City          State          ZIP Code | 9/10/2018<br>10/9/2018 | $ 123,578.36<br>$ 8,432.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................... | | **$132,011.16** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,939.**

KALBAUGH PFUND & MESSERSMITH

Creditor's Name

901 MOOREFIELD PK DR STE 200

Street

RICHMOND    VA    23236

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/15/2018 | $ 2,244.47 |
| | 8/22/2018 | $ 61.41 |
| | 9/14/2018 | $ 2,101.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$4,407.18**

**3.1,940.**

KALIL BOTTLING CO

Creditor's Name

PO BOX 26888

Street

TUCSON    AZ    85726

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 1,382.37 |
| | 7/30/2018 | $ 584.97 |
| | 8/8/2018 | $ 738.32 |
| | 8/15/2018 | $ 1,247.40 |
| | 8/22/2018 | $ 2,369.60 |
| | 8/31/2018 | $ 4,315.53 |
| | 9/7/2018 | $ 1,251.06 |
| | 9/21/2018 | $ 1,153.18 |
| | 9/28/2018 | $ 850.37 |
| | 10/5/2018 | $ 454.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$14,347.35**

**3.1,941.**

KANSAS CITY STAR CO

Creditor's Name

P O BOX 510446

Street

LIVONIA    MI    48151

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/8/2018 | $ 33,459.85 |
| | 8/22/2018 | $ 7,418.85 |
| | 9/7/2018 | $ 15,228.22 |
| | 9/21/2018 | $ 6,284.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..........    **$62,391.78**

**3.1,942.**

KAO BRANDS COMPANY

Creditor's Name

1434 SOLUTION CENTER

Street

CHICAGO    IL    60677

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/17/2018 | $ 17,663.50 |
| | 7/19/2018 | $ 1,791.37 |
| | 8/14/2018 | $ 6,009.08 |
| | 8/15/2018 | $ 3,004.10 |
| | 8/21/2018 | $ 15,466.61 |
| | 8/22/2018 | $ 5,156.21 |
| | 8/23/2018 | $ 20,259.27 |
| | 8/28/2018 | $ 11,745.08 |
| | 9/4/2018 | $ 46,349.57 |
| | 9/5/2018 | $ 11,889.81 |
| | 9/6/2018 | $ 14,250.30 |
| | 9/25/2018 | $ 13,800.32 |
| | 9/26/2018 | $ 21,685.97 |
| | 9/27/2018 | $ 4,744.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..........    **$193,815.49**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,943.**

KARINA BAKERY INC

Creditor's Name

P O BOX 1805

Street

SABANA SECA   PR   00952

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,409.41 |
| 7/30/2018 | $ 2,007.05 |
| 8/8/2018 | $ 125.96 |
| 8/15/2018 | $ 678.51 |
| 8/22/2018 | $ 3,757.89 |
| 8/31/2018 | $ 2,117.16 |
| 9/7/2018 | $ 4,274.18 |
| 9/14/2018 | $ 1,629.49 |
| 9/21/2018 | $ 9,666.31 |
| 9/28/2018 | $ 6,823.67 |
| 10/5/2018 | $ 2,472.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............   **$34,962.07**

**3.1,944.**

KATHRYN THANH PHAM

Creditor's Name

8913 STARDUST LANE

Street

ANAHEIM   CA   92804

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 526.00 |
| 7/26/2018 | $ 781.00 |
| 8/2/2018 | $ 928.00 |
| 8/9/2018 | $ 762.00 |
| 8/16/2018 | $ 144.00 |
| 8/23/2018 | $ 722.00 |
| 8/30/2018 | $ 535.00 |
| 9/6/2018 | $ 1,037.00 |
| 9/13/2018 | $ 286.00 |
| 9/20/2018 | $ 589.00 |
| 9/27/2018 | $ 871.00 |
| 10/4/2018 | $ 1,188.00 |

☐ Secured debt
☒ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............   **$8,369.00**

**3.1,945.**

KAYTEE PRODUCTS INCORPORATED

Creditor's Name

7215 COLLECTION CENTER DR

Street

CHICAGO   IL   60693

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 298.93 |
| 8/8/2018 | $ 304.01 |
| 8/15/2018 | $ 2,297.25 |
| 8/22/2018 | $ 1,781.03 |
| 8/31/2018 | $ 1,005.61 |
| 9/7/2018 | $ 133.59 |
| 9/14/2018 | $ 131.98 |
| 9/21/2018 | $ 164.75 |
| 9/28/2018 | $ 1,282.30 |
| 10/5/2018 | $ 691.34 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............   **$8,090.79**

**3.1,946.**

KAZ USA INC

Creditor's Name

P O BOX 414866

Street

BOSTON   MA   02241

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 9/13/2018 | $ 7,264.89 |
| 10/4/2018 | $ 514.27 |
| 10/9/2018 | $ 1,025.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............   **$8,804.63**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,947.**

KAZOO INC
Creditor's Name

4900 S 9TH STREET

Street
KALAMAZOO     MI     49009
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 202.25 |
| 7/30/2018 | $ 53.50 |
| 8/8/2018 | $ 75.54 |
| 8/15/2018 | $ 117.74 |
| 8/22/2018 | $ 161.00 |
| 8/31/2018 | $ 71.50 |
| 9/7/2018 | $ 99.45 |
| 9/14/2018 | $ 2,513.55 |
| 9/21/2018 | $ 1,974.85 |
| 9/28/2018 | $ 1,337.06 |
| 10/5/2018 | $ 1,315.35 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................ **$7,921.79**

---

**3.1,948.**

K-BAY PLAZA LLC
Creditor's Name

CO PRESTIGE PROPERTIES & DEV CO INC 546 FIFTH AVE 15TH FL

Street
NEW YORK     NY     10036
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 145,201.33 |
| 8/1/2018 | $ 55,243.09 |
| 8/20/2018 | $ 439.17 |
| 9/1/2018 | $ 145,201.33 |
| 9/1/2018 | $ 55,243.09 |
| 10/1/2018 | $ 145,201.33 |
| 10/1/2018 | $ 55,243.09 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................ **$601,772.43**

---

**3.1,949.**

KBTS - TAMIAMI  LTD
Creditor's Name

1550 DE MAISONNEUVE BLVD WEST     SUITE 1010
CO FEDERAL CONSTRUCTION INC

Street
MONTREAL     QU     H3G 1N2
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 78,922.25 |
| 9/1/2018 | $ 78,922.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................ **$157,844.50**

---

**3.1,950.**

KC HOLDING CORPORATION
Creditor's Name

PO BOX 722253

Street
SAN DIEGO     CA     92172
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 29,762.83 |
| 8/1/2018 | $ 780.00 |
| 9/1/2018 | $ 29,762.83 |
| 9/1/2018 | $ 780.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................ **$61,085.66**

Debtor    KMART HOLDING CORPORATION      Case number *(if known)*   18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | *Check all that apply* |

**3.1,951.**

KEEBLER COMPANY
Creditor's Name

73342 NETWORK PLACE
Street

CHICAGO     IL     60673
City    State    ZIP Code

Dates: 8/15/2018

Amount: $ 11,937.41

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$11,937.41**

---

**3.1,952.**

KELE INC
Creditor's Name

P O BOX 842545
Street

DALLAS     TX     75284
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 248.55 |
| 7/19/2018 | $ 111.21 |
| 7/24/2018 | $ 224.27 |
| 7/25/2018 | $ 1,078.36 |
| 7/26/2018 | $ 139.76 |
| 7/31/2018 | $ 957.85 |
| 8/1/2018 | $ 1,876.94 |
| 8/2/2018 | $ 81.54 |
| 8/10/2018 | $ 723.59 |
| 8/13/2018 | $ 283.15 |
| 8/17/2018 | $ 3,897.74 |
| 8/23/2018 | $ 284.93 |
| 8/28/2018 | $ 5,811.53 |
| 8/29/2018 | $ 1,458.65 |
| 9/3/2018 | $ 2,001.08 |
| 9/4/2018 | $ 693.63 |
| 9/5/2018 | $ 248.13 |
| 9/10/2018 | $ 1,804.35 |
| 9/11/2018 | $ 682.72 |
| 9/12/2018 | $ 129.06 |
| 9/17/2018 | $ 340.54 |
| 9/18/2018 | $ 1,031.69 |
| 9/19/2018 | $ 258.15 |
| 9/25/2018 | $ 5,047.11 |
| 9/26/2018 | $ 24.40 |
| 10/1/2018 | $ 908.00 |
| 10/2/2018 | $ 5,093.63 |
| 10/3/2018 | $ 370.57 |
| 10/8/2018 | $ 1,564.56 |
| 10/9/2018 | $ 713.99 |
| 10/11/2018 | $ 63.47 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$38,153.15**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.1,953.

**KELLERMEYER BERGENSONS SERVICE**

Creditor's Name

1575 HENTHORNE DR

| Street | | |
| MAUMEE | OH | 43537 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 742,574.71 |
| 7/20/2018 | $ 773.50 |
| 8/3/2018 | $ 638,381.38 |
| 8/21/2018 | $ 1,022,777.64 |
| 8/22/2018 | $ 25,936.05 |
| 9/4/2018 | $ 606,260.87 |
| 9/19/2018 | $ 741,661.02 |
| 9/20/2018 | $ 68,330.16 |
| 9/24/2018 | $ 1,080.35 |
| 9/25/2018 | $ 1,468.19 |
| 10/4/2018 | $ 570,339.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................  **$4,419,583.01**

---

3.1,954.

**KELLOGG SALES COMPANY**

Creditor's Name

22658 NETWORK PLACE

| Street | | |
| CHICAGO | IL | 60673 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 264,459.66 |
| 9/18/2018 | $ 40,059.90 |
| 9/25/2018 | $ 21,146.35 |
| 9/26/2018 | $ 6,728.96 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................  **$332,394.87**

---

3.1,955.

**KEMPNER CORPORATION**

Creditor's Name

257 MAMARONECK AVENUE

| Street | | |
| WHITE PLAINS | NY | 10605 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 19,484.08 |
| 8/1/2018 | $ 5,075.00 |
| 9/1/2018 | $ 19,484.08 |
| 9/1/2018 | $ 5,075.00 |
| 10/1/2018 | $ 19,484.08 |
| 10/1/2018 | $ 5,075.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................  **$73,677.24**

---

3.1,956.

**KENDALE ASSOCIATES LIMITED PARTNERSHIP**

Creditor's Name

DEPT CODE SFLM1153A POBOX 6203

| Street | | |
| HICKSVILLE | NY | 11802-6203 |
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 19,858.33 |
| 8/1/2018 | $ 6,939.18 |
| 9/1/2018 | $ 19,858.33 |
| 9/1/2018 | $ 6,939.18 |
| 10/1/2018 | $ 19,858.33 |
| 10/1/2018 | $ 6,939.18 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................  **$80,392.53**

---

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,957.**

KENNETH FERENCE

Creditor's Name

3871 S COOPER ST

Street

ARLINGTON          TX          76015

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 348.00 |
| 7/24/2018 | $ 1,469.00 |
| 7/31/2018 | $ 1,495.00 |
| 8/7/2018 | $ 426.00 |
| 8/14/2018 | $ 1,889.00 |
| 8/21/2018 | $ 1,373.00 |
| 8/28/2018 | $ 1,628.00 |
| 9/4/2018 | $ 1,054.00 |
| 9/11/2018 | $ 1,870.00 |
| 9/18/2018 | $ 1,074.00 |
| 9/25/2018 | $ 559.00 |
| 10/2/2018 | $ 988.00 |
| 10/9/2018 | $ 1,059.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$15,232.00**

---

**3.1,958.**

KENNY NACHWALTER PA

Creditor's Name

1441 BRICKELL AVENUE STE 1100

Street

MIAMI          FL          33131

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 9,121.93 |
| 9/14/2018 | $ 6,833.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$15,955.05**

---

**3.1,959.**

KENS SIGN SERVICE INC

Creditor's Name

2121 W PIMA ST

Street

PHOENIX          AZ          85009

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 2,703.80 |
| 10/8/2018 | $ 7,007.50 |
| 10/9/2018 | $ 8,546.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$18,258.13**

---

**3.1,960.**

KENSHOO INC

Creditor's Name

DEPT LA 23651

Street

PASADENA          CA          91185

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 72.61 |
| 8/15/2018 | $ 69,330.64 |
| 9/14/2018 | $ 69,284.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$138,687.36**

---

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.1,961.**

KENT INTERNATIONAL INC

Creditor's Name

60 E HALSEY ROAD

Street

| PARSIPPANY | NJ | 07054 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 57,163.05 |
| 8/8/2018 | $ 549.29 |
| 8/15/2018 | $ 209.82 |
| 8/22/2018 | $ 5,698.11 |
| 8/31/2018 | $ 1,793.51 |
| 9/7/2018 | $ 11,009.13 |
| 9/14/2018 | $ 5,336.32 |
| 9/21/2018 | $ 5,755.57 |
| 9/28/2018 | $ 8,508.47 |
| 10/5/2018 | $ 5,177.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$101,200.59**

---

**3.1,962.**

KENT LANDING LP

Creditor's Name

601 EAST PRATT ST STE 600

Street

| BALTIMORE | MD | 21202 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 53,912.08 |
| 9/1/2018 | $ 53,912.08 |
| 10/1/2018 | $ 53,912.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$161,736.24**

---

**3.1,963.**

KERNEL SEASONS LLC

Creditor's Name

2401 E DEVON AVE

Street

| ELK GROVE VILLAGE | IL | 60007 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 1,176.39 |
| 8/22/2018 | $ 1,235.28 |
| 8/31/2018 | $ 1,512.00 |
| 9/7/2018 | $ 6,261.36 |
| 9/14/2018 | $ 1,072.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$11,257.11**

---

**3.1,964.**

KEVIN L DUNLAP

Creditor's Name

1251 U S HWY 31 N

Street

| GREENWOOD | IN | 46142 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 765.00 |
| 7/30/2018 | $ 1,355.00 |
| 8/6/2018 | $ 1,000.00 |
| 8/13/2018 | $ 805.00 |
| 8/20/2018 | $ 1,125.00 |
| 8/27/2018 | $ 897.00 |
| 9/3/2018 | $ 581.00 |
| 9/10/2018 | $ 602.00 |
| 9/17/2018 | $ 870.00 |
| 9/24/2018 | $ 992.00 |
| 10/1/2018 | $ 510.00 |
| 10/8/2018 | $ 685.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$10,187.00**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.1,965.** KEY BANK<br><br>Creditor's Name<br><br>ACCT NAME:CENTRO NP ARBOR FAIRE OWNER LPACCT:<br>359681291027 ACCT: 359681291027<br>Street<br>NEW YORK    NY    10170<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/4/2018<br>9/4/2018<br>10/1/2018<br>10/1/2018 | $ 39,275.83<br>$ 1,573.88<br>$ 39,275.83<br>$ 1,573.88<br>$ 39,275.83<br>$ 1,573.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$122,549.13** | |
| **3.1,966.** KEY DISTRIBUTOR INC<br><br>Creditor's Name<br><br>16035 EAST ARROW HIGHWAY<br><br>Street<br>IRWINDALE    CA    91706<br>City    State    ZIP Code | 7/30/2018<br>8/8/2018<br>8/22/2018 | $ 2,170.48<br>$ 6,218.19<br>$ 1,981.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$10,370.65** | |
| **3.1,967.** KEY PLAZA I INC TRUSTEE LAND TRUST AGREE<br><br>Creditor's Name<br><br>KEY PLAZA I INC PO BOX 538161<br><br>Street<br>ATLANTA    GA    30353<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 27,996.17<br>$ 3,015.75<br>$ 27,996.17<br>$ 3,015.75<br>$ 27,996.17<br>$ 3,015.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$93,035.76** | |
| **3.1,968.** KEYLESS SHOP INC<br><br>Creditor's Name<br><br>261 FREDERICK ST<br><br>Street<br>HAGERSTOWN    MD    21740<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 22,525.00<br>$ 32,550.00<br>$ 31,116.00<br>$ 38,757.00<br>$ 24,607.00<br>$ 31,996.00<br>$ 31,538.00<br>$ 38,014.00<br>$ 26,240.00<br>$ 34,811.00<br>$ 33,304.00<br>$ 37,384.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$382,842.00** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.1,969. | KEYMETRIC INC | 8/15/2018 | $ 9,750.00 | ☐ Secured debt |
| | Creditor's Name | 9/21/2018 | $ 9,750.00 | ☐ Unsecured loan repayments |
| | 800 FIFTH AVE STE 101-377 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | SEATTLE   WA   98104 | | | ☐ Other _____ |
| | City   State   ZIP Code | | | |
| | **Total amount or value**............ | | **$19,500.00** | |
| 3.1,970. | KG DENIM LIMITED | 7/18/2018 | $ 1,748.78 | ☐ Secured debt |
| | Creditor's Name | 8/17/2018 | $ 106,839.16 | ☐ Unsecured loan repayments |
| | THENTIRUMALAI METTUPALAYAM COIMBATORE | 8/31/2018 | $ 174,962.91 | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | COIMBATORE   TAMIL NADU   641302 | | | ☐ Other _____ |
| | City   State   ZIP Code | | | |
| | **Total amount or value**............ | | **$283,550.85** | |
| 3.1,971. | KGMB TV | 8/10/2018 | $ 4,005.23 | ☐ Secured debt |
| | Creditor's Name | 9/11/2018 | $ 4,005.23 | ☐ Unsecured loan repayments |
| | 420 WALAKAMILO RD STE 205 | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | HONOLULU   HI   96817 | | | ☐ Other _____ |
| | City   State   ZIP Code | | | |
| | **Total amount or value**............ | | **$8,010.46** | |
| 3.1,972. | KHANH CONG PHAM | 7/23/2018 | $ 1,907.00 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 1,534.00 | |
| | 901 US 27 NO STE 130 | 8/6/2018 | $ 1,516.00 | ☐ Unsecured loan repayments |
| | | 8/13/2018 | $ 2,945.00 | |
| | | 8/15/2018 | $ 132.00 | ☒ Suppliers or vendors |
| | Street | 8/20/2018 | $ 2,068.00 | |
| | SEBRING   FL   33870 | 8/27/2018 | $ 2,389.00 | ☐ Services |
| | City   State   ZIP Code | 9/3/2018 | $ 1,802.00 | |
| | | 9/10/2018 | $ 2,410.00 | ☐ Other _____ |
| | | 9/17/2018 | $ 1,608.00 | |
| | | 9/24/2018 | $ 1,532.00 | |
| | | 10/1/2018 | $ 1,888.00 | |
| | | 10/8/2018 | $ 1,571.00 | |
| | **Total amount or value**............ | | **$23,302.00** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,973.**

KID GALAXY INC

Creditor's Name

150 DOW STREET TOWER 2 UNIT 425B

Street

MANCHESTER        NH        03103

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 10,542.52 |
| 8/27/2018 | $ 0.85 |
| 8/30/2018 | $ 3,358.20 |
| 8/31/2018 | $ 1,928.36 |
| 9/24/2018 | $ 89,148.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$104,978.33**

---

**3.1,974.**

KIDDIELAND TOYS LIMITED

Creditor's Name

19565 GRANGEVILLE BLVD

Street

LEMOORE        CA        93245

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 9/6/2018 | $ 31,739.53 |
| 9/7/2018 | $ 216,214.20 |
| 9/24/2018 | $ 91,886.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$339,839.90**

---

**3.1,975.**

KIDZ TOYZ HK LIMITED

Creditor's Name

RM 605 MIRROR TOWER 61 MODY ROAD TSIMSHATSUI EAST

Street

KOWLOON        HONG KONG

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 46,991.90 |
| 9/11/2018 | $ 8,054.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$55,046.68**

---

**3.1,976.**

KIEN LE LAM OD

Creditor's Name

3157 LORENZO LANE

Street

WOODBINE        MD        21797

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 653.00 |
| 7/26/2018 | $ 466.00 |
| 8/2/2018 | $ 895.00 |
| 8/9/2018 | $ 515.00 |
| 8/16/2018 | $ 874.00 |
| 8/23/2018 | $ 535.00 |
| 8/30/2018 | $ 482.00 |
| 9/6/2018 | $ 417.00 |
| 9/13/2018 | $ 411.00 |
| 9/20/2018 | $ 947.00 |
| 10/4/2018 | $ 655.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$6,850.00**

Debtor    KMART HOLDING CORPORATION
_____
          Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,977.**

KILLER BEE INC
_____
Creditor's Name

P O BOX 1456
_____
Street

BILOXI          MS          39533
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 7,864.46 |
| 8/22/2018 | $ 7,895.70 |
| 9/7/2018 | $ 4,949.07 |
| 9/21/2018 | $ 7,910.58 |
| 9/28/2018 | $ 5,881.43 |
| 10/5/2018 | $ 2,710.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$37,211.39**

---

**3.1,978.**

KILLER CONCEPTS LLC
_____
Creditor's Name

22965 LA CADENA DR
_____
Street

LAGUNA HILLS          CA          92653
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,387.92 |
| 7/30/2018 | $ 2,427.03 |
| 8/8/2018 | $ 1,598.09 |
| 8/15/2018 | $ 1,470.74 |
| 8/22/2018 | $ 1,421.68 |
| 8/31/2018 | $ 1,123.09 |
| 9/7/2018 | $ 1,205.80 |
| 9/14/2018 | $ 1,070.55 |
| 9/21/2018 | $ 703.88 |
| 9/28/2018 | $ 718.39 |
| 10/5/2018 | $ 814.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................    **$13,941.91**

---

**3.1,979.**

KILN CREEK SHOPPING CENTER LLC
_____
Creditor's Name

560 LYNNHAVEN PARKWAY
_____
Street

VIRGINIA BEACH          VA          23452-7312
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 105,850.25 |
| 8/1/2018 | $ 3,000.00 |
| 8/8/2018 | $ 17,496.69 |
| 8/20/2018 | $ 706.25 |
| 9/1/2018 | $ 105,850.25 |
| 9/1/2018 | $ 3,000.00 |
| 10/1/2018 | $ 105,850.25 |
| 10/1/2018 | $ 3,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................    **$344,753.69**

Debtor    KMART HOLDING CORPORATION
         Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.1,980.**

KIMBERLY CLARK CORP

Creditor's Name

P O BOX 88125

Street

CHICAGO          IL          60695

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 133,494.76 |
| 7/18/2018 | $ 37,042.14 |
| 7/20/2018 | $ 70,748.38 |
| 7/23/2018 | $ 237,003.81 |
| 7/24/2018 | $ 40,202.91 |
| 7/30/2018 | $ 235,715.17 |
| 7/31/2018 | $ 77,249.62 |
| 8/6/2018 | $ 145,795.96 |
| 8/7/2018 | $ 48,875.70 |
| 8/13/2018 | $ 105,389.86 |
| 8/17/2018 | $ 40,834.13 |
| 8/20/2018 | $ 373,609.05 |
| 8/27/2018 | $ 208,407.60 |
| 8/28/2018 | $ 304,712.49 |
| 9/3/2018 | $ 193,082.13 |
| 9/10/2018 | $ 32,686.90 |
| 9/14/2018 | $ 72,705.98 |
| 9/17/2018 | $ 155,397.36 |
| 9/18/2018 | $ 173,303.65 |
| 9/25/2018 | $ 506,208.75 |
| 10/2/2018 | $ 62,962.61 |
| 10/3/2018 | $ 67,895.49 |
| 10/5/2018 | $ 49,025.00 |
| 10/8/2018 | $ 65,835.51 |
| 10/9/2018 | $ 40,237.65 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$3,478,422.61**

**3.1,981.**

KIMBERLY CLARK PUERTO RICO INC

Creditor's Name

P O BOX 71453

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 52,805.42 |
| 7/27/2018 | $ 50,609.57 |
| 8/3/2018 | $ 76,371.36 |
| 8/10/2018 | $ 80,536.35 |
| 8/17/2018 | $ 69,521.20 |
| 8/24/2018 | $ 74,253.58 |
| 8/31/2018 | $ 93,923.97 |
| 9/7/2018 | $ 85,146.04 |
| 9/14/2018 | $ 47,163.55 |
| 9/21/2018 | $ 32,204.45 |
| 9/28/2018 | $ 93,962.56 |
| 10/5/2018 | $ 84,355.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$840,853.81**

**3.1,982.**

KIMCO FACILITY SERVICES LLC

Creditor's Name

PO BOX 638556

Street

CINCINNATI          OH          45263

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 61,612.14 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................... **$61,612.14**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,983.**

KIMCO INCOME OPERATING PARTNERSHIPLP

Creditor's Name

DBA KIR TEMECULA LP DEPTCODE: SCAT0762POBOX 82566

Street

GOLETA          CA          93118-2566

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 17,250.00 |
| 8/1/2018 | $ 8,946.14 |
| 9/1/2018 | $ 17,250.00 |
| 9/1/2018 | $ 8,946.14 |
| 10/1/2018 | $ 17,250.00 |
| 10/1/2018 | $ 8,946.14 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$78,588.42**

---

**3.1,984.**

KIMCO REALTY CORPORATION

Creditor's Name

PO BOX 847165

Street

LOS ANGELES          CA          90084

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 50,380.54 |
| 8/1/2018 | $ 36,721.50 |
| 8/27/2018 | $ 7,931.06 |
| 9/1/2018 | $ 50,380.54 |
| 9/1/2018 | $ 36,721.50 |
| 10/1/2018 | $ 50,380.54 |
| 10/1/2018 | $ 36,721.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$269,237.18**

---

KIMLEY HORN OF PUERTO RICO LLC

**3.1,985.**

Creditor's Name

421 FAYETTEVILLE ST

Street

RALEIGH          NC          27601

City          State          ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 3,395.00 |
| 9/28/2018 | $ 4,365.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$7,760.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1,986.** KIM-SAM PR RETAIL LLC<br>_____<br>Creditor's Name<br><br>DEPT CODE SPRC1366A-LKMAR00 PO BOX 6203<br>_____<br>Street<br>HICKSVILLE          NY          11802-6203<br>_____<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018 | $ 84,514.29<br>$ 27,814.21<br>$ 10,500.00<br>$ 422.57<br>$ 52.50<br>$ 84,514.29<br>$ 27,814.21<br>$ 10,500.00<br>$ 422.57<br>$ 52.50<br>$ 84,514.29<br>$ 27,814.21<br>$ 10,500.00<br>$ 422.57<br>$ 52.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$369,910.71** | |
| **3.1,987.** KIN PROPERTIES INC<br>_____<br>Creditor's Name<br><br>185 NW SPANISH RIVER BLVD  STE 100<br>_____<br>Street<br>BOCA RATON          FL          33431-4230<br>_____<br>City          State          ZIP Code | 9/4/2018 | $ 11,395.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$11,395.00** | |
| **3.1,988.** KINGMAN PLAZA LLC<br>_____<br>Creditor's Name<br><br>3604 WINIFRED WAY<br>_____<br>Street<br>LAKE HAVASU CITY          AZ          86404<br>_____<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018 | $ 19,833.33<br>$ 396.67<br>$ 19,833.33<br>$ 396.67 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value............................................. | | **$40,460.00** | |

Debtor   KMART HOLDING CORPORATION
             Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.1,989.**

KINGSTATE CORPORATION

Creditor's Name

12 WEST 32ND STREET 3FL

Street

NEW YORK          NY          10001

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/17/2018 | $ 35,331.05 |
| | 7/26/2018 | $ 2,619.58 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$37,950.63**

---

**3.1,990.**

KINGSVIEW ENTERPRISES INC

Creditor's Name

P O BOX 2

Street

LAKEWOOD          NY          14750

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/30/2018 | $ 5,400.00 |
| | 8/31/2018 | $ 1,242.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$6,642.00**

---

**3.1,991.**

KISS PRODUCTS INC

Creditor's Name

57 SEAVIEW BLVD

Street

PORT WASHINGTON          NY          11050

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 44,757.69 |
| | 7/30/2018 | $ 61,351.45 |
| | 8/8/2018 | $ 68,918.98 |
| | 8/15/2018 | $ 40,576.08 |
| | 8/22/2018 | $ 47,415.45 |
| | 8/31/2018 | $ 24,897.55 |
| | 9/7/2018 | $ 29,775.75 |
| | 9/14/2018 | $ 36,615.85 |
| | 9/21/2018 | $ 7,115.35 |
| | 9/28/2018 | $ 44,592.43 |
| | 10/5/2018 | $ 63,680.01 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................   **$469,696.59**

---

**3.1,992.**

KITE REALTY GROUP LP

Creditor's Name

DBA KRG SUNLAND LP PO BOX 847952

Street

DALLAS          TX          75284

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 70,864.91 |
| | 9/1/2018 | $ 70,864.91 |
| | 10/1/2018 | $ 70,864.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................   **$212,594.73**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.1,993.**

KLAMCO ENT

Creditor's Name

2A LIBERTY ARCADE BUILDING

Street

UPPER TUMON   GU   96913
City          State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 7,690.33 |
| 8/8/2018 | $ 9,167.48 |
| 8/15/2018 | $ 11,228.35 |
| 8/22/2018 | $ 6,658.14 |
| 8/31/2018 | $ 9,146.47 |
| 9/7/2018 | $ 10,239.80 |
| 9/14/2018 | $ 6,455.57 |
| 9/21/2018 | $ 6,769.86 |
| 9/28/2018 | $ 12,257.31 |
| 10/5/2018 | $ 9,769.46 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................   **$89,382.77**

**3.1,994.**

KLOPPENBURG ENTERPRISES INC

Creditor's Name

P O BOX 6098

Street

TAMUNING   GU   96931
City         State      ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 2,500.00 |
| 9/14/2018 | $ 2,500.00 |
| 10/5/2018 | $ 2,500.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................   **$7,500.00**

**3.1,995.**

KM OF BUTTE MONTANA LP

Creditor's Name

CO TODD MENOWITZ 91-31 QUEENS BLVD

Street

ELMHURST   NY   11373-5501
City        State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 35,010.58 |
| 9/1/2018 | $ 35,010.58 |
| 10/1/2018 | $ 35,010.58 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................   **$105,031.74**

**3.1,996.**

KMART PLAZA BELLFLOWER CA

Creditor's Name

PO BOX 93070

Street

ROCHESTER   NY   14692
City         State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 92,794.25 |
| 8/1/2018 | $ 23,901.29 |
| 9/1/2018 | $ 92,794.25 |
| 9/1/2018 | $ 23,901.29 |
| 10/1/2018 | $ 92,794.25 |
| 10/1/2018 | $ 23,901.29 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................   **$350,086.62**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.1,997.**

KMBC LLC
Creditor's Name

CO REITMAN & BELKIN LLP420 LEXINGTON AVENUE 420 LEXINGTON AVENUE
Street

NEW YORK          NY          10170
City          State          ZIP Code

| 8/1/2018 | $ 34,043.00 |
| 9/1/2018 | $ 34,043.00 |
| 10/1/2018 | $ 34,043.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................... **$102,129.00**

---

**3.1,998.**

KMI BUILDING SERVICES INC
Creditor's Name

1800 5TH AVENUE
Street

RIVER GROVE          IL          60171
City          State          ZIP Code

| 7/19/2018 | $ 2,080.00 |
| 7/27/2018 | $ 3,565.00 |
| 8/8/2018 | $ 3,350.00 |
| 8/9/2018 | $ 430.00 |
| 8/28/2018 | $ 2,425.00 |
| 8/31/2018 | $ 420.00 |
| 9/13/2018 | $ 1,880.00 |
| 9/19/2018 | $ 1,295.00 |
| 9/27/2018 | $ 4,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................... **$20,195.00**

---

**3.1,999.**

KMIF LLC
Creditor's Name

CO MADISON PARTNERSSUITE 900 SUITE 900
Street

LOS ANGELES          CA          90025
City          State          ZIP Code

| 8/1/2018 | $ 19,750.00 |
| 9/1/2018 | $ 19,750.00 |
| 10/1/2018 | $ 19,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................... **$59,250.00**

---

**3.2,000.**

KMR PRINT INC
Creditor's Name

55 CALLE AKELIA
Street

SAN CLEMENTE          CA          92673
City          State          ZIP Code

| 7/20/2018 | $ 10,064.25 |
| 8/9/2018 | $ 2,798.47 |
| 9/12/2018 | $ 2,497.57 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................... **$15,360.29**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2,001. **KNIGHTS APPAREL INC**<br><br>Creditor's Name<br><br>PO BOX 890048<br><br>Street<br>CHARLOTTE     NC     28289<br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/7/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 86,570.94<br>$ 223,601.22<br>$ 2,516.40<br>$ 43,018.90<br>$ 29,657.70<br>$ 121,204.15<br>$ 37,258.20<br>$ 1,235.20<br>$ 2,570.10<br>$ 1,651.32<br>$ 10,759.15<br>$ 24,315.98<br>$ 112,745.05<br>$ 57,682.59<br>$ 232,362.25<br>$ 387.00<br>$ 47,221.05<br>$ 45,602.70<br>$ 15,538.80<br>$ 48,777.76<br>$ 2,114.20<br>$ 7,136.75<br>$ 24,095.55<br>$ 233,188.70<br>$ 34,531.28<br>$ 102,619.24<br>$ 132,070.30<br>$ 97,091.20<br>$ 121,570.00<br>$ 3,126.00<br>$ 30,410.48<br>$ 62,633.46<br>$ 83,753.01<br>$ 100,872.48<br>$ 1,041.48<br>$ 10,135.32<br>$ 3,620.28<br>$ 4,390.20<br>$ 31,980.90<br>$ 28,204.05<br>$ 4,237.50<br>$ 2,340.97<br>$ 4,362.04<br>$ 60,047.20<br>$ 10,803.26<br>$ 119,559.80<br>$ 254,195.14<br>$ 185,517.58<br>$ 499,211.90<br>$ 2,066.04 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................    **$3,401,602.77**

Debtor    KMART HOLDING CORPORATION
          Name
          Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|---|

3.2,002.

KNOX FERTILIZER COMPANY INC

Creditor's Name

2660 E 100 SOUTH

Street

| KNOX | IN | 46534 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/30/2018 | $ 5,085.85 |
| 8/8/2018 | $ 2,628.17 |
| 8/15/2018 | $ 4,757.43 |
| 8/22/2018 | $ 4,919.12 |
| 8/31/2018 | $ 1,483.18 |
| 9/7/2018 | $ 2,656.86 |
| 9/14/2018 | $ 5,288.84 |
| 9/21/2018 | $ 1,186.04 |
| 9/28/2018 | $ 1,634.55 |
| 10/5/2018 | $ 2,179.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$31,820.02**

---

3.2,003.

KNOXVILLE NEWS SENTINEL

Creditor's Name

DEPARTMENT 888583

Street

| KNOXVILLE | TN | 37995 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/13/2018 | $ 7,727.12 |
| 9/25/2018 | $ 5,000.77 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$12,727.89**

---

3.2,004.

KOBI KATZ INC

Creditor's Name

801 SOUTH FLOWER STREET 3RD FL

Street

| LOS ANGELES | CA | 90017 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/18/2018 | $ 950.00 |
| 7/19/2018 | $ 506.50 |
| 7/20/2018 | $ 821.73 |
| 7/25/2018 | $ 599.00 |
| 7/30/2018 | $ 2,499.00 |
| 8/2/2018 | $ 1,829.03 |
| 8/7/2018 | $ 902.82 |
| 8/17/2018 | $ 270.00 |
| 9/4/2018 | $ 5.00 |
| 9/18/2018 | $ 1,547.70 |
| 9/19/2018 | $ 1,152.28 |
| 9/20/2018 | $ 3,656.19 |
| 9/24/2018 | $ 3,099.27 |
| 10/2/2018 | $ 2,339.62 |
| 10/9/2018 | $ 1,891.25 |
| 10/11/2018 | $ 590.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$22,660.36**

Debtor   KMART HOLDING CORPORATION
Name
Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,005. **KOCH FILTER CORPORATION**<br>Creditor's Name<br><br>PO BOX 732692<br><br>Street<br>DALLAS          TX          75373<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>9/14/2018 | $ 7,748.16<br>$ 1,040.16<br>$ 833.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................................ | | **$9,622.08** | |
| 3.2,006. **KONA TRANSPORTATION**<br>Creditor's Name<br><br>74-5039A QUEEN KAAHUMANU HWY<br><br>Street<br>KAILUA KONA          HI          96740<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/22/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018 | $ 809.34<br>$ 1,214.01<br>$ 674.45<br>$ 2,697.80<br>$ 1,348.90<br>$ 1,348.90<br>$ 539.56<br>$ 2,832.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**................................................ | | **$11,465.65** | |
| 3.2,007. **KOOLATRON INC**<br>Creditor's Name<br><br>402 S NLAKE BLVD STE 1000<br><br>Street<br>ALTAMONTE SPRINGS          FL          32701<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 10,397.65<br>$ 9,711.85<br>$ 15,932.66<br>$ 13,199.16<br>$ 20,132.89<br>$ 9,549.61<br>$ 16,020.25<br>$ 32,844.23<br>$ 13,366.42<br>$ 29,799.94<br>$ 11,960.59<br>$ 14,721.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................................ | | **$197,636.41** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,008.**

KORPACK INC

Creditor's Name

290 MADSEN DR STE 101

Street

BLOOMINGDALE          IL          60108

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 51,850.32 |
| 7/27/2018 | $ 43,341.91 |
| 8/3/2018 | $ 9,106.65 |
| 8/10/2018 | $ 43,358.86 |
| 8/17/2018 | $ 23,827.91 |
| 8/24/2018 | $ 13,450.58 |
| 8/31/2018 | $ 99,767.06 |
| 9/7/2018 | $ 91,322.56 |
| 9/11/2018 | $ 13,781.74 |
| 9/12/2018 | $ 31,618.72 |
| 9/13/2018 | $ 9,643.20 |
| 9/18/2018 | $ 103,855.54 |
| 9/19/2018 | $ 17,929.20 |
| 9/20/2018 | $ 3,454.50 |
| 9/24/2018 | $ 11,524.80 |
| 9/25/2018 | $ 11,918.02 |
| 9/26/2018 | $ 3,454.50 |
| 9/27/2018 | $ 11,113.20 |
| 9/28/2018 | $ 26,558.39 |
| 10/2/2018 | $ 2,526.20 |
| 10/4/2018 | $ 11,113.20 |
| 10/9/2018 | $ 8,815.34 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................   **$643,332.40**

**3.2,009.**

KOSS CORPORATION

Creditor's Name

4129 N POINT WASHINGTON AVE

Street

MILWAUKEE          WI          53212

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 120.00 |
| 7/19/2018 | $ 240.00 |
| 7/20/2018 | $ 2,064.00 |
| 7/25/2018 | $ 120.00 |
| 7/26/2018 | $ 1,968.00 |
| 7/30/2018 | $ 120.00 |
| 8/2/2018 | $ 300.00 |
| 8/7/2018 | $ 240.00 |
| 8/8/2018 | $ 1,944.00 |
| 8/10/2018 | $ 240.00 |
| 8/14/2018 | $ 2,376.00 |
| 8/15/2018 | $ 120.00 |
| 8/16/2018 | $ 240.00 |
| 8/20/2018 | $ 570.20 |
| 8/21/2018 | $ 120.00 |
| 8/28/2018 | $ 120.00 |
| 8/29/2018 | $ 1,848.00 |
| 8/30/2018 | $ 120.00 |
| 9/4/2018 | $ 120.00 |
| 9/5/2018 | $ 900.00 |
| 9/6/2018 | $ 1,488.00 |
| 9/7/2018 | $ 420.00 |
| 9/12/2018 | $ 540.00 |
| 9/13/2018 | $ 26,544.00 |
| 9/14/2018 | $ 360.00 |
| 9/20/2018 | $ 54.00 |
| 9/24/2018 | $ 600.00 |
| 9/25/2018 | $ 120.00 |
| 9/26/2018 | $ 360.00 |
| 9/27/2018 | $ 960.00 |
| 9/28/2018 | $ 960.00 |
| 10/1/2018 | $ 120.00 |
| 10/3/2018 | $ 240.00 |
| 10/4/2018 | $ 420.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................   **$47,076.20**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,010.**

KPITARGET LLC

Creditor's Name

100 GALLERIA PKY SE STE 1000

Street

ATLANTA          GA          30339

City          State          ZIP Code

Dates: 10/5/2018

Amount: $ 17,500.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$17,500.00**

---

**3.2,011.**

KR MABLETON LLC

Creditor's Name

CO BRIXMOR PROPERTY GROUP PO BOX:645324

Street

CINCINNATI          OH          45264

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 16,666.67 |
| 8/1/2018 | $ 1,926.23 |
| 9/1/2018 | $ 16,666.67 |
| 9/1/2018 | $ 1,926.23 |
| 10/1/2018 | $ 16,666.67 |
| 10/1/2018 | $ 1,926.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$55,778.70**

---

**3.2,012.**

KRAFT GENERAL FOODS INC

Creditor's Name

22541 NETWORK PLACE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 4,780.83 |
| 7/25/2018 | $ 14,496.99 |
| 7/27/2018 | $ 13,458.03 |
| 8/6/2018 | $ 700.85 |
| 8/20/2018 | $ 108,124.72 |
| 8/21/2018 | $ 148,904.31 |
| 9/17/2018 | $ 16,965.99 |
| 9/18/2018 | $ 114,560.92 |
| 9/20/2018 | $ 76,281.57 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$498,274.21**

---

**3.2,013.**

KRAMER LABORATORIES INC

Creditor's Name

400 UNIVERSITY DRIVE STE 400

Street

CORAL GABLES          FL          33134

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 88.40 |
| 8/8/2018 | $ 1,284.00 |
| 8/15/2018 | $ 2,210.40 |
| 8/22/2018 | $ 4,420.80 |
| 8/31/2018 | $ 7,560.00 |
| 9/7/2018 | $ 1,657.80 |
| 9/14/2018 | $ 1,414.80 |
| 9/21/2018 | $ 795.60 |
| 9/28/2018 | $ 862.20 |
| 10/5/2018 | $ 309.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$20,603.60**

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,014.**

KRAUSE WATCH COMPANY
_____
Creditor's Name

3103 PGA BLVD
_____
Street

PALM BEACH GARDENS    FL    33410
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,022.00 |
| 7/30/2018 | $ 3,858.00 |
| 8/6/2018 | $ 3,540.00 |
| 8/13/2018 | $ 5,189.00 |
| 8/20/2018 | $ 3,986.00 |
| 8/27/2018 | $ 3,752.00 |
| 9/3/2018 | $ 3,861.00 |
| 9/10/2018 | $ 4,486.00 |
| 9/17/2018 | $ 3,376.00 |
| 9/24/2018 | $ 3,130.00 |
| 10/1/2018 | $ 3,560.00 |
| 10/8/2018 | $ 3,648.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$46,408.00**

**3.2,015.**

KSF ACQUISITION CORPORATION
_____
Creditor's Name

11780 US HIGHWAY ONE STE 400N
_____
Street

PALM BEACH    FL    33408
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,921.63 |
| 7/30/2018 | $ 4,882.13 |
| 8/8/2018 | $ 5,477.21 |
| 8/15/2018 | $ 4,119.54 |
| 8/22/2018 | $ 4,703.23 |
| 8/31/2018 | $ 4,660.89 |
| 9/7/2018 | $ 3,152.50 |
| 9/14/2018 | $ 19,527.05 |
| 9/21/2018 | $ 4,278.74 |
| 9/28/2018 | $ 7,497.63 |
| 10/5/2018 | $ 10,550.52 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$72,771.07**

**3.2,016.**

KUKUI MARKETPLACE SPE INC
_____
Creditor's Name

KUKUI MARKETPLACE ATTN: GENERAL MANAGER 3-2600
KAUMUALII HIGHWAY
_____
Street

LIHUE    HI    96766
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 128,600.00 |
| 8/1/2018 | $ 39,774.01 |
| 8/1/2018 | $ 34,690.92 |
| 8/1/2018 | $ 5,357.48 |
| 8/1/2018 | $ 1,656.99 |
| 8/1/2018 | $ 1,445.22 |
| 9/1/2018 | $ 128,600.00 |
| 9/1/2018 | $ 39,774.01 |
| 9/1/2018 | $ 34,690.92 |
| 9/1/2018 | $ 5,357.48 |
| 9/1/2018 | $ 1,656.99 |
| 9/1/2018 | $ 1,445.22 |
| 10/1/2018 | $ 128,600.00 |
| 10/1/2018 | $ 39,774.01 |
| 10/1/2018 | $ 34,690.92 |
| 10/1/2018 | $ 5,357.48 |
| 10/1/2018 | $ 1,656.99 |
| 10/1/2018 | $ 1,445.22 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$634,573.86**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2,017.  KURT S ADLER INC | 7/27/2018 | $ 160,215.20 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 122 EAST 42ND STREET 2ND FLOOR | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| NEW YORK          NY          10001 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |

Total amount or value................................................................    **$160,215.20**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,018. **KURT WEISS GREENHOUSES OF NJ SBT**<br><br>Creditor's Name<br><br>P O BOX 641<br><br>Street<br><br>CENTER MORICHES         NY              11934<br><br>City                     State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 312.43<br>$ 152.34<br>$ 80.17<br>$ 144.47<br>$ 75.39<br>$ 469.62<br>$ 98.15<br>$ 18.47<br>$ 100.35<br>$ 94.86<br>$ 207.76<br>$ 27.75<br>$ 88.02<br>$ 123.52<br>$ 73.38<br>$ 442.45<br>$ 104.14<br>$ 82.73<br>$ 121.26<br>$ 122.75<br>$ 394.47<br>$ 54.72<br>$ 70.89<br>$ 89.18<br>$ 91.61<br>$ 342.64<br>$ 68.78<br>$ 27.84<br>$ 70.10<br>$ 67.50<br>$ 403.41<br>$ 167.18<br>$ 114.52<br>$ 133.77<br>$ 153.37<br>$ 516.44<br>$ 146.94<br>$ 151.49<br>$ 140.96<br>$ 173.15<br>$ 692.81<br>$ 269.29<br>$ 126.53<br>$ 167.05<br>$ 93.43<br>$ 365.14<br>$ 116.69<br>$ 201.78<br>$ 59.73<br>$ 98.20<br>$ 363.40<br>$ 104.43<br>$ 118.03<br>$ 77.48<br>$ 71.63<br>$ 374.66<br>$ 74.06<br>$ 71.97<br>$ 90.67<br>$ 94.26 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................  **$9,950.21**

Debtor KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,019.**

KURT WEISS GREENHOUSES OF NJ SBT
_____
Creditor's Name

P O BOX 641
_____
Street

CENTER MORICHES      NY           11934
_____
City            State        ZIP Code

10/9/2018
10/10/2018

$ 436.75
$ 191.36

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$628.11**

---

**3.2,020.**

L & J ACCESSORIES
_____
Creditor's Name

PO BOX 173939
_____
Street

DENVER           CO           80217
_____
City            State        ZIP Code

7/17/2018
7/18/2018
7/19/2018
9/11/2018
9/13/2018
9/14/2018
9/17/2018
9/18/2018
9/19/2018
9/20/2018
9/21/2018
9/24/2018
9/25/2018
9/26/2018
9/27/2018

$ 4,553.50
$ 4,089.00
$ 4,624.50
$ 2,445.80
$ 1,299.00
$ 2,638.50
$ 3,748.50
$ 9,138.00
$ 1,318.50
$ 8,859.00
$ 520.50
$ 7,051.50
$ 18,036.00
$ 25,362.00
$ 969.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$94,653.30**

---

**3.2,021.**

L 3 SALES AND SOURCING INC
_____
Creditor's Name

700 EIGHT TWENTY BLVD STE 101
_____
Street

FORT WORTH       TX           76106
_____
City            State        ZIP Code

8/3/2018
9/20/2018

$ 42,555.36
$ 96,926.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$139,482.02**

Debtor    KMART HOLDING CORPORATION
Name    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,022.**

L PERRIGO COMPANY

Creditor's Name

22592 NETWORK PLACE

Street

CHICAGO    IL    60673

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 19,046.74 |
| 7/19/2018 | $ 8,475.28 |
| 7/23/2018 | $ 14,475.06 |
| 7/23/2018 | $ 1,826.09 |
| 7/24/2018 | $ 12,082.06 |
| 7/25/2018 | $ 58.67 |
| 7/26/2018 | $ 1,064.01 |
| 7/31/2018 | $ 796.64 |
| 8/1/2018 | $ 1,821.97 |
| 8/3/2018 | $ 5,533.52 |
| 8/6/2018 | $ 4,607.17 |
| 8/7/2018 | $ 4,636.10 |
| 8/9/2018 | $ 1,540.48 |
| 8/14/2018 | $ 16,257.16 |
| 8/15/2018 | $ 1,028.42 |
| 8/28/2018 | $ 6,646.23 |
| 8/29/2018 | $ 620.57 |
| 9/12/2018 | $ 737.97 |
| 9/18/2018 | $ 25,410.86 |
| 9/19/2018 | $ 47,932.77 |
| 9/21/2018 | $ 13,223.38 |
| 9/25/2018 | $ 22,455.25 |
| 9/26/2018 | $ 26,034.72 |
| 9/28/2018 | $ 9,893.07 |
| 10/1/2018 | $ 2,474.84 |
| 10/2/2018 | $ 1,976.82 |
| 10/3/2018 | $ 1,579.08 |
| 10/8/2018 | $ 1,698.04 |
| 10/9/2018 | $ 1,645.84 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................    **$255,578.81**

---

**3.2,023.**

LA ROSA TORTILLA FACTORY INC

Creditor's Name

142 SECOND STREET

Street

WATSONVILLE    CA    95076

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 3,691.10 |
| 8/31/2018 | $ 3,102.31 |
| 9/28/2018 | $ 2,839.95 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................    **$9,633.36**

---

**3.2,024.**

LAB 651 LLC

Creditor's Name

550 VANDALIA ST STE 224

Street

ST PAUL    MN    55114

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 48,000.00 |
| 9/21/2018 | $ 40,520.90 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value........................    **$88,520.90**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,025.**

LABOR READY MIDWEST INC

Creditor's Name

1002 SOLUTIONS CENTER

Street

CHICAGO            IL            60677

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 16,334.74 |
| 7/23/2018 | $ 100,492.82 |
| 7/24/2018 | $ 16,720.57 |
| 7/25/2018 | $ 4,418.87 |
| 7/30/2018 | $ 135,962.10 |
| 7/31/2018 | $ 24,650.21 |
| 8/3/2018 | $ 36,323.20 |
| 8/6/2018 | $ 140,813.07 |
| 8/7/2018 | $ 30,240.37 |
| 8/9/2018 | $ 4,726.15 |
| 8/13/2018 | $ 152,742.12 |
| 8/14/2018 | $ 27,171.98 |
| 8/20/2018 | $ 137,417.60 |
| 8/21/2018 | $ 80,559.80 |
| 8/22/2018 | $ 1,040.58 |
| 8/27/2018 | $ 141,613.47 |
| 8/28/2018 | $ 93,229.31 |
| 8/30/2018 | $ 228.28 |
| 8/31/2018 | $ 1,683.68 |
| 9/3/2018 | $ 126,000.97 |
| 9/4/2018 | $ 92,946.73 |
| 9/7/2018 | $ 18,539.31 |
| 9/10/2018 | $ 133,931.63 |
| 9/11/2018 | $ 133,424.45 |
| 9/13/2018 | $ 13,052.90 |
| 9/17/2018 | $ 131,431.11 |
| 9/18/2018 | $ 114,714.34 |
| 9/19/2018 | $ 22,885.56 |
| 9/21/2018 | $ 6,865.95 |
| 9/24/2018 | $ 142,955.94 |
| 9/25/2018 | $ 117,450.66 |
| 10/1/2018 | $ 141,314.06 |
| 10/2/2018 | $ 132,550.66 |
| 10/8/2018 | $ 124,682.76 |
| 10/9/2018 | $ 103,247.94 |
| 10/10/2018 | $ 5,425.40 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$2,707,789.29**

**3.2,026.**

LAKE ORION PLAZA LLC

Creditor's Name

CO THE BOUTROUS COMPANIES 596 NLAPEER ROAD

Street

LAKE ORION        MI        48348

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 23,508.33 |
| 9/1/2018 | $ 23,508.33 |
| 10/1/2018 | $ 23,508.33 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................ **$70,524.99**

Debtor    KMART HOLDING CORPORATION
          Name
                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,027.** LAKE PLAZA SHOPPING LLC<br><br>Creditor's Name<br><br>CO HEIDENBERG PROPERTIES LLC ATTN: CYNTHIA HANENBERG ATTN: CYNTHIA HANENBERG<br>Street<br><br>CLOSTER        NJ        7624<br>City        State        ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 22,077.92<br>$ 6,246.30<br>$ 22,077.92<br>$ 6,246.30<br>$ 22,077.92<br>$ 6,246.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$84,972.66** | |
| **3.2,028.** LAKELAND TIMES ADVERTISER<br><br>Creditor's Name<br><br>PO BOX 790<br><br>Street<br><br>MINOCQUA        WI        54548<br>City        State        ZIP Code | 8/13/2018<br>9/17/2018 | $ 3,984.55<br>$ 3,187.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$7,172.19** | |
| **3.2,029.** LAKESHORE BEVERAGE ARLINGTON HTS<br><br>Creditor's Name<br><br>1401 E ALGONQUIN RD<br><br>Street<br><br>ARLINGTON HTS        IL        60005<br>City        State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 496.51<br>$ 1,358.90<br>$ 564.51<br>$ 862.31<br>$ 487.11<br>$ 755.75<br>$ 413.28<br>$ 1,705.71<br>$ 1,117.62<br>$ 345.86<br>$ 285.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$8,392.81** | |
| **3.2,030.** LAKESHORE DISPLAY MFG<br><br>Creditor's Name<br><br>P O BOX 983<br><br>Street<br><br>SHEBOYGAN        WI        53082<br>City        State        ZIP Code | 8/31/2018 | $ 8,772.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$8,772.59** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,031.**

LAKEWOOD SHOPPING CENTER LLC

Creditor's Name

17800 LAUREL PARK DRIVE NORTH SUITE 200C

Street

LIVONIA          MI          48152-3984

City          State          ZIP Code

8/1/2018   $ 21,006.83
9/1/2018   $ 21,006.83
10/1/2018  $ 21,006.83

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$63,020.49**

---

**3.2,032.**

LAKIN TIRE WEST INC

Creditor's Name

15305 SPRING AVENUE

Street

SANTA FE SPRINGS          CA          90670

City          State          ZIP Code

8/2/2018   $ 46,691.79
9/5/2018   $ 47,486.88
10/3/2018  $ 39,625.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$133,803.92**

---

**3.2,033.**

LAM EYE CARE INC

Creditor's Name

44 TOWN HILL ST UNIT 1

Street

QUINCY          MA          02169

City          State          ZIP Code

7/19/2018  $ 1,285.00
7/26/2018  $ 632.00
8/2/2018   $ 800.00
8/9/2018   $ 604.00
8/16/2018  $ 1,425.00
8/23/2018  $ 768.00
8/30/2018  $ 805.00
9/6/2018   $ 1,497.00
9/13/2018  $ 1,197.00
9/20/2018  $ 822.00
9/27/2018  $ 1,217.00
10/4/2018  $ 731.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$11,783.00**

---

**3.2,034.**

LAM VAN NGUYEN

Creditor's Name

4942 97TH AVE W

Street

UNIVERSITY PLACE          WA          98467

City          State          ZIP Code

7/17/2018  $ 971.00
7/24/2018  $ 1,200.00
7/31/2018  $ 840.00
8/7/2018   $ 780.00
8/14/2018  $ 866.00
8/21/2018  $ 1,382.00
8/28/2018  $ 740.00
9/4/2018   $ 628.00
9/11/2018  $ 302.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$7,709.00**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,035.**

LAMBERT VET SUPPLY LLC
Creditor's Name

714 5TH STREET

Street

FAIRBURY          NE          68352
City          State          ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 1,172.99 |
| 7/30/2018 | $ 862.67 |
| 8/8/2018 | $ 853.39 |
| 8/15/2018 | $ 1,550.41 |
| 8/22/2018 | $ 1,054.43 |
| 8/31/2018 | $ 2,563.43 |
| 9/7/2018 | $ 1,264.22 |
| 9/14/2018 | $ 1,462.90 |
| 9/21/2018 | $ 1,592.33 |
| 9/28/2018 | $ 2,541.03 |
| 10/5/2018 | $ 1,026.62 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$15,944.42**

**3.2,036.**

LANCE GACKOWSKI
Creditor's Name

16283 WATERMAN RD

Street

DEKALB          IL          60115
City          State          ZIP Code

| | |
|---|---|
| 8/7/2018 | $ 3,495.00 |
| 9/4/2018 | $ 3,810.00 |
| 10/5/2018 | $ 2,495.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$9,800.00**

**3.2,037.**

LAND O SUN DAIRIES INC
Creditor's Name

P O BOX 3440

Street

JOHNSON CITY          TN          37602
City          State          ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 1,919.90 |
| 7/30/2018 | $ 1,892.38 |
| 8/8/2018 | $ 1,571.21 |
| 8/15/2018 | $ 2,524.55 |
| 8/22/2018 | $ 1,500.55 |
| 8/31/2018 | $ 1,653.51 |
| 9/7/2018 | $ 1,856.19 |
| 9/14/2018 | $ 1,594.32 |
| 9/21/2018 | $ 2,049.56 |
| 9/28/2018 | $ 1,694.71 |
| 10/5/2018 | $ 1,289.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$19,546.03**

**3.2,038.**

LAND OF HOPE LLC
Creditor's Name

DBA GRAND CITIES MALL 1726 S WASHINGTON ST 1726 S WASHINGTON ST

Street

GRAND FORKS          ND          58201
City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 24,666.67 |
| 9/1/2018 | $ 24,666.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............ **$49,333.34**

Debtor    KMART HOLDING CORPORATION
          Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,039. LANDCARE<br>Creditor's Name<br><br>PO BOX 677220<br><br>Street<br>DALLAS          TX          75267<br>City          State          ZIP Code | 8/8/2018<br>8/15/2018<br>9/21/2018 | $ 1,131.23<br>$ 4,128.06<br>$ 4,128.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$9,387.35** | |
| 3.2,040. LANDMAN CORSI BALLAINE & FORD P C<br>Creditor's Name<br><br>ONE GATEWAY CENTER STE 400<br><br>Street<br>NEWARK          NJ          07102<br>City          State          ZIP Code | 9/5/2018 | $ 8,501.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$8,501.95** | |
| 3.2,041. LANDMARK COMMUNITY NEWSPAPERS<br>Creditor's Name<br><br>PO BOX 1118<br><br>Street<br>SHELBYVILLE          KY          40066<br>City          State          ZIP Code | 7/17/2018<br>8/16/2018<br>9/17/2018 | $ 9,063.76<br>$ 11,606.89<br>$ 8,300.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$28,970.89** | |
| 3.2,042. LANDS END<br>Creditor's Name<br><br>P O BOX 217 6 LANDS END LN<br><br>Street<br>DODGEVILLE          WI          53533<br>City          State          ZIP Code | 7/24/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/31/2018<br>9/13/2018<br>9/20/2018 | $ 21,401.41<br>$ 20,086.78<br>$ 21,129.29<br>$ 13,472.92<br>$ 8,575.65<br>$ 22,620.69<br>$ 6,302.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$113,589.15** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,043.**

LANDS END BUSINESS OUTFITTERS
Creditor's Name

P O BOX 217

Street

DODGEVILLE          WI          53533
City          State          ZIP Code

Dates: 7/23/2018, 8/20/2018, 8/21/2018, 9/26/2018

Amount or value: $ 110,873.99, $ 451.31, $ 62,586.39, $ 138,705.09

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$312,616.78**

**3.2,044.**

LANE CONSTRUCTION CO
Creditor's Name

1 INDIAN ROAD SUITE 1

Street

DENVILLE          NJ          07834
City          State          ZIP Code

Dates: 7/17/2018, 8/20/2018

Amount or value: $ 25,200.00, $ 8,250.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................. **$33,450.00**

**3.2,045.**

LANSING STATE JOURNAL
Creditor's Name

P O BOX 677313

Street

DALLAS          TX          75267
City          State          ZIP Code

Dates: 7/31/2018, 9/3/2018, 10/1/2018

Amount or value: $ 3,275.88, $ 3,802.45, $ 2,659.64

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$9,737.97**

**3.2,046.**

LANTANA SDC LLC
Creditor's Name

777 BRICKELL AVE STE 708          290 NW 169TH
STREET PH 2

Street

MIAMI          FL          33169
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018

Amount or value: $ 26,458.33, $ 26,458.33

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................. **$52,916.66**

Debtor      KMART HOLDING CORPORATION
            Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,047.**
LANY DM LLC
Creditor's Name

CO RICHARD RIDLOFF 3592 NW 61ST CIRCLE

Street
BOCA RATON          FL          33496
City                State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 48,750.00 |
| | 9/1/2018 | $ 48,750.00 |
| | 10/1/2018 | $ 48,750.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$146,250.00**

---

**3.2,048.**
LAREDO LAWN INC
Creditor's Name

1904 E ANNA AVE

Street
LAREDO          TX          78040
City            State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/30/2018 | $ 4,156.80 |
| | 8/15/2018 | $ 1,967.99 |
| | 9/14/2018 | $ 1,967.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$8,092.78**

---

**3.2,049.**
LARRY COHEN
Creditor's Name

1009 S WASHINGTON ST

Street
N ATTLEBORO          MA          02760
City                 State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 1,792.00 |
| | 7/30/2018 | $ 1,465.00 |
| | 8/6/2018 | $ 1,132.00 |
| | 8/13/2018 | $ 1,357.00 |
| | 8/20/2018 | $ 1,206.00 |
| | 8/27/2018 | $ 951.00 |
| | 9/3/2018 | $ 1,730.00 |
| | 9/10/2018 | $ 1,421.00 |
| | 9/17/2018 | $ 755.00 |
| | 9/24/2018 | $ 555.00 |
| | 10/1/2018 | $ 1,560.00 |
| | 10/8/2018 | $ 1,052.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$14,976.00**

---

**3.2,050.**
LARSEN PRODUCTS INC
Creditor's Name

P O BOX 5308

Street
GAGUAS          PR          626
City            State       ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/8/2018 | $ 8,274.80 |
| | 8/15/2018 | $ 3,091.48 |
| | 8/22/2018 | $ 1,058.15 |
| | 8/31/2018 | $ 864.55 |
| | 9/21/2018 | $ 1,113.84 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$14,402.82**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,051.**

LAS VEGAS REVIEW JOURNAL

Creditor's Name

P O BOX 70

Street

LAS VEGAS    NV    89125

City    State    ZIP Code

8/17/2018    $ 18,228.63
9/19/2018    $ 15,341.87

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$33,570.50**

---

**3.2,052.**

LASER PRODUCTS INC

Creditor's Name

P O BOX 1723

Street

JUNCOS    PR    00777

City    State    ZIP Code

7/23/2018    $ 29,027.17
7/30/2018    $ 2,271.69
8/8/2018     $ 1,473.81
8/15/2018    $ 1,963.93
8/22/2018    $ 2,569.64
8/31/2018    $ 2,855.00
9/7/2018     $ 3,565.84
9/14/2018    $ 773.30
9/21/2018    $ 1,060.00
9/28/2018    $ 2,585.23
10/5/2018    $ 2,912.99

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$51,058.60**

---

**3.2,053.**

LATENTVIEW ANALYTICS CORPORATION

Creditor's Name

5492 GREENFIELD WAY

Street

PLEASANTON    CA    94566

City    State    ZIP Code

7/20/2018    $ 175,334.00
7/24/2018    $ 12,960.00
8/15/2018    $ 133,001.00
9/14/2018    $ 121,001.00
9/21/2018    $ 133,001.00
10/5/2018    $ 521.14

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$575,818.14**

---

**3.2,054.**

LATTE COMMUNICATIONS INC

Creditor's Name

1622 CENTRE POINTE DRIVE

Street

MILPITAS    CA    95035

City    State    ZIP Code

7/23/2018    $ 220.00
7/30/2018    $ 150.00
8/8/2018     $ 97.00
8/15/2018    $ 56.00
8/22/2018    $ 84.00
8/31/2018    $ 148.00
9/7/2018     $ 655.00
9/14/2018    $ 1,320.00
9/21/2018    $ 995.00
9/28/2018    $ 1,162.00
10/5/2018    $ 2,025.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$6,912.00**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,055.** LAUGHLIN CONSTABLE INC
Creditor's Name

BOX 1451

Street
MILWAUKEE    WI    53201
City    State    ZIP Code

8/8/2018

$ 84,500.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$84,500.00**

---

**3.2,056.** LAURA LEE OD APC
Creditor's Name

15 SAN GARIN

Street
IRVINE    CA    92606
City    State    ZIP Code

7/23/2018    $ 337.00
7/30/2018    $ 459.00
8/6/2018    $ 659.00
8/13/2018    $ 1,224.00
8/20/2018    $ 335.00
8/27/2018    $ 640.00
9/3/2018    $ 898.00
9/10/2018    $ 687.00
9/17/2018    $ 292.00
9/24/2018    $ 380.00
10/1/2018    $ 801.00
10/8/2018    $ 812.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$7,524.00**

---

**3.2,057.** LAUREL MALL LP
Creditor's Name

911 E COUNTY LINE ROAD STE 203

Street
LAKEWOOD    NJ    8701
City    State    ZIP Code

8/1/2018    $ 55,822.48
8/1/2018    $ 10,772.76
9/1/2018    $ 55,822.48
9/1/2018    $ 10,772.76
10/1/2018    $ 55,822.48
10/1/2018    $ 10,772.76

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................................    **$199,785.72**

---

**3.2,058.** LAUREN H FELIPE OD INC
Creditor's Name

14364 YUKON AVENUE

Street
HAWTHORNE    CA    90250
City    State    ZIP Code

7/19/2018    $ 1,341.00
7/26/2018    $ 1,982.00
8/2/2018    $ 1,601.00
8/9/2018    $ 1,737.00
8/16/2018    $ 1,273.00
8/23/2018    $ 2,286.00
8/30/2018    $ 2,069.00
9/6/2018    $ 721.00
9/13/2018    $ 1,349.00
9/20/2018    $ 1,381.00
9/27/2018    $ 2,401.00
10/4/2018    $ 1,874.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$20,015.00**

---

Debtor    KMART HOLDING CORPORATION    Case number (if known)    18-23539
    Name

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.2,059. | LAVISH CLOTHING INC | | 7/23/2018<br>7/30/2018<br>9/21/2018<br>9/28/2018 | $ 203,705.51<br>$ 120,287.34<br>$ 44,191.64<br>$ 1,719.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 245 W 28TH ST | | | | |
| | Street | | | | |
| | LOS ANGELES | CA  90007 | | | |
| | City  State  ZIP Code | | | | |
| | Total amount or value.................. | | | $369,904.27 | |
| 3.2,060. | LAWN PROZ OF FLORIDA | | 7/30/2018<br>8/31/2018<br>10/5/2018 | $ 5,276.25<br>$ 4,526.25<br>$ 4,001.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | P O BOX 2214 | | | | |
| | Street | | | | |
| | PALM HARBOR | FL  34682 | | | |
| | City  State  ZIP Code | | | | |
| | Total amount or value.................. | | | $13,803.75 | |
| 3.2,061. | LAWNSTYLES MAINTENANCE INC | | 7/20/2018<br>7/24/2018<br>8/2/2018<br>8/10/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>9/11/2018<br>9/27/2018<br>10/8/2018<br>10/9/2018 | $ 10,549.65<br>$ 4,405.40<br>$ 27,061.43<br>$ 38,784.16<br>$ 27,633.76<br>$ 613.09<br>$ 2,137.50<br>$ 16,413.32<br>$ 63,779.79<br>$ 93,072.81<br>$ 1,732.65<br>$ 474.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | P O BOX 418 | | | | |
| | Street | | | | |
| | MILLSTONE TOWNSHIP | NJ  08535 | | | |
| | City  State  ZIP Code | | | | |
| | Total amount or value.................. | | | $286,658.04 | |
| 3.2,062. | LAWRENCE KADISH | | 9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018 | $ 25,437.50<br>$ 25,437.50<br>$ 14,414.58<br>$ 11,022.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | CO LAWRENCE KADISH REAL ESTATE PO BOX 40 | | | | |
| | Street | | | | |
| | WESTBURY | NY  11590 | | | |
| | City  State  ZIP Code | | | | |
| | Total amount or value.................. | | | $76,312.50 | |

Debtor KMART HOLDING CORPORATION
_____
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,063.**

LAWRENCE LANDSCAPE INC
_____
Creditor's Name

600 LINCOLN
_____

Street
LAWRENCE          KS          66044
_____
City          State          ZIP Code

8/15/2018 — $ 4,924.71
9/21/2018 — $ 3,289.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$8,214.05**

---

**3.2,064.**

LBG DISTRIBUTION INC
_____
Creditor's Name

2688 SOLUTION CENTER
_____

Street
CHICAGO          IL          60677
_____
City          State          ZIP Code

7/23/2018 — $ 4,111.30
7/30/2018 — $ 197.89
8/8/2018 — $ 352.34
8/15/2018 — $ 283.03
8/22/2018 — $ 3,830.89
8/31/2018 — $ 3,069.51
9/14/2018 — $ 35.06
9/28/2018 — $ 4,580.98
10/5/2018 — $ 1,711.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$18,172.77**

---

**3.2,065.**

LB-UBS COMMERCIAL MTG TR CMPT CERTS
_____
Creditor's Name

CO NEWMARK GRUBB KNIGHT FRANKATTN: NIKKIA
ROGERS ATTN: NIKKIA ROGERS
_____

Street
ATLANTA          GA          30326
_____
City          State          ZIP Code

8/1/2018 — $ 24,066.42
8/1/2018 — $ 927.66
9/1/2018 — $ 24,066.42
9/1/2018 — $ 927.66
10/1/2018 — $ 24,066.42
10/1/2018 — $ 927.66

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$74,982.24**

---

**3.2,066.**

LDR GLOBAL INDUSTRIES LLC
_____
Creditor's Name

600 N KILBOURN AVE
_____

Street
CHICAGO          IL          60624
_____
City          State          ZIP Code

7/23/2018 — $ 11,264.61
7/30/2018 — $ 6,271.54
8/8/2018 — $ 8,150.33
8/15/2018 — $ 8,366.04
8/22/2018 — $ 6,810.51
8/31/2018 — $ 10,721.65
9/7/2018 — $ 6,745.34
9/14/2018 — $ 5,872.52
9/21/2018 — $ 15,341.17
9/28/2018 — $ 61,234.79
10/5/2018 — $ 28,940.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$169,719.09**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,067.**

LEADER PUBLICATIONS

Creditor's Name

217 4TH ST N P O BOX 309

Street

NILES          MI          49120

City          State          ZIP Code

8/17/2018 — $ 2,688.16
9/19/2018 — $ 2,630.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$5,318.96**

---

**3.2,068.**

LEADGENIUS

Creditor's Name

2054 UNIVERSITY AVE STE 400

Street

BERKELEY          CA          94704

City          State          ZIP Code

9/21/2018 — $ 39,200.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$39,200.00**

---

**3.2,069.**

LEAP YEAR PUBLISHING LLC

Creditor's Name

21 HIGH STREET STE 201

Street

NORTH ANDOVER          MA          01845

City          State          ZIP Code

7/23/2018 — $ 1,760.70
7/30/2018 — $ 258.00
8/8/2018 — $ 885.00
8/15/2018 — $ 1,110.80
8/22/2018 — $ 1,139.10
8/31/2018 — $ 429.00
9/7/2018 — $ 753.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$6,335.60**

---

**3.2,070.**

LEASEPLAN USA INC

Creditor's Name

P O BOX 978763

Street

DALLAS          TX          75397

City          State          ZIP Code

7/30/2018 — $ 624.78
9/3/2018 — $ 44,101.35
9/6/2018 — $ 5,122.96
10/4/2018 — $ 981.54
10/8/2018 — $ 2,520.32

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$53,350.95**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,071.**

LEC MAINTENANCE HOLDINGS LLC

Creditor's Name

1192 WEST 10125 SOUTH

Street

SOUTH JORDEN    UT    84095

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 2,716.00 |
| 8/31/2018 | $ 137.48 |
| 9/14/2018 | $ 2,706.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$5,559.48**

---

**3.2,072.**

LEDGER DISPATCH

Creditor's Name

P O BOX 1240

Street

JACKSON    CA    95642

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/31/2018 | $ 4,901.39 |
| 9/21/2018 | $ 4,240.18 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$9,141.57**

---

**3.2,073.**

LEDVANCE LLC

Creditor's Name

PO BOX 3661

Street

CAROL STREAM    IL    60132

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 217,165.05 |
| 7/30/2018 | $ 151,339.21 |
| 8/6/2018 | $ 259,312.99 |
| 8/13/2018 | $ 76,486.43 |
| 8/20/2018 | $ 164.44 |
| 8/27/2018 | $ 252,326.02 |
| 8/27/2018 | $ 112,993.26 |
| 9/3/2018 | $ 869,495.78 |
| 9/10/2018 | $ 95,453.96 |
| 9/17/2018 | $ 110,695.49 |
| 9/24/2018 | $ 213,879.15 |
| 10/1/2018 | $ 229,326.77 |
| 10/8/2018 | $ 805,122.57 |
| 10/9/2018 | $ 593.13 |
| 10/10/2018 | $ 295.17 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................ **$3,394,649.42**

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **689**

Debtor    KMART HOLDING CORPORATION
Name
Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,074.**

LEE & CO LTD
Creditor's Name

DOWON BLDG 903-21 DAECHI-DONG KANGNAM-GU
Street

SEOUL          SOUTH KOREA
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/6/2018 | $ 39,569.94 |
| 8/10/2018 | $ 44,058.98 |
| 8/21/2018 | $ 9,862.63 |
| 8/27/2018 | $ 131,249.13 |
| 8/30/2018 | $ 125,762.46 |
| 9/4/2018 | $ 118,769.96 |
| 9/10/2018 | $ 35,594.45 |
| 9/11/2018 | $ 24,448.20 |
| 9/12/2018 | $ 16,019.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$545,334.75**

---

**3.2,075.**

LEGACY MANUFACTURING COMPANY INC
Creditor's Name

6509 PARTNERS AVE
Street

MARION          IA          52302
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/21/2018 | $ 2,489.47 |
| 9/28/2018 | $ 3,205.67 |
| 10/5/2018 | $ 1,999.85 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$7,694.99**

---

**3.2,076.**

LEGACY MARKETING PARTNERS LLC
Creditor's Name

640 N LASALLE SUITE 295
Street

CHICAGO          IL          60610
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/7/2018 | $ 2,880.00 |
| 10/5/2018 | $ 173,303.25 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................... **$176,183.25**

---

**3.2,077.**

LEH HOME SERVICES    PITTSBURGH
Creditor's Name

1601 MARY AVE
Street

PITTSBURGH          PA          15215
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 994.88 |
| 8/7/2018 | $ 1,350.68 |
| 8/8/2018 | $ 592.72 |
| 8/13/2018 | $ 248.46 |
| 8/14/2018 | $ 65.81 |
| 8/17/2018 | $ 1,021.62 |
| 8/22/2018 | $ 197.86 |
| 8/27/2018 | $ 1,433.90 |
| 9/5/2018 | $ 208.59 |
| 9/11/2018 | $ 84.64 |
| 9/12/2018 | $ 3,063.60 |
| 9/14/2018 | $ 725.98 |
| 9/18/2018 | $ 779.59 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................... **$10,768.33**

Debtor   KMART HOLDING CORPORATION

Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,078.** LEHIGH VALLEY DAIRIES INC<br><br>Creditor's Name<br><br>P O BOX 8500  BOX 3886<br><br>Street<br>PHILADELPHIA        PA        19178<br>City            State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,090.98<br>$ 6,999.72<br>$ 3,507.44<br>$ 3,732.89<br>$ 3,677.04<br>$ 3,385.54<br>$ 3,887.84<br>$ 3,059.23<br>$ 3,196.89<br>$ 2,916.96<br>$ 3,487.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.......................... | | **$40,942.27** | |
| **3.2,079.** LEIF J OSTBERG INC LJO<br><br>Creditor's Name<br><br>401 HAMBURG TURNPIKE STE 305<br><br>Street<br>WAYNE          NJ        07470<br>City            State        ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>8/1/2018<br>8/7/2018<br>8/13/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/6/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/28/2018<br>10/9/2018 | $ 4,730.40<br>$ 1,500.12<br>$ 8,141.64<br>$ 87.48<br>$ 1,650.30<br>$ 24,144.89<br>$ 6,888.08<br>$ 42,497.03<br>$ 454.90<br>$ 12,952.10<br>$ 14,860.48<br>$ 8,936.56<br>$ 2,548.80<br>$ 12,770.47<br>$ 2,631.82<br>$ 34,832.30<br>$ 710.40<br>$ 854.79<br>$ 10,722.38<br>$ 3,976.66<br>$ 3,583.56<br>$ 602.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.......................... | | **$200,078.07** | |
| **3.2,080.** LEMAY BUILDING CORPORATION<br><br>Creditor's Name<br><br>9986 MANCHESTER ROAD<br><br>Street<br>STLOUIS        MO        63122<br>City            State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 37,738.17<br>$ 37,738.17<br>$ 37,738.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**.......................... | | **$113,214.51** | |

Debtor    KMART HOLDING CORPORATION    Case number (if known)    18-23539
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,081.**

LENNOX NATIONAL ACCOUNT SERVICES

Creditor's Name

P O BOX 731627

Street

DALLAS          TX          75373

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 18,093.08 |
| 8/8/2018 | $ 383.38 |
| 8/22/2018 | $ 2,402.63 |
| 8/31/2018 | $ 6,912.27 |
| 9/7/2018 | $ 20,651.64 |
| 9/14/2018 | $ 855.00 |
| 9/21/2018 | $ 2,014.52 |
| 10/5/2018 | $ 2,856.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$54,168.72**

---

**3.2,082.**

LEO P MAREK

Creditor's Name

30 W 371 MCGREGOR LANE

Street

NAPERVILLE          IL          60563

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/24/2018 | $ 2,450.00 |
| 7/31/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 9/21/2018 | $ 7,350.00 |
| 9/28/2018 | $ 2,987.46 |
| 10/5/2018 | $ 2,607.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$22,744.96**

---

**3.2,083.**

LERCH BATES INC

Creditor's Name

9780 S MERIDIAN BLVD STE 450

Street

ENGLEWOOD          CO          80112

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 2,550.00 |
| 9/5/2018 | $ 7,500.00 |
| 10/8/2018 | $ 2,800.00 |
| 10/11/2018 | $ 7,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$20,450.00**

---

**3.2,084.**

LETEX LIMITED

Creditor's Name

NO21 NORTH XIUMING RD BILING INDUSTRIAL ESTATE

Street

SHENZHEN  PINGSHAN          CHINA          518118

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 76,954.69 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$76,954.69**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,085.**

LEVCO ASSOCIATES
Creditor's Name

ONE WAYNE HILLS MALL CO A L LEVINE ASSOCIATES

Street

WAYNE          NJ          07470-3228
City           State       ZIP Code

8/1/2018    $ 26,708.00
9/1/2018    $ 26,708.00
10/1/2018   $ 26,708.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................    **$80,124.00**

---

**3.2,086.**

LEVCOM WALL PLAZA ASSOCIATES
Creditor's Name

CO JK MANAGEMENT LLCE1051 BLOOMFIELD AVE 1051 BLOOMFIELD AVE

Street

CLIFTON        NJ          7012
City           State       ZIP Code

8/1/2018    $ 47,598.84
9/1/2018    $ 47,598.84
10/1/2018   $ 47,598.84

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................    **$142,796.52**

---

**3.2,087.**

LEVEL 3 COMMUNICATIONS LLC
Creditor's Name

DEPT 182

Street

DENVER         CO          80291
City           State       ZIP Code

7/27/2018   $ 1,751.14
8/10/2018   $ 443,225.58
8/27/2018   $ 1,741.68
9/10/2018   $ 462,114.94
9/26/2018   $ 1,747.06

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................    **$910,580.40**

---

**3.2,088.**

LEVELWING MEDIA
Creditor's Name

P O BOX 2589

Street

MT PLEASANT    SC          29465
City           State       ZIP Code

9/27/2018   $ 60,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$60,000.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,089.**

LEVI STRAUSS & CO

Creditor's Name

2313 COLLECTION CENTER DR

Street

| City | State | ZIP Code |
|---|---|---|
| CHICAGO | IL | 60693 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 133,632.90 |
| 7/20/2018 | $ 930,972.91 |
| 7/23/2018 | $ 816,262.54 |
| 7/24/2018 | $ 2,543.90 |
| 7/25/2018 | $ 219,270.48 |
| 7/26/2018 | $ 109,462.92 |
| 7/27/2018 | $ 163,737.11 |
| 7/30/2018 | $ 967,580.53 |
| 8/6/2018 | $ 16,276.16 |
| 8/7/2018 | $ 44,518.51 |
| 8/8/2018 | $ 326,614.77 |
| 8/9/2018 | $ 4,770.99 |
| 8/10/2018 | $ 182,181.45 |
| 8/14/2018 | $ 885,817.27 |
| 8/17/2018 | $ 235,596.00 |
| 8/20/2018 | $ 179,831.32 |
| 8/30/2018 | $ 130,006.12 |
| 8/31/2018 | $ 419,802.91 |
| 9/3/2018 | $ 18,917.03 |
| 9/4/2018 | $ 599,705.49 |
| 9/5/2018 | $ 5,183.51 |
| 9/7/2018 | $ 654,355.30 |
| 9/10/2018 | $ 253,990.27 |
| 9/11/2018 | $ 652,080.45 |
| 9/12/2018 | $ 18,662.93 |
| 9/14/2018 | $ 78,975.15 |
| 9/18/2018 | $ 46,274.09 |
| 9/19/2018 | $ 406,494.62 |
| 9/21/2018 | $ 443,895.15 |
| 9/26/2018 | $ 307,798.81 |
| 9/27/2018 | $ 80,713.75 |
| 10/1/2018 | $ 193,892.44 |
| 10/2/2018 | $ 130.00 |
| 10/3/2018 | $ 241,044.50 |
| 10/4/2018 | $ 117,774.90 |
| 10/5/2018 | $ 134,848.94 |
| 10/8/2018 | $ 200,695.54 |
| 10/9/2018 | $ 6,087.56 |
| 10/10/2018 | $ 489,725.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$10,720,124.72**

**3.2,090.**

LEVIN MANAGEMENT CORPORATION

Creditor's Name

PO BOX 326

Street

| City | State | ZIP Code |
|---|---|---|
| PLAINFIELD | NJ | 07061-0326 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 8,299.77 |
| 8/1/2018 | $ 20,559.17 |
| 8/1/2018 | $ 8,429.07 |
| 9/1/2018 | $ 20,559.17 |
| 9/1/2018 | $ 9,120.72 |
| 9/1/2018 | $ 5,533.20 |
| 10/1/2018 | $ 20,559.17 |
| 10/1/2018 | $ 9,120.72 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$102,180.99**

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number *(if known)*  18-23539
        _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,091.**

LEXINGTON HERALD LEADER COMPANY
_____
Creditor's Name

100 MIDLAND AVENUE
_____
Street

LEXINGTON        KY        40508
_____
City        State        ZIP Code

Dates: 8/15/2018, 9/21/2018

Amount: $ 2,223.62, $ 2,114.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$4,338.12**

**3.2,092.**

LEXISNEXIS RISK DATA MANAGEMENT
_____
Creditor's Name

28330 NETWORK PLACE
_____
Street

CHICAGO        IL        60673
_____
City        State        ZIP Code

Dates: 8/15/2018, 9/14/2018

Amount: $ 10,348.90, $ 9,727.89

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$20,076.79**

**3.2,093.**

LF MENS GROUP LLC
_____
Creditor's Name

P O BOX 403184
_____
Street

ATLANTA        GA        30384
_____
City        State        ZIP Code

Dates: 8/17/2018, 8/31/2018, 9/14/2018, 9/28/2018, 10/5/2018

Amount: $ 62,134.92, $ 8,367.80, $ 329,131.31, $ 63,971.98, $ 320,220.15

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$783,826.16**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,094.**

LFC LLC
Creditor's Name

141 LANZA AVE BLDG 18C

Street

GARFIELD          NJ          07026
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/18/2018 | $ 254.50 |
| 9/19/2018 | $ 265.50 |
| 9/20/2018 | $ 371.00 |
| 9/21/2018 | $ 273.50 |
| 9/24/2018 | $ 183.50 |
| 9/25/2018 | $ 1,944.00 |
| 9/26/2018 | $ 419.00 |
| 9/27/2018 | $ 420.50 |
| 9/28/2018 | $ 184.50 |
| 10/1/2018 | $ 46.00 |
| 10/2/2018 | $ 917.00 |
| 10/3/2018 | $ 511.00 |
| 10/4/2018 | $ 291.00 |
| 10/5/2018 | $ 417.00 |
| 10/8/2018 | $ 277.00 |
| 10/9/2018 | $ 1,520.00 |
| 10/11/2018 | $ 269.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$8,564.00**

**3.2,095.**

LG ELECTRONICS ALABAMA INC
Creditor's Name

P O BOX 22230 NETWORK PLACE

Street

CHICAGO          IL          60673
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,340.63 |
| 7/18/2018 | $ 1,657.88 |
| 7/19/2018 | $ 571.22 |
| 7/20/2018 | $ 327.65 |
| 7/23/2018 | $ 83.57 |
| 7/24/2018 | $ 2,658.51 |
| 7/25/2018 | $ 780.33 |
| 7/26/2018 | $ 95.19 |
| 7/27/2018 | $ 6,837.14 |
| 7/30/2018 | $ 2,900.75 |
| 7/31/2018 | $ 2,459.74 |
| 8/1/2018 | $ 195.74 |
| 8/2/2018 | $ 126.29 |
| 9/13/2018 | $ 1,173.22 |
| 10/2/2018 | $ 827.40 |
| 10/4/2018 | $ 1,746.45 |
| 10/5/2018 | $ 2,424.06 |
| 10/8/2018 | $ 355.45 |
| 10/9/2018 | $ 4,011.22 |
| 10/10/2018 | $ 1,705.36 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$32,277.80**

**3.2,096.**

LIAISON TECHNOLOGIES INC
Creditor's Name

DEPT AT 952956

Street

ATLANTA          GA          31192
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 915.00 |
| 8/20/2018 | $ 24,967.64 |
| 8/21/2018 | $ 1,620.00 |
| 9/11/2018 | $ 21,788.79 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$49,291.43**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,097. LIANG YI DA PTE LTD | 9/4/2018 | $ 139,593.56 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 50 RAFFLES PLACE 34-04 SINGAPORE LAND TOWER | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SINGAPORE        SINGAPORE        48623 | | | ☐ Other _____ |
| City              State            ZIP Code | | | |
| Total amount or value................................. | | **$139,593.56** | |
| 3.2,098. LIBBY DIAL ENTERPRISES LLC | 8/1/2018 | $ 23,143.33 | ☐ Secured debt |
| Creditor's Name | 9/1/2018 | $ 23,143.33 | |
| 803 COMMONWEALTH DR | 10/1/2018 | $ 23,143.33 | ☐ Unsecured loan repayments |
| Street | | | ☐ Suppliers or vendors |
| WARRENDALE       PA               15086 | | | ☒ Services |
| City              State            ZIP Code | | | ☐ Other _____ |
| Total amount or value................................. | | **$69,429.99** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.2,099.** LIBERTY COCA COLA BEVERAGES LL | 7/23/2018 | $ 19,261.24 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 17,000.29 | |
| | 8/8/2018 | $ 24,029.76 | ☐ Unsecured loan repayments |
| 725 E ERIE AVENUE | 8/15/2018 | $ 26,420.38 | |
| | 8/22/2018 | $ 14,871.01 | ☒ Suppliers or vendors |
| Street | 8/31/2018 | $ 25,559.56 | |
| PHILADELPHIA          PA          19134 | 9/6/2018 | $ 4,383.72 | ☐ Services |
| | 9/7/2018 | $ 18,865.82 | |
| City          State          ZIP Code | 9/7/2018 | $ 7,042.50 | ☐ Other _____ |
| | 9/10/2018 | $ 11,264.98 | |
| | 9/13/2018 | $ 5,985.43 | |
| | 9/13/2018 | $ 4,919.00 | |
| | 9/14/2018 | $ 8,313.20 | |
| | 9/14/2018 | $ 7,706.50 | |
| | 9/18/2018 | $ 30,628.77 | |
| | 9/18/2018 | $ 5,700.74 | |
| | 9/19/2018 | $ 9,383.84 | |
| | 9/19/2018 | $ 5,930.69 | |
| | 9/20/2018 | $ 2,694.98 | |
| | 9/21/2018 | $ 7,343.29 | |
| | 9/24/2018 | $ 3,483.66 | |
| | 9/25/2018 | $ 5,659.69 | |
| | 9/26/2018 | $ 11,444.96 | |
| | 9/27/2018 | $ 9,540.24 | |
| | 9/28/2018 | $ 4,605.07 | |
| | 10/1/2018 | $ 1,866.08 | |
| | 10/2/2018 | $ 7,713.44 | |
| | 10/3/2018 | $ 4,048.28 | |
| | 10/4/2018 | $ 8,916.96 | |
| | 10/5/2018 | $ 10,221.49 | |
| | 10/8/2018 | $ 237.74 | |
| | 10/9/2018 | $ 1,925.89 | |
| | 10/10/2018 | $ 4,120.94 | |
| Total amount or value............... | | **$331,090.14** | |
| **3.2,100.** LIBERTY TIRE SERVICES LLC | 8/9/2018 | $ 39,236.20 | ☐ Secured debt |
| Creditor's Name | 9/13/2018 | $ 48,156.70 | |
| | | | ☐ Unsecured loan repayments |
| PO BOX 645375 | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| PITTSBURGH          PA          15264 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value............... | | **$87,392.90** | |

Debtor  KMART HOLDING CORPORATION
Name                                                      Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,101.**

LIBERTY TRANSPORTATION INC

Creditor's Name

P O BOX 377

Street

| City | State | ZIP Code |
|---|---|---|
| NEW ALEXANDRIA | PA | 15670 |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 408,940.69 |
| 7/20/2018 | $ 4,151.51 |
| 7/24/2018 | $ 166,446.74 |
| 7/31/2018 | $ 193,128.59 |
| 8/7/2018 | $ 178,853.19 |
| 8/9/2018 | $ 4,965.66 |
| 8/14/2018 | $ 177,200.63 |
| 8/16/2018 | $ 245,341.02 |
| 8/21/2018 | $ 159,238.43 |
| 8/28/2018 | $ 171,162.48 |
| 9/4/2018 | $ 172,041.96 |
| 9/7/2018 | $ 16,929.09 |
| 9/11/2018 | $ 159,138.01 |
| 9/18/2018 | $ 492,242.36 |
| 9/25/2018 | $ 178,233.87 |
| 10/2/2018 | $ 182,752.49 |
| 10/9/2018 | $ 180,505.02 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$3,091,271.74**

**3.2,102.**

LIDA TEXTILE & DYEING LIMITED

Creditor's Name

HOLDING NO-1002 BLK-B E CHANDORA SHOFIPUR KALIKOIR

Street

| City | State | ZIP Code |
|---|---|---|
| GAZIPUR | BANGLADESH | 1751 |

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 30,279.12 |
| 8/20/2018 | $ 31,622.20 |
| 10/2/2018 | $ 35,475.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................. **$97,376.82**

**3.2,103.**

LIFE WEAR TECHNOLOGIES

Creditor's Name

1620 SW 5TH COURT

Street

| City | State | ZIP Code |
|---|---|---|
| POMPANO BEACH | FL | 33069 |

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 15,298.38 |
| 7/30/2018 | $ 3,441.93 |
| 8/8/2018 | $ 3,099.21 |
| 8/15/2018 | $ 7,106.84 |
| 8/22/2018 | $ 19,773.33 |
| 9/7/2018 | $ 21,230.72 |
| 9/14/2018 | $ 9,857.24 |
| 9/21/2018 | $ 5,688.97 |
| 10/5/2018 | $ 1,639.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$87,135.86**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,104.** LIFEWORKS TECHNOLOGY GROUP

Creditor's Name

1412 BORADWAY

Street

NEW YORK          NY          10018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 4,731.11 |
| 8/15/2018 | $ 226.60 |
| 8/22/2018 | $ 33,581.10 |
| 8/31/2018 | $ 46,192.17 |
| 9/7/2018 | $ 8,962.80 |
| 9/14/2018 | $ 5,503.39 |
| 9/21/2018 | $ 4,683.82 |
| 9/28/2018 | $ 9,544.80 |
| 10/5/2018 | $ 542.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$113,967.95**

**3.2,105.** LIFOAM INDUSTRIES LLC

Creditor's Name

P O BOX 776073

Street

CHICAGO          IL          60677

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 14,961.51 |
| 8/15/2018 | $ 12,231.43 |
| 9/14/2018 | $ 1,858.74 |
| 9/21/2018 | $ 239.45 |
| 9/28/2018 | $ 622.95 |
| 10/5/2018 | $ 1,942.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$31,856.56**

**3.2,106.** LIFT TRUCKS AND PARTS INC

Creditor's Name

PO BOX 6779

Street

CAGUAS          PR          00726

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 851.61 |
| 7/30/2018 | $ 7,277.24 |
| 8/8/2018 | $ 356.37 |
| 8/22/2018 | $ 110.35 |
| 8/31/2018 | $ 2,308.91 |
| 9/7/2018 | $ 563.77 |
| 9/14/2018 | $ 1,036.94 |
| 9/21/2018 | $ 224.24 |
| 9/28/2018 | $ 410.37 |
| 10/5/2018 | $ 1,512.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$14,652.64**

**3.2,107.** LIGHTRICITY ELEKTRIC

Creditor's Name

P O BOX 37696

Street

RALEIGH          NC          27627

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,839.00 |
| 7/30/2018 | $ 2,507.34 |
| 8/22/2018 | $ 2,464.86 |
| 9/21/2018 | $ 914.85 |
| 9/28/2018 | $ 1,016.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$8,742.56**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

3.2,108.   **LIL ANGLERS LLC**

Creditor's Name

1314 N NIAS AVE

Street

SPRINGFIELD          MO          65802

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,758.99 |
| 7/19/2018 | $ 523.48 |
| 7/20/2018 | $ 1,104.38 |
| 7/24/2018 | $ 2,683.22 |
| 7/25/2018 | $ 3,024.52 |
| 7/26/2018 | $ 8,603.01 |
| 7/30/2018 | $ 4,019.27 |
| 7/31/2018 | $ 1,179.73 |
| 8/1/2018 | $ 8,119.53 |
| 8/2/2018 | $ 2,045.40 |
| 8/9/2018 | $ 7,089.64 |
| 8/10/2018 | $ 3,247.84 |
| 8/16/2018 | $ 3,052.44 |
| 8/17/2018 | $ 6,587.54 |
| 8/22/2018 | $ 455.08 |
| 8/23/2018 | $ 5,949.39 |
| 8/31/2018 | $ 52.42 |
| 9/3/2018 | $ 401.07 |
| 9/4/2018 | $ 906.14 |
| 9/7/2018 | $ 121.57 |
| 9/10/2018 | $ 370.85 |
| 9/11/2018 | $ 540.60 |
| 9/18/2018 | $ 126.38 |
| 9/21/2018 | $ 843.83 |
| 9/25/2018 | $ 309.47 |
| 9/28/2018 | $ 113.97 |
| 10/1/2018 | $ 1,946.96 |
| 10/3/2018 | $ 191.30 |
| 10/4/2018 | $ 90.52 |
| 10/5/2018 | $ 300.10 |
| 10/8/2018 | $ 655.83 |
| 10/9/2018 | $ 975.53 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other   _____

Total amount or value.........................................................    **$68,390.00**

---

3.2,109.   **LILYS TALENT AGENCY & COMPANY**

Creditor's Name

1017 W WASHINGTON  STE 4F

Street

CHICAGO          IL          60607

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,530.00 |
| 7/25/2018 | $ 2,415.00 |
| 8/22/2018 | $ 495.94 |
| 8/31/2018 | $ 172.50 |
| 9/5/2018 | $ 1,293.75 |
| 10/9/2018 | $ 6,727.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other   _____

Total amount or value.........................................................    **$13,634.69**

Debtor    KMART HOLDING CORPORATION

Name    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,110.** LIMBACH COMPANY LLC<br>Creditor's Name<br><br>5 CHRIS COURT STE C<br>Street<br>SOUTH BRUNSWICK    NJ    08810<br>City    State    ZIP Code | 8/22/2018 | $ 95,746.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$95,746.50** | |
| **3.2,111.** LINBIT USA LLC<br>Creditor's Name<br><br>10512 SW LAUREL RD<br>Street<br>BEAVERTON    OR    97005<br>City    State    ZIP Code | 9/26/2018 | $ 16,447.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$16,447.50** | |
| **3.2,112.** LINCOLN INDUSTRIAL<br>Creditor's Name<br><br>8079 PO BOX 7247<br>Street<br>PHILADELPHIA    PA    19170<br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/7/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/6/2018<br>9/18/2018<br>10/3/2018<br>10/8/2018 | $ 189.37<br>$ 1,086.85<br>$ 15,241.24<br>$ 6,159.99<br>$ 5,824.52<br>$ 60.84<br>$ 10,456.28<br>$ 5,695.00<br>$ 337.18<br>$ 3,976.51<br>$ 4,322.00<br>$ 106.04<br>$ 61.24<br>$ 354.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$53,871.83** | |
| **3.2,113.** LINDT & SPRUNGLI USA INC<br>Creditor's Name<br><br>ONE FINE CHOCOLATE PLACE<br>Street<br>STRATHAM    NH    03885<br>City    State    ZIP Code | 9/21/2018 | $ 12,144.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$12,144.83** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,114.** LINGRAPH PACKAGING SERVICES CO<br><br>Creditor's Name<br><br>15 N BRANDON<br><br>Street<br>GLENDALE HEIGHTS          IL                    60139<br>City                    State                ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/9/2018<br>10/11/2018 | $ 2,532.07<br>$ 3,262.90<br>$ 314.92<br>$ 2,552.77<br>$ 1,080.91<br>$ 2,205.02<br>$ 1,175.48<br>$ 6,934.43<br>$ 1,584.11<br>$ 2,280.53<br>$ 1,457.22<br>$ 2,112.43<br>$ 3,004.89<br>$ 4,408.50<br>$ 2,141.49<br>$ 3,301.51<br>$ 2,717.54<br>$ 3,447.35<br>$ 279.62<br>$ 1,325.24<br>$ 1,529.26<br>$ 3,512.32<br>$ 8,208.31<br>$ 3,774.67<br>$ 1,095.89<br>$ 1,342.66<br>$ 562.40<br>$ 1,997.52<br>$ 14,231.59<br>$ 1,335.49<br>$ 2,213.12<br>$ 4,412.85<br>$ 2,404.07<br>$ 419.12<br>$ 4,275.67<br>$ 231.16<br>$ 744.48<br>$ 145.17<br>$ 227.32<br>$ 13,063.56<br>$ 993.09<br>$ 3,165.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$118,003.65** | |
| **3.2,115.** LINGUABEE LLC<br><br>Creditor's Name<br><br>PO BOX 746453<br><br>Street<br>ARVADA          CO                    80006<br>City                    State                ZIP Code | 9/28/2018 | $ 6,590.24 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$6,590.24** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,116.** LINK SNACKS INC

Creditor's Name

P O BOX 427

Street

MINONG          WI          54859

City            State       ZIP Code

Dates:
7/23/2018 — $ 6,828.67
7/30/2018 — $ 50,520.47
8/8/2018 — $ 20,681.89
8/15/2018 — $ 18,147.20
9/7/2018 — $ 7,861.55
9/14/2018 — $ 4,304.14
10/5/2018 — $ 29,981.97

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$138,325.89**

---

**3.2,117.** LINKEDIN CORP

Creditor's Name

62228 COLLECTIONS CENTER DRIVE

Street

CHICAGO         IL          60693

City            State       ZIP Code

Dates:
8/17/2018 — $ 124,466.25
9/14/2018 — $ 124,466.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$248,932.50**

---

**3.2,118.** LINON HOME DECOR PRODUCTS INC

Creditor's Name

22 JERICHO TURNPIKE SUITE 200

Street

MINEOLA         NY          11501

City            State       ZIP Code

Dates:
7/30/2018 — $ 61,687.72

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$61,687.72**

---

**3.2,119.** LIQUIDYNAMICS INC

Creditor's Name

2311 S EDWARDS

Street

WICHITA         KS          67213

City            State       ZIP Code

Dates:
8/8/2018 — $ 10,396.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$10,396.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,120.**

LITCHFIELD CAVO LLP
Creditor's Name

303 WEST MADISON SUITE 300

Street

CHICAGO          IL          60606
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 878.48 |
| 8/22/2018 | $ 2,491.62 |
| 8/31/2018 | $ 1,191.78 |
| 9/21/2018 | $ 579.67 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$5,141.55**

---

**3.2,121.**

LITHOGRAPHIX INC
Creditor's Name

12250 S CRENSHAW BLVD

Street

HAWTHRONE          CA          90250
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 47,585.10 |
| 9/14/2018 | $ 99,413.40 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$146,998.50**

---

**3.2,122.**

LITING UNIVERSAL HK CO LTD
Creditor's Name

JINSHA VILLAGE QUANTANG TOWN PINGHU JIAXING

Street

ZHEJIANG          CHINA          314204
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 10,957.38 |
| 9/14/2018 | $ 8,922.04 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$19,879.42**

---

**3.2,123.**

LITTLE CAESAR ENTERPRISES INC
Creditor's Name

2211 WOODWARD AVE

Street

DETROIT          MI          48201
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 33,442.81 |
| 7/27/2018 | $ 33,167.21 |
| 8/3/2018 | $ 32,531.74 |
| 8/10/2018 | $ 32,041.44 |
| 8/17/2018 | $ 33,114.10 |
| 8/24/2018 | $ 32,544.70 |
| 8/31/2018 | $ 31,664.28 |
| 9/7/2018 | $ 30,148.83 |
| 9/14/2018 | $ 29,702.26 |
| 9/21/2018 | $ 29,980.48 |
| 9/28/2018 | $ 28,878.57 |
| 10/5/2018 | $ 28,055.97 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................  **$375,272.39**

---

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,124.**

LITTLE KIDS INC
_____
Creditor's Name

225 CHAPMAN STREET STE 202
_____

Street

PROVIDENCE          RI          02905
_____
City          State          ZIP Code

7/23/2018

$ 1,415.17

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................          **$1,415.17**

---

**3.2,125.**

LITTLES PLUMBING LLC
_____
Creditor's Name

239 CLAY STREET
_____

Street

WHEELERSBURG          OH          45694
_____
City          State          ZIP Code

7/30/2018
8/8/2018
8/22/2018
9/7/2018
9/28/2018
10/5/2018

$ 2,053.01
$ 525.00
$ 725.00
$ 1,286.25
$ 2,035.00
$ 185.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................          **$6,809.26**

---

**3.2,126.**

LIVECLICKER INC
_____
Creditor's Name

560 S WINCHESTER BLVD STE 500
_____

Street

SAN JOSE          CA          95128
_____
City          State          ZIP Code

8/15/2018
9/14/2018
9/21/2018

$ 3,604.16
$ 17,437.49
$ 13,833.33

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................          **$34,874.98**

---

**3.2,127.**

LIVETRENDS DESIGN GROUP LLC
_____
Creditor's Name

1350 SHEELER AVE STE 1
_____

Street

APOPKA          FL          32703
_____
City          State          ZIP Code

8/22/2018
10/5/2018

$ 33,546.24
$ 2,282.25

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................          **$35,828.49**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,128.**  LL D INC  RESPOND NEW MEXICO

Creditor's Name

P O BOX 35963

Street

ALBUQUERQUE          NM          87176

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/15/2018 | $ 3,446.72 | ☐ Secured debt |
| | 9/14/2018 | $ 3,550.82 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..................          **$6,997.54**

---

**3.2,129.**  LM FARM LLC DBA GARDENS ALIVE

Creditor's Name

230 MARY AVE

Street

GREENDALE          IN          47025

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 34,240.25 | ☐ Secured debt |
| | 7/30/2018 | $ 31,128.43 | |
| | 8/8/2018 | $ 31,731.78 | ☐ Unsecured loan repayments |
| | 8/15/2018 | $ 27,576.30 | |
| | 8/22/2018 | $ 20,185.43 | ☒ Suppliers or vendors |
| | 8/31/2018 | $ 21,492.78 | |
| | 9/7/2018 | $ 18,989.90 | ☐ Services |
| | 9/14/2018 | $ 13,897.59 | |
| | 9/21/2018 | $ 8,980.78 | ☐ Other _____ |
| | 9/28/2018 | $ 6,692.97 | |
| | 10/5/2018 | $ 6,579.69 | |

Total amount or value..................          **$221,495.90**

---

**3.2,130.**  LOCAL 99 UNITE HEALTH & WELFARE FND

Creditor's Name

18 WASHINGTON PLACE  2ND FLOOR

Street

NEWARK          NJ          07102

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/8/2018 | $ 83,911.04 | ☐ Secured debt |
| | 9/17/2018 | $ 82,068.72 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value..................          **$165,979.76**

---

**3.2,131.**  LOCKHART GARDENS INC

Creditor's Name

MARNA GREEN-VP PROP MGMT PO BOX 7020

Street

ST THOMAS          VI          801

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 31,833.33 | ☐ Secured debt |
| | 8/1/2018 | $ 15,500.00 | |
| | 9/1/2018 | $ 31,833.33 | ☐ Unsecured loan repayments |
| | 9/1/2018 | $ 15,500.00 | |
| | 10/1/2018 | $ 31,833.33 | ☐ Suppliers or vendors |
| | 10/1/2018 | $ 15,500.00 | |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value..................          **$141,999.99**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,132.**

LOGICBROKER INC

Creditor's Name

1 ENTERPRISE DR STE 425

Street

SHELTON            CT            06484

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,850.00 |
| 8/15/2018 | $ 1,176.00 |
| 8/22/2018 | $ 21,192.50 |
| 9/21/2018 | $ 56,553.00 |
| 9/28/2018 | $ 10,410.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................   **$92,181.50**

---

**3.2,133.**

LONG CHARM TRADING LIMITED

Creditor's Name

4F NO4 BUILDING TAIJIANG ZONE JUYUANZHOU INDUSTRIAL PARK JINSHAN

Street

FUZHOU            CHINA            350026

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 79,034.60 |
| 7/26/2018 | $ 7,086.96 |
| 7/27/2018 | $ 10,049.04 |
| 8/10/2018 | $ 18,852.68 |
| 8/16/2018 | $ 23,195.08 |
| 8/17/2018 | $ 6,674.57 |
| 8/30/2018 | $ 17,754.91 |
| 9/4/2018 | $ 5,846.40 |
| 9/6/2018 | $ 23,648.69 |
| 9/10/2018 | $ 23,131.01 |
| 9/11/2018 | $ 18,136.51 |
| 10/2/2018 | $ 4,549.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................   **$237,960.20**

---

**3.2,134.**

LONGFORTUNE INVESTMENTS CORP

Creditor's Name

XXX

Street

LOS ANGELES            CA            90035

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 76,854.05 |
| 8/6/2018 | $ 13,760.37 |
| 8/16/2018 | $ 102,962.45 |
| 8/22/2018 | $ 56,954.11 |
| 9/4/2018 | $ 101,173.87 |
| 9/13/2018 | $ 176,086.68 |
| 9/17/2018 | $ 3,386.70 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................   **$531,178.23**

---

**3.2,135.**

LONGSHORE LIMITED

Creditor's Name

ROOM 307 HENG NGAI JEWELRY CENTRE 4 HOK YUEN ST EASTHUNGHOM

Street

KOWLOON

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 5,404.86 |
| 7/30/2018 | $ 37,086.00 |
| 8/8/2018 | $ 6,926.70 |
| 8/20/2018 | $ 6,353.85 |
| 8/21/2018 | $ 63,525.72 |
| 9/7/2018 | $ 5,949.32 |
| 9/11/2018 | $ 20,115.73 |
| 9/17/2018 | $ 3,847.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................   **$149,209.38**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,136. LONGVIEW NEWS JOURNAL<br>Creditor's Name<br><br>320 EAST METHVIN P O BOX 1792<br><br>Street<br>LONGVIEW          TX          75606<br>City          State          ZIP Code | 8/10/2018<br>9/17/2018 | $ 6,177.91<br>$ 3,222.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$9,400.76** | |
| 3.2,137. LOOMIS<br>Creditor's Name<br><br>DEPT 0757 P O BOX 120001<br><br>Street<br>DALLAS          TX          75312<br>City          State          ZIP Code | 7/31/2018<br>8/16/2018<br>9/18/2018 | $ 18,652.76<br>$ 151,049.00<br>$ 150,841.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$320,543.33** | |
| 3.2,138. LORETTA LEE LIMITED<br>Creditor's Name<br><br>10F E TRADE PLAZA 24 LEE CHUNG STREET CHAI WAN<br><br>Street<br>HONGKONG          HONGKONG<br>City          State          ZIP Code | 7/27/2018<br>7/30/2018<br>8/24/2018<br>8/30/2018 | $ 100,017.49<br>$ 90,269.82<br>$ 2,061.75<br>$ 659,175.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$851,524.72** | |
| 3.2,139. LOS ANGELES AIR CONDITIONING INC<br>Creditor's Name<br><br>1714 LINDBERGH COURT<br><br>Street<br>LA VERNE          CA          91750<br>City          State          ZIP Code | 7/23/2018<br>8/31/2018<br>9/14/2018 | $ 2,412.65<br>$ 562.75<br>$ 284.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$3,259.40** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,140.  LOS ANGELES COUNTY FIRE DEPT<br>Creditor's Name<br><br>P O BOX 513148<br>Street<br>LOS ANGELES        CA            90051<br>City                State          ZIP Code | 9/10/2018<br>9/10/2018 | $ 14,990.00<br>$ 9,913.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$24,903.30** | |
| 3.2,141.  LOS ANGELES TIMES<br>Creditor's Name<br><br>FILE 54221<br>Street<br>LOS ANGELES        CA            90074<br>City                State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 122,962.19<br>$ 100,534.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$223,496.69** | |
| 3.2,142.  LOTTI INC<br>Creditor's Name<br><br>2322 VALENTINE ST<br>Street<br>LOS ANGELES        CA            90026<br>City                State          ZIP Code | 9/28/2018 | $ 69,675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$69,675.00** | |
| 3.2,143.  LOTUS ONDA INDUSTRIAL CO LTD<br>Creditor's Name<br><br>58 DURBAN ST<br>Street<br>TEANECK        NJ            7666<br>City                State          ZIP Code | 8/15/2018<br>9/7/2018<br>10/2/2018 | $ 373,061.83<br>$ 221,176.59<br>$ 107,111.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$701,349.64** | |

Debtor    KMART HOLDING CORPORATION

Name                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,144.**

LOUISIANA LANDSCAPE SPECIALTY INC

Creditor's Name

1701 BELLE CHASSE HIGHWAY

Street

GRETNA            LA            70056

City            State            ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 7/30/2018 | $ 450.00 | ☐ Secured debt |
| 8/15/2018 | $ 2,200.00 | |
| 9/21/2018 | $ 2,200.00 | ☐ Unsecured loan repayments |
| 10/5/2018 | $ 450.00 | |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................        **$5,300.00**

**3.2,145.**

LOUISIANA STATE TREASURY OFFICE

Creditor's Name

900 N 3RD STREET 3RD FLOOR BARON ROUGE

Street

BARON ROUGE            LA            70802

City            State            ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 08/28/2018 | $ 1,536.60 | ☐ Secured debt |
| 08/28/2018 | $ 3.50 | |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☒ Other   Tax Payments |

Total amount or value................................        **$1,540.10**

**3.2,146.**

LOW PRICE MAINTENANCE

Creditor's Name

SUGAR ESTATE 7TH ST 1712

Street

ST THOMAS            VI            00802

City            State            ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 7/30/2018 | $ 3,865.00 | ☐ Secured debt |
| 9/28/2018 | $ 3,760.15 | |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................        **$7,625.15**

**3.2,147.**

LPM MEDIA GROUP INC

Creditor's Name

700MATTHEWS MINT HILL RD STE C

Street

MATTHEWS            NC            28105

City            State            ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 9/28/2018 | $ 18,439.50 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value................................        **$18,439.50**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.2,148. | LRC MAGIC INVESTORS LTD | | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 21,375.00<br>$ 21,375.00<br>$ 21,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 1585 FREDERICK BLVD | | | | |
| | Street | | | | |
| | AKRON | OH      44320 | | | |
| | City | State       ZIP Code | | | |
| | Total amount or value........................ | | | $64,125.00 | |
| 3.2,149. | LSC COMMUNICATIONS US LLC | | 7/20/2018<br>8/3/2018<br>8/10/2018<br>8/17/2018<br>8/24/2018<br>8/31/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 165,266.87<br>$ 173,000.38<br>$ 125,153.52<br>$ 49,110.55<br>$ 233,943.18<br>$ 25,191.48<br>$ 30,730.36<br>$ 21,204.53<br>$ 25,191.28<br>$ 28,838.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's Name | | | | |
| | 35 W WACKER DRIVE | | | | |
| | Street | | | | |
| | CHICAGO | IL       60601 | | | |
| | City | State       ZIP Code | | | |
| | Total amount or value........................ | | | $877,630.48 | |

Debtor    KMART HOLDING CORPORATION
Name                                                                          Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.2,150.**  LTC DOOR INC

Creditor's Name

925 22ND ST STE 117A

Street

PLANO                    TX                    75074

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,974.13 |
| 7/18/2018 | $ 601.68 |
| 7/20/2018 | $ 200.61 |
| 7/23/2018 | $ 1,425.72 |
| 7/24/2018 | $ 4,716.84 |
| 7/25/2018 | $ 258.85 |
| 7/27/2018 | $ 1,434.65 |
| 7/30/2018 | $ 699.96 |
| 7/31/2018 | $ 2,579.92 |
| 8/1/2018 | $ 205.91 |
| 8/3/2018 | $ 2,158.64 |
| 8/6/2018 | $ 1,442.61 |
| 8/7/2018 | $ 4,925.16 |
| 8/8/2018 | $ 1,088.09 |
| 8/10/2018 | $ 803.47 |
| 8/13/2018 | $ 2,652.66 |
| 8/14/2018 | $ 1,680.17 |
| 8/15/2018 | $ 941.59 |
| 8/17/2018 | $ 2,206.69 |
| 8/21/2018 | $ 4,483.49 |
| 8/22/2018 | $ 4,445.27 |
| 8/24/2018 | $ 2,186.05 |
| 8/27/2018 | $ 145.02 |
| 8/28/2018 | $ 2,636.10 |
| 8/29/2018 | $ 1,566.55 |
| 8/31/2018 | $ 652.88 |
| 9/3/2018 | $ 242.15 |
| 9/4/2018 | $ 3,275.58 |
| 9/5/2018 | $ 2,016.41 |
| 9/10/2018 | $ 809.98 |
| 9/11/2018 | $ 1,743.65 |
| 9/12/2018 | $ 108.12 |
| 9/14/2018 | $ 300.06 |
| 9/17/2018 | $ 1,104.95 |
| 9/18/2018 | $ 1,482.60 |
| 9/19/2018 | $ 2,095.86 |
| 9/24/2018 | $ 1,016.38 |
| 9/25/2018 | $ 4,229.27 |
| 9/26/2018 | $ 1,211.59 |
| 9/28/2018 | $ 2,036.99 |
| 10/1/2018 | $ 1,907.27 |
| 10/2/2018 | $ 3,261.63 |
| 10/5/2018 | $ 277.23 |
| 10/8/2018 | $ 2,379.76 |
| 10/9/2018 | $ 2,823.19 |
| 10/10/2018 | $ 89.91 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$82,525.29**

**3.2,151.**  LUAN INVESTMENT SE

Creditor's Name

PO BOX 362983

Street

SAN JUAN                PR                00936-2983

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 46,083.33 |
| 8/6/2018 | $ 30,196.68 |
| 9/1/2018 | $ 46,083.33 |
| 10/1/2018 | $ 46,083.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$168,446.67**

Debtor    KMART HOLDING CORPORATION
Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,152.**  LUCENT JEWELERS INC

Creditor's Name

1200 AVENUE OF AMERICAS 5TH FL

Street

NEW YORK          NY          10036

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 112.50 |
| 7/18/2018 | $ 339.50 |
| 7/19/2018 | $ 222.50 |
| 8/9/2018 | $ 1,360.00 |
| 8/10/2018 | $ 120.00 |
| 8/14/2018 | $ 109.50 |
| 8/15/2018 | $ 286.00 |
| 8/16/2018 | $ 23.00 |
| 8/17/2018 | $ 91.00 |
| 8/20/2018 | $ 122.00 |
| 8/21/2018 | $ 57.00 |
| 8/22/2018 | $ 70.50 |
| 8/23/2018 | $ 127.00 |
| 8/28/2018 | $ 21.00 |
| 8/29/2018 | $ 122.50 |
| 8/30/2018 | $ 116.00 |
| 8/31/2018 | $ 40.00 |
| 9/3/2018 | $ 43.00 |
| 9/4/2018 | $ 150.00 |
| 9/5/2018 | $ 132.00 |
| 9/6/2018 | $ 156.00 |
| 9/7/2018 | $ 115.00 |
| 9/10/2018 | $ 82.00 |
| 9/11/2018 | $ 21.50 |
| 9/12/2018 | $ 86.00 |
| 9/13/2018 | $ 18.00 |
| 9/14/2018 | $ 105.50 |
| 9/17/2018 | $ 110.80 |
| 9/18/2018 | $ 199.80 |
| 9/19/2018 | $ 115.60 |
| 9/20/2018 | $ 187.80 |
| 9/21/2018 | $ 54.30 |
| 9/24/2018 | $ 135.00 |
| 9/25/2018 | $ 341.30 |
| 9/26/2018 | $ 99.80 |
| 9/27/2018 | $ 139.00 |
| 9/28/2018 | $ 90.00 |
| 10/1/2018 | $ 80.00 |
| 10/2/2018 | $ 95.00 |
| 10/5/2018 | $ 63.50 |
| 10/8/2018 | $ 20,493.82 |
| 10/9/2018 | $ 42.30 |
| 10/11/2018 | $ 211.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$26,708.52**

**3.2,153.**  LUCKY SUPPLIES

Creditor's Name

P O BOX 6781

Street

TAMUNING          GU          96931

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,747.50 |
| 7/30/2018 | $ 4,107.75 |
| 8/8/2018 | $ 4,899.04 |
| 8/15/2018 | $ 3,656.52 |
| 8/22/2018 | $ 9,369.24 |
| 8/31/2018 | $ 6,746.40 |
| 9/7/2018 | $ 5,498.35 |
| 9/14/2018 | $ 4,334.60 |
| 9/21/2018 | $ 6,989.50 |
| 9/28/2018 | $ 5,940.40 |
| 10/5/2018 | $ 8,850.30 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$64,139.60**

Debtor      KMART HOLDING CORPORATION
            Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,154.** LUEN FUNG ENTERPRISES

Creditor's Name

P O BOX 6699

Street

TAMUNING          GU          96931

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 34,681.87 |
| | 7/30/2018 | $ 32,731.09 |
| | 8/8/2018 | $ 36,644.79 |
| | 8/15/2018 | $ 48,604.73 |
| | 8/22/2018 | $ 29,785.37 |
| | 8/31/2018 | $ 41,392.90 |
| | 9/7/2018 | $ 36,148.98 |
| | 9/14/2018 | $ 39,371.76 |
| | 9/21/2018 | $ 23,733.91 |
| | 9/28/2018 | $ 45,883.28 |
| | 10/5/2018 | $ 34,798.78 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$403,777.46**

---

**3.2,155.** LUIS GARRATON INC

Creditor's Name

G P O BOX 362984

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 2,190.20 |
| | 8/8/2018 | $ 38,452.84 |
| | 8/15/2018 | $ 5,185.39 |
| | 8/22/2018 | $ 6,117.48 |
| | 8/31/2018 | $ 1,798.12 |
| | 9/7/2018 | $ 1,753.80 |
| | 9/14/2018 | $ 1,465.79 |
| | 9/21/2018 | $ 6,736.96 |
| | 9/28/2018 | $ 2,926.43 |
| | 10/5/2018 | $ 2,334.04 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$68,961.05**

---

**3.2,156.** LUIS MIGUEL IBARRA 1618

Creditor's Name

100 VINTAGE FAIRE MALL

Street

MODESTO          CA          95356

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 1,110.00 |
| | 7/30/2018 | $ 976.00 |
| | 8/6/2018 | $ 1,545.00 |
| | 8/13/2018 | $ 1,750.00 |
| | 8/20/2018 | $ 1,414.00 |
| | 8/27/2018 | $ 1,504.00 |
| | 9/3/2018 | $ 1,044.00 |
| | 9/10/2018 | $ 1,211.00 |
| | 9/17/2018 | $ 784.00 |
| | 9/24/2018 | $ 1,304.00 |
| | 10/1/2018 | $ 1,002.00 |
| | 10/8/2018 | $ 1,373.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................ **$15,017.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,157.**
LUV N CARE INC

Creditor's Name

3030 AURORA AVE 3ND FL

Street

MONROE          LA          71201

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,016.03 |
| 7/19/2018 | $ 889.55 |
| 7/24/2018 | $ 5,884.49 |
| 7/25/2018 | $ 2,121.54 |
| 7/26/2018 | $ 241.47 |
| 7/30/2018 | $ 2,296.80 |
| 7/31/2018 | $ 5,721.28 |
| 8/1/2018 | $ 5,722.04 |
| 9/4/2018 | $ 87,146.54 |
| 9/11/2018 | $ 15,010.49 |
| 9/12/2018 | $ 521.08 |
| 9/17/2018 | $ 1,636.85 |
| 9/18/2018 | $ 5,945.86 |
| 9/24/2018 | $ 7,028.09 |
| 9/25/2018 | $ 2,559.87 |
| 9/26/2018 | $ 1,845.98 |
| 9/28/2018 | $ 3,488.00 |
| 10/2/2018 | $ 2,660.95 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$154,736.91**

**3.2,158.**
LUXE GROUP INC THE

Creditor's Name

304 HUDSON ST 5TH FL

Street

NEW YORK          NY          10013

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,128.97 |
| 7/30/2018 | $ 1,445.32 |
| 8/8/2018 | $ 1,416.24 |
| 8/15/2018 | $ 1,439.87 |
| 8/22/2018 | $ 1,569.98 |
| 8/31/2018 | $ 1,933.42 |
| 9/7/2018 | $ 856.01 |
| 9/14/2018 | $ 1,087.93 |
| 9/21/2018 | $ 1,601.08 |
| 9/28/2018 | $ 3,010.76 |
| 10/5/2018 | $ 1,834.48 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$17,324.06**

**3.2,159.**
LUXOTTICA RETAIL NORTH AMERICA

Creditor's Name

4000 LUXOTTICA PLACE

Street

MASON          OH          45040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 556.52 |
| 7/25/2018 | $ 1,418.30 |
| 8/1/2018 | $ 1,727.57 |
| 8/8/2018 | $ 345.42 |
| 8/15/2018 | $ 1,174.04 |
| 8/22/2018 | $ 695.43 |
| 8/29/2018 | $ 928.18 |
| 9/5/2018 | $ 2,221.61 |
| 9/12/2018 | $ 1,258.47 |
| 9/26/2018 | $ 1,631.22 |
| 10/3/2018 | $ 839.64 |
| 10/10/2018 | $ 505.93 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$13,302.33**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,160.** LWP CORPORATION<br><br>Creditor's Name<br><br>P O BOX 235860<br><br>Street<br><br>HONOLULU            HI            96816<br><br>City            State            ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/4/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 202.29<br>$ 677.00<br>$ 246.25<br>$ 65.69<br>$ 35.39<br>$ 164.44<br>$ 60.41<br>$ 2,169.31<br>$ 319.72<br>$ 12.49<br>$ 190.99<br>$ 162.48<br>$ 1,528.38<br>$ 295.55<br>$ 162.02<br>$ 125.93<br>$ 440.12<br>$ 247.84<br>$ 241.65<br>$ 507.88<br>$ 82.00<br>$ 36.98<br>$ 66.53<br>$ 19.55<br>$ 149.82<br>$ 580.42<br>$ 77.80<br>$ 188.47<br>$ 603.26<br>$ 313.91<br>$ 335.16<br>$ 265.05<br>$ 84.08<br>$ 184.28<br>$ 1,655.79 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$12,498.93** | |
| **3.2,161.** M & K DISTRIBUTORS INC<br><br>Creditor's Name<br><br>3078 AUKELE STREET<br><br>Street<br><br>LIHUE            HI            96766<br><br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018 | $ 4,766.42<br>$ 3,756.82<br>$ 5,163.74<br>$ 5,084.66<br>$ 4,901.55<br>$ 3,457.69<br>$ 2,419.49<br>$ 199.74<br>$ 135.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................................ | | **$29,886.03** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                            Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,162.**

M & M FLOWER MARKET CORP

Creditor's Name          7/23/2018          $ 1,302.08

☐ Secured debt

CALLE COLON 1720

☐ Unsecured loan repayments

Street

☒ Suppliers or vendors

SANTURCE          PR          00911

☐ Services

City          State          ZIP Code

☐ Other _____

Total amount or value...........................    **$1,302.08**

---

**3.2,163.**

M & M LANDSCAPING MAINTENANCE

Creditor's Name          8/1/2018          $ 2,811.00
                         8/14/2018         $ 450.00
                         9/5/2018          $ 2,896.00
16721 W WHITEWING WAY     10/5/2018         $ 2,811.00

☐ Secured debt

☐ Unsecured loan repayments

Street

☒ Suppliers or vendors

MARANA          AZ          85653

☐ Services

City          State          ZIP Code

☐ Other _____

Total amount or value...........................    **$8,968.00**

---

**3.2,164.**

M & S LANDSCAPING INC

Creditor's Name          7/23/2018          $ 4,594.53
                         7/30/2018          $ 67,042.80
                         8/8/2018           $ 3,789.51
112 IROQUOIS RD          8/15/2018          $ 8,151.05
                         8/22/2018          $ 9,332.55
Street                   9/7/2018           $ 14,378.36
                         9/14/2018          $ 12,222.63
YONKERS          NY          10710          9/21/2018          $ 42,273.21
                         9/28/2018          $ 27,838.11
City          State          ZIP Code          10/5/2018          $ 27,674.25

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value...........................    **$217,297.00**

---

**3.2,165.**

M AND B INCORPORATED

Creditor's Name          7/23/2018          $ 1,645.96
                         7/30/2018          $ 345.69
                         8/8/2018           $ 2,725.12
237 MAMIS STREET         8/15/2018          $ 1,058.45
                         8/22/2018          $ 1,209.70
Street                   8/31/2018          $ 810.23
                         9/7/2018           $ 572.04
TAMUNING          GU          96913          9/21/2018          $ 807.71
                         9/28/2018          $ 483.06
City          State          ZIP Code          10/5/2018          $ 1,063.77

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value...........................    **$10,721.73**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,166.**

M B HOMETOWN PROPERTIES LLC

Creditor's Name

ATTN: JOHN MORELAND 301 E 9TH STREET

Street

WEST FRANKFORT          IL          62896

City          State          ZIP Code

10/1/2018    $ 16,666.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$16,666.67**

---

**3.2,167.**

M Z BERGER & CO INC

Creditor's Name

29-76 NORTHERN BLVD 4TH FL

Street

LONG ISLAND CITY          NY          11101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 144.34 |
| 7/18/2018 | $ 1,289.37 |
| 7/19/2018 | $ 69,081.86 |
| 7/20/2018 | $ 4,176.35 |
| 7/24/2018 | $ 328.21 |
| 7/25/2018 | $ 526.07 |
| 7/26/2018 | $ 3,754.59 |
| 7/27/2018 | $ 465.49 |
| 7/30/2018 | $ 86.61 |
| 7/31/2018 | $ 101.04 |
| 8/1/2018 | $ 158.78 |
| 8/7/2018 | $ 6,458.05 |
| 8/8/2018 | $ 129.91 |
| 8/9/2018 | $ 129.91 |
| 8/10/2018 | $ 153.67 |
| 8/17/2018 | $ 3,319.65 |
| 8/28/2018 | $ 76.18 |
| 9/3/2018 | $ 14,367.34 |
| 9/4/2018 | $ 4,097.78 |
| 9/5/2018 | $ 1,201.06 |
| 9/6/2018 | $ 2,969.28 |
| 9/11/2018 | $ 562.93 |
| 9/13/2018 | $ 25,365.70 |
| 9/14/2018 | $ 6,873.83 |
| 9/17/2018 | $ 18,967.21 |
| 9/18/2018 | $ 550.78 |
| 9/19/2018 | $ 627.77 |
| 9/20/2018 | $ 2,005.31 |
| 9/25/2018 | $ 4,854.49 |
| 9/26/2018 | $ 1,718.66 |
| 9/27/2018 | $ 5,947.73 |
| 10/2/2018 | $ 96,372.95 |
| 10/3/2018 | $ 471.99 |
| 10/4/2018 | $ 4,767.22 |
| 10/5/2018 | $ 3,456.38 |
| 10/8/2018 | $ 4,641.52 |
| 10/9/2018 | $ 5,019.32 |
| 10/11/2018 | $ 2,058.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$297,277.98**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.2,168.

**M&G JEWELERS**

Creditor's Name

10823 EDISON COURT

Street

RANCHO CUCAMONGA   CA   91730

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 7,572.02 |
| 7/18/2018 | $ 17,340.51 |
| 7/19/2018 | $ 19,332.04 |
| 7/20/2018 | $ 22,436.98 |
| 7/23/2018 | $ 16,731.22 |
| 7/24/2018 | $ 9,745.52 |
| 7/25/2018 | $ 3,407.60 |
| 7/26/2018 | $ 20,360.02 |
| 7/27/2018 | $ 3,705.80 |
| 7/30/2018 | $ 20,372.28 |
| 7/31/2018 | $ 9,762.56 |
| 8/1/2018 | $ 11,543.18 |
| 8/2/2018 | $ 15,804.15 |
| 8/7/2018 | $ 2,211.62 |
| 8/8/2018 | $ 13,330.28 |
| 8/9/2018 | $ 8,542.98 |
| 8/10/2018 | $ 13,104.35 |
| 8/13/2018 | $ 16,190.74 |
| 8/14/2018 | $ 5,292.53 |
| 8/16/2018 | $ 19,924.47 |
| 8/17/2018 | $ 9,689.41 |
| 8/20/2018 | $ 26,719.03 |
| 8/21/2018 | $ 20,192.54 |
| 8/22/2018 | $ 19,555.82 |
| 8/23/2018 | $ 9,624.34 |
| 8/28/2018 | $ 13,214.67 |
| 8/29/2018 | $ 17,024.99 |
| 8/30/2018 | $ 4,102.75 |
| 8/31/2018 | $ 18,621.89 |
| 9/3/2018 | $ 7,370.85 |
| 9/4/2018 | $ 11,356.95 |
| 9/5/2018 | $ 19,895.32 |
| 9/6/2018 | $ 4,004.40 |
| 9/7/2018 | $ 23,493.75 |
| 9/10/2018 | $ 7,925.64 |
| 9/11/2018 | $ 17,924.76 |
| 9/12/2018 | $ 16,328.72 |
| 9/13/2018 | $ 6,438.62 |
| 9/14/2018 | $ 21,715.10 |
| 9/17/2018 | $ 10,892.74 |
| 9/18/2018 | $ 30,154.48 |
| 9/19/2018 | $ 15,311.04 |
| 9/20/2018 | $ 4,718.74 |
| 9/21/2018 | $ 15,303.05 |
| 9/24/2018 | $ 9,243.08 |
| 9/25/2018 | $ 16,704.62 |
| 9/26/2018 | $ 23,274.73 |
| 9/27/2018 | $ 1,987.79 |
| 9/28/2018 | $ 18,463.15 |
| 10/1/2018 | $ 7,889.51 |
| 10/2/2018 | $ 14,301.78 |
| 10/3/2018 | $ 15,314.35 |
| 10/4/2018 | $ 395.54 |
| 10/5/2018 | $ 16,069.45 |
| 10/8/2018 | $ 8,757.45 |
| 10/9/2018 | $ 19,566.38 |
| 10/11/2018 | $ 20,657.77 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................   **$780,916.05**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,169.** M&S ACCESSORY NETWORK CORP<br>_____<br>Creditor's Name<br><br>10 W 33RD STREET SUITE 718<br>_____<br>Street<br>NEW YORK          NY          10001<br>City          State          ZIP Code | 8/15/2018<br>9/14/2018 | $ 16,530.00<br>$ 21,960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$38,490.00** | |
| **3.2,170.** M2 DESIGN LLC<br>_____<br>Creditor's Name<br><br>907 MANCHESTER COURT<br>_____<br>Street<br>HARTLAND          WI          53029<br>City          State          ZIP Code | 9/3/2018<br>9/24/2018<br>10/8/2018 | $ 8,540.50<br>$ 4,000.00<br>$ 4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$16,540.50** | |
| **3.2,171.** MAC STRATEGIES GROUP INC<br>_____<br>Creditor's Name<br><br>53 W JACKSON BLVD STE  550<br>_____<br>Street<br>CHICAGO          IL          60604<br>City          State          ZIP Code | 8/15/2018<br>9/14/2018 | $ 6,000.00<br>$ 6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$12,000.00** | |
| **3.2,172.** MACDADE MALL ASSOCIATES LP<br>_____<br>Creditor's Name<br><br>120 W GERMANTOWN PIKE          STE 120<br>_____<br>Street<br>PLYMOUTH MEETING          PA          19462<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 37,389.00<br>$ 37,389.00<br>$ 37,389.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$112,167.00** | |

Debtor  KMART HOLDING CORPORATION
      Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,173.**

MACE SECURITY INTERNATIONAL INC
Creditor's Name

160 BENMONT AVENUE
Street

BENNINGTON        VT        05201
City              State      ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 1,597.69 |
| 8/15/2018 | $ 1,174.64 |
| 9/14/2018 | $ 2,174.76 |
| 9/21/2018 | $ 1,257.66 |
| 10/5/2018 | $ 1,061.52 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$7,266.27**

---

**3.2,174.**

MACHUGA CONTRACTORS INC
Creditor's Name

P O BOX 383
Street

BATH        NY        14810
City        State      ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 1,123.20 |
| 8/23/2018 | $ 1,404.00 |
| 8/29/2018 | $ 4,104.00 |
| 10/1/2018 | $ 1,123.20 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$7,754.40**

---

**3.2,175.**

MADDEN CORP
Creditor's Name

94411 KOAKI STREET
Street

WAIPAHU        HI        96797
City           State      ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 4,356.98 |
| 8/8/2018 | $ 123.11 |
| 8/22/2018 | $ 14,404.67 |
| 8/31/2018 | $ 225.12 |
| 9/7/2018 | $ 160.80 |
| 9/28/2018 | $ 309.55 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$19,580.23**

---

**3.2,176.**

MADE4U STUDIO LLC
Creditor's Name

5341 N SABINO VIEW PLACE
Street

TUCSON        AZ        85749
City           State      ZIP Code

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 174,626.02 |
| 9/24/2018 | $ 22,299.77 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$196,925.79**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| MADISON CENTER OWNER LLC | | | |
| 3.2,177. | 8/1/2018 | $ 59,197.88 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 5,000.00 | |
| | 9/1/2018 | $ 59,197.88 | ☐ Unsecured loan repayments |
| 28454 WOODARD AVENUE | 9/1/2018 | $ 5,000.00 | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| ROYAL OAK          MI          48067 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |

Total amount or value..................................................................   **$128,395.76**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **MAERSK INC** | | | |
| 3.2,178. | 7/17/2018 | $ 75,061.75 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 95,388.50 | |
| | 7/19/2018 | $ 51,038.20 | ☐ Unsecured loan repayments |
| PO BOX 12971 | 7/20/2018 | $ 64,588.50 | |
| | 7/23/2018 | $ 78,181.80 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 36,347.25 | |
| CHARLOTTE          NC          28220 | 7/25/2018 | $ 108,275.00 | ☒ Services |
| | 7/26/2018 | $ 75,574.75 | |
| City          State          ZIP Code | 7/27/2018 | $ 26,828.00 | ☐ Other |
| | 7/30/2018 | $ 33,275.05 | |
| | 7/31/2018 | $ 52,445.50 | |
| | 8/1/2018 | $ 352,972.00 | |
| | 8/2/2018 | $ 104,042.00 | |
| | 8/3/2018 | $ 32,747.50 | |
| | 8/6/2018 | $ 44,545.65 | |
| | 8/7/2018 | $ 103,393.00 | |
| | 8/8/2018 | $ 152,011.00 | |
| | 8/9/2018 | $ 70,220.50 | |
| | 8/10/2018 | $ 181,086.00 | |
| | 8/13/2018 | $ 8,523.30 | |
| | 8/14/2018 | $ 66,557.30 | |
| | 8/15/2018 | $ 119,911.90 | |
| | 8/16/2018 | $ 21,863.80 | |
| | 8/17/2018 | $ 151,546.10 | |
| | 8/20/2018 | $ 38,554.10 | |
| | 8/21/2018 | $ 48,123.80 | |
| | 8/22/2018 | $ 334,050.80 | |
| | 8/23/2018 | $ 12,654.50 | |
| | 8/24/2018 | $ 83,538.95 | |
| | 8/27/2018 | $ 47,413.25 | |
| | 8/28/2018 | $ 146,740.65 | |
| | 8/29/2018 | $ 179,012.00 | |
| | 8/30/2018 | $ 35,574.00 | |
| | 8/31/2018 | $ 57,287.00 | |
| | 9/3/2018 | $ 108,510.50 | |
| | 9/4/2018 | $ 79,596.80 | |
| | 9/5/2018 | $ 226,180.00 | |
| | 9/6/2018 | $ 107,397.35 | |
| | 9/7/2018 | $ 23,046.00 | |
| | 9/10/2018 | $ 53,233.00 | |
| | 9/11/2018 | $ 573,330.00 | |
| | 9/12/2018 | $ 126,886.30 | |
| | 9/13/2018 | $ 102,315.05 | |
| | 9/14/2018 | $ 145,369.00 | |
| | 9/17/2018 | $ 51,452.00 | |
| | 9/18/2018 | $ 86,623.50 | |
| | 9/19/2018 | $ 208,313.00 | |
| | 9/20/2018 | $ 20,461.00 | |
| | 9/21/2018 | $ 48,191.25 | |
| | 9/24/2018 | $ 44,713.00 | |
| | 9/25/2018 | $ 80,774.50 | |
| | 9/26/2018 | $ 135,215.30 | |
| | 9/27/2018 | $ 162,907.50 | |
| | 9/28/2018 | $ 13,793.75 | |
| | 10/1/2018 | $ 122,145.50 | |
| | 10/2/2018 | $ 86,309.00 | |
| | 10/3/2018 | $ 137,978.55 | |
| | 10/4/2018 | $ 243,150.50 | |
| | 10/5/2018 | $ 159,320.00 | |
| | 10/8/2018 | $ 27,313.00 | |

Total amount or value.................................................................................   **$6,263,898.75**

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,179.**

MAERSK INC
Creditor's Name

PO BOX 12971

Street
CHARLOTTE          NC          28220
City               State       ZIP Code

Dates: 10/9/2018, 10/10/2018

Amount: $ 263,364.75, $ 31,748.30

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$295,113.05**

---

**3.2,180.**

MAG INSTRUMENT INC
Creditor's Name

PO BOX 847760

Street
LOS ANGELES        CA          90084-7760
City               State       ZIP Code

Dates: 7/30/2018, 8/8/2018, 8/15/2018, 8/22/2018, 8/31/2018, 9/7/2018, 9/21/2018, 9/28/2018

Amount: $ 504.72, $ 1,064.52, $ 1,514.54, $ 1,231.74, $ 515.52, $ 1,150.02, $ 536.94, $ 414.75

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$6,932.75**

---

**3.2,181.**

MAG NIF INC
Creditor's Name

P O BOX 951224

Street
CLEVELAND          OH          44193
City               State       ZIP Code

Dates: 7/23/2018, 8/8/2018, 8/15/2018, 8/22/2018, 8/31/2018, 9/7/2018

Amount: $ 2,750.19, $ 1,401.22, $ 612.15, $ 1,489.52, $ 3,413.82, $ 1,278.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$10,945.80**

---

**3.2,182.**

MAGELLAN MANUFACTURERS MKTG CORP
Creditor's Name

57 SIMOUN STREET STA MESA HEIGHTS

Street
QUEZON CITY        PHILIPPINES   1114
City               State         ZIP Code

Dates: 10/2/2018

Amount: $ 24,186.24

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$24,186.24**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.2,183.** MAGFORMERS LLC | 7/23/2018 | $ 40.95 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 869.45 | |
| | 8/15/2018 | $ 664.20 | ☐ Unsecured loan repayments |
| 417 FOREST AVE | 8/22/2018 | $ 922.35 | |
| | 8/31/2018 | $ 703.41 | ☒ Suppliers or vendors |
| Street | 9/7/2018 | $ 406.15 | |
| PLYMOUTH          MI          48170 | 9/14/2018 | $ 566.15 | ☐ Services |
| City          State          ZIP Code | 9/28/2018 | $ 1,448.25 | |
| | 10/5/2018 | $ 38.95 | ☐ Other _____ |
| Total amount or value............... | | **$5,659.86** | |
| **3.2,184.** MAGGARDS TIME SERVICE INC | 7/23/2018 | $ 1,029.00 | ☐ Secured debt |
| Creditor's Name | 7/30/2018 | $ 2,027.00 | |
| | 8/6/2018 | $ 1,775.00 | ☐ Unsecured loan repayments |
| P O BOX 1234 | 8/13/2018 | $ 2,367.00 | |
| | 8/20/2018 | $ 1,346.00 | ☐ Suppliers or vendors |
| Street | 8/27/2018 | $ 1,786.00 | |
| SENFNER          FL          33583 | 8/30/2018 | $ 1,129.61 | ☒ Services |
| City          State          ZIP Code | 9/3/2018 | $ 2,452.00 | |
| | 9/10/2018 | $ 3,488.00 | ☐ Other _____ |
| | 9/17/2018 | $ 1,857.00 | |
| | 9/24/2018 | $ 1,081.00 | |
| | 10/1/2018 | $ 1,381.00 | |
| | 10/4/2018 | $ 352.69 | |
| | 10/8/2018 | $ 2,382.00 | |
| Total amount or value............... | | **$24,453.30** | |
| **3.2,185.** MAGPPIE INTERNATIONAL LTD | 7/25/2018 | $ 8,470.62 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 22,186.05 | |
| | 8/27/2018 | $ 33,440.81 | ☐ Unsecured loan repayments |
| 215 HSIDC INDUSTRIAL ESTATE KUNDLI | 9/10/2018 | $ 14,965.99 | |
| | 9/17/2018 | $ 57,520.57 | ☒ Suppliers or vendors |
| Street | | | |
| SONIPAT          INDIA          131028 | | | ☐ Services |
| City          State          ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$136,584.04** | |
| **3.2,186.** MAHCO INC | 8/8/2018 | $ 9,785.98 | ☐ Secured debt |
| Creditor's Name | 8/15/2018 | $ 71,935.23 | |
| | 8/22/2018 | $ 24,651.23 | ☐ Unsecured loan repayments |
| 1202 MELISSA DR | 9/7/2018 | $ 49,567.96 | |
| | 9/14/2018 | $ 5,524.03 | ☒ Suppliers or vendors |
| Street | | | |
| BENTONVILLE          AR          72712 | | | ☐ Services |
| City          State          ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$161,464.43** | |

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

Debtor     KMART HOLDING CORPORATION
           Name

Case number (if known)     18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,187.**

MAHRUKH CHISHTY QAWAM

Creditor's Name

881 SADDLEBACK CIR

Street

| City | State | ZIP Code |
|---|---|---|
| LIVERMORE | CA | 94551 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 838.00 |
| 7/30/2018 | $ 1,083.00 |
| 8/6/2018 | $ 1,914.00 |
| 8/13/2018 | $ 1,001.00 |
| 8/20/2018 | $ 852.00 |
| 8/27/2018 | $ 426.00 |
| 9/3/2018 | $ 1,437.00 |
| 9/10/2018 | $ 1,010.00 |
| 9/17/2018 | $ 280.00 |
| 9/24/2018 | $ 1,030.00 |
| 10/1/2018 | $ 878.00 |
| 10/8/2018 | $ 770.00 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$11,519.00**

**3.2,188.**

MAIDENFORM INC

Creditor's Name

P O BOX 281700

Street

| City | State | ZIP Code |
|---|---|---|
| ATLANTA | GA | 30384 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 51,158.84 |
| 7/25/2018 | $ 7,983.22 |
| 8/1/2018 | $ 109,097.37 |
| 8/2/2018 | $ 11,807.15 |
| 8/9/2018 | $ 30,704.19 |
| 8/10/2018 | $ 96,264.86 |
| 8/14/2018 | $ 106,064.64 |
| 8/15/2018 | $ 21,910.26 |
| 8/17/2018 | $ 109,690.96 |
| 8/23/2018 | $ 21,391.29 |
| 8/28/2018 | $ 24,766.18 |
| 8/30/2018 | $ 29,959.49 |
| 9/4/2018 | $ 40,923.16 |
| 9/5/2018 | $ 43,645.36 |
| 9/6/2018 | $ 84,771.01 |
| 9/10/2018 | $ 44,793.11 |
| 9/11/2018 | $ 131,389.10 |
| 9/12/2018 | $ 74,076.08 |
| 9/13/2018 | $ 13,205.37 |
| 9/18/2018 | $ 75,270.90 |
| 9/19/2018 | $ 35,541.71 |
| 9/21/2018 | $ 19,022.29 |
| 9/24/2018 | $ 16,869.67 |
| 9/25/2018 | $ 37,869.13 |
| 9/26/2018 | $ 1,490.36 |
| 9/27/2018 | $ 29,020.11 |
| 9/28/2018 | $ 32,517.08 |
| 10/2/2018 | $ 154,126.41 |
| 10/4/2018 | $ 211,704.88 |
| 10/5/2018 | $ 5,126.76 |
| 10/8/2018 | $ 15,207.22 |
| 10/9/2018 | $ 105,223.34 |

Reasons for payment or transfer
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$1,792,591.50**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,189.**

MAIN-CULVER ASSOCIATES LLC

Creditor's Name

PO BOX 823201

Street

PHILADELPHIA     PA          19182

City          State        ZIP Code

8/1/2018

$ 175,873.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................   **$175,873.50**

---

**3.2,190.**

MAJESTIQUE CORPORATION

Creditor's Name

P O BOX 193068

Street

SAN JUAN     PR          91930

City          State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 26,543.43 |
| 7/18/2018 | $ 93,595.71 |
| 7/24/2018 | $ 25,033.59 |
| 7/30/2018 | $ 20,742.12 |
| 8/10/2018 | $ 4,542.50 |
| 8/15/2018 | $ 3,277.06 |
| 8/21/2018 | $ 6,937.74 |
| 9/4/2018 | $ 30,422.10 |
| 9/13/2018 | $ 10,820.16 |
| 10/9/2018 | $ 5,667.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................   **$227,581.88**

---

**3.2,191.**

MAK ROOFING & WATERPROOFING INC

Creditor's Name

7075 WALLACE TATURN ROAD

Street

CUMMING     GA          30028

City          State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 3,230.00 |
| 7/23/2018 | $ 1,500.00 |
| 8/2/2018 | $ 550.00 |
| 8/15/2018 | $ 750.00 |
| 8/20/2018 | $ 625.00 |
| 8/31/2018 | $ 750.00 |
| 9/12/2018 | $ 550.00 |
| 9/19/2018 | $ 575.00 |
| 9/26/2018 | $ 650.00 |
| 10/11/2018 | $ 1,300.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................   **$10,480.00**

---

**3.2,192.**

MALABY & BRADLEY LLC

Creditor's Name

150 BROADWAY  STE 600

Street

NEW YORK     NY          10038

City          State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 15,241.60 |
| 8/23/2018 | $ 19,369.71 |
| 10/1/2018 | $ 19,524.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................   **$54,135.96**

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.2,193.**

MALONEY AND BELL GENERAL CONSTRUCTI
_____
Creditor's Name

9821 BUSINESS PARK DR STE 160B
_____

Street
SACRAMENTO          CA            95827
_____
City                State          ZIP Code

Dates: 9/28/2018
Amount or value: $ 11,743.65

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................          **$11,743.65**

---

**3.2,194.**

MALUMI OF HAWAII
_____
Creditor's Name

98-714 KEIKIALII STREET
_____

Street
AIEA               HI            96701
_____
City                State          ZIP Code

Dates: 9/6/2018
Amount or value: $ 6,536.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$6,536.00**

---

**3.2,195.**

MAM GARMENTS LTD
_____
Creditor's Name

4 TAYABPUR NISHCINTOPUR ZIRABO
_____

Street
SAVAR              DHAKA           1341
_____
City                State          ZIP Code

Dates: 9/20/2018
       10/2/2018
Amount or value: $ 378,464.08
                 $ 3,590.95

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................          **$382,055.03**

---

**3.2,196.**

MANAHAWKIN 2015 LLC
_____
Creditor's Name

CO MCB PROPERTY MANAGEMENT LLC
_____

Street
BALTIMORE          MD            21218
_____
City                State          ZIP Code

Dates: 8/29/2018
       8/29/2018
       8/29/2018
       8/29/2018
       9/1/2018
       9/1/2018
       10/1/2018
       10/1/2018
Amount or value: $ 70,271.25
                 $ 70,271.25
                 $ 14,017.22
                 $ 14,017.22
                 $ 70,271.25
                 $ 14,017.22
                 $ 70,271.25
                 $ 14,017.22

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................          **$337,153.88**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **3.2,197.** | MANDELL SHELDON J | | 8/1/2018 | $ 25,000.00 | ☐ Secured debt |
| | Creditor's Name | | 9/1/2018 | $ 25,000.00 | |
| | | | 10/1/2018 | $ 25,000.00 | ☐ Unsecured loan repayments |
| | 2441 NORTH LEAVITT | | | | |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | ☒ Services |
| | CHICAGO | IL | 60647-2005 | | |
| | City | State | ZIP Code | | ☐ Other _____ |

Total amount or value.................................................    **$75,000.00**

| | Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|---|
| **3.2,198.** | MANHATTAN BEER DISTRIBUTORS LLC | | | 7/17/2018 | $ 738.90 | ☐ Secured debt |
| | Creditor's Name | | | 7/18/2018 | $ 1,709.77 | |
| | | | | 7/19/2018 | $ 7,531.41 | ☐ Unsecured loan repayments |
| | 955 E 149TH STREET | | | 7/20/2018 | $ 1,697.45 | |
| | | | | 7/23/2018 | $ 1,030.00 | ☒ Suppliers or vendors |
| | Street | | | 7/24/2018 | $ 403.81 | |
| | BRONX | NY | 10455 | 7/25/2018 | $ 4,778.37 | ☐ Services |
| | City | State | ZIP Code | 7/27/2018 | $ 2,207.83 | |
| | | | | 7/31/2018 | $ 1,177.70 | ☐ Other _____ |
| | | | | 8/1/2018 | $ 1,353.78 | |
| | | | | 8/2/2018 | $ 537.51 | |
| | | | | 8/7/2018 | $ 2,562.45 | |
| | | | | 8/8/2018 | $ 2,230.75 | |
| | | | | 8/9/2018 | $ 3,598.71 | |
| | | | | 8/10/2018 | $ 4,425.28 | |
| | | | | 8/13/2018 | $ 2,983.67 | |
| | | | | 8/14/2018 | $ 2,406.40 | |
| | | | | 8/15/2018 | $ 1,886.51 | |
| | | | | 8/17/2018 | $ 1,713.02 | |
| | | | | 8/20/2018 | $ 1,994.00 | |
| | | | | 8/21/2018 | $ 2,542.34 | |
| | | | | 8/22/2018 | $ 2,477.22 | |
| | | | | 8/23/2018 | $ 822.50 | |
| | | | | 8/28/2018 | $ 6,569.10 | |
| | | | | 8/30/2018 | $ 1,515.37 | |
| | | | | 8/31/2018 | $ 2,629.57 | |
| | | | | 9/4/2018 | $ 2,495.08 | |
| | | | | 9/6/2018 | $ 2,197.95 | |
| | | | | 9/10/2018 | $ 2,503.56 | |
| | | | | 9/11/2018 | $ 3,079.54 | |
| | | | | 9/13/2018 | $ 1,876.28 | |
| | | | | 9/14/2018 | $ 954.19 | |
| | | | | 9/17/2018 | $ 1,388.69 | |
| | | | | 9/18/2018 | $ 1,468.96 | |
| | | | | 9/20/2018 | $ 2,740.86 | |
| | | | | 9/24/2018 | $ 507.65 | |
| | | | | 9/25/2018 | $ 1,491.95 | |
| | | | | 9/27/2018 | $ 4,611.20 | |
| | | | | 9/28/2018 | $ 937.50 | |
| | | | | 10/2/2018 | $ 2,220.99 | |
| | | | | 10/4/2018 | $ 1,398.87 | |
| | | | | 10/5/2018 | $ 2,168.49 | |
| | | | | 10/8/2018 | $ 645.10 | |
| | | | | 10/9/2018 | $ 3,626.47 | |

Total amount or value.................................................    **$99,836.75**

Debtor___KMART HOLDING CORPORATION___
       Name

Case number _(if known)___18-23539___

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,199.** MANIFOLD LLC<br>Creditor's Name<br><br>14900 VENTURA BLVD STE 210<br>Street<br>SHERMAN OAKS          CA          91403<br>City          State          ZIP Code | 8/15/2018 | $ 15,047.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$15,047.00** | |
| **3.2,200.** MANLAW INVESTMENT COMPANYLTD NW<br>Creditor's Name<br><br>CO EMMCO CORPORATION 3681 S GREEN RD STE 201<br>Street<br>BEACHWOOD          OH          44122<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 38,888.75<br>$ 9,333.33<br>$ 38,888.75<br>$ 9,333.33<br>$ 38,888.75<br>$ 9,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$144,666.24** | |
| **3.2,201.** MANN HUMMEL PUROLATOR FILTERS LLC<br>Creditor's Name<br><br>3200 NATAL STREET<br>Street<br>FAYETTEVILLE          NC          28306<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 228.21<br>$ 2,295.10<br>$ 2,310.63<br>$ 605.87<br>$ 914.28<br>$ 1,631.33<br>$ 1,865.88<br>$ 2,980.66<br>$ 1,353.09<br>$ 435.59<br>$ 568.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$15,188.78** | |
| **3.2,202.** MANPOWER<br>Creditor's Name<br><br>21271 NETWORK PLACE<br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/25/2018<br>7/30/2018<br>8/9/2018<br>8/31/2018<br>9/18/2018 | $ 1,176.47<br>$ 28,063.24<br>$ 1,045.93<br>$ 25,504.99<br>$ 13,595.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$69,386.56** | |

Debtor **KMART HOLDING CORPORATION**
Name
Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2,203. MANTUA MANUFACTURING CO | 8/31/2018 | $ 12,907.54 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 7900 NORTHFIELD RD | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| WALTON HILLS          OH          44146 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |

Total amount or value................................................. **$12,907.54**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.2,204. MAR LIN QUALITY FINISHES INC | 7/17/2018 | $ 3,339.83 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 2,677.55 | |
| | 7/23/2018 | $ 1,452.76 | ☐ Unsecured loan repayments |
| 8503 SUNSTATE ST STE A | 7/24/2018 | $ 3,589.63 | |
| | 7/25/2018 | $ 2,314.58 | ☒ Suppliers or vendors |
| Street | 7/27/2018 | $ 765.41 | |
| TAMPA          FL          33634 | 7/31/2018 | $ 1,196.28 | ☐ Services |
| | 8/1/2018 | $ 1,459.67 | |
| City          State          ZIP Code | 8/3/2018 | $ 1,197.34 | ☐ Other _____ |
| | 8/6/2018 | $ 1,418.86 | |
| | 8/7/2018 | $ 2,517.95 | |
| | 8/8/2018 | $ 1,441.24 | |
| | 8/10/2018 | $ 1,241.78 | |
| | 8/13/2018 | $ 2,970.92 | |
| | 8/14/2018 | $ 1,560.24 | |
| | 8/15/2018 | $ 1,663.47 | |
| | 8/17/2018 | $ 1,242.08 | |
| | 8/20/2018 | $ 550.99 | |
| | 8/21/2018 | $ 3,147.30 | |
| | 8/22/2018 | $ 788.26 | |
| | 8/24/2018 | $ 2,251.19 | |
| | 8/27/2018 | $ 1,715.84 | |
| | 8/28/2018 | $ 3,383.04 | |
| | 8/31/2018 | $ 386.47 | |
| | 9/3/2018 | $ 1,161.36 | |
| | 9/4/2018 | $ 1,054.86 | |
| | 9/5/2018 | $ 1,751.30 | |
| | 9/10/2018 | $ 678.04 | |
| | 9/11/2018 | $ 2,879.53 | |
| | 9/12/2018 | $ 1,589.60 | |
| | 9/14/2018 | $ 13.35 | |
| | 9/18/2018 | $ 779.05 | |
| | 9/19/2018 | $ 1,067.58 | |
| | 9/21/2018 | $ 785.42 | |
| | 9/24/2018 | $ 1,240.03 | |
| | 9/25/2018 | $ 3,563.85 | |
| | 9/28/2018 | $ 349.77 | |
| | 10/1/2018 | $ 2,309.01 | |
| | 10/2/2018 | $ 74.57 | |
| | 10/3/2018 | $ 615.29 | |
| | 10/5/2018 | $ 3,007.02 | |
| | 10/8/2018 | $ 777.97 | |
| | 10/9/2018 | $ 569.44 | |
| | 10/10/2018 | $ 276.44 | |

Total amount or value................................................. **$68,816.16**

Debtor   KMART HOLDING CORPORATION
         Name                                                              Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **MAR LIN QUALITY FINISHES INC**<br><br>Creditor's Name<br><br>8503 A SUNSTATE STREET<br><br>Street<br>TAMPA              FL              33634<br>City              State              ZIP Code | 7/17/2018<br>7/18/2018<br>7/30/2018<br>8/3/2018<br>8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/21/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/17/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018 | $ 27.04<br>$ 866.88<br>$ 1,047.07<br>$ 337.60<br>$ 37.23<br>$ 110.11<br>$ 200.86<br>$ 157.64<br>$ 345.82<br>$ 125.09<br>$ 1,688.35<br>$ 2,739.87<br>$ 407.00<br>$ 226.94<br>$ 302.46<br>$ 120.00<br>$ 144.54<br>$ 288.12<br>$ 206.46<br>$ 113.50<br>$ 852.23<br>$ 88.00<br>$ 118.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$10,551.01** | |
| **MARASH LLC**<br><br>Creditor's Name<br><br>275 GOOLSBY BLVD<br><br>Street<br>DEERFIELD BEACH      FL              33442<br>City              State              ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018 | $ 306.60<br>$ 1,057.98<br>$ 673.60<br>$ 590.64<br>$ 1,233.48<br>$ 2,740.32<br>$ 2,072.36<br>$ 625.64 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$9,300.62** | |
| **MARC ANTHONY COSMETICS LTD**<br><br>Creditor's Name<br><br>190 PIPPIN ROAD<br><br>Street<br>CONCORD          CANADA<br>City              State              ZIP Code | 8/8/2018<br>8/22/2018<br>9/7/2018<br>9/21/2018 | $ 1,549.08<br>$ 2,878.79<br>$ 256.86<br>$ 1,886.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value......................................................... | | **$6,571.03** | |

3.2,205.

3.2,206.

3.2,207.

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

3.2,208.

MARCH PRODUCTS INC
_____
Creditor's Name

4645 TROY COURT
_____
Street

JURUPA VALLEY          CA          92509
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 321.20 |
| 7/30/2018 | $ 381.70 |
| 8/8/2018 | $ 396.00 |
| 8/15/2018 | $ 368.40 |
| 8/22/2018 | $ 392.60 |
| 8/31/2018 | $ 167.00 |
| 9/7/2018 | $ 150.60 |
| 9/14/2018 | $ 817.30 |
| 9/21/2018 | $ 1,939.52 |
| 9/28/2018 | $ 718.60 |
| 10/5/2018 | $ 766.60 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other  _____

Total amount or value.................................................................          **$6,419.52**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.2,209.

**MARCONE**

Creditor's Name

PO BOX 790120

_____
Street

ST LOUIS          MO          63179

_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 59,447.17 |
| 7/18/2018 | $ 1,163.56 |
| 7/20/2018 | $ 10,265.39 |
| 7/23/2018 | $ 13,344.61 |
| 7/24/2018 | $ 58,265.33 |
| 7/25/2018 | $ 779.75 |
| 7/27/2018 | $ 9,775.17 |
| 7/30/2018 | $ 11,212.87 |
| 7/31/2018 | $ 28,432.62 |
| 8/1/2018 | $ 594.70 |
| 8/3/2018 | $ 11,465.56 |
| 8/6/2018 | $ 12,694.24 |
| 8/7/2018 | $ 54,705.76 |
| 8/10/2018 | $ 6,118.24 |
| 8/13/2018 | $ 18,401.41 |
| 8/14/2018 | $ 61,255.71 |
| 8/15/2018 | $ 567.67 |
| 8/17/2018 | $ 11,094.73 |
| 8/20/2018 | $ 13,660.71 |
| 8/21/2018 | $ 39,120.82 |
| 8/22/2018 | $ 2,104.95 |
| 8/24/2018 | $ 18,350.89 |
| 8/27/2018 | $ 15,040.37 |
| 8/28/2018 | $ 48,231.62 |
| 8/29/2018 | $ 457.63 |
| 8/31/2018 | $ 13,352.40 |
| 9/3/2018 | $ 9,306.39 |
| 9/4/2018 | $ 59,803.02 |
| 9/5/2018 | $ 663.74 |
| 9/10/2018 | $ 21,960.25 |
| 9/11/2018 | $ 43,072.70 |
| 9/14/2018 | $ 1,597.25 |
| 9/17/2018 | $ 3,759.00 |
| 9/18/2018 | $ 89,999.93 |
| 9/21/2018 | $ 6,779.82 |
| 9/24/2018 | $ 9,447.11 |
| 9/25/2018 | $ 56,051.47 |
| 9/26/2018 | $ 48,119.52 |
| 9/27/2018 | $ 14,476.28 |
| 9/28/2018 | $ 805.82 |
| 10/1/2018 | $ 222.02 |
| 10/2/2018 | $ 64,201.95 |
| 10/3/2018 | $ 15,146.95 |
| 10/4/2018 | $ 13,632.95 |
| 10/5/2018 | $ 375.68 |
| 10/9/2018 | $ 50,004.14 |
| 10/10/2018 | $ 19,072.52 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other   _____

Total amount or value.................................................................    **$1,048,402.39**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,210.**

MARIANNE K MOAYER OD PLLC
_____
Creditor's Name

241 COVINGTON CT
_____

Street

GRANDVILLE        MI              49418
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 674.00 |
| 7/30/2018 | $ 516.00 |
| 8/6/2018 | $ 697.00 |
| 8/13/2018 | $ 930.00 |
| 8/20/2018 | $ 982.00 |
| 8/27/2018 | $ 761.00 |
| 9/3/2018 | $ 734.00 |
| 9/10/2018 | $ 754.00 |
| 9/17/2018 | $ 602.00 |
| 9/24/2018 | $ 549.00 |
| 10/1/2018 | $ 537.00 |
| 10/8/2018 | $ 845.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,581.00**

**3.2,211.**

MARIE L MILORD BEAUZIL OD
_____
Creditor's Name

1150 GREEN ACRES MALL
_____

Street

VALLEY STREAM        NY              11581
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 530.00 |
| 7/26/2018 | $ 668.00 |
| 8/2/2018 | $ 375.00 |
| 8/9/2018 | $ 504.00 |
| 8/16/2018 | $ 1,063.00 |
| 8/23/2018 | $ 487.00 |
| 8/30/2018 | $ 1,025.00 |
| 9/6/2018 | $ 1,080.00 |
| 9/13/2018 | $ 515.00 |
| 9/20/2018 | $ 752.00 |
| 9/27/2018 | $ 647.00 |
| 10/4/2018 | $ 605.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,251.00**

**3.2,212.**

MARIE T BROCA
_____
Creditor's Name

4000 MEADOWS LANE
_____

Street

LAS VEGAS        NV              89107
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 250.00 |
| 7/30/2018 | $ 795.00 |
| 8/6/2018 | $ 810.00 |
| 8/13/2018 | $ 815.00 |
| 8/20/2018 | $ 405.00 |
| 8/27/2018 | $ 895.00 |
| 9/3/2018 | $ 375.00 |
| 9/10/2018 | $ 580.00 |
| 9/17/2018 | $ 432.00 |
| 9/24/2018 | $ 397.00 |
| 10/1/2018 | $ 375.00 |
| 10/8/2018 | $ 615.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$6,744.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2,213. | MARK A FRISCH<br><br>Creditor's Name<br><br>208 DILLWYN DRIVE<br><br>Street<br>CHESAPEAKE          VA          23322<br>City          State          ZIP Code | 7/23/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 2,574.56<br>$ 2,574.56<br>$ 2,577.98<br>$ 2,812.76<br>$ 2,918.24<br>$ 2,657.57<br>$ 2,870.54<br>$ 2,669.99<br>$ 2,889.62<br>$ 7,330.58<br>$ 2,660.75<br>$ 3,300.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$37,837.57** | |
| 3.2,214. | MARK H LTD<br><br>Creditor's Name<br><br>UNIT 3 155 DIXONS HILL ROAD WELHAM GREEN<br><br>Street<br>HATFIELD          HERTFORDSHIRE          AL9 7JE<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018 | $ 15,206.66<br>$ 12,485.53<br>$ 42,632.26<br>$ 44,194.50<br>$ 4,424.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$118,942.95** | |
| 3.2,215. | MARK MCCORMACK<br><br>Creditor's Name<br><br>27 B TUTTLE ST<br><br>Street<br>WAKEFIELD          MA          01880<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 4,143.93<br>$ 2,825.79<br>$ 1,605.14<br>$ 2,829.33<br>$ 4,429.84<br>$ 2,815.35<br>$ 4,160.33<br>$ 2,450.00<br>$ 14,087.50<br>$ 2,523.58<br>$ 2,541.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$44,412.35** | |
| 3.2,216. | MARK PLAZA FIFTY LP<br><br>Creditor's Name<br><br>PROPERTY 0042 PO BOX 415980<br><br>Street<br>BOSTON          MA          02241-5980<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 17,055.33<br>$ 17,055.33<br>$ 17,055.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value......................................................... | | **$51,165.99** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,217.** MARK R BOLSTEIN

Creditor's Name

686 MISTY HOLLOW DR

Street

MAPLE GLEN   PA   19002

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,345.00 |
| 7/26/2018 | $ 1,639.00 |
| 8/2/2018 | $ 1,637.00 |
| 8/9/2018 | $ 987.00 |
| 8/16/2018 | $ 1,169.00 |
| 8/23/2018 | $ 1,290.00 |
| 8/30/2018 | $ 1,447.00 |
| 9/6/2018 | $ 1,140.00 |
| 9/13/2018 | $ 1,099.00 |
| 9/20/2018 | $ 1,444.00 |
| 9/27/2018 | $ 965.00 |
| 10/4/2018 | $ 1,192.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$15,354.00**

**3.2,218.** MARK SHILLINGTON LP

Creditor's Name

DBA SHILLINGTON PLAZA LLC PO BOX 780330

Street

PHILADELPHIA   PA   17178-0330

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 21,750.00 |
| 8/1/2018 | $ 3,512.35 |
| 9/1/2018 | $ 21,750.00 |
| 9/1/2018 | $ 3,512.35 |
| 10/1/2018 | $ 21,750.00 |
| 10/1/2018 | $ 3,512.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$75,787.05**

**3.2,219.** MARKET FORCE INFORMATION INC

Creditor's Name

P O BOX 270506

Street

LOUISVILLE   CO   80027

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 21,683.88 |
| 8/8/2018 | $ 9,196.87 |
| 8/15/2018 | $ 1,538.14 |
| 9/7/2018 | $ 6,900.61 |
| 9/14/2018 | $ 4,731.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$44,050.82**

**3.2,220.** MARKET STREET SQUARE SHOPPING CENTERLLC

Creditor's Name

370 SEVENTH AVENUE SUITE 1600

Street

NEW YORK   NY   10001

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 51,578.08 |
| 8/1/2018 | $ 4,460.80 |
| 9/1/2018 | $ 51,578.08 |
| 9/1/2018 | $ 4,460.80 |
| 10/1/2018 | $ 51,578.08 |
| 10/1/2018 | $ 4,460.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$168,116.64**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,221.**

MARKETING CARD TECHNOLOGY LLC

Creditor's Name

8245 S LEMONT RD

Street

| DARIEN | IL | 60561 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 5,918.77 |
| 8/31/2018 | $ 26,411.00 |
| 9/7/2018 | $ 4,777.00 |
| 9/14/2018 | $ 2,497.55 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$39,604.32**

---

**3.2,222.**

MARKETING SUPPORT INC

Creditor's Name

233 N MICHIGAN AVE STE 3000

Street

| CHICAGO | IL | 60601 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 13,100.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................... **$13,100.00**

---

**3.2,223.**

MARKSTEIN BEVERAGE

Creditor's Name

P O BOX 15379

Street

| SACRAMENTO | CA | 95851 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 395.35 |
| 7/27/2018 | $ 250.50 |
| 8/7/2018 | $ 320.50 |
| 8/14/2018 | $ 1,358.30 |
| 8/21/2018 | $ 360.55 |
| 8/30/2018 | $ 499.15 |
| 9/6/2018 | $ 414.85 |
| 9/13/2018 | $ 782.20 |
| 9/27/2018 | $ 2,250.58 |
| 10/4/2018 | $ 538.05 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$7,170.03**

---

**3.2,224.**

MARKWINS BEAUTY PRODUCTS INC

Creditor's Name

75 REMITTANCE DRIVE  STE 6578

Street

| CHICAGO | IL | 60675 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/28/2018 | $ 24,115.65 |
| 10/5/2018 | $ 174,333.98 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$198,449.63**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,225.**

MARKWINS INTERNATIONAL CORP

Creditor's Name

75 REMITTANCE DRIVE  STE 6557

Street

CHICAGO          IL          60675

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 5,881.86 |
| 8/22/2018 | $ 10,551.22 |
| 9/14/2018 | $ 60.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$16,493.89**

**3.2,226.**

MAR-LIN QUALITY FINISHES INC - 5017

Creditor's Name

8503 A SUNSTATE STREET

Street

TAMPA          FL          33634

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 191.27 |
| 7/18/2018 | $ 43.50 |
| 7/20/2018 | $ 477.00 |
| 8/22/2018 | $ 422.94 |
| 8/27/2018 | $ 461.76 |
| 8/29/2018 | $ 61.19 |
| 8/31/2018 | $ 647.90 |
| 9/4/2018 | $ 1,297.50 |
| 9/14/2018 | $ 71.10 |
| 9/18/2018 | $ 269.02 |
| 9/19/2018 | $ 565.50 |
| 9/21/2018 | $ 377.96 |
| 9/24/2018 | $ 135.00 |
| 9/25/2018 | $ 1,042.40 |
| 10/3/2018 | $ 444.72 |
| 10/10/2018 | $ 2,833.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$9,341.91**

**3.2,227.**

MARQUEZ BROTHERS INTERNATIONAL INC

Creditor's Name

5801 RUE FERRARI

Street

SAN JOSE          CA          95138

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,907.37 |
| 7/30/2018 | $ 5,178.04 |
| 8/8/2018 | $ 5,055.07 |
| 8/15/2018 | $ 5,259.53 |
| 8/22/2018 | $ 5,851.00 |
| 8/31/2018 | $ 2,152.87 |
| 9/7/2018 | $ 2,806.48 |
| 9/14/2018 | $ 6,716.54 |
| 9/21/2018 | $ 3,999.53 |
| 9/28/2018 | $ 2,752.04 |
| 10/5/2018 | $ 6,812.02 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................    **$51,490.49**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,228.**

MARS PETCARE US INC

Creditor's Name

315 COOL SPRINGS BLVD

Street

FRANKLIN   TN   37067

City   State   ZIP Code

7/31/2018   $ 62,503.76
9/11/2018   $ 41,602.28
9/25/2018   $ 27,529.19

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$131,635.23**

---

**3.2,229.**

MARS PUERTO RICO INC

Creditor's Name

PO BOX 2071

Street

BAYAMON   PR   00960

City   State   ZIP Code

8/31/2018   $ 148,380.45
9/28/2018   $ 108,431.77

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$256,812.22**

---

**3.2,230.**

MARSALA MANUFACTURING CO

Creditor's Name

799 N HAGUE AVE

Street

COLUMBUS   OH   43204

City   State   ZIP Code

7/17/2018   $ 1,732.50
7/18/2018   $ 39.60
8/1/2018   $ 2,821.29
8/2/2018   $ 3,552.49
8/9/2018   $ 133.65
8/10/2018   $ 2,281.95
8/13/2018   $ 1,603.80
8/20/2018   $ 13,413.53
8/29/2018   $ 5,127.37
8/31/2018   $ 3,380.85
9/5/2018   $ 10,714.57
9/11/2018   $ 4,892.76
9/12/2018   $ 32,759.17
9/26/2018   $ 1,965.17
10/11/2018   $ 7,037.03

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$91,455.73**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,231.**

MARSHALL ASSOCIATES INC

Creditor's Name

1131 W BLACKHAWK ST 2ND FLOOR

Street

CHICAGO    IL    60642

City    State    ZIP Code

Dates: 9/28/2018

Amount or value: $ 25,000.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................... **$25,000.00**

---

**3.2,232.**

MART PLAZA LLC

Creditor's Name

49 WEST 37TH STREET 9TH FLOOR

Street

NEW YORK    NY    10018-6257

City    State    ZIP Code

Dates / Amount:
- 8/1/2018 — $ 46,000.00
- 8/1/2018 — $ 3,861.43
- 9/1/2018 — $ 46,000.00
- 9/1/2018 — $ 3,861.43
- 10/1/2018 — $ 46,000.00
- 10/1/2018 — $ 3,861.43

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................... **$149,584.29**

---

**3.2,233.**

MARTIN GASPARE

Creditor's Name

243 NORTH HIGHWAY 101 SUITE 11

Street

SOLANA BEACH    CA    92075

City    State    ZIP Code

Dates / Amount:
- 8/1/2018 — $ 13,750.00
- 8/20/2018 — $ 19,294.85
- 9/1/2018 — $ 13,750.00
- 10/1/2018 — $ 13,750.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................... **$60,544.85**

---

**3.2,234.**

MARTIN KITAGAWA

Creditor's Name

300 N ALMONESSEN RD

Street

DEPTFORD    NJ    08096

City    State    ZIP Code

Dates / Amount:
- 7/17/2018 — $ 956.00
- 7/24/2018 — $ 1,931.00
- 7/31/2018 — $ 2,212.00
- 8/7/2018 — $ 1,676.00
- 8/14/2018 — $ 2,524.00
- 8/21/2018 — $ 1,703.00
- 8/28/2018 — $ 2,714.00
- 9/4/2018 — $ 2,037.00
- 9/11/2018 — $ 2,223.00
- 9/18/2018 — $ 1,800.00
- 9/25/2018 — $ 2,172.00
- 10/2/2018 — $ 1,771.00
- 10/9/2018 — $ 2,139.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................... **$25,858.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.2,235.**

MARTIN REICHENBECHER
_____
Creditor's Name

1262 VOCKE RD 100
_____
Street

COMBERLAND          MD          21502
_____
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 772.00 |
| 7/30/2018 | $ 930.00 |
| 8/6/2018 | $ 570.00 |
| 8/13/2018 | $ 410.00 |
| 8/20/2018 | $ 907.00 |
| 8/27/2018 | $ 1,060.00 |
| 9/3/2018 | $ 860.00 |
| 9/10/2018 | $ 1,095.00 |
| 9/17/2018 | $ 465.00 |
| 9/24/2018 | $ 605.00 |
| 10/1/2018 | $ 585.00 |
| 10/8/2018 | $ 80.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................    **$8,339.00**

**3.2,236.**

MARVIN C PERDUE
_____
Creditor's Name

1062 E PENDLETON PL
_____
Street

SPRINGFIELD          MO          65810
_____
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 3,175.80 |
| 8/1/2018 | $ 1,960.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.00 |
| 8/28/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 2,450.00 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 3,044.30 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................    **$27,780.10**

**3.2,237.**

MARY T HUBBARD
_____
Creditor's Name

4130 CEDAR BRUSH DR
_____
Street

DALLAS          TX          75229
_____
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.01 |
| 7/30/2018 | $ 2,450.01 |
| 8/8/2018 | $ 2,450.01 |
| 8/15/2018 | $ 2,450.01 |
| 8/22/2018 | $ 2,450.01 |
| 8/31/2018 | $ 2,450.01 |
| 9/7/2018 | $ 2,450.00 |
| 9/14/2018 | $ 7,350.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................    **$31,850.06**

**3.2,238.**

MASHIA GHODS OD CORP
_____
Creditor's Name

565 BROADWAY
_____
Street

CHULTA VISTA          CA          91910
_____
City                State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 850.00 |
| 7/26/2018 | $ 755.00 |
| 8/2/2018 | $ 840.00 |
| 8/9/2018 | $ 300.00 |
| 8/16/2018 | $ 585.00 |
| 8/23/2018 | $ 460.00 |
| 8/30/2018 | $ 605.00 |
| 9/6/2018 | $ 855.00 |
| 9/13/2018 | $ 457.00 |
| 9/20/2018 | $ 300.00 |
| 9/27/2018 | $ 750.00 |
| 10/4/2018 | $ 365.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value...................................    **$7,122.00**

Debtor    KMART HOLDING CORPORATION
       Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **3.2,239.** | MASTER FOODS INTERAMERICA | | 8/2/2018 | $ 4,751.04 | ☐ Secured debt |
| | Creditor's Name | | 8/10/2018 | $ 4,830.61 | |
| | | | 8/15/2018 | $ 12,374.49 | ☐ Unsecured loan repayments |
| | PO BOX 2071 | | 8/16/2018 | $ 1,621.75 | |
| | | | 8/20/2018 | $ 1,952.77 | ☒ Suppliers or vendors |
| | Street | | 8/21/2018 | $ 6,288.96 | |
| | BAYAMON          PR          00960 | | 8/28/2018 | $ 1,310.14 | ☐ Services |
| | City          State          ZIP Code | | 9/4/2018 | $ 115.22 | |
| | | | 9/7/2018 | $ 1,753.03 | ☐ Other |
| | | | 9/13/2018 | $ 791.25 | |
| | | | 9/18/2018 | $ 1,837.49 | |
| | | | 9/25/2018 | $ 11,726.11 | |
| | | | 9/28/2018 | $ 1,390.58 | |
| | Total amount or value............................................................. | | | **$50,743.44** | |
| **3.2,240.** | MASTERCARD INTERNATIONAL INC | | 8/15/2018 | $ 20,833.33 | ☐ Secured debt |
| | Creditor's Name | | 9/14/2018 | $ 20,833.33 | |
| | | | | | ☐ Unsecured loan repayments |
| | 4 CHASE METROTRO LOCKBOX 9084 | | | | |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | BROOKLYN          NY          11245 | | | | ☐ Services |
| | City          State          ZIP Code | | | | |
| | | | | | ☐ Other |
| | Total amount or value............................................................. | | | **$41,666.66** | |
| **3.2,241.** | MASTERPIECES PUZZLE CO INC | | 7/23/2018 | $ 2,179.89 | ☐ Secured debt |
| | Creditor's Name | | 7/30/2018 | $ 2,148.37 | |
| | | | 8/8/2018 | $ 3,454.24 | ☐ Unsecured loan repayments |
| | 12475 N RANCHO VISTO S BLVD | | 8/15/2018 | $ 1,483.01 | |
| | | | 8/31/2018 | $ 2,694.13 | ☒ Suppliers or vendors |
| | Street | | 9/7/2018 | $ 4,369.69 | |
| | ORO VALLEY          AZ          85755 | | 9/14/2018 | $ 52,966.90 | ☐ Services |
| | City          State          ZIP Code | | 9/21/2018 | $ 929.65 | |
| | | | 9/28/2018 | $ 4,204.33 | ☐ Other |
| | | | 10/5/2018 | $ 9,988.51 | |
| | Total amount or value............................................................. | | | **$84,418.72** | |
| **3.2,242.** | MATARAZZI CONTRACTING LLC | | 8/8/2018 | $ 4,114.92 | ☐ Secured debt |
| | Creditor's Name | | 8/15/2018 | $ 17,977.71 | |
| | | | 8/22/2018 | $ 2,543.13 | ☐ Unsecured loan repayments |
| | 301 SOUTH 5TH STREET | | 9/7/2018 | $ 11,527.50 | |
| | | | 9/14/2018 | $ 16,632.82 | ☐ Suppliers or vendors |
| | Street | | 9/21/2018 | $ 1,567.50 | |
| | LEBANON          PA          17042 | | 9/28/2018 | $ 2,171.25 | ☒ Services |
| | City          State          ZIP Code | | | | |
| | | | | | ☐ Other |
| | Total amount or value............................................................. | | | **$56,534.83** | |

Debtor   KMART HOLDING CORPORATION
         Name
                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,243.** MATLIN GLASS LLC

Creditor's Name

P O BOX 1277

Street

MERCHANTVILLE   NJ   08109

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,377.00 |
| 8/22/2018 | $ 1,310.00 |
| 8/31/2018 | $ 743.00 |
| 9/28/2018 | $ 1,615.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$7,045.50**

---

**3.2,244.** MATOSANTOS COMMERCIAL CORP

Creditor's Name

P O 4435

Street

VEGA BAJA   PR   00694

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,989.90 |
| 7/30/2018 | $ 1,867.09 |
| 8/8/2018 | $ 20,269.81 |
| 8/15/2018 | $ 5,061.94 |
| 8/22/2018 | $ 1,458.09 |
| 8/31/2018 | $ 1,766.81 |
| 9/7/2018 | $ 1,110.80 |
| 9/14/2018 | $ 776.04 |
| 9/21/2018 | $ 1,366.66 |
| 9/28/2018 | $ 3,028.53 |
| 10/5/2018 | $ 967.43 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$39,663.10**

---

**3.2,245.** MATSON NAVIGATION CO

Creditor's Name

P O BOX 98481

Street

CHICAGO   IL   60693

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 48,200.00 |
| 7/25/2018 | $ 24,100.00 |
| 7/26/2018 | $ 4,820.00 |
| 8/2/2018 | $ 69,438.00 |
| 8/8/2018 | $ 50,384.00 |
| 8/15/2018 | $ 55,430.00 |
| 8/21/2018 | $ 26,058.00 |
| 8/22/2018 | $ 59,798.00 |
| 8/30/2018 | $ 63,248.00 |
| 9/4/2018 | $ 7,280.00 |
| 9/5/2018 | $ 81,180.00 |
| 9/12/2018 | $ 4,270.00 |
| 9/13/2018 | $ 4,920.00 |
| 9/18/2018 | $ 66,420.00 |
| 9/20/2018 | $ 51,198.00 |
| 9/25/2018 | $ 2,460.00 |
| 9/26/2018 | $ 51,660.00 |
| 10/3/2018 | $ 4,920.00 |
| 10/4/2018 | $ 41,820.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$717,604.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,246.**

MATTEL BRANDS A DIV OF MDII

Creditor's Name

11F SOUTH TOWER WORLD FINANCE CENTER HARBOUR CITY

Street

KOWLOON        HONGKONG

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,113,001.86 |
| 8/2/2018 | $ 204,391.08 |
| 8/22/2018 | $ 873,770.09 |
| 8/22/2018 | $ 322,066.55 |
| 8/22/2018 | $ 140,230.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$2,653,459.71**

**3.2,247.**

MATTRESS & FURNITURE SUPPLY LLC

Creditor's Name

1815 HICKS ROAD

Street

ROLLING MEADOWS        IL        60008

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 33,419.79 |
| 8/9/2018 | $ 1,641.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$35,061.39**

**3.2,248.**

MATTYDALE COMMONS LLC

Creditor's Name

CO CARLTON COMMERCIAL MANAGEMENT LLCATTN ELSA DELGADO ATTN ELSA DELGADO

Street

NANUET        NY        10954

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 21,608.97 |
| 9/1/2018 | $ 21,608.97 |
| 9/4/2018 | $ 38,144.22 |
| 10/1/2018 | $ 21,608.97 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................. **$102,971.13**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|
| 3.2,249. | MATWORKS<br><br>Creditor's Name<br><br>P O BOX 12972<br><br>Street<br>PHILADELPHIA    PA    19176<br>City    State    ZIP Code | 7/19/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>8/1/2018<br>8/2/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/28/2018<br>9/7/2018<br>9/13/2018<br>9/18/2018<br>9/27/2018<br>10/11/2018 | $ 445.06<br>$ 427.26<br>$ 263.10<br>$ 3,309.60<br>$ 330.96<br>$ 514.18<br>$ 1,911.19<br>$ 220.64<br>$ 120.68<br>$ 1,083.33<br>$ 41.93<br>$ 437.23<br>$ 167.72<br>$ 3,213.60<br>$ 5,876.09 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................... | | **$18,362.57** | |
| 3.2,250. | MAULDIN AT BUTLER LLC<br><br>Creditor's Name<br><br>PO BOX 2567<br><br>Street<br>GREENVILLE    SC    29602<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 19,545.42<br>$ 19,545.42 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| | Total amount or value............................................... | | **$39,090.84** | |
| 3.2,251. | MAX COLOR LLC<br><br>Creditor's Name<br><br>5 SOUTH WABASH AVE  1810<br><br>Street<br>CHICAGO    IL    60603<br>City    State    ZIP Code | 7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/28/2018 | $ 92.25<br>$ 64.35<br>$ 18.34<br>$ 25.20<br>$ 105.08<br>$ 111.86<br>$ 15,546.00<br>$ 34,336.35 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | Total amount or value............................................... | | **$50,299.43** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,252.**

MAX MEHRA COLLECTIONS LLC
_____
Creditor's Name

8901 BOGGY CREEK ROAD STE 500
_____
Street

ORLANDO          FL          32824
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 973.90 |
| 8/22/2018 | $ 17,347.00 |
| 8/31/2018 | $ 4,940.00 |
| 9/7/2018 | $ 1,138.50 |
| 9/14/2018 | $ 10,689.00 |
| 9/21/2018 | $ 684.00 |
| 9/28/2018 | $ 1,623.00 |
| 10/5/2018 | $ 22,860.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$60,255.40**

---

**3.2,253.**

MAX SALES GROUP INC
_____
Creditor's Name

2331 S TUBEWAY AVE
_____
Street

COMMERCE          CA          90040
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 2,918.80 |
| 9/10/2018 | $ 3,025.80 |
| 9/18/2018 | $ 1,821.00 |
| 9/28/2018 | $ 991.20 |
| 10/4/2018 | $ 2,725.80 |
| 10/9/2018 | $ 2,832.00 |
| 10/11/2018 | $ 1,486.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$15,801.40**

---

**3.2,254.**

MAXELL CORPORATION OF AMERICA
_____
Creditor's Name

THREE GARRET MOUNTAIN PL 300
_____
Street

WOODLAND PARK          NJ          07421
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/7/2018 | $ 12,116.43 |
| 9/14/2018 | $ 6,466.20 |
| 9/21/2018 | $ 3,293.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$21,876.61**

---

**3.2,255.**

MAXIMUS INC
_____
Creditor's Name

7130 MINSTREL WAY STE L100
_____
Street

COLUMBIA          MD          21045
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 8,543.00 |
| 8/10/2018 | $ 10,638.22 |
| 9/12/2018 | $ 13,950.68 |
| 10/5/2018 | $ 389.45 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$33,521.35**

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2,256. | MAX-UNION INTL ENTERPRISES LTD<br><br>Creditor's Name<br><br>5TH FLOOR SCIENCE&INNOVATION PARK EAST OF<br>FURONGROAD SONGGANGBAOAN<br>Street<br>SHENZHEN            CHINA            518055<br>City            State            ZIP Code | 7/31/2018<br>8/7/2018<br>9/6/2018 | $ 30,728.40<br>$ 17,176.76<br>$ 38,418.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$86,323.54** | |
| 3.2,257. | MAY CHEONG TOY PRODUCTS FTY LTD<br><br>Creditor's Name<br><br>129 CITTYSTORE ROAD<br><br>Street<br>REIDSVILLE            NC            27320<br>City            State            ZIP Code | 8/6/2018<br>9/12/2018<br>10/2/2018 | $ 149,495.00<br>$ 2,653.39<br>$ 6,998.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$159,146.86** | |
| 3.2,258. | MAYAGUEZ OPTICAL LABORATORIES<br><br>Creditor's Name<br><br>CALLE PERAL 14<br><br>Street<br>MAYAGUEZ            PR            00680<br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 14,818.00<br>$ 16,169.00<br>$ 22,392.00<br>$ 17,155.00<br>$ 16,002.00<br>$ 13,293.00<br>$ 14,775.00<br>$ 14,686.00<br>$ 13,997.00<br>$ 14,138.00<br>$ 10,348.00<br>$ 16,894.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$184,667.00** | |
| 3.2,259. | MAYER BROWN ROWE & MAW LLP<br><br>Creditor's Name<br><br>2027 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO            IL            60693<br>City            State            ZIP Code | 7/23/2018<br>8/22/2018<br>8/31/2018<br>10/5/2018 | $ 1,203.93<br>$ 2,971.08<br>$ 1,068.37<br>$ 8,249.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................... | | **$13,493.14** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,260.**

MAYFAIR ACCESSORIES INT'L LTD

Creditor's Name

21FB-CFC300 EAST ZHONGSHAN RD

Street

| NANJING | CHINA | 210002 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/21/2018 | $ 3,691.82 |
| 8/24/2018 | $ 6,233.78 |
| 8/30/2018 | $ 1,843.13 |
| 9/4/2018 | $ 2,434.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$14,203.36**

---

**3.2,261.**

MAYNARDVILLE PIKE LP

Creditor's Name

PROPERTY ID GPH001 PO BOX 6213

Street

| HICKSVILLE | NY | 11802 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 12,854.58 |
| 9/1/2018 | $ 12,854.58 |
| 10/1/2018 | $ 12,854.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................... **$38,563.74**

---

**3.2,262.**

MAZE WATCH & JEWELRY REPAIR SVS

Creditor's Name

2956 19TH AVE

Street

| SAN FRANSISCO | CA | 94132 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,083.00 |
| 7/20/2018 | $ 1,012.00 |
| 7/24/2018 | $ 1,426.00 |
| 7/31/2018 | $ 1,836.00 |
| 8/7/2018 | $ 1,724.00 |
| 8/14/2018 | $ 2,185.00 |
| 8/21/2018 | $ 1,314.00 |
| 8/28/2018 | $ 1,532.00 |
| 9/4/2018 | $ 2,020.00 |
| 9/11/2018 | $ 1,723.00 |
| 9/18/2018 | $ 1,727.00 |
| 9/25/2018 | $ 1,231.00 |
| 10/2/2018 | $ 1,395.00 |
| 10/9/2018 | $ 1,689.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$22,897.00**

---

**3.2,263.**

MB CONCEPTS LLC

Creditor's Name

132 NORMAN AVE IR

Street

| BROOKLYN | NY | 11222 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/31/2018 | $ 10,315.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................... **$10,315.26**

---

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,264.**

MC BUILDERS LLC
Creditor's Name

2115 CHAPMAN RD SUITE 131

Street

CHATTANOOGA        TN            37421
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 150.00 |
| 7/30/2018 | $ 746.22 |
| 8/8/2018 | $ 382.18 |
| 8/15/2018 | $ 9,876.69 |
| 8/22/2018 | $ 2,888.21 |
| 9/7/2018 | $ 12,372.59 |
| 10/5/2018 | $ 3,926.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$30,342.55**

**3.2,265.**

MC SIGN LLC
Creditor's Name

8959 TYLER BOULEVARD

Street

MENTOR            OH            44060
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,312.07 |
| 7/26/2018 | $ 3,163.26 |
| 8/8/2018 | $ 1,012.25 |
| 8/22/2018 | $ 1,892.37 |
| 9/7/2018 | $ 3,191.39 |
| 9/13/2018 | $ 4,401.60 |
| 9/27/2018 | $ 10,832.96 |
| 10/2/2018 | $ 6,294.26 |
| 10/3/2018 | $ 4,018.70 |
| 10/9/2018 | $ 5,793.83 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$42,912.69**

**3.2,266.**

MCANDREWS HELD & MALLOY LTD
Creditor's Name

500 WEST MADISON ST 34TH FLOOR

Street

CHICAGO            IL            60661
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 53,734.60 |
| 8/15/2018 | $ 76,797.56 |
| 8/22/2018 | $ 92,156.69 |
| 9/14/2018 | $ 147,749.54 |
| 9/21/2018 | $ 41,666.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$412,104.39**

**3.2,267.**

MCCLATCHY NEWSPAPER INC
Creditor's Name

P O BOX 11967

Street

FRESNO            CA            93776
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 14,232.58 |
| 8/17/2018 | $ 7,814.94 |
| 9/4/2018 | $ 17,242.09 |
| 9/19/2018 | $ 13,096.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$52,386.43**

Debtor   KMART HOLDING CORPORATION
      Name

Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,268. | MCCLOREY ELECTRIC INC<br>Creditor's Name<br><br>305 MIDDLE STREET<br>Street<br>BRAINTREE    MA    02184<br>City   State   ZIP Code | 8/15/2018<br>8/31/2018 | $ 3,405.00<br>$ 3,218.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$6,623.00** | |
| 3.2,269. | MCCONNELL VALDES<br>Creditor's Name<br><br>P O BOX 364225<br>Street<br>SAN JUAN    PR    00936<br>City   State   ZIP Code | 7/27/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/30/2018<br>9/5/2018<br>9/18/2018<br>9/20/2018<br>9/27/2018 | $ 5,112.50<br>$ 20,858.97<br>$ 2,141.08<br>$ 562.12<br>$ 5,696.43<br>$ 38.32<br>$ 13,120.54<br>$ 18,150.79<br>$ 3,957.98<br>$ 422.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$70,061.20** | |
| 3.2,270. | MCCORRISTON MILLER MUKAI MACKINNON<br>Creditor's Name<br><br>P O BOX 2800<br>Street<br>HONOLULU    HI    96803<br>City   State   ZIP Code | 10/5/2018 | $ 15,089.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$15,089.85** | |
| 3.2,271. | MCDOWELL PARTNERSHIP<br>Creditor's Name<br><br>CO DONALD A MOSITESATTN:ACCOUNTING<br>DEPARTMENT 400 MOSITES WAY<br>Street<br>PITTSBURGH    PA    15205<br>City   State   ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 49,396.35<br>$ 4,742.05<br>$ 49,396.35<br>$ 4,742.05<br>$ 49,396.35<br>$ 4,742.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | **Total amount or value**............................ | | **$162,415.20** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,272.**

MCGOWAN LAW OFFICE LLC
Creditor's Name

54 MAIN STREET

Street
CHATHAM          NJ          07928
City          State          ZIP Code

| | | |
|---|---|---|
| 7/24/2018 | $ 6,697.71 | ☐ Secured debt |
| 8/28/2018 | $ 16,279.50 | |
| 9/20/2018 | $ 26,121.51 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................  **$49,098.72**

**3.2,273.**

MCI COMM SERVICE
Creditor's Name

PO BOX 15043

Street
ALBANY          NY          12212
City          State          ZIP Code

| | | |
|---|---|---|
| 9/11/2018 | $ 53,296.08 | ☐ Secured debt |
| 10/11/2018 | $ 13.33 | |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☒ Services |
| | | ☐ Other _____ |

Total amount or value.................................................  **$53,309.41**

**3.2,274.**

MCKEE FOODS CORP
Creditor's Name

P O BOX 2118

Street
COLLEGEDALE          TN          37315
City          State          ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 32,107.91 | ☐ Secured debt |
| 7/30/2018 | $ 25,926.36 | |
| 8/8/2018 | $ 27,460.07 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 25,313.67 | |
| 8/22/2018 | $ 29,565.97 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 32,657.11 | |
| 9/7/2018 | $ 30,021.11 | ☐ Services |
| 9/14/2018 | $ 33,924.59 | |
| 9/21/2018 | $ 30,525.75 | ☐ Other _____ |
| 9/28/2018 | $ 30,687.91 | |
| 10/5/2018 | $ 33,380.56 | |

Total amount or value.................................................  **$331,571.01**

**3.2,275.**

MCKEON PRODUCTS INC
Creditor's Name

25460 GUENTHER

Street
WARREN          MI          48091
City          State          ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 1,287.98 | ☐ Secured debt |
| 7/30/2018 | $ 1,033.00 | |
| 8/8/2018 | $ 1,161.71 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 1,165.82 | |
| 8/22/2018 | $ 1,254.91 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 2,582.02 | |
| 9/7/2018 | $ 1,049.14 | ☐ Services |
| 9/14/2018 | $ 529.69 | |
| 9/21/2018 | $ 810.43 | ☐ Other _____ |
| 9/28/2018 | $ 564.26 | |
| 10/5/2018 | $ 87.36 | |

Total amount or value.................................................  **$11,526.32**

Debtor     KMART HOLDING CORPORATION
           Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,276.  MCKINNEY TRAILER RENTALS<br><br>Creditor's Name<br><br>8400 SLAUSON AVE<br><br>Street<br>PICO RIVERA          CA          90660<br>City          State          ZIP Code | 7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 2,600.00<br>$ 859.59<br>$ 25,139.50<br>$ 800.00<br>$ 575.54<br>$ 255.00<br>$ 3,192.50<br>$ 19,260.00<br>$ 2,345.00<br>$ 220.00 | ☐  Secured debt<br>☐  Unsecured loan repayments<br>☒  Suppliers or vendors<br>☐  Services<br>☐  Other _____ |

Total amount or value................................................................     **$55,247.13**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **MCLANE COMPANY INC** | 7/17/2018 | $ 89,224.14 | ☐ Secured debt |
| 3.2,277. | 7/18/2018 | $ 49,499.57 | |
| Creditor's Name | 7/19/2018 | $ 34,409.18 | ☐ Unsecured loan repayments |
| 4747 MCLANE PARKWAY | 7/20/2018 | $ 83,153.11 | |
| | 7/23/2018 | $ 89,662.99 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 114,473.66 | |
| TEMPLE          TX          76504 | 7/25/2018 | $ 61,564.46 | ☒ Services |
| | 7/26/2018 | $ 43,065.79 | |
| City          State          ZIP Code | 7/27/2018 | $ 107,592.08 | ☐ Other _____ |
| | 7/30/2018 | $ 84,380.27 | |
| | 7/31/2018 | $ 91,432.03 | |
| | 8/1/2018 | $ 52,352.70 | |
| | 8/2/2018 | $ 33,123.13 | |
| | 8/3/2018 | $ 101,439.03 | |
| | 8/6/2018 | $ 81,361.65 | |
| | 8/7/2018 | $ 109,275.42 | |
| | 8/8/2018 | $ 51,974.85 | |
| | 8/9/2018 | $ 46,194.93 | |
| | 8/10/2018 | $ 73,383.83 | |
| | 8/13/2018 | $ 106,091.13 | |
| | 8/14/2018 | $ 92,139.99 | |
| | 8/15/2018 | $ 43,939.83 | |
| | 8/16/2018 | $ 220,327.74 | |
| | 8/17/2018 | $ 616,398.47 | |
| | 8/20/2018 | $ 690,797.66 | |
| | 8/22/2018 | $ 111,160.83 | |
| | 9/11/2018 | $ 35,274.05 | |
| | 9/12/2018 | $ 26,490.63 | |
| | 9/13/2018 | $ 14,644.64 | |
| | 9/14/2018 | $ 50,185.26 | |
| | 9/17/2018 | $ 63,852.47 | |
| | 9/18/2018 | $ 105,269.80 | |
| | 9/19/2018 | $ 101,812.05 | |
| | 9/20/2018 | $ 51,571.91 | |
| | 9/21/2018 | $ 93,452.57 | |
| | 9/24/2018 | $ 84,420.57 | |
| | 9/25/2018 | $ 90,523.76 | |
| | 9/26/2018 | $ 54,514.44 | |
| | 9/27/2018 | $ 32,745.88 | |
| | 9/28/2018 | $ 131,011.65 | |
| | 10/1/2018 | $ 142,718.54 | |
| | 10/2/2018 | $ 136,318.39 | |
| | 10/3/2018 | $ 51,920.88 | |
| | 10/4/2018 | $ 39,909.59 | |
| | 10/5/2018 | $ 163,540.85 | |
| | 10/8/2018 | $ 113,089.77 | |
| | 10/9/2018 | $ 128,781.08 | |
| | 10/10/2018 | $ 77,903.51 | |
| | 10/11/2018 | $ 47,274.67 | |
| | 10/12/2018 | $ 133,403.26 | |

Total amount or value.................................................................    **$5,249,048.69**

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,278.** MCS LIFE INSURANCE COMPANY<br>_____<br>Creditor's Name<br><br>PO BOX 193310<br>_____<br>Street<br>SAN JUAN        PR        00919<br>City        State        ZIP Code | 7/24/2018 | $ 8,798.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$8,798.69** | |
| **3.2,279.** MCS PRO<br>_____<br>Creditor's Name<br><br>334 EAST LAKE RD STE 217<br>_____<br>Street<br>PALM HARBOR        FL        34685<br>City        State        ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018 | $ 1,916.00<br>$ 5,167.50<br>$ 2,346.50<br>$ 12,718.70<br>$ 3,488.00<br>$ 2,295.00<br>$ 3,312.50<br>$ 790.00<br>$ 1,963.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$33,997.20** | |
| **3.2,280.** MD-CDW<br>_____<br>Creditor's Name<br><br>STE 102 2794 GATEWAY ROAD<br>_____<br>Street<br>CARLSBAD        CA        92009<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018 | $ 21,470.33<br>$ 21,470.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$42,940.66** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,281.**

MDM GARAGE DOORS LLC
_____
Creditor's Name

200 CHAUECER LN
_____
Street

MATTHEWS          NC          28104
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 732.97 |
| 7/23/2018 | $ 864.11 |
| 7/24/2018 | $ 87.96 |
| 7/25/2018 | $ 879.67 |
| 7/31/2018 | $ 65.33 |
| 8/1/2018 | $ 667.90 |
| 8/6/2018 | $ 671.61 |
| 8/17/2018 | $ 1,801.27 |
| 8/21/2018 | $ 948.46 |
| 8/22/2018 | $ 353.90 |
| 8/24/2018 | $ 804.27 |
| 8/27/2018 | $ 60.51 |
| 8/28/2018 | $ 1,050.09 |
| 9/3/2018 | $ 184.25 |
| 9/4/2018 | $ 1,257.36 |
| 9/5/2018 | $ 437.60 |
| 9/10/2018 | $ 505.38 |
| 9/11/2018 | $ 160.92 |
| 9/12/2018 | $ 343.41 |
| 9/17/2018 | $ 48.96 |
| 9/18/2018 | $ 860.35 |
| 9/25/2018 | $ 491.52 |
| 9/26/2018 | $ 625.82 |
| 9/28/2018 | $ 439.26 |
| 10/1/2018 | $ 254.10 |
| 10/2/2018 | $ 2,197.90 |
| 10/3/2018 | $ 161.15 |
| 10/9/2018 | $ 195.32 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................   **$17,151.35**

---

**3.2,282.**

MEAD JOHNSON NUTRITION INC PR
_____
Creditor's Name

P O BOX 11846
_____
Street

SAN JUAN          PR          00922
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 9,613.82 |
| 7/30/2018 | $ 1,990.72 |
| 8/8/2018 | $ 11,828.71 |
| 8/15/2018 | $ 956.11 |
| 8/22/2018 | $ 6,358.36 |
| 8/31/2018 | $ 7,854.49 |
| 9/7/2018 | $ 6,391.60 |
| 9/14/2018 | $ 5,308.63 |
| 9/21/2018 | $ 3,090.34 |
| 9/28/2018 | $ 8,195.31 |
| 10/5/2018 | $ 11,887.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................   **$73,475.98**

---

**3.2,283.**

MEADOW BROOK DAIRY COMPANY
_____
Creditor's Name

75 REMITTANCE DRIVE  STE 6443
_____
Street

CHICAGO          IL          60675
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 917.77 |
| 7/30/2018 | $ 839.92 |
| 8/8/2018 | $ 1,221.74 |
| 8/15/2018 | $ 957.83 |
| 8/22/2018 | $ 795.35 |
| 8/31/2018 | $ 879.02 |
| 9/7/2018 | $ 842.72 |
| 9/14/2018 | $ 1,184.10 |
| 9/21/2018 | $ 909.19 |
| 9/28/2018 | $ 1,089.34 |
| 10/5/2018 | $ 936.77 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................   **$10,573.75**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,284.**

MEASUREMENT LIMITED INC
Creditor's Name

11751 ROCK LANDING DR STE H7

Street
NEWPORT NEWS     VA          23606
City           State        ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 3,635.30 |
| 8/31/2018 | $ 659.52 |
| 9/28/2018 | $ 510.35 |
| 10/5/2018 | $ 5,448.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$10,253.85**

---

**3.2,285.**

MECHANICAL DESIGN & SERVICE
Creditor's Name

3326 SOUTH 1500 WEST

Street
OGDEN          UT          84401
City           State        ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 57,224.27 |
| 9/13/2018 | $ 6,555.00 |
| 9/26/2018 | $ 48,530.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$112,309.27**

---

**3.2,286.**

MECHANICAL SHOP OF LAREDO INC
Creditor's Name

4619 SAN DARIO 201

Street
LAREDO          TX          78041
City           State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,061.94 |
| 7/30/2018 | $ 902.91 |
| 8/8/2018 | $ 942.78 |
| 8/15/2018 | $ 869.38 |
| 8/22/2018 | $ 772.83 |
| 8/31/2018 | $ 1,349.33 |
| 9/7/2018 | $ 1,012.34 |
| 9/14/2018 | $ 423.32 |
| 9/24/2018 | $ 2,508.77 |
| 9/28/2018 | $ 115.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$9,959.24**

---

**3.2,287.**

MECHANICAL TECH GROUP INC
Creditor's Name

PO BOX 12427

Street
TAMUNING        GU          96931
City           State        ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 3,743.81 |
| 10/5/2018 | $ 3,075.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$6,818.81**

Debtor    KMART HOLDING CORPORATION
   Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,288.** MECHANIX WEAR INC<br><br>Creditor's Name<br><br>28525 WITHERSPOON PKWY<br><br>Street<br>VALENCIA   CA   91355<br>City   State   ZIP Code | 7/20/2018<br>7/25/2018<br>8/10/2018<br>8/21/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/20/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/9/2018 | $ 824.40<br>$ 1,648.80<br>$ 159.40<br>$ 412.20<br>$ 645.40<br>$ 412.20<br>$ 824.40<br>$ 824.40<br>$ 824.40<br>$ 412.20<br>$ 412.20<br>$ 74.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$7,474.40** | |
| **3.2,289.** MED TURN INC<br><br>Creditor's Name<br><br>P O BOX 752176<br><br>Street<br>CHARLOTTE   NC   28275<br>City   State   ZIP Code | 7/25/2018<br>8/10/2018<br>9/10/2018<br>10/4/2018 | $ 25,771.04<br>$ 13,288.94<br>$ 9,946.71<br>$ 7,966.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$56,972.75** | |
| **3.2,290.** MEDALLA DISTRIBUTOR DE PUERTO RICO<br><br>Creditor's Name<br><br>P O BOX 51985<br><br>Street<br>TOA BAJA   PR   00950<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 8,709.64<br>$ 3,733.84<br>$ 5,127.10<br>$ 7,284.50<br>$ 6,389.82<br>$ 4,857.66<br>$ 2,737.56<br>$ 3,761.96<br>$ 4,136.98<br>$ 8,076.49<br>$ 2,982.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$57,798.23** | |
| **3.2,291.** MEDELCO INC<br><br>Creditor's Name<br><br>54 WASHBURN STREET<br><br>Street<br>BRIDGEPORT   CT   06605<br>City   State   ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,265.78<br>$ 1,836.20<br>$ 463.36<br>$ 1,375.12<br>$ 850.52<br>$ 1,011.18<br>$ 5,665.52<br>$ 329.64<br>$ 1,154.08<br>$ 1,007.26<br>$ 495.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$17,453.76** | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|---|

**3.2,292.**

MEDIA CAPTIAN LLC
_____
Creditor's Name

1245 COURTLAND AVENUE
_____
Street

| COLUMBUS | OH | 43201 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/8/2018, 9/14/2018, 10/5/2018

Amount or value: $ 1,200.00, $ 1,200.00, $ 4,887.50

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$7,287.50**

---

**3.2,293.**

MEDIA WORKS LTD
_____
Creditor's Name

1425 CLARKVIEW ROAD SUITE 500
_____
Street

| BALTIMORE | MD | 21209 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/15/2018, 9/21/2018

Amount or value: $ 30,637.86, $ 23,474.89

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................   **$54,112.75**

---

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        page  **760**

Debtor  KMART HOLDING CORPORATION
    Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,294.**

MEDICAL DEPOT INC

Creditor's Name

99 SEAVIEW BLVD

Street

PORT WASHINGTON     NY     11050

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 134.54 |
| 7/26/2018 | $ 16.14 |
| 7/27/2018 | $ 13.99 |
| 7/30/2018 | $ 35.50 |
| 8/1/2018 | $ 68.66 |
| 8/10/2018 | $ 27.95 |
| 8/13/2018 | $ 41.49 |
| 8/14/2018 | $ 138.49 |
| 8/28/2018 | $ 101.72 |
| 8/29/2018 | $ 173.25 |
| 8/30/2018 | $ 47.95 |
| 8/31/2018 | $ 34.49 |
| 9/4/2018 | $ 6.25 |
| 9/5/2018 | $ 34.00 |
| 9/7/2018 | $ 629.47 |
| 9/11/2018 | $ 688.04 |
| 9/12/2018 | $ 877.86 |
| 9/13/2018 | $ 187.87 |
| 9/14/2018 | $ 62.00 |
| 9/17/2018 | $ 143.85 |
| 9/18/2018 | $ 948.36 |
| 9/19/2018 | $ 140.90 |
| 9/20/2018 | $ 232.13 |
| 9/24/2018 | $ 55.12 |
| 9/25/2018 | $ 1,155.38 |
| 9/26/2018 | $ 99.23 |
| 9/27/2018 | $ 208.00 |
| 9/28/2018 | $ 113.75 |
| 10/2/2018 | $ 1,068.09 |
| 10/3/2018 | $ 363.93 |
| 10/4/2018 | $ 248.98 |
| 10/5/2018 | $ 126.00 |
| 10/9/2018 | $ 596.39 |
| 10/11/2018 | $ 446.25 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$9,266.02**

---

**3.2,295.**

MEDLINE INDUSTRIES INC

Creditor's Name

BOX 382075

Street

PITTSBURGH     PA     15251

City     State     ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 79,527.74 |
| 8/31/2018 | $ 21.47 |
| 9/7/2018 | $ 44,730.14 |
| 9/11/2018 | $ 44,079.34 |
| 9/14/2018 | $ 23,193.87 |
| 9/28/2018 | $ 11,286.38 |
| 10/5/2018 | $ 14,698.10 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$217,537.04**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,296.**

MEDTECH PRODUCTS INC
Creditor's Name

P O BOX 202493

Street

DALLAS          TX          75320
City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 88,202.45 |
| 7/30/2018 | $ 3,659.61 |
| 8/1/2018 | $ 32,393.13 |
| 8/13/2018 | $ 52,319.64 |
| 8/17/2018 | $ 7,244.54 |
| 9/7/2018 | $ 9,190.31 |
| 9/10/2018 | $ 68,579.67 |
| 9/11/2018 | $ 29,972.61 |
| 9/18/2018 | $ 4,162.71 |
| 9/20/2018 | $ 975.72 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................  **$296,700.39**

---

**3.2,297.**

MEENU CREATION LLP
Creditor's Name

A-33SECTOR-64

Street

NOIDA          INDIA          201301
City          State          ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 43,116.00 |
| 8/6/2018 | $ 47,065.83 |
| 9/4/2018 | $ 72,004.68 |
| 9/17/2018 | $ 14,044.76 |
| 9/19/2018 | $ 133,730.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................  **$309,961.28**

---

**3.2,298.**

MEETAL TAILOR
Creditor's Name

46 PRINCETON PL

Street

CLIFTON          NJ          07014
City          State          ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 1,303.00 |
| 7/27/2018 | $ 959.00 |
| 8/7/2018 | $ 864.00 |
| 8/14/2018 | $ 1,347.00 |
| 8/21/2018 | $ 320.00 |
| 8/30/2018 | $ 1,253.00 |
| 9/6/2018 | $ 1,573.00 |
| 9/13/2018 | $ 1,266.00 |
| 9/20/2018 | $ 880.00 |
| 9/27/2018 | $ 1,220.00 |
| 10/4/2018 | $ 1,475.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................  **$12,460.00**

---

**3.2,299.**

MEFL LLC
Creditor's Name

204 WOODHEW

Street

WACO          TX          76712
City          State          ZIP Code

| | |
|---|---|
| 7/20/2018 | $ 8,753.00 |
| 7/27/2018 | $ 6,819.00 |
| 8/7/2018 | $ 6,503.00 |
| 8/14/2018 | $ 304.00 |
| 8/21/2018 | $ 608.00 |
| 8/30/2018 | $ 499.00 |
| 9/13/2018 | $ 1,420.00 |
| 9/20/2018 | $ 6,288.00 |
| 10/4/2018 | $ 4,765.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................  **$35,959.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,300. | MEGAGOODS INC | 7/23/2018 | $ 18,405.84 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 19,462.72 | |
| | | 8/8/2018 | $ 24,806.61 | ☐ Unsecured loan repayments |
| | 26308 SPIRIT COURT | 8/15/2018 | $ 22,342.08 | |
| | | 8/22/2018 | $ 18,388.58 | ☒ Suppliers or vendors |
| | Street | 8/31/2018 | $ 75,424.68 | |
| | SANTA CLARITA        CA        91350 | 9/14/2018 | $ 253,941.10 | ☐ Services |
| | | 9/21/2018 | $ 89,326.04 | |
| | City        State        ZIP Code | 9/28/2018 | $ 66,569.14 | ☐ Other _____ |
| | | 10/5/2018 | $ 76,335.60 | |
| | Total amount or value.............. | | **$665,002.39** | |
| 3.2,301. | MEGUIARS INC | 7/23/2018 | $ 5,418.01 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 8,752.83 | |
| | | 8/8/2018 | $ 4,865.37 | ☐ Unsecured loan repayments |
| | P O BOX 843981 | 8/15/2018 | $ 11,361.01 | |
| | | 8/22/2018 | $ 10,752.59 | ☒ Suppliers or vendors |
| | Street | 8/31/2018 | $ 6,171.29 | |
| | DALLAS        TX        75284 | 9/7/2018 | $ 3,046.67 | ☐ Services |
| | | 9/14/2018 | $ 15,892.46 | |
| | City        State        ZIP Code | 9/21/2018 | $ 10,482.59 | ☐ Other _____ |
| | | 9/28/2018 | $ 9,960.09 | |
| | | 10/5/2018 | $ 6,406.77 | |
| | Total amount or value.............. | | **$93,109.68** | |
| 3.2,302. | MELISSA K BEAMSLEY | 7/23/2018 | $ 4,900.00 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 2,450.00 | |
| | | 8/9/2018 | $ 2,450.50 | ☐ Unsecured loan repayments |
| | 4681 STATE HWY 239 W | 8/16/2018 | $ 2,450.00 | |
| | | 8/21/2018 | $ 1,225.00 | ☒ Suppliers or vendors |
| | Street | 8/31/2018 | $ 17,150.00 | |
| | GOLIAD        TX        77963 | 9/4/2018 | $ 1,225.00 | ☐ Services |
| | | 9/7/2018 | $ 2,450.00 | |
| | City        State        ZIP Code | 9/13/2018 | $ 2,450.00 | ☐ Other _____ |
| | | 9/21/2018 | $ 2,450.00 | |
| | | 9/28/2018 | $ 2,450.00 | |
| | | 10/5/2018 | $ 2,450.00 | |
| | Total amount or value.............. | | **$44,100.50** | |
| 3.2,303. | MELITTA INC | 7/23/2018 | $ 1,934.40 | ☐ Secured debt |
| | Creditor's Name | 7/30/2018 | $ 814.08 | |
| | | 8/8/2018 | $ 1,559.04 | ☐ Unsecured loan repayments |
| | P O BOX 102986 | 8/15/2018 | $ 1,877.04 | |
| | | 8/22/2018 | $ 348.93 | ☒ Suppliers or vendors |
| | Street | 9/7/2018 | $ 1,853.88 | |
| | ATLANTA        GA        30368 | 9/14/2018 | $ 4,928.64 | ☐ Services |
| | | 9/21/2018 | $ 5,349.12 | |
| | City        State        ZIP Code | 9/28/2018 | $ 2,809.68 | ☐ Other _____ |
| | | 10/5/2018 | $ 3,486.28 | |
| | Total amount or value.............. | | **$24,961.09** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,304.**

MENDEZ & CO INC

Creditor's Name

P O BOX 363348

Street

SAN JUAN    PR    00936

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 19,407.62 |
| 7/30/2018 | $ 12,847.16 |
| 8/8/2018 | $ 18,736.86 |
| 8/15/2018 | $ 21,712.65 |
| 8/22/2018 | $ 15,770.80 |
| 8/31/2018 | $ 20,858.24 |
| 9/7/2018 | $ 13,260.39 |
| 9/14/2018 | $ 17,892.76 |
| 9/21/2018 | $ 17,295.93 |
| 9/28/2018 | $ 18,680.26 |
| 10/5/2018 | $ 17,131.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$193,593.86**

**3.2,305.**

MENS FASHION CORPORATION

Creditor's Name

270 CANALS ST

Street

SAN JUAN    PR    00907

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 3,473.23 |
| 8/16/2018 | $ 28,787.73 |
| 8/30/2018 | $ 20,275.28 |
| 8/31/2018 | $ 3,696.23 |
| 9/7/2018 | $ 442.00 |
| 9/14/2018 | $ 5,221.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$61,895.60**

**3.2,306.**

MENTHOLATUM CO

Creditor's Name

BOX 347142

Street

PITTSBURGH    PA    15251

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 3,688.71 |
| 7/30/2018 | $ 1,795.50 |
| 8/22/2018 | $ 938.34 |
| 9/14/2018 | $ 2,551.52 |
| 10/5/2018 | $ 3,170.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$12,144.30**

**3.2,307.**

MERCADO LATINO INC

Creditor's Name

P O BOX 6168

Street

EL MONTE    CA    91734

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 309.43 |
| 8/8/2018 | $ 209.97 |
| 8/15/2018 | $ 467.76 |
| 8/22/2018 | $ 2,553.16 |
| 9/14/2018 | $ 2,331.82 |
| 9/21/2018 | $ 141.30 |
| 10/5/2018 | $ 313.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$6,327.23**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,308.**

MERKLE INC

Creditor's Name

PO BOX 64897

Street

BALTIMORE    MD    21264

City    State    ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 14,180.00 |
| 7/30/2018 | $ 9,000.00 |
| 8/15/2018 | $ 9,000.00 |
| 9/7/2018 | $ 21,500.00 |
| 10/5/2018 | $ 9,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$62,680.00**

---

**3.2,309.**

MERRICK ENGINEERING INC

Creditor's Name

PO BOX 849939

Street

LOS ANGELES    CA    90084

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 3,419.51 |
| 7/30/2018 | $ 1,465.04 |
| 8/8/2018 | $ 10,983.52 |
| 8/15/2018 | $ 14,616.00 |
| 8/22/2018 | $ 3,793.91 |
| 8/31/2018 | $ 22,083.05 |
| 9/7/2018 | $ 19,903.75 |
| 9/14/2018 | $ 23,407.05 |
| 9/21/2018 | $ 59,398.59 |
| 9/28/2018 | $ 22,420.20 |
| 10/5/2018 | $ 24,232.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$205,723.13**

---

**3.2,310.**

MESSENGER

Creditor's Name

P O BOX 659

Street

FORT DODGE    IA    50501

City    State    ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 76.04 |
| 8/17/2018 | $ 3,261.15 |
| 8/20/2018 | $ 1,002.93 |
| 9/19/2018 | $ 2,534.84 |
| 9/19/2018 | $ 982.46 |
| 9/24/2018 | $ 92.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$7,949.68**

---

**3.2,311.**

METAL WARE CORP

Creditor's Name

P O BOX 1650

Street

MILWAUKEE    WI    53201

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 857.85 |
| 7/30/2018 | $ 1,074.90 |
| 8/8/2018 | $ 704.01 |
| 8/15/2018 | $ 1,571.88 |
| 8/22/2018 | $ 755.35 |
| 8/31/2018 | $ 1,828.43 |
| 9/7/2018 | $ 1,718.42 |
| 9/14/2018 | $ 209.02 |
| 9/21/2018 | $ 927.78 |
| 9/28/2018 | $ 160.18 |
| 10/5/2018 | $ 1,349.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$11,157.03**

---

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,312.**

METRO PLUMBING
Creditor's Name

PMB 123 P O BOX 607071

Street
BAYAMON          PR          00960
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 418.95 |
| 7/30/2018 | $ 119.26 |
| 8/8/2018 | $ 1,181.76 |
| 8/15/2018 | $ 311.11 |
| 8/22/2018 | $ 1,057.74 |
| 8/31/2018 | $ 632.56 |
| 9/7/2018 | $ 300.74 |
| 9/14/2018 | $ 1,016.25 |
| 9/21/2018 | $ 404.42 |
| 10/5/2018 | $ 1,633.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................  **$7,076.04**

---

**3.2,313.**

METRO PUERTO RICO LLC
Creditor's Name

PO BOX 1187

Street
GUAYNABO          PR          00970
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 2,093.00 |
| 8/22/2018 | $ 6,900.00 |
| 8/31/2018 | $ 5,000.00 |
| 9/14/2018 | $ 2,000.00 |
| 9/21/2018 | $ 6,900.00 |
| 9/28/2018 | $ 3,093.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value............................................................  **$25,986.00**

---

**3.2,314.**

METROPOLITAN TELECOMMUNICATIONS INC
Creditor's Name

P O BOX 9660

Street
MANCHESTER          NH          03108
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/14/2018 | $ 2,625.11 |
| 9/10/2018 | $ 2,573.15 |
| 10/8/2018 | $ 2,666.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value............................................................  **$7,864.30**

---

**3.2,315.**

MFB SALEM OREGON LLC
Creditor's Name

810 SEVENTH AVE 10TH FLOOR 10TH FLOOR

Street
NEW YORK          NY          10019
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 34,085.92 |
| 9/1/2018 | $ 34,085.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value............................................................  **$68,171.84**

---

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,316. | MFS - SPRINGFIELD LLC<br>Creditor's Name<br><br>CO FINMARC MANAGEMENT 7200 WISCONSIN AVE STE 1100<br>Street<br>BETHESDA          MD          20814<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 34,349.42<br>$ 34,349.42<br>$ 34,349.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | $103,048.26 | |
| 3.2,317. | MFW ASSOCIATES<br>Creditor's Name<br><br>610 E MOREHEAD STREET SUITE 100<br>Street<br>CHARLOTTE          NC          28202<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 33,180.91<br>$ 2,347.25<br>$ 33,180.91<br>$ 2,347.25<br>$ 33,180.91<br>$ 2,347.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | $106,584.48 | |
| 3.2,318. | MG GROVE CITY LLC<br>Creditor's Name<br><br>CO STRETEGIC PROPERTY EXCHANGES LLCATTN MICHELLE L KAY 11353 REED HARTMAN HIGHWAY<br>Street<br>CINCINNATI          OH          45241<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 24,583.33<br>$ 24,583.33<br>$ 24,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | $73,749.99 | |
| 3.2,319. | MGA ENTERTAINMENT<br>Creditor's Name<br><br>16380 ROSCOE BLVD<br>Street<br>VAN NUYS          CA          91406<br>City          State          ZIP Code | 7/24/2018<br>8/14/2018<br>8/15/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>10/1/2018 | $ 183,577.07<br>$ 162,594.35<br>$ 132,192.29<br>$ 332,783.69<br>$ 188,372.07<br>$ 100,712.13<br>$ 100,598.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | $1,200,830.03 | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

---

**3.2,320.**

MGA ENTERTAINMENT INC

Creditor's Name

16300 ROSCOE BLVD

Street

VAN NUYS        CA        UNITED STATE

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 104,517.80 |
| 7/27/2018 | $ 37,665.11 |
| 8/3/2018 | $ 52,914.72 |
| 8/15/2018 | $ 8,905.02 |
| 9/4/2018 | $ 105,794.49 |
| 9/11/2018 | $ 133,575.30 |
| 10/2/2018 | $ 35,434.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$478,807.24**

---

**3.2,321.**

MIAMI HERALD

Creditor's Name

ONE HERALD PLAZA

Street

MIAMI        FL        33132

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/20/2018 | $ 27,086.44 |
| 9/19/2018 | $ 22,226.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$49,312.54**

---

**3.2,322.**

MIBRO GROUP

Creditor's Name

P O BOX 8000  DEP  89

Street

BUFFALO        NY        14267

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,371.53 |
| 7/30/2018 | $ 1,414.52 |
| 8/8/2018 | $ 3,156.10 |
| 8/15/2018 | $ 3,077.04 |
| 8/22/2018 | $ 984.98 |
| 8/31/2018 | $ 1,511.92 |
| 9/7/2018 | $ 7,509.35 |
| 9/14/2018 | $ 4,112.57 |
| 9/21/2018 | $ 2,845.82 |
| 9/28/2018 | $ 3,864.98 |
| 10/5/2018 | $ 2,520.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$33,369.64**

---

**3.2,323.**

MICHAEL A SIMMONDS CO

Creditor's Name

P O BOX 6160

Street

ST THOMAS        VI        00804

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,769.25 |
| 7/30/2018 | $ 928.50 |
| 8/8/2018 | $ 1,365.00 |
| 8/31/2018 | $ 3,721.75 |
| 9/7/2018 | $ 755.25 |
| 9/14/2018 | $ 1,258.75 |
| 9/21/2018 | $ 857.75 |
| 10/5/2018 | $ 1,817.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................... **$15,474.00**

---

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,324.** MICHAEL E BUTLER<br><br>Creditor's Name<br><br>P O BOX 53<br><br>Street<br>WHITEVILLE          NC          28472<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,068.00<br>$ 1,483.00<br>$ 1,161.00<br>$ 1,176.00<br>$ 1,212.00<br>$ 1,227.00<br>$ 1,396.00<br>$ 889.00<br>$ 709.00<br>$ 72.00<br>$ 977.00<br>$ 1,273.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................. | | **$12,643.00** | |
| **3.2,325.** MICHAEL HATCHER & ASSOCIATES LLC<br><br>Creditor's Name<br><br>8365 CENTER HILL RD<br><br>Street<br>OLIVE BRANCH          MS          38654<br>City          State          ZIP Code | 8/8/2018<br>9/7/2018 | $ 3,534.22<br>$ 3,534.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................. | | **$7,068.44** | |
| **3.2,326.** MICHAEL MACEY<br><br>Creditor's Name<br><br>5256 STATE RT 30 STE 970<br><br>Street<br>GREENSBURG          PA          15601<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,337.00<br>$ 860.00<br>$ 652.00<br>$ 1,460.00<br>$ 1,140.00<br>$ 1,175.00<br>$ 1,360.00<br>$ 790.00<br>$ 1,067.00<br>$ 1,045.00<br>$ 990.00<br>$ 957.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................. | | **$12,833.00** | |
| **3.2,327.** MICHAEL STRASSER<br><br>Creditor's Name<br><br>5000 SPRING HILL MALL<br><br>Street<br>W DUNDEE          IL          60118<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 860.00<br>$ 330.00<br>$ 1,699.00<br>$ 1,470.00<br>$ 1,360.00<br>$ 1,235.00<br>$ 1,054.00<br>$ 961.00<br>$ 1,430.00<br>$ 830.00<br>$ 1,173.00<br>$ 1,791.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................. | | **$14,193.00** | |

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page  769

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,328.  MICHAELS GREENHOUSES INC<br><br>Creditor's Name<br><br>300 SOUTH MERIDEN RD<br><br>Street<br>CHESHIRE          CT          06410<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 5,305.71<br>$ 17,867.62<br>$ 6,521.61<br>$ 5,405.22<br>$ 4,685.74<br>$ 4,370.82<br>$ 12,435.27<br>$ 5,608.05<br>$ 5,200.82<br>$ 4,045.13<br>$ 3,382.09<br>$ 9,964.54<br>$ 2,197.10<br>$ 3,549.75<br>$ 3,209.09<br>$ 2,548.76<br>$ 7,528.92<br>$ 3,057.85<br>$ 3,135.06<br>$ 2,685.64<br>$ 1,917.34<br>$ 5,224.19<br>$ 1,979.98<br>$ 2,340.72<br>$ 1,600.50<br>$ 1,376.92<br>$ 4,007.13<br>$ 1,159.40<br>$ 1,584.57<br>$ 1,724.04<br>$ 1,579.91<br>$ 3,619.95<br>$ 1,538.00<br>$ 760.72<br>$ 1,139.26<br>$ 1,068.48<br>$ 2,467.12<br>$ 1,119.15<br>$ 889.53<br>$ 1,575.17<br>$ 528.35<br>$ 2,059.87<br>$ 682.36<br>$ 385.20<br>$ 565.70<br>$ 464.35<br>$ 2,226.84<br>$ 1,590.10<br>$ 2,091.45<br>$ 1,110.00<br>$ 951.37<br>$ 2,230.85<br>$ 1,381.00<br>$ 1,832.14<br>$ 1,466.86<br>$ 1,146.04<br>$ 3,199.56<br>$ 1,745.91 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................          **$177,034.82**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,329. MICHELIN STAR INC<br><br>Creditor's Name<br><br>1384 BROADWAY SUITE 910<br><br>Street<br>NEW YORK          NY          10018<br>City          State          ZIP Code | 8/30/2018<br>9/3/2018<br>9/17/2018 | $ 49,019.94<br>$ 55,337.50<br>$ 2,179.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$106,537.27** | |
| 3.2,330. MICHELLE VIDIKAN<br><br>Creditor's Name<br><br>2700 MIAMISBURG CENTERVILLE RD<br><br>Street<br>DAYTON          OH          45459<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,110.00<br>$ 910.00<br>$ 530.00<br>$ 1,129.00<br>$ 659.00<br>$ 1,073.00<br>$ 827.00<br>$ 829.00<br>$ 375.00<br>$ 859.00<br>$ 530.00<br>$ 725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$9,556.00** | |
| 3.2,331. MICHLEY ELECTRONICS INC<br><br>Creditor's Name<br><br>2433 DE LA CRUZ BLVD<br><br>Street<br>SANTA CLARA          CA          95050<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/31/2018 | $ 3,264.00<br>$ 6,460.00<br>$ 748.00<br>$ 1,342.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$11,814.08** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**MICRO WORLD CORPORATION**

3.2,332.

Creditor's Name

855 TOWNE CENTER DRIVE

Street

POMONA          CA          91767

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 8.31 |
| 7/19/2018 | $ 26.08 |
| 7/26/2018 | $ 42.31 |
| 7/31/2018 | $ 25.31 |
| 8/14/2018 | $ 145.37 |
| 8/15/2018 | $ 191.26 |
| 8/16/2018 | $ 75.93 |
| 8/17/2018 | $ 2,016.05 |
| 8/21/2018 | $ 3,827.07 |
| 8/22/2018 | $ 280.15 |
| 8/28/2018 | $ 582.33 |
| 8/29/2018 | $ 153.99 |
| 8/30/2018 | $ 41.78 |
| 8/31/2018 | $ 25.31 |
| 9/3/2018 | $ 2,921.20 |
| 9/4/2018 | $ 4,256.71 |
| 9/5/2018 | $ 77.02 |
| 9/11/2018 | $ 5,428.64 |
| 9/12/2018 | $ 891.73 |
| 9/13/2018 | $ 1,147.14 |
| 9/14/2018 | $ 823.59 |
| 9/18/2018 | $ 3,989.68 |
| 9/19/2018 | $ 288.69 |
| 9/20/2018 | $ 4,256.71 |
| 9/21/2018 | $ 834.79 |
| 9/24/2018 | $ 2,610.39 |
| 9/25/2018 | $ 1,749.31 |
| 9/26/2018 | $ 42.63 |
| 9/27/2018 | $ 55.75 |
| 9/28/2018 | $ 104.53 |
| 10/1/2018 | $ 109.09 |
| 10/2/2018 | $ 127.13 |
| 10/9/2018 | $ 441.48 |
| 10/11/2018 | $ 85.88 |

Reasons for payment or transfer (Check all that apply):
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................   **$37,683.34**

**MICRONESIAN BROKERS INC**

3.2,333.

Creditor's Name

P O BOX 7

Street

HAGATNA          GU          96932

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 56,571.51 |
| 7/30/2018 | $ 67,283.17 |
| 8/8/2018 | $ 62,453.95 |
| 8/15/2018 | $ 73,404.53 |
| 8/22/2018 | $ 59,090.63 |
| 8/31/2018 | $ 75,877.42 |
| 9/7/2018 | $ 64,031.10 |
| 9/14/2018 | $ 69,544.87 |
| 9/21/2018 | $ 77,556.46 |
| 9/28/2018 | $ 67,197.66 |
| 10/5/2018 | $ 73,615.36 |

Reasons for payment or transfer (Check all that apply):
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................   **$746,626.66**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,334.**

MICROSOFT CORPORATION
_____
Creditor's Name

P O BOX 849008
_____
Street

DALLAS          TX          75284
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 422,615.53 |
| 8/1/2018 | $ 925,342.32 |
| 8/10/2018 | $ 162.42 |
| 8/20/2018 | $ 2,757,370.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................        **$4,105,490.35**

---

**3.2,335.**

MICROSOFT ONLINE INC
_____
Creditor's Name

6100 NEIL ROAD STE 100
_____
Street

RENO          NV          89511
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 148,092.65 |
| 8/30/2018 | $ 286,285.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................        **$434,377.78**

---

**3.2,336.**

MID AMERICA TILE INC
_____
Creditor's Name

1650 HOWARD STREET
_____
Street

ELK GROVE VILLAGE          IL          60007
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,657.92 |
| 7/24/2018 | $ 150.72 |
| 8/1/2018 | $ 3,089.76 |
| 8/15/2018 | $ 909.36 |
| 8/29/2018 | $ 4,474.32 |
| 9/18/2018 | $ 6,849.60 |
| 9/25/2018 | $ 2,701.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................        **$19,833.35**

---

**3.2,337.**

MID AMERICA TRANSFER INC
_____
Creditor's Name

3306 ISLAND CIRCLE
_____
Street

GRAND ISLAND          NE          68803
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 2,137.10 |
| 7/25/2018 | $ 1,343.32 |
| 8/1/2018 | $ 1,343.32 |
| 8/10/2018 | $ 1,770.74 |
| 8/17/2018 | $ 1,892.86 |
| 8/28/2018 | $ 2,503.46 |
| 8/28/2018 | $ 2,014.98 |
| 9/4/2018 | $ 2,625.58 |
| 9/4/2018 | $ 2,320.28 |
| 9/11/2018 | $ 2,011.50 |
| 9/18/2018 | $ 2,198.16 |
| 9/25/2018 | $ 1,282.26 |
| 10/2/2018 | $ 2,014.98 |
| 10/9/2018 | $ 1,770.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................        **$27,229.28**

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,338.** MID CITY ELECTRICAL CO<br><br>Creditor's Name<br><br>P O BOX 23075<br><br>Street<br>COLUMBUS     OH     43223<br>City     State     ZIP Code | 8/22/2018<br>9/14/2018<br>9/28/2018 | $ 479.40<br>$ 11,066.51<br>$ 195.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,741.35** | |
| **3.2,339.** MID CONTINENT BTLG CO INC<br><br>Creditor's Name<br><br>23214 NETWORK PLACE<br><br>Street<br>CHICAGO     IL     60673<br>City     State     ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/7/2018<br>9/14/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 5,793.60<br>$ 3,324.45<br>$ 5,521.22<br>$ 6,163.50<br>$ 2,127.88<br>$ 4,980.06<br>$ 7,347.02<br>$ 2,814.16<br>$ 4,687.53<br>$ 3,780.64<br>$ 4,163.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$50,703.85** | |
| **3.2,340.** MID PACIFIC DISTRIBUTORS<br><br>Creditor's Name<br><br>600 BELLO ST SUITE 110<br><br>Street<br>BARRIGADA     GU     96921<br>City     State     ZIP Code | 7/23/2018<br>7/30/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>9/14/2018<br>10/5/2018 | $ 14,725.25<br>$ 5,802.90<br>$ 1,407.45<br>$ 1,451.85<br>$ 8,147.20<br>$ 11,910.20<br>$ 7,904.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$51,348.85** | |
| **3.2,341.** MID SOUTH ELECTRIC CONTRACTORS<br><br>Creditor's Name<br><br>3869 NEW GETWELL ROAD<br><br>Street<br>MEMPHIS     TN     38118<br>City     State     ZIP Code | 8/2/2018<br>9/11/2018<br>9/14/2018<br>10/9/2018 | $ 144.00<br>$ 284.00<br>$ 10,850.00<br>$ 401.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,679.00** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2.342.**

MID VALLEY NEWSPAPERS
Creditor's Name

P O BOX 742548

Street
CINCINATTI          OH          45274
City          State          ZIP Code

Dates: 8/10/2018, 9/12/2018

Amount: $ 4,448.80, $ 4,099.68

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$8,548.48**

---

**3.2.343.**

MIDSTATE PROPERTIES CO
Creditor's Name

2720 VAN AKEN BLVD SUITE 200 CO PARAN
MANAGEMENT CO LTD
Street
CLEVELAND          OH          44120
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount: $ 10,952.29, $ 10,952.29, $ 10,952.29

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$32,856.87**

---

**3.2.344.**

MIDTOWN SQUARE LLC CO FMK MANAGEMENT
Creditor's Name

CO FMK MGMT 14039 SHERMAN WAY STE 206

Street
LOS ANGELES          CA          91405
City          State          ZIP Code

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount: $ 39,833.33, $ 39,833.33, $ 39,833.33

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................    **$119,499.99**

---

**3.2.345.**

MIDWAY IMPORTING INC
Creditor's Name

PO BOX 676234

Street
DALLAS          TX          75267
City          State          ZIP Code

Dates: 7/23/2018, 7/30/2018, 8/8/2018, 8/15/2018, 8/22/2018, 8/31/2018, 9/7/2018, 9/14/2018, 9/21/2018, 9/28/2018, 10/5/2018

Amount: $ 12,296.70, $ 29,367.45, $ 17,468.47, $ 20,243.64, $ 15,892.29, $ 5,963.24, $ 21,603.11, $ 14,666.98, $ 10,769.68, $ 28,823.96, $ 14,670.65

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$191,766.17**

Debtor    KMART HOLDING CORPORATION          Case number *(if known)*    18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,346.**

MIDWAY SIGNS INC
Creditor's Name

3220 COMMERCE CENTRE DRIVE

Street
SAGINAW    MI    48601
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/8/2018 | $ 7,253.20 |
| | 10/5/2018 | $ 915.51 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................... **$8,168.71**

---

**3.2,347.**

MIDWEST CAN COMPANY
Creditor's Name

10800 W BELMONT AVE  200

Street
FRANKLIN PARK    IL    60131
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 10,585.95 |
| | 7/30/2018 | $ 5,141.94 |
| | 8/8/2018 | $ 7,095.17 |
| | 8/15/2018 | $ 13,911.20 |
| | 8/22/2018 | $ 2,446.03 |
| | 8/31/2018 | $ 10,244.05 |
| | 9/7/2018 | $ 6,316.54 |
| | 9/14/2018 | $ 26,286.84 |
| | 9/21/2018 | $ 27,997.28 |
| | 9/28/2018 | $ 3,557.40 |
| | 10/5/2018 | $ 3,211.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................... **$116,794.03**

---

**3.2,348.**

MIDWEST SNOWTECH
Creditor's Name

P O BOX 1561

Street
WHEATON    IL    60187
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 335.00 |
| | 7/30/2018 | $ 6,445.00 |
| | 8/8/2018 | $ 6,467.50 |
| | 8/15/2018 | $ 21,770.00 |
| | 8/31/2018 | $ 177,862.50 |
| | 9/7/2018 | $ 345.00 |
| | 9/14/2018 | $ 12,212.00 |
| | 9/21/2018 | $ 1,425.00 |
| | 9/28/2018 | $ 11,085.00 |
| | 10/5/2018 | $ 15,810.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................... **$253,757.00**

---

**3.2,349.**

MIEN CO LTD
Creditor's Name

A5-BBLK A12FHONGKONG IND CENTRE 489-491 CASTLE
PEAK RD LAI CHI KOK

Street
KOWLOON    HONGKONG
City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/22/2018 | $ 86,810.10 |
| | 8/27/2018 | $ 84,801.21 |
| | 9/5/2018 | $ 51,459.69 |
| | 9/7/2018 | $ 54,728.10 |
| | 9/20/2018 | $ 19,937.18 |
| | 9/24/2018 | $ 35,528.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................... **$333,264.94**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,350.**

MIGUEL A MONTANEZ ADORNO

Creditor's Name

C26 AZ 6 URB BAIROA

Street

| City | State | ZIP Code |
|---|---|---|
| CAGUAS | PR | 00725 |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 158.00 |
| 7/26/2018 | $ 646.11 |
| 7/27/2018 | $ 95.00 |
| 8/2/2018 | $ 2,057.34 |
| 8/8/2018 | $ 600.00 |
| 8/13/2018 | $ 512.43 |
| 8/14/2018 | $ 602.64 |
| 8/15/2018 | $ 502.52 |
| 8/20/2018 | $ 95.00 |
| 8/21/2018 | $ 426.87 |
| 8/23/2018 | $ 65.00 |
| 8/31/2018 | $ 943.00 |
| 9/5/2018 | $ 414.40 |
| 9/7/2018 | $ 51.15 |
| 9/10/2018 | $ 64.17 |
| 9/11/2018 | $ 383.16 |
| 9/12/2018 | $ 755.00 |
| 9/19/2018 | $ 377.00 |
| 9/21/2018 | $ 60.45 |
| 9/26/2018 | $ 974.17 |
| 9/28/2018 | $ 358.00 |
| 10/3/2018 | $ 148.80 |
| 10/8/2018 | $ 156.24 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$10,446.45**

**3.2,351.**

MIKE MEDIA GROUP INC

Creditor's Name

642 N NOBLE ST 4

Street

| City | State | ZIP Code |
|---|---|---|
| CHICAGO | IL | 60642 |

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 15,000.00 |
| 9/21/2018 | $ 12,000.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$27,000.00**

**3.2,352.**

MIKE WILKEN

Creditor's Name

933 SQUIRRELS NEST CT

Street

| City | State | ZIP Code |
|---|---|---|
| SAINT CHARLES | MO | 63303 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.01 |
| 7/30/2018 | $ 2,450.01 |
| 8/8/2018 | $ 2,450.01 |
| 8/15/2018 | $ 2,450.01 |
| 8/22/2018 | $ 2,450.01 |
| 9/7/2018 | $ 4,900.50 |
| 9/14/2018 | $ 2,700.70 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 15,394.16 |
| 10/5/2018 | $ 2,450.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$40,145.41**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,353.** MILAN AN<br>Creditor's Name<br><br>2121 HOLMAN ST<br>Street<br>WOODLAND      CA      95776<br>City      State      ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 868.00<br>$ 588.00<br>$ 1,449.00<br>$ 740.00<br>$ 269.00<br>$ 1,360.00<br>$ 539.00<br>$ 678.00<br>$ 214.00<br>$ 808.00<br>$ 830.00<br>$ 484.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$8,827.00** | |
| **3.2,354.** MILBROS INVESTMENT COMPANY<br>Creditor's Name<br><br>280 HIGH SIERRA DRIVE<br>Street<br>EXETER      CA      93221<br>City      State      ZIP Code | 8/1/2018<br>9/1/2018 | $ 7,106.00<br>$ 7,106.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$14,212.00** | |
| **3.2,355.** MILE HIGH HOME MAINTENANCE INC<br>Creditor's Name<br><br>8682 S SANDY PARKWAY<br>Street<br>SANDY      UT      84070<br>City      State      ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/5/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018 | $ 935.38<br>$ 1,028.07<br>$ 1,078.09<br>$ 1,029.02<br>$ 1,103.82<br>$ 684.20<br>$ 760.93<br>$ 686.28<br>$ 516.88<br>$ 451.83<br>$ 210.67<br>$ 2,302.39<br>$ 290.87<br>$ 121.88<br>$ 1,296.19<br>$ 992.20<br>$ 647.70<br>$ 229.93<br>$ 1,077.64<br>$ 1,301.33<br>$ 472.18<br>$ 437.31<br>$ 151.12<br>$ 1,086.34<br>$ 160.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................... | | **$19,052.36** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,356.**

MILL CREEK ENTERTAINMENT LLC

Creditor's Name

2445 NEVADA AVE N

Street

MINNEAPOLIS    MN    55427

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,318.64 |
| 7/30/2018 | $ 4,926.30 |
| 8/8/2018 | $ 4,946.17 |
| 8/15/2018 | $ 5,111.11 |
| 8/22/2018 | $ 4,734.69 |
| 8/31/2018 | $ 4,449.08 |
| 9/7/2018 | $ 5,106.90 |
| 9/14/2018 | $ 4,750.58 |
| 9/21/2018 | $ 3,228.40 |
| 9/28/2018 | $ 4,031.92 |
| 10/5/2018 | $ 4,055.92 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value........................................................  **$49,659.71**

**3.2,357.**

MILLCREEK REALTY ASSOCIATES LTD

Creditor's Name

CO LEVCO MANAGEMENT LLC ATTN: ANDREW STEIGER
ATTN: ANDREW STEIGER

Street

WAYNE    NJ    7470

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 35,924.51 |
| 8/1/2018 | $ 5,000.00 |
| 8/1/2018 | $ 116.00 |
| 9/1/2018 | $ 35,924.51 |
| 9/1/2018 | $ 5,000.00 |
| 9/1/2018 | $ 116.00 |
| 10/1/2018 | $ 35,924.51 |
| 10/1/2018 | $ 5,000.00 |
| 10/1/2018 | $ 116.00 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value........................................................  **$123,121.53**

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,358.**

MILLER & SONS INC

Creditor's Name

8682 SANDY PARKWAY

Street

SANDY          UT          84070

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 429.80 |
| 7/19/2018 | $ 2,191.00 |
| 7/20/2018 | $ 532.20 |
| 7/24/2018 | $ 1,242.70 |
| 7/25/2018 | $ 216.22 |
| 7/27/2018 | $ 283.59 |
| 7/31/2018 | $ 1,964.59 |
| 8/3/2018 | $ 550.94 |
| 8/7/2018 | $ 856.36 |
| 8/10/2018 | $ 1,217.68 |
| 8/14/2018 | $ 872.74 |
| 8/15/2018 | $ 1,119.42 |
| 8/17/2018 | $ 2,071.30 |
| 8/20/2018 | $ 160.20 |
| 8/21/2018 | $ 61.65 |
| 8/22/2018 | $ 1,342.00 |
| 8/24/2018 | $ 1,791.34 |
| 8/28/2018 | $ 967.77 |
| 8/31/2018 | $ 1,538.11 |
| 9/4/2018 | $ 1,116.18 |
| 9/5/2018 | $ 224.57 |
| 9/7/2018 | $ 966.80 |
| 9/10/2018 | $ 2,134.65 |
| 9/11/2018 | $ 513.19 |
| 9/14/2018 | $ 590.76 |
| 9/19/2018 | $ 1,247.00 |
| 9/21/2018 | $ 351.18 |
| 9/24/2018 | $ 1,264.81 |
| 9/25/2018 | $ 366.78 |
| 9/26/2018 | $ 1,777.22 |
| 9/28/2018 | $ 302.27 |
| 10/1/2018 | $ 645.29 |
| 10/5/2018 | $ 1,938.58 |
| 10/9/2018 | $ 862.38 |
| 10/10/2018 | $ 2,456.81 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value......................................... **$36,168.08**

**3.2,359.**

MILLER WONG WONG & WONG

Creditor's Name

1310 WEST OLIVE AVE

Street

PORTERVILLE          CA          93257-3034

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,659.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value......................................... **$10,659.00**

Debtor    KMART HOLDING CORPORATION
_____
Name                                                      Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,360.** MILT88 INC
_____
Creditor's Name

2 NORTH STATE STREET
_____
Street

CHICAGO                IL              60602
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,117.00 |
| 7/30/2018 | $ 897.00 |
| 8/6/2018 | $ 888.00 |
| 8/13/2018 | $ 1,090.00 |
| 8/20/2018 | $ 941.00 |
| 8/27/2018 | $ 1,322.00 |
| 9/3/2018 | $ 969.00 |
| 9/10/2018 | $ 531.00 |
| 9/17/2018 | $ 659.00 |
| 9/24/2018 | $ 681.00 |
| 10/1/2018 | $ 328.00 |
| 10/8/2018 | $ 875.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................                    **$10,298.00**

**3.2,361.** MINDSEYE BUSINESS SOLUTIONS LLC
_____
Creditor's Name

2800 WORRELL ROAD
_____
Street

WILLOUGHBY HILLS            OH              44094
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 1,144.59 |
| 8/17/2018 | $ 2,559.00 |
| 8/28/2018 | $ 1,225.00 |
| 9/4/2018 | $ 3,707.70 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 2,450.00 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,450.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................                    **$20,886.29**

**3.2,362.** MINDSINSYNC INC
_____
Creditor's Name

276 FIFTH AVENUE SUITE 505
_____
Street

NEW YORK CITY            NY              10001
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 551.52 |
| 7/25/2018 | $ 511.68 |
| 8/1/2018 | $ 535.27 |
| 8/10/2018 | $ 296.23 |
| 8/17/2018 | $ 8,101.22 |
| 8/17/2018 | $ 727.12 |
| 8/21/2018 | $ 10,179.12 |
| 8/28/2018 | $ 772.01 |
| 9/6/2018 | $ 189.93 |
| 9/11/2018 | $ 2,414.76 |
| 9/18/2018 | $ 19,673.43 |
| 9/25/2018 | $ 1,311.99 |
| 10/2/2018 | $ 1,304.67 |
| 10/9/2018 | $ 1,778.77 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................                    **$48,347.72**

| Debtor | KMART HOLDING CORPORATION | | | Case number *(if known)* | 18-23539 |
|--------|---------------------------|--|--|--|--|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2,363. MINNESOTA LIFE INSURANCE COMPANY | 7/30/2018 | $ 8,867.79 | ☐ Secured debt |
| Creditor's Name | 8/31/2018 | $ 8,828.97 | |
| 400 ROBERT STEET NORTH | 10/5/2018 | $ 8,790.15 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| ST PAUL        MN        55101 | | | ☒ Services |
| City        State        ZIP Code | | | ☐ Other _____ |
| Total amount or value.................................... | | **$26,486.91** | |

| 3.2,364. MIRANDA OPTOMETRY PC | 7/20/2018 | $ 794.00 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 602.00 | |
| 3120 MONTANA DR | 8/7/2018 | $ 889.00 | ☐ Unsecured loan repayments |
| | 8/14/2018 | $ 561.00 | |
| Street | 8/21/2018 | $ 978.00 | ☒ Suppliers or vendors |
| PRESCOTT        AZ        86301 | 8/30/2018 | $ 1,130.00 | |
| City        State        ZIP Code | 9/13/2018 | $ 288.00 | ☐ Services |
| | 9/20/2018 | $ 1,119.00 | |
| | 9/27/2018 | $ 625.00 | ☐ Other _____ |
| | 10/4/2018 | $ 1,001.00 | |
| Total amount or value.................................... | | **$7,987.00** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|--------|---------------------------|------------------------|----------|
|        | Name                      |                        |          |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,365.**

MISSION FOODS

Creditor's Name

P O BOX 843777

Street

DALLAS          TX          75284

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 155.71 |
| 7/19/2018 | $ 23.55 |
| 7/20/2018 | $ 215.51 |
| 7/23/2018 | $ 747.28 |
| 7/25/2018 | $ 59.56 |
| 7/26/2018 | $ 209.30 |
| 7/27/2018 | $ 338.48 |
| 7/30/2018 | $ 450.70 |
| 8/1/2018 | $ 182.78 |
| 8/2/2018 | $ 53.21 |
| 8/7/2018 | $ 272.97 |
| 8/8/2018 | $ 339.60 |
| 8/9/2018 | $ 452.55 |
| 8/10/2018 | $ 89.53 |
| 8/13/2018 | $ 146.85 |
| 8/14/2018 | $ 32.64 |
| 8/15/2018 | $ 514.52 |
| 8/17/2018 | $ 237.71 |
| 8/22/2018 | $ 571.22 |
| 8/28/2018 | $ 634.50 |
| 8/29/2018 | $ 13.73 |
| 8/30/2018 | $ 144.24 |
| 8/31/2018 | $ 399.89 |
| 9/3/2018 | $ 644.88 |
| 9/5/2018 | $ 317.49 |
| 9/6/2018 | $ 81.52 |
| 9/7/2018 | $ 503.06 |
| 9/11/2018 | $ 332.10 |
| 9/14/2018 | $ 230.18 |
| 9/18/2018 | $ 585.95 |
| 9/19/2018 | $ 101.46 |
| 9/20/2018 | $ 597.07 |
| 9/21/2018 | $ 332.06 |
| 9/24/2018 | $ 163.53 |
| 9/25/2018 | $ 187.81 |
| 9/27/2018 | $ 72.98 |
| 9/28/2018 | $ 267.45 |
| 10/1/2018 | $ 608.44 |
| 10/2/2018 | $ 276.50 |
| 10/3/2018 | $ 17.23 |
| 10/4/2018 | $ 144.71 |
| 10/5/2018 | $ 290.13 |
| 10/9/2018 | $ 309.13 |
| 10/11/2018 | $ 165.65 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................. **$12,515.36**

**3.2,366.**

MISSION GROVE PLAZA LP

Creditor's Name

PO BOX 844628

Street

LOS ANGELES          CA          90084

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 34,900.00 |
| 8/1/2018 | $ 15,905.14 |
| 9/1/2018 | $ 34,900.00 |
| 9/1/2018 | $ 15,905.14 |
| 10/1/2018 | $ 34,900.00 |
| 10/1/2018 | $ 15,905.14 |

Reasons for payment or transfer

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value.................................................. **$152,415.42**

Debtor    KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,367.**

MISSISSIPPI DHP LLC

Creditor's Name

P O BOX 823201

Street

PHILADELPHIA        PA            19182

City            State        ZIP Code

8/1/2018    $ 29,120.83
9/1/2018    $ 29,120.83

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$58,241.66**

**3.2,368.**

MISTER D S CONSTRUCTION INC

Creditor's Name

282 N BERTEAU AVE

Street

ELMHURST        IL            60126

City            State        ZIP Code

7/30/2018    $ 2,180.00
8/15/2018    $ 625.00
8/31/2018    $ 2,056.50
9/7/2018    $ 11,489.24

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$16,350.74**

**3.2,369.**

MITCHELL & PHILLIPS INC

Creditor's Name

PO BOX 780686

Street

SAN ANTONIO        TX            78278

City            State        ZIP Code

7/17/2018    $ 815.13
7/18/2018    $ 568.32
7/19/2018    $ 4,086.44
7/20/2018    $ 7,209.45
7/25/2018    $ 1,288.18
7/26/2018    $ 389.70
7/27/2018    $ 3,279.98
7/30/2018    $ 1,169.01
8/2/2018    $ 3,956.55
8/7/2018    $ 1,400.76
8/8/2018    $ 5,033.63
8/10/2018    $ 10,311.82
8/15/2018    $ 703.63
8/16/2018    $ 5,358.38
8/17/2018    $ 3,788.75
8/23/2018    $ 324.75
8/28/2018    $ 2,901.10
8/30/2018    $ 1,434.32
8/31/2018    $ 2,690.02
9/4/2018    $ 562.90
9/27/2018    $ 2,315.47

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$59,588.29**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

3.2,370.

MIYANBAZAZ IMPEX

Creditor's Name

GAYATRI NAGAROPP CHOUDHARY PETROL PUMPNEAR
AIRPORT FLYOVER SANGANER

Street

JAIPUR INDIA 302011

City State ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/11/2018 | $ 8,030.39 |
| | 9/17/2018 | $ 10,640.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$18,671.25**

---

3.2,371.

MJ HOLDING COMPANY LLC

Creditor's Name

7001 S HARLEM AVE

Street

BEDFORD PARK IL 60638

City State ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 28,509.05 |
| 7/24/2018 | $ 28,419.95 |
| 7/31/2018 | $ 28,266.06 |
| 8/9/2018 | $ 28,163.81 |
| 8/16/2018 | $ 25,323.19 |
| 8/23/2018 | $ 25,147.03 |
| 9/3/2018 | $ 27,341.00 |
| 9/10/2018 | $ 23,492.88 |
| 9/17/2018 | $ 23,177.34 |
| 9/24/2018 | $ 22,362.22 |
| 10/1/2018 | $ 21,420.65 |
| 10/8/2018 | $ 19,894.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$301,517.74**

---

3.2,372.

MJB ASSOCIATES LP

Creditor's Name

CO RD MANAGEMENT CORP 810 SEVENTH AVENUE 10T

Street

NEW YORK NY 10019

City State ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 27,024.69 |
| 8/1/2018 | $ 810.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................... **$27,835.43**

---

3.2,373.

MJC INTERNATIONAL GROUP LLC

Creditor's Name

5 THOMAS MELLON CICLE STE 303

Street

SAN FRANCISCO CA 94134

City State ZIP Code

| Dates | Amount |
|---|---|
| 9/17/2018 | $ 53,186.01 |
| 9/24/2018 | $ 169,262.49 |
| 10/1/2018 | $ 431.93 |
| 10/8/2018 | $ 301,501.02 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$524,381.45**

---

Official Form 207 **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** page **785**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,374.** MJS CAGUAS LIMITED PARTNERSHIP<br><br>Creditor's Name<br><br>PO BOX 535599<br><br>Street<br>ATLANTA    GA    30353-5599<br>City    State    ZIP Code | 9/10/2018<br>9/20/2018 | $ 31,215.44<br>$ 6,750.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$37,966.12** | |
| **3.2,375.** MKK ENTERPRISES CORP<br><br>Creditor's Name<br><br>140 N ORANGE AVE<br><br>Street<br>CITY OF INDUSTRY    CA    91744<br>City    State    ZIP Code | 7/20/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 27,950.40<br>$ 11,021.85<br>$ 153,275.98<br>$ 40,416.47<br>$ 19,016.84<br>$ 112,155.00<br>$ 15,671.69<br>$ 31,190.61<br>$ 14,348.75<br>$ 70,914.06<br>$ 153,988.12<br>$ 160,013.00<br>$ 153,213.89<br>$ 144,520.95<br>$ 20.90<br>$ 234.78<br>$ 58,212.09<br>$ 246,219.26<br>$ 106,594.40<br>$ 136.87<br>$ 676.29<br>$ 73,409.54<br>$ 10.54<br>$ 57.20<br>$ 357.19<br>$ 6,542.56<br>$ 234.89<br>$ 191,977.98<br>$ 456.35<br>$ 43,418.88<br>$ 211,848.93<br>$ 192,115.54<br>$ 719,979.63<br>$ 262,355.64<br>$ 562,209.50<br>$ 270.45<br>$ 140,576.27<br>$ 150,673.10<br>$ 190,952.85<br>$ 177,654.25<br>$ 95,629.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$4,540,522.70** | |

Debtor   KMART HOLDING CORPORATION
_____
Name                                              Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,376.**

MLIVE MEDIA GROUP
_____
Creditor's Name

DEPT 77571 P O BOX 77000
_____
Street

DETROIT          MI          48277
_____
City          State          ZIP Code

| | |
|---|---|
| 8/9/2018 | $ 13,470.24 |
| 9/10/2018 | $ 13,275.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$26,745.54**

---

**3.2,377.**

MLK TRUCKS INC
_____
Creditor's Name

10161 NW 59 DRIVE
_____
Street

PARKLAND          FL          33076
_____
City          State          ZIP Code

| | |
|---|---|
| 8/10/2018 | $ 9,800.00 |
| 8/17/2018 | $ 44,800.00 |
| 8/22/2018 | $ 18,200.00 |
| 8/28/2018 | $ 77,000.00 |
| 8/28/2018 | $ 75,000.00 |
| 9/4/2018 | $ 134,400.00 |
| 9/11/2018 | $ 163,200.00 |
| 9/18/2018 | $ 154,200.00 |
| 9/25/2018 | $ 165,800.00 |
| 10/2/2018 | $ 163,600.00 |
| 10/9/2018 | $ 157,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$1,163,600.00**

---

**3.2,378.**

MMC MECHANICAL CONTRACTORS INC
_____
Creditor's Name

13800 WAYANDOTTE ST
_____
Street

KANSAS CITY          MO          64145
_____
City          State          ZIP Code

| | |
|---|---|
| 7/31/2018 | $ 5,633.20 |
| 8/23/2018 | $ 4,714.00 |
| 8/28/2018 | $ 330.00 |
| 9/7/2018 | $ 2,173.05 |
| 9/10/2018 | $ 800.22 |
| 9/14/2018 | $ 235.00 |
| 10/2/2018 | $ 425.00 |
| 10/5/2018 | $ 425.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................          **$14,735.47**

---

**3.2,379.**

MNC APPARELS LTD
_____
Creditor's Name

1909 44TH AVE
_____
Street

GULFPORT          MS          39501
_____
City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 32,484.12 |
| 7/24/2018 | $ 41,418.48 |
| 7/27/2018 | $ 1,626.24 |
| 7/30/2018 | $ 2,069.76 |
| 8/30/2018 | $ 136,032.00 |
| 9/5/2018 | $ 224,025.00 |
| 9/18/2018 | $ 77,532.00 |
| 9/20/2018 | $ 332,243.77 |
| 9/21/2018 | $ 368.76 |
| 10/2/2018 | $ 19,158.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$866,958.21**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.2,380.**

MNCO
Creditor's Name

P O BOX 677302

Street

| DALLAS | TX | 75267 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/17/2018  $ 4,612.92
9/19/2018  $ 4,560.14

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................  **$9,173.06**

---

**3.2,381.**

MOBILE MINI INC
Creditor's Name

P O BOX 7144

Street

| PASADENA | CA | 91109 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,142.50 |
| 7/19/2018 | $ 439.51 |
| 7/25/2018 | $ 48.20 |
| 7/26/2018 | $ 171.44 |
| 7/27/2018 | $ 339.49 |
| 7/30/2018 | $ 173.61 |
| 7/31/2018 | $ 159.03 |
| 8/1/2018 | $ 909.53 |
| 8/2/2018 | $ 631.70 |
| 8/7/2018 | $ 336.92 |
| 8/10/2018 | $ 119.00 |
| 8/14/2018 | $ 1,012.61 |
| 8/15/2018 | $ 1,112.01 |
| 8/17/2018 | $ 1,142.50 |
| 8/20/2018 | $ 439.51 |
| 8/21/2018 | $ 335.96 |
| 8/22/2018 | $ 286.10 |
| 8/29/2018 | $ 171.44 |
| 8/30/2018 | $ 339.49 |
| 8/31/2018 | $ 173.61 |
| 9/4/2018 | $ 909.53 |
| 9/5/2018 | $ 631.70 |
| 9/6/2018 | $ 166.61 |
| 9/7/2018 | $ 36.50 |
| 9/10/2018 | $ 1,365.42 |
| 9/11/2018 | $ 119.00 |
| 9/13/2018 | $ 1,155.66 |
| 9/14/2018 | $ 480.56 |
| 9/18/2018 | $ 1,188.41 |
| 9/19/2018 | $ 439.51 |
| 9/20/2018 | $ 335.96 |
| 9/21/2018 | $ 286.10 |
| 9/26/2018 | $ 171.44 |
| 9/28/2018 | $ 336.41 |
| 10/2/2018 | $ 909.53 |
| 10/3/2018 | $ 631.70 |
| 10/4/2018 | $ 166.61 |
| 10/9/2018 | $ 123.98 |
| 10/11/2018 | $ 350.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................  **$19,288.79**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,382.** MOBILE VAC<br><br>Creditor's Name<br><br>2715 AUDREY LANE<br><br>Street<br>BISHOP　　　CA　　　93514<br>City　　State　　ZIP Code | 7/18/2018<br>8/23/2018<br>9/21/2018 | $ 3,388.00<br>$ 3,234.00<br>$ 3,388.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$10,010.00** | |
| **3.2,383.** MOBILESSENTIALS LLC<br><br>Creditor's Name<br><br>3905 CIRCLE DR<br><br>Street<br>HOLMEN　　　WI　　　54636<br>City　　State　　ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 3,606.40<br>$ 4,447.80<br>$ 17,544.10<br>$ 22,078.70<br>$ 24,429.30<br>$ 25,367.30<br>$ 25,839.80<br>$ 24,836.70<br>$ 25,101.30<br>$ 26,387.20<br>$ 23,907.80<br>$ 23,974.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$247,520.70** | |
| **3.2,384.** MOHAMMAD MOEINI<br><br>Creditor's Name<br><br>DBA 5719 NORTH US 23 LLC PO BOX 8833<br><br>Street<br>GULFPORT　　　MS　　　39506<br>City　　State　　ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,557.75<br>$ 23,557.75<br>$ 23,557.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$70,673.25** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                        Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.2,385.** MOJACK DISTRIBUTORS LLC | 8/10/2018 | $ 240.00 | ☐ Secured debt |
| Creditor's Name | 8/20/2018 | $ 109.50 | |
| | 8/21/2018 | $ 116.50 | ☐ Unsecured loan repayments |
| 3535 N ROCK STE 300 | 8/23/2018 | $ 16.50 | |
| | 8/28/2018 | $ 66.00 | ☒ Suppliers or vendors |
| Street | 8/29/2018 | $ 291.49 | |
| WICHITA          KS          67226 | 8/30/2018 | $ 49.50 | ☐ Services |
| | 8/31/2018 | $ 56.50 | |
| City          State          ZIP Code | 9/4/2018 | $ 862.96 | ☐ Other |
| | 9/5/2018 | $ 76.50 | |
| | 9/20/2018 | $ 821.47 | |
| | 9/21/2018 | $ 274.50 | |
| | 9/24/2018 | $ 33.00 | |
| | 9/25/2018 | $ 402.49 | |
| | 9/26/2018 | $ 303.49 | |
| | 9/27/2018 | $ 89.50 | |
| | 9/28/2018 | $ 830.97 | |
| | 10/2/2018 | $ 1,754.93 | |
| | 10/4/2018 | $ 16.50 | |
| | 10/5/2018 | $ 16.50 | |
| | 10/8/2018 | $ 49.50 | |
| | 10/9/2018 | $ 417.00 | |
| Total amount or value.............. | | **$6,895.30** | |
| **3.2,386.** MOMMYS HELPER INC | 7/18/2018 | $ 854.31 | ☐ Secured debt |
| Creditor's Name | 7/23/2018 | $ 80.51 | |
| | 7/25/2018 | $ 879.20 | ☐ Unsecured loan repayments |
| P O BOX 780838 | 7/26/2018 | $ 216.94 | |
| | 7/27/2018 | $ 107.62 | ☒ Suppliers or vendors |
| Street | 7/31/2018 | $ 122.68 | |
| WICHITA          KS          67278 | 8/1/2018 | $ 573.53 | ☐ Services |
| | 8/2/2018 | $ 474.98 | |
| City          State          ZIP Code | 8/9/2018 | $ 60.12 | ☐ Other |
| | 8/10/2018 | $ 847.07 | |
| | 8/13/2018 | $ 204.96 | |
| | 8/15/2018 | $ 85.90 | |
| | 8/17/2018 | $ 829.89 | |
| | 8/21/2018 | $ 352.55 | |
| | 8/22/2018 | $ 103.24 | |
| | 8/28/2018 | $ 851.20 | |
| | 8/30/2018 | $ 231.13 | |
| | 8/31/2018 | $ 305.88 | |
| | 9/4/2018 | $ 572.96 | |
| | 9/6/2018 | $ 57.06 | |
| | 9/7/2018 | $ 246.27 | |
| | 9/11/2018 | $ 879.69 | |
| | 9/12/2018 | $ 481.98 | |
| | 9/13/2018 | $ 826.00 | |
| | 9/18/2018 | $ 767.27 | |
| | 9/19/2018 | $ 51.21 | |
| | 9/25/2018 | $ 289.25 | |
| | 9/26/2018 | $ 1,301.57 | |
| | 9/28/2018 | $ 68.37 | |
| | 10/2/2018 | $ 697.12 | |
| | 10/3/2018 | $ 375.93 | |
| | 10/5/2018 | $ 701.62 | |
| | 10/9/2018 | $ 790.47 | |
| | 10/11/2018 | $ 439.21 | |
| Total amount or value.............. | | **$15,727.69** | |

Debtor __KMART HOLDING CORPORATION__  Case number (if known) __18-23539__
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,387.**

MONADNOCK SHOPPER NEWS

Creditor's Name

PO BOX 487

Street

KEENE                NH            03431

City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 4,842.89 |
| 9/18/2018 | $ 3,984.34 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$8,827.23**

---

**3.2,388.**

MONDELEZ GLOBAL LLC

Creditor's Name

25988 NETWORK PLACE

Street

CHICAGO            IL            60673

City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 6,218.12 |
| 8/14/2018 | $ 32,141.85 |
| 8/15/2018 | $ 16,339.18 |
| 8/16/2018 | $ 44,822.54 |
| 8/17/2018 | $ 50,140.97 |
| 9/21/2018 | $ 118.35 |
| 9/25/2018 | $ 63,742.48 |
| 9/26/2018 | $ 33,964.55 |
| 9/27/2018 | $ 85,834.61 |
| 10/2/2018 | $ 1,491.21 |
| 10/4/2018 | $ 32,336.04 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$367,149.90**

---

**3.2,389.**

MONITOR

Creditor's Name

POB 48  1316 S 3RD ST STE 108

Street

MABANK            TX            75147

City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 6,284.43 |
| 9/19/2018 | $ 5,027.52 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$11,311.95**

---

**3.2,390.**

MONOGRAM CREATIVE GROUP INC

Creditor's Name

1723 WILDBERRY DRIVE UNIT C

Street

GLENVIEW            IL            60025

City            State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 155,290.42 |
| 7/30/2018 | $ 31,527.06 |
| 8/6/2018 | $ 383,868.53 |
| 8/13/2018 | $ 10,934.72 |
| 8/20/2018 | $ 43,413.66 |
| 8/27/2018 | $ 196,400.99 |
| 9/3/2018 | $ 10,245.13 |
| 9/10/2018 | $ 210,501.94 |
| 9/17/2018 | $ 185,317.74 |
| 9/24/2018 | $ 233,655.95 |
| 10/1/2018 | $ 174,728.71 |
| 10/8/2018 | $ 43,364.31 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$1,679,249.16**

Debtor    KMART HOLDING CORPORATION
                    Name                                                            Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,391.**

MONROE PIPING & SHEET METAL LLC

Creditor's Name

68 HUMBOLDT ST P O BOX 90600

Street

ROCHESTER          NY          14609

City          State          ZIP Code

| 7/31/2018 | $ 862.11 |
| 8/23/2018 | $ 424.44 |
| 9/17/2018 | $ 10,346.25 |
| 10/1/2018 | $ 318.60 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$11,951.40**

---

**3.2,392.**

MONTEREY BAY PROF LNDSCP SVS INC

Creditor's Name

P O BOX 453

Street

WATSONVILLE          CA          95077

City          State          ZIP Code

| 7/31/2018 | $ 5,963.12 |
| 8/23/2018 | $ 3,100.00 |
| 9/3/2018 | $ 5,963.12 |
| 9/17/2018 | $ 5,963.12 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$20,989.36**

---

**3.2,393.**

MOOD MEDIA

Creditor's Name

P O BOX 71070

Street

CHARLOTTE          NC          28272

City          State          ZIP Code

| 7/20/2018 | $ 4,384.04 |
| 7/25/2018 | $ 10,049.03 |
| 8/14/2018 | $ 142.87 |
| 8/20/2018 | $ 3,022.29 |
| 8/22/2018 | $ 879.75 |
| 8/23/2018 | $ 294.00 |
| 8/30/2018 | $ 9,669.98 |
| 9/26/2018 | $ 1,738.54 |
| 10/1/2018 | $ 4,147.28 |
| 10/2/2018 | $ 9,490.43 |
| 10/3/2018 | $ 632.50 |
| 10/11/2018 | $ 2,648.46 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$47,099.17**

---

**3.2,394.**

MORALES DISTRIBUTORS INC

Creditor's Name

P O BOX 787

Street

HORMIGUEROS          PR          00660

City          State          ZIP Code

| 7/17/2018 | $ 1,643.28 |
| 7/24/2018 | $ 3,275.74 |
| 7/31/2018 | $ 1,347.18 |
| 8/9/2018 | $ 2,075.95 |
| 8/16/2018 | $ 2,902.47 |
| 8/23/2018 | $ 525.49 |
| 9/3/2018 | $ 591.67 |
| 9/10/2018 | $ 1,916.33 |
| 9/17/2018 | $ 2,508.19 |
| 9/24/2018 | $ 189.88 |
| 10/1/2018 | $ 719.89 |
| 10/8/2018 | $ 284.89 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................    **$17,980.96**

Debtor  KMART HOLDING CORPORATION
        Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,395.**

MORET SK LLC

Creditor's Name

1411 BROADWAY 8TH FLOOR

Street

NEW YORK          NY          10018

City          State          ZIP Code

Dates:
8/29/2018
9/10/2018
9/17/2018
9/24/2018

Amount or value:
$ 81,704.32
$ 40,592.82
$ 20,192.58
$ 22,846.84

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$165,336.56**

---

**3.2,396.**

MORGAN LEWIS & BOCKIUS

Creditor's Name

P O BOX 8500 S-6050

Street

PHILADELPHIA          PA          19178

City          State          ZIP Code

Dates:
7/24/2018
7/31/2018
8/16/2018
9/10/2018
9/17/2018
10/8/2018

Amount or value:
$ 29,101.95
$ 1,178.64
$ 4,159.80
$ 20,565.39
$ 10,903.26
$ 25,160.15

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$91,069.19**

---

**3.2,397.**

MORNING CALL

Creditor's Name

P O BOX 415459

Street

BOSTON          MA          02241

City          State          ZIP Code

Dates:
7/26/2018
8/29/2018
9/26/2018

Amount or value:
$ 11,955.04
$ 13,450.23
$ 11,526.23

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................... **$36,931.50**

---

**3.2,398.**

MORNING PARK LLC

Creditor's Name

CO PARK INVESTMENTS LTDATTN: LEWIS FRANK 3421 N CAUSEWAY BLVD

Street

METAIRIE          LA          70002

City          State          ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 89,389.17
$ 89,389.17
$ 89,389.17

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value.................................... **$268,167.51**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,399. MORRIS NICHOLS ARSHT & TUNNELL LLP<br>Creditor's Name<br><br>P O BOX 1347<br><br>Street<br>WILMINGTON        DE        19899<br>City        State        ZIP Code | 7/24/2018 | $ 34,206.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$34,206.80** | |
| 3.2,400. MORRISON & FOERSTER<br>Creditor's Name<br><br>PO  BOX 742335<br><br>Street<br>LOS ANGELES        CA        90074<br>City        State        ZIP Code | 7/23/2018<br>8/7/2018<br>8/16/2018<br>9/3/2018<br>9/10/2018<br>10/3/2018<br>10/4/2018<br>10/11/2018 | $ 2,553.35<br>$ 12,789.49<br>$ 994.60<br>$ 1,847.43<br>$ 2,492.39<br>$ 750.98<br>$ 2,390.55<br>$ 22,511.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$46,330.69** | |
| 3.2,401. MORROW MEADOWS CORP<br>Creditor's Name<br><br>231 BENTON COURT<br><br>Street<br>CITY OF INDUSTRY        CA        91789<br>City        State        ZIP Code | 8/1/2018<br>8/10/2018<br>8/29/2018<br>9/24/2018<br>9/25/2018<br>10/11/2018 | $ 426.38<br>$ 1,302.97<br>$ 1,291.71<br>$ 9,601.22<br>$ 1,763.14<br>$ 189.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$14,574.92** | |
| 3.2,402. MORTON SALT INC<br>Creditor's Name<br><br>P O BOX 93052<br><br>Street<br>CHICAGO        IL        60673<br>City        State        ZIP Code | 7/31/2018<br>10/1/2018<br>10/8/2018 | $ 57,594.25<br>$ 7,519.55<br>$ 87,038.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$152,152.74** | |

Debtor   KMART HOLDING CORPORATION
         Name
                                                              Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,403.** MOSES AND SINGER LLP<br><br>Creditor's Name<br><br>405 LEXINGTON AVENUE<br><br>Street<br>NEW YORK        NY        10174<br>City        State        ZIP Code | 7/20/2018<br>7/25/2018<br>7/27/2018<br>9/10/2018<br>9/14/2018<br>9/17/2018<br>10/2/2018 | $ 1,694.81<br>$ 3,121.66<br>$ 22,446.30<br>$ 76,676.63<br>$ 618.99<br>$ 368.44<br>$ 1,179.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$106,105.83** | |
| **3.2,404.** MOTIONPOINT CORPORATION<br><br>Creditor's Name<br><br>PO BOX 534618<br><br>Street<br>ATLANTA        GA        30353<br>City        State        ZIP Code | 8/16/2018<br>9/18/2018 | $ 5,447.36<br>$ 3,566.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$9,014.26** | |
| **3.2,405.** MOUNTAIN LAUREL PLAZA ASSOCIATES LP<br><br>Creditor's Name<br><br>4500 ONE OXFORD CENTRE<br><br>Street<br>PITTSBURGH        PA        15219<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 36,753.58<br>$ 36,753.58<br>$ 36,753.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........... | | **$110,260.74** | |
| **3.2,406.** MOW TOWN LANDSCAPES<br><br>Creditor's Name<br><br>P O BOX 3502<br><br>Street<br>PASO ROBLES        CA        93447<br>City        State        ZIP Code | 10/2/2018<br>10/3/2018 | $ 6,925.00<br>$ 650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$7,575.00** | |

Debtor   KMART HOLDING CORPORATION
              Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,407.**

MP FACTOR LLC

Creditor's Name

400 N MICHIGAN AVE 700

Street

CHICAGO          IL          60611

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 9,432.89 |
| 7/24/2018 | $ 3,650.00 |
| 7/31/2018 | $ 4,379.75 |
| 8/9/2018 | $ 3,232.94 |
| 8/16/2018 | $ 3,027.38 |
| 9/10/2018 | $ 20,564.89 |
| 9/17/2018 | $ 10,062.52 |
| 9/24/2018 | $ 3,450.00 |
| 10/1/2018 | $ 1,242.00 |
| 10/8/2018 | $ 7,781.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................          **$66,823.56**

---

**3.2,408.**

MR FORMAL INC

Creditor's Name

1205 SE GRAND AVE

Street

PORTLAND          OR          97214

City          State          ZIP Code

| | |
|---|---|
| 7/19/2018 | $ 2,884.00 |
| 7/26/2018 | $ 2,916.00 |
| 8/2/2018 | $ 2,465.00 |
| 8/9/2018 | $ 2,134.00 |
| 8/16/2018 | $ 2,608.00 |
| 8/23/2018 | $ 4,308.00 |
| 8/30/2018 | $ 4,082.00 |
| 9/6/2018 | $ 4,525.00 |
| 9/13/2018 | $ 3,069.00 |
| 9/20/2018 | $ 4,465.00 |
| 9/27/2018 | $ 2,026.00 |
| 10/4/2018 | $ 5,242.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................          **$40,724.00**

---

**3.2,409.**

MR HAWAII INC

Creditor's Name

16817 S WESTERN AVE

Street

GARDENA          CA          90247

City          State          ZIP Code

| | |
|---|---|
| 8/7/2018 | $ 1,487.50 |
| 8/10/2018 | $ 22,871.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................          **$24,358.60**

---

**3.2,410.**

MR NATURAL INC

Creditor's Name

12891 COLLECTIONS CTR DR

Street

CHICAGO          IL          60693

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 3,913.67 |
| 7/24/2018 | $ 2,476.66 |
| 7/31/2018 | $ 3,311.30 |
| 8/9/2018 | $ 6,458.42 |
| 8/16/2018 | $ 6,648.83 |
| 8/23/2018 | $ 8,642.57 |
| 9/3/2018 | $ 5,724.28 |
| 9/10/2018 | $ 7,041.36 |
| 9/17/2018 | $ 7,924.90 |
| 9/24/2018 | $ 4,585.77 |
| 10/1/2018 | $ 5,951.38 |
| 10/8/2018 | $ 7,310.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..................................          **$69,989.80**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,411.**

MR ROOTER PITTSBURGH
_____
Creditor's Name

64 PROGRESS AVE
_____
Street

CRANBERRY TWP    PA    16066
City          State      ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 1,379.80 |
| 8/16/2018 | $ 4,950.00 |
| 9/3/2018 | $ 175.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$6,504.80**

---

**3.2,412.**

MR SOLUTIONS INC
_____
Creditor's Name

161 N GIBSON ROAD
_____
Street

HENDERSON    NV    89014
City          State      ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 172.30 |
| 7/31/2018 | $ 697.82 |
| 8/9/2018 | $ 452.15 |
| 8/16/2018 | $ 2,988.00 |
| 8/23/2018 | $ 561.58 |
| 9/10/2018 | $ 304.30 |
| 9/17/2018 | $ 468.00 |
| 9/24/2018 | $ 3,384.06 |
| 10/1/2018 | $ 2,364.00 |
| 10/8/2018 | $ 564.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$11,956.21**

---

**3.2,413.**

MR2D GLOBAL TRADING LLC
_____
Creditor's Name

736 GARY LANE
_____
Street

EL PASO    TX    79922
City          State      ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 5,433.49 |
| 8/9/2018 | $ 1,600.80 |
| 9/17/2018 | $ 9,341.62 |
| 9/24/2018 | $ 4,471.10 |
| 10/8/2018 | $ 347.23 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$21,194.24**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,414.**

MSA TECH
_____
Creditor's Name

6990 VILLAGE PARKWAY
_____

Street
_____
DUBLIN              CA              94568

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,760.00 |
| 7/24/2018 | $ 4,079.72 |
| 7/27/2018 | $ 4,448.76 |
| 8/6/2018 | $ 1,235.58 |
| 8/7/2018 | $ 2,727.90 |
| 8/10/2018 | $ 892.06 |
| 8/13/2018 | $ 307.67 |
| 8/15/2018 | $ 1,048.60 |
| 8/21/2018 | $ 1,510.71 |
| 8/22/2018 | $ 1,619.20 |
| 8/28/2018 | $ 1,516.63 |
| 8/29/2018 | $ 1,973.78 |
| 9/3/2018 | $ 2,014.21 |
| 9/4/2018 | $ 118.70 |
| 9/11/2018 | $ 1,327.16 |
| 9/12/2018 | $ 902.00 |
| 9/18/2018 | $ 2,610.87 |
| 9/20/2018 | $ 194.99 |
| 9/25/2018 | $ 1,690.24 |
| 9/28/2018 | $ 762.75 |
| 10/1/2018 | $ 1,553.20 |
| 10/3/2018 | $ 232.16 |
| 10/8/2018 | $ 1,768.97 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................  **$36,295.86**

---

**3.2,415.**

MSC MEDITERRANEAN SHIPPING COMPANY
_____
Creditor's Name

420 5TH AVENUE
_____

Street
_____
NEW YORK              NY              10018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 330.00 |
| 9/10/2018 | $ 6,411.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................  **$6,741.00**

---

**3.2,416.**

MSCRIPTS LLC
_____
Creditor's Name

445 BUSH STREET 2ND FLOOR
_____

Street
_____
SAN FRANCISCO              CA              94018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 15,343.26 |
| 9/17/2018 | $ 15,492.64 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................  **$30,835.90**

---

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,417.**

MSF AUBURN LLC

Creditor's Name

CO FIRST BERKSHIRE PROPERTIES LLC ATTN: LEGAL DEPT ATTN: LEGAL DEPT

Street

UNIVERSITY PARK          FL          34201

City          State          ZIP Code

8/1/2018

$ 140,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$140,000.00**

---

**3.2,418.**

MSF MIDLAND LLC

Creditor's Name

CO FIRST BERKSHIRE PROPERTIES INC LEASE 48334 LEASE 48334

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

8/1/2018

$ 135,840.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$135,840.50**

---

**3.2,419.**

MSF OAKDALE LLC

Creditor's Name

PO BOX 823201

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

8/1/2018

$ 242,092.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$242,092.00**

---

**3.2,420.**

MSM OUTDOOR LLC

Creditor's Name

2440 RAVENHURST DR

Street

PLANO          TX          75025

City          State          ZIP Code

8/28/2018      $ 4,491.27
8/29/2018      $ 10,509.66
8/30/2018      $ 12,036.54
8/31/2018      $ 12,479.92
9/3/2018       $ 2,786.88
9/4/2018       $ 5,633.60
9/11/2018      $ 6,587.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................    **$54,525.55**

---

Debtor    KMART HOLDING CORPORATION    Case number (if known)    18-23539
_____
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,421.**

MT PLEASANT SHOPPING CENTER

Creditor's Name

CO AGREE LIMITED PARTNERSHIP 70 ELONG LAKE ROAD

Street

BLOOMFIELD HILLS    MI    48304

City    State    ZIP Code

8/1/2018    $ 14,588.75

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$14,588.75**

---

**3.2,422.**

MTD PRODUCTS INC

Creditor's Name

CLEVELAND OH 44193-0219

Street

CLEVELAND    OH    44193-0219

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/3/2018 | $ 10,773.96 |
| 8/6/2018 | $ 9,249.80 |
| 8/8/2018 | $ 3,692.06 |
| 8/9/2018 | $ 674.41 |
| 8/13/2018 | $ 3,418.24 |
| 8/15/2018 | $ 241.25 |
| 8/23/2018 | $ 299.16 |
| 8/27/2018 | $ 549.36 |
| 8/28/2018 | $ 3,296.16 |
| 9/11/2018 | $ 1,137.80 |
| 9/20/2018 | $ 6.68 |
| 9/27/2018 | $ 515.52 |
| 9/28/2018 | $ 553.30 |
| 10/2/2018 | $ 116.81 |
| 10/3/2018 | $ 620.68 |
| 10/8/2018 | $ 183.12 |
| 10/10/2018 | $ 2,002.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$37,330.42**

---

**3.2,423.**

MUELLER SPORTS MEDICINE INC

Creditor's Name

1 QUENCH DRIVE

Street

PRAIRIE DU SAC    WI    53578

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 5,367.80 |
| 7/24/2018 | $ 3,096.00 |
| 7/31/2018 | $ 7,555.10 |
| 8/9/2018 | $ 4,514.59 |
| 8/23/2018 | $ 5,186.36 |
| 9/3/2018 | $ 4,331.51 |
| 9/17/2018 | $ 6,486.21 |
| 9/24/2018 | $ 3,933.76 |
| 10/1/2018 | $ 4,471.00 |
| 10/8/2018 | $ 3,303.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$48,245.44**

---

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,424.**

MULTI WALL PACKAGING
_____
Creditor's Name

P O BOX 95508
_____
Street

CHICAGO          IL          60694
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 10,351.94 |
| 7/24/2018 | $ 9,253.44 |
| 8/9/2018 | $ 9,253.44 |
| 8/16/2018 | $ 9,253.44 |
| 8/23/2018 | $ 9,253.44 |
| 9/10/2018 | $ 18,506.88 |
| 10/1/2018 | $ 9,253.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$75,126.02**

---

**3.2,425.**

MULTI-LINK APPAREL JIANGYIN CORP
_____
Creditor's Name

NO8 HUAGANG WEST ROAD SHIZHUANG TOWN
_____
Street

JIANGYIN          CHINA          214446
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/12/2018 | $ 51,832.86 |
| 9/17/2018 | $ 50,413.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$102,245.86**

---

**3.2,426.**

MULTIPET INTERNATIONAL INC
_____
Creditor's Name

265 W COMMERCIAL AVENUE
_____
Street

MOONACHIE          NJ          07074
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 10,862.65 |
| 7/24/2018 | $ 6,481.67 |
| 7/31/2018 | $ 3,908.15 |
| 8/9/2018 | $ 2,182.94 |
| 8/16/2018 | $ 1,623.39 |
| 8/23/2018 | $ 1,213.82 |
| 9/3/2018 | $ 826.53 |
| 9/10/2018 | $ 707.77 |
| 9/17/2018 | $ 10,349.70 |
| 9/24/2018 | $ 1,423.88 |
| 10/1/2018 | $ 2,692.07 |
| 10/8/2018 | $ 4,112.47 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$46,385.04**

---

**3.2,427.**

MULTIPLE SOLUTIONS INC
_____
Creditor's Name

48 CALLE DR VEVE
_____
Street

JUANA DIAZ          PR          00795
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 646.35 |
| 9/17/2018 | $ 39,354.63 |
| 9/24/2018 | $ 3,674.43 |
| 10/1/2018 | $ 1,665.82 |
| 10/8/2018 | $ 139.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$45,480.73**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,428.** MULTY TASK SERVICES INC<br><br>Creditor's Name<br><br>URB VILLA EL ENCANTO CALLE 8H7<br><br>Street<br>JUANA DIAZ    PR    00795<br>City    State    ZIP Code | 8/23/2018<br>9/3/2018 | $ 711.37<br>$ 10,610.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$11,321.71** | |
| **3.2,429.** MUNCHKIN INC<br><br>Creditor's Name<br><br>P O BOX 514036<br><br>Street<br>LOS ANGELES    CA    90051<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/7/2018<br>8/10/2018<br>8/14/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/26/2018<br>10/2/2018<br>10/4/2018<br>10/9/2018 | $ 7,752.30<br>$ 17,978.49<br>$ 19,794.17<br>$ 806.18<br>$ 2,521.47<br>$ 1,766.97<br>$ 140.16<br>$ 5,245.43<br>$ 5,215.36<br>$ 2,681.61<br>$ 1,057.16<br>$ 219.20<br>$ 8,036.13<br>$ 1,556.36<br>$ 4,975.24<br>$ 34.68<br>$ 7,351.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$87,132.53** | |
| **3.2,430.** MUNIE OUTDOOR SERVICES INC<br><br>Creditor's Name<br><br>1000 MILBURN SCHOOL RD<br><br>Street<br>CASEYVILLE    IL    62232<br>City    State    ZIP Code | 8/2/2018<br>8/22/2018<br>9/18/2018<br>10/2/2018<br>10/5/2018 | $ 550.00<br>$ 2,536.76<br>$ 2,536.76<br>$ 1,391.63<br>$ 3,418.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................... | | **$10,433.98** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| | | | | | Check all that apply |
| 3.2,431. | MUSIC TECHNOLOGIES INTERNATIONAL | | 8/17/2018 | $ 16,740.45 | ☐ Secured debt |
| | Creditor's Name | | 9/18/2018 | $ 16,740.45 | |
| | | | 9/26/2018 | $ 16,740.45 | ☐ Unsecured loan repayments |
| | 407 LINCOLN ROAD  STE 4G | | | | ☒ Suppliers or vendors |
| | Street | | | | ☐ Services |
| | MIAMI BEACH | FL | 33139 | | ☐ Other |
| | City | State | ZIP Code | | |
| | Total amount or value............................................ | | | $50,221.35 | |

| 3.2,432. | MUTUAL DISTRIBUTING COMPANY | | 7/20/2018 | $ 145.20 | ☐ Secured debt |
| | Creditor's Name | | 7/23/2018 | $ 188.01 | |
| | | | 7/26/2018 | $ 521.84 | ☐ Unsecured loan repayments |
| | 2233 CAPITAL BLVD | | 7/31/2018 | $ 417.18 | |
| | | | 8/2/2018 | $ 267.48 | ☒ Suppliers or vendors |
| | Street | | 8/13/2018 | $ 897.11 | |
| | RALEIGH | NC | 27604 | 8/21/2018 | $ 275.11 | ☐ Services |
| | City | State | ZIP Code | 8/29/2018 | $ 1,282.43 | ☐ Other |
| | | | | 8/31/2018 | $ 216.18 | |
| | | | | 9/5/2018 | $ 793.99 | |
| | | | | 9/12/2018 | $ 241.62 | |
| | | | | 9/19/2018 | $ 370.06 | |
| | | | | 9/24/2018 | $ 523.88 | |
| | | | | 9/26/2018 | $ 471.98 | |
| | | | | 9/28/2018 | $ 1,409.63 | |
| | | | | 10/11/2018 | $ 718.55 | |
| | Total amount or value............................................ | | | $8,740.25 | |

| 3.2,433. | MVB BANK INC | | 8/1/2018 | $ 30,988.33 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 3,242.96 | |
| | | | 9/4/2018 | $ 30,988.33 | ☐ Unsecured loan repayments |
| | AC NAME: TARA RETAIL GROUP LLC FBO SLS 27299 | | 9/4/2018 | $ 3,242.96 | |
| | RIVERVIEW CENTER BLVD | | 10/1/2018 | $ 30,988.33 | ☐ Suppliers or vendors |
| | Street | | 10/1/2018 | $ 3,242.96 | |
| | BONITA SPRINGS | FL | 34133 | | | ☒ Services |
| | City | State | ZIP Code | | | ☐ Other |
| | Total amount or value............................................ | | | $102,693.87 | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,434.**

MVS ENTERPRISES CORP LABOR

Creditor's Name

HC-71 BOX 3830

Street

NARANJITO    PR    00719

City    State    ZIP Code

8/16/2018    $ 9,609.20
9/4/2018    $ 2,777.82
10/1/2018    $ 9,004.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$21,391.65**

---

**3.2,435.**

MVS ENTERPRISES CORP PARTS

Creditor's Name

HC-71 BOX 3830

Street

NARANJITO    PR    00719

City    State    ZIP Code

8/16/2018    $ 3,010.74
8/23/2018    $ 226.60
9/4/2018    $ 2,579.13
9/17/2018    $ 1,026.22
10/1/2018    $ 14,645.92

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$21,488.61**

---

**3.2,436.**

MWBP LTD

Creditor's Name

1425 CLARKVIEW ROAD STE 500

Street

BALTIMORE    MD    21209

City    State    ZIP Code

8/7/2018    $ 42,139.88
9/5/2018    $ 103,507.82
10/8/2018    $ 27,915.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$173,563.38**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,437.**

MXD GROUP INC

Creditor's Name

75 REMITTANCE DRIVE DEPT 6030

Street

CHICAGO                IL                60675

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 445,732.93 |
| 7/20/2018 | $ 3,455.23 |
| 7/24/2018 | $ 162,389.40 |
| 7/31/2018 | $ 221,927.48 |
| 8/7/2018 | $ 187,075.35 |
| 8/9/2018 | $ 13,133.89 |
| 8/14/2018 | $ 174,961.75 |
| 8/16/2018 | $ 272,173.29 |
| 8/21/2018 | $ 180,990.49 |
| 8/23/2018 | $ 8,847.11 |
| 8/28/2018 | $ 188,488.64 |
| 9/4/2018 | $ 186,571.97 |
| 9/11/2018 | $ 175,893.23 |
| 9/18/2018 | $ 594,426.29 |
| 9/25/2018 | $ 174,402.63 |
| 10/2/2018 | $ 202,602.80 |
| 10/9/2018 | $ 168,527.55 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$3,361,600.03**

**3.2,438.**

MYERS MEDIA GROUP LLC

Creditor's Name

10525 VISTA SORRENTO PKWY 220

Street

SAN DIEGO              CA                92121

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 45,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$45,600.00**

**3.2,439.**

MYOPTICS LLC

Creditor's Name

323 QUEEN ANNE AVE N 323

Street

SEATTLE              WA                98109

City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 465.00 |
| 7/26/2018 | $ 575.00 |
| 8/2/2018 | $ 580.00 |
| 8/9/2018 | $ 850.00 |
| 8/16/2018 | $ 530.00 |
| 8/23/2018 | $ 927.00 |
| 8/30/2018 | $ 740.00 |
| 9/6/2018 | $ 505.00 |
| 9/13/2018 | $ 595.00 |
| 9/20/2018 | $ 625.00 |
| 9/27/2018 | $ 130.00 |
| 10/4/2018 | $ 575.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$7,097.00**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,440.** MZB WORLD TIME LIMITED<br>Creditor's Name<br><br>UNIT 2013-15 20F METRO LOFT 38 KWAI HEI STREET<br>Street<br>KWAI CHUNG    HONGKONG<br>City    State    ZIP Code | 7/24/2018 | $ 51,555.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$51,555.84** | |
| **3.2,441.** N G HEIMOS GREENHOUSES INC<br>Creditor's Name<br><br>6627 RT 158<br>Street<br>MILLSTADT    IL    62298<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 28,153.67<br>$ 2,080.50<br>$ 15,874.40<br>$ 5,969.10<br>$ 82.55<br>$ 9,154.56<br>$ 20,138.65<br>$ 5,364.16<br>$ 3,130.68<br>$ 8,861.16<br>$ 9,683.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$108,492.46** | |
| **3.2,442.** NAJLA MALAK MAJDALANI<br>Creditor's Name<br><br>64 AUTUMNWIND COURT<br>Street<br>SAN RAMON    CA    94583<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 253.00<br>$ 727.00<br>$ 697.00<br>$ 780.00<br>$ 339.00<br>$ 1,051.00<br>$ 730.00<br>$ 1,076.00<br>$ 516.00<br>$ 616.00<br>$ 663.00<br>$ 802.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$8,250.00** | |
| **3.2,443.** NAKOMA PRODUCTS LLC<br>Creditor's Name<br><br>1300 E NORTH ST<br>Street<br>COAL CITY    IL    60416<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>8/9/2018<br>8/16/2018<br>10/1/2018<br>10/8/2018 | $ 123.97<br>$ 536.08<br>$ 47,546.51<br>$ 638.34<br>$ 874.35<br>$ 1,898.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$51,618.02** | |

Debtor    KMART HOLDING CORPORATION
Name                                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,444.**

NALU GROUP LLC

Creditor's Name

P O BOX 240422

Street

HONOLULU        HI        96824

City        State        ZIP Code

| | | |
|---|---|---|
| 9/3/2018 | $ 12,268.79 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................    **$12,268.79**

**3.2,445.**

NANCY M WELLS

Creditor's Name

4002 BELVEDERE LANE

Street

FREDERICK        MD        21704

City        State        ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 7/19/2018 | $ 690.00 | ☐ Secured debt |
| 7/19/2018 | $ 518.00 | |
| 7/26/2018 | $ 605.00 | ☐ Unsecured loan repayments |
| 7/26/2018 | $ 515.00 | |
| 8/2/2018 | $ 500.00 | ☒ Suppliers or vendors |
| 8/2/2018 | $ 325.00 | |
| 8/9/2018 | $ 685.00 | ☐ Services |
| 8/9/2018 | $ 255.00 | |
| 8/16/2018 | $ 996.00 | ☐ Other _____ |
| 8/16/2018 | $ 185.00 | |
| 8/23/2018 | $ 568.00 | |
| 8/23/2018 | $ 508.00 | |
| 8/30/2018 | $ 300.00 | |
| 8/30/2018 | $ 270.00 | |
| 9/6/2018 | $ 634.00 | |
| 9/6/2018 | $ 220.00 | |
| 9/13/2018 | $ 260.00 | |
| 9/13/2018 | $ 10.00 | |
| 9/20/2018 | $ 515.00 | |
| 9/20/2018 | $ 135.00 | |
| 9/27/2018 | $ 362.00 | |
| 9/27/2018 | $ 65.00 | |
| 10/4/2018 | $ 389.00 | |
| 10/4/2018 | $ 345.00 | |

Total amount or value.................................................    **$9,855.00**

**3.2,446.**

NANJING SANIC TRADING CO LTD

Creditor's Name

ROOM 609 BANGNING TEC PLAZA 2  YUHUA AVE

Street

NANJING        CHINA        210012

City        State        ZIP Code

| Dates | Amount | Reasons |
|---|---|---|
| 7/25/2018 | $ 40,004.58 | ☐ Secured debt |
| 8/1/2018 | $ 230,688.32 | |
| 8/8/2018 | $ 73,090.23 | ☐ Unsecured loan repayments |
| 8/17/2018 | $ 708.54 | |
| 9/10/2018 | $ 438,466.07 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................    **$782,957.74**

Debtor  KMART HOLDING CORPORATION
        Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,447.**

NANO STAR VENTUES LIMITED
Creditor's Name

5TH SIUKE BUSINESS CENTER SHAN MEI ROAD HOW JIE TOWN
Street

DONG GUAN CITY    CHINA    523000
City    State    ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/27/2018 | $ 123,139.06 | ☐ Secured debt |
| 7/30/2018 | $ 99,286.87 | |
| 8/16/2018 | $ 17,551.56 | ☐ Unsecured loan repayments |
| 8/21/2018 | $ 24,210.26 | |
| 8/30/2018 | $ 293,726.78 | ☐ Suppliers or vendors |
| 9/4/2018 | $ 118,677.07 | |
| 9/7/2018 | $ 96,576.45 | ☒ Services |
| 9/10/2018 | $ 18,691.51 | |
| 9/11/2018 | $ 34,767.22 | ☐ Other |
| 9/18/2018 | $ 21,680.40 | |
| 10/2/2018 | $ 12,776.07 | |

Total amount or value.................    **$861,083.25**

**3.2,448.**

NAPC INC
Creditor's Name

307 WAVERLEY OAKS RD STE 105
Street

WALTHAM    MA    02452
City    State    ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 8/9/2018 | $ 23,850.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value.................    **$23,850.00**

**3.2,449.**

NARDA SANCHEZ O D INC
Creditor's Name

3755 SANTA ROSALIA DRIVE
Street

LOS ANGELES    CA    90008
City    State    ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 7/19/2018 | $ 1,135.00 | ☐ Secured debt |
| 7/26/2018 | $ 1,760.00 | |
| 8/2/2018 | $ 2,110.00 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 2,146.00 | |
| 8/16/2018 | $ 2,100.00 | ☒ Suppliers or vendors |
| 8/23/2018 | $ 1,460.00 | |
| 8/30/2018 | $ 1,655.00 | ☐ Services |
| 9/6/2018 | $ 1,420.00 | |
| 9/13/2018 | $ 1,290.00 | ☐ Other |
| 9/20/2018 | $ 1,405.00 | |
| 9/27/2018 | $ 1,210.00 | |
| 10/4/2018 | $ 860.00 | |

Total amount or value.................    **$18,551.00**

**3.2,450.**

NATALIE LAU
Creditor's Name

7640 W STOCKTON BLVD APT 246
Street

SACRAMENTO    CA    95823
City    State    ZIP Code

| Dates | Amount or value | |
|---|---|---|
| 8/14/2018 | $ 1,426.00 | ☐ Secured debt |
| 8/21/2018 | $ 727.00 | |
| 8/30/2018 | $ 1,124.00 | ☐ Unsecured loan repayments |
| 8/30/2018 | $ 712.00 | |
| 9/6/2018 | $ 1,160.00 | ☒ Suppliers or vendors |
| 9/6/2018 | $ 900.00 | |
| 9/13/2018 | $ 450.00 | ☐ Services |
| 9/20/2018 | $ 210.00 | |
| 9/27/2018 | $ 794.00 | ☐ Other |
| 10/4/2018 | $ 975.00 | |

Total amount or value.................    **$8,478.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,451.**

NATERRA INTERNATIONAL INC

Creditor's Name

1200 LAKESIDE PARKWAY BLDG 3

Street

| FLOWER MOUND | TX | 75028 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 2,732.02 |
| 7/31/2018 | $ 14,473.49 |
| 8/9/2018 | $ 6,664.32 |
| 8/23/2018 | $ 11,190.49 |
| 9/3/2018 | $ 8,915.09 |
| 9/10/2018 | $ 1,112.00 |
| 9/17/2018 | $ 7,470.79 |
| 9/24/2018 | $ 11,510.99 |
| 10/1/2018 | $ 20,188.51 |
| 10/8/2018 | $ 1,502.04 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................  **$85,759.74**

**3.2,452.**

NATHAN ALISON LLC

Creditor's Name

CO KIN PROPERTIES INC 185 NW SPANISH BLVD SUITE 100

Street

| BOCA RATON | FL | 33431 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 11,250.00 |
| 9/1/2018 | $ 11,250.00 |
| 10/1/2018 | $ 11,250.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................  **$33,750.00**

**3.2,453.**

NATHAN-ALISON LLC AND FLOREFF LLC

Creditor's Name

185 NW SPANISH RIVER BLVD SUITE 100 CO KIN PROPERTIES CO KIN PROPERTIES

Street

| BOCA RATON | FL | 33431-4230 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 11,250.00 |
| 9/1/2018 | $ 11,250.00 |
| 10/1/2018 | $ 11,250.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................  **$33,750.00**

**3.2,454.**

NATI LLC

Creditor's Name

POBOX 5173 78 COMMERCIAL ROAD

Street

| HUNTINGTON | IN | 46750 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/19/2018 | $ 88.79 |
| 9/20/2018 | $ 2,391.87 |
| 9/21/2018 | $ 77.90 |
| 9/24/2018 | $ 1,232.61 |
| 9/25/2018 | $ 4,344.13 |
| 9/26/2018 | $ 1,497.50 |
| 9/27/2018 | $ 1,864.13 |
| 9/28/2018 | $ 1,051.95 |
| 10/1/2018 | $ 582.41 |
| 10/2/2018 | $ 3,062.68 |
| 10/3/2018 | $ 3,770.28 |
| 10/4/2018 | $ 2,059.54 |
| 10/5/2018 | $ 373.95 |
| 10/8/2018 | $ 1,428.92 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................  **$23,826.66**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,455.**

NATIONAL DISTRIBUTION WHSE INC
_____
Creditor's Name

4809 AVENUE N 331
_____
Street

BROOKLYN        NY        11234
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,236.65 |
| 7/24/2018 | $ 1,077.99 |
| 7/31/2018 | $ 1,301.19 |
| 8/9/2018 | $ 1,562.73 |
| 8/16/2018 | $ 1,314.40 |
| 8/23/2018 | $ 642.56 |
| 9/3/2018 | $ 701.03 |
| 9/10/2018 | $ 942.49 |
| 9/17/2018 | $ 874.58 |
| 9/24/2018 | $ 1,102.72 |
| 10/1/2018 | $ 1,252.41 |
| 10/8/2018 | $ 371.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$12,379.87**

**3.2,456.**

NATIONAL HEALTH INFORMATION NETWORK
_____
Creditor's Name

101 JIM WRIGHT FWY S SUITE 200
_____
Street

FORT WORTH        TX        76108
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 28,346.20 |
| 8/10/2018 | $ 31,016.02 |
| 8/29/2018 | $ 39,285.77 |
| 9/14/2018 | $ 30,929.17 |
| 9/26/2018 | $ 31,423.71 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$161,000.87**

**3.2,457.**

NATIONAL PRESTO IND
_____
Creditor's Name

3925 N HASTINGS WAY
_____
Street

EAU CLAIRE        WI        54703
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/22/2018 | $ 23,198.52 |
| 9/25/2018 | $ 145,885.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$169,084.31**

**3.2,458.**

NATIONAL SIGN CORP
_____
Creditor's Name

780 FOUR ROD RD
_____
Street

BERLIN        CT        06037
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 25,496.48 |
| 7/24/2018 | $ 7,841.54 |
| 8/23/2018 | $ 3,407.45 |
| 9/3/2018 | $ 11,534.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$48,280.30**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,459.**

NATURES MARK LLC

Creditor's Name

2358 E WALNUT AVE

Street

FULLERTON        CA        92831

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 535.32 |
| 7/24/2018 | $ 158.66 |
| 8/9/2018 | $ 607.47 |
| 8/16/2018 | $ 710.66 |
| 8/23/2018 | $ 991.96 |
| 9/3/2018 | $ 860.36 |
| 9/10/2018 | $ 3,874.66 |
| 9/17/2018 | $ 990.87 |
| 9/24/2018 | $ 1,369.07 |
| 10/1/2018 | $ 1,661.77 |
| 10/8/2018 | $ 411.59 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$12,172.39**

**3.2,460.**

NATURE'S MARK LLC

Creditor's Name

9999 BELLAIR BLVD SUITE 908

Street

HOUSTON        TX        77036

City        State        ZIP Code

9/24/2018        $ 32,900.66

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$32,900.66**

**3.2,461.**

NATURES PILLOWS INC

Creditor's Name

2607 INTERPLEX DR

Street

TREVOSE        PA        19053

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 49.80 |
| 7/23/2018 | $ 9.60 |
| 7/24/2018 | $ 378.00 |
| 7/25/2018 | $ 1,152.00 |
| 7/26/2018 | $ 411.90 |
| 7/27/2018 | $ 98.10 |
| 7/30/2018 | $ 216.00 |
| 8/1/2018 | $ 549.60 |
| 8/8/2018 | $ 59.10 |
| 8/9/2018 | $ 324.00 |
| 8/14/2018 | $ 238.50 |
| 8/15/2018 | $ 36.00 |
| 8/16/2018 | $ 756.00 |
| 8/20/2018 | $ 1,714.50 |
| 8/21/2018 | $ 234.00 |
| 8/22/2018 | $ 828.00 |
| 8/30/2018 | $ 81.60 |
| 8/31/2018 | $ 540.00 |
| 9/5/2018 | $ 886.80 |
| 9/6/2018 | $ 288.00 |
| 9/7/2018 | $ 342.00 |
| 9/10/2018 | $ 360.00 |
| 9/11/2018 | $ 414.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$9,967.50**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,462.** NAVEX GLOBAL INC<br><br>Creditor's Name<br><br>PO BOX 60941<br><br>Street<br>CHARLOTTE          NC          28260<br>City          State          ZIP Code | 7/23/2018<br>8/16/2018 | $ 24,977.50<br>$ 325.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$25,303.10** | |
| **3.2,463.** NAVIGANT CONSULTING<br><br>Creditor's Name<br><br>30 S WACKER DRIVE SUITE 3400<br><br>Street<br>CHICAGO          IL          60606<br>City          State          ZIP Code | 7/19/2018<br>7/20/2018<br>8/10/2018<br>8/23/2018<br>8/29/2018<br>9/24/2018 | $ 14,300.00<br>$ 5,902.53<br>$ 154.98<br>$ 13,500.00<br>$ 5,743.44<br>$ 13,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$53,100.95** | |
| **3.2,464.** NAYLOR LLC<br><br>Creditor's Name<br><br>PO BOX 677251<br><br>Street<br>DALLAS          TX          75267<br>City          State          ZIP Code | 9/3/2018<br>9/17/2018<br>9/24/2018 | $ 2,279.50<br>$ 2,279.50<br>$ 1,999.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$6,558.50** | |
| **3.2,465.** NBTY INC<br><br>Creditor's Name<br><br>P O BOX 9010<br><br>Street<br>RONKONKOMA          NY          11779<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 68,235.48<br>$ 52,311.34<br>$ 93,438.69<br>$ 49,949.70<br>$ 81,296.52<br>$ 8,484.19<br>$ 10,915.34<br>$ 14,070.69<br>$ 39,449.90<br>$ 10,286.19<br>$ 10,231.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$438,669.56** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,466.**

NCR CORPORATION

Creditor's Name

14181 COLLECTIONS CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 422,655.41 |
| 7/31/2018 | $ 120,295.35 |
| 8/22/2018 | $ 1,081.15 |
| 8/31/2018 | $ 92,629.90 |
| 9/7/2018 | $ 24,063.41 |
| 9/12/2018 | $ 30,415.98 |
| 9/13/2018 | $ 24,063.41 |
| 9/17/2018 | $ 24,063.41 |
| 9/18/2018 | $ 24,593.11 |
| 9/21/2018 | $ 24,063.41 |
| 9/24/2018 | $ 29,595.49 |
| 9/25/2018 | $ 24,063.41 |
| 9/26/2018 | $ 7,708.64 |
| 9/27/2018 | $ 23,125.92 |
| 9/28/2018 | $ 121,589.94 |
| 10/1/2018 | $ 7,708.64 |
| 10/3/2018 | $ 7,708.64 |
| 10/4/2018 | $ 14,254.68 |
| 10/5/2018 | $ 7,708.64 |
| 10/8/2018 | $ 6,649.86 |
| 10/10/2018 | $ 416,882.53 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................  **$1,454,920.93**

**3.2,467.**

NDA WHOLESALE DISTRIBUTORS

Creditor's Name

1281 PUERTA DEL SOL

Street

SAN CLEMENTE          CA          92673

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,168.32 |
| 7/20/2018 | $ 999.64 |
| 7/23/2018 | $ 759.03 |
| 7/25/2018 | $ 329.79 |
| 8/1/2018 | $ 482.94 |
| 8/2/2018 | $ 832.27 |
| 8/7/2018 | $ 435.00 |
| 8/8/2018 | $ 807.51 |
| 8/9/2018 | $ 1,356.39 |
| 8/10/2018 | $ 311.94 |
| 8/15/2018 | $ 2,269.55 |
| 8/17/2018 | $ 1,069.60 |
| 8/23/2018 | $ 234.72 |
| 8/28/2018 | $ 760.80 |
| 9/4/2018 | $ 200.20 |
| 9/7/2018 | $ 1,181.89 |
| 9/11/2018 | $ 437.07 |
| 9/13/2018 | $ 460.06 |
| 9/14/2018 | $ 984.98 |
| 9/18/2018 | $ 1,657.50 |
| 9/20/2018 | $ 1,186.94 |
| 9/21/2018 | $ 1,677.29 |
| 10/2/2018 | $ 18.95 |
| 10/3/2018 | $ 1,831.38 |
| 10/4/2018 | $ 806.97 |
| 10/8/2018 | $ 1,836.47 |
| 10/9/2018 | $ 2,912.37 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................  **$28,009.57**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,468.**

NEAL MACUDZINSKI O D OPTIC  1758

Creditor's Name

3656 CAMINITO CARMEL LANDING

Street

SAN DIEGO                CA                92130

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 367.00 |
| 7/26/2018 | $ 1,072.00 |
| 8/2/2018 | $ 882.00 |
| 8/9/2018 | $ 1,017.00 |
| 8/16/2018 | $ 333.00 |
| 8/23/2018 | $ 869.00 |
| 8/30/2018 | $ 977.00 |
| 9/6/2018 | $ 722.00 |
| 9/13/2018 | $ 524.00 |
| 9/20/2018 | $ 1,249.00 |
| 9/27/2018 | $ 699.00 |
| 10/4/2018 | $ 859.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$9,570.00**

**3.2,469.**

NEBRASKA GAME & PARKS COMMISSION

Creditor's Name

P O BOX 30370      PER SEC

Street

LINCOLN                NE                68503

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 9,517.50 |
| 8/20/2018 | $ 3,174.00 |
| 9/19/2018 | $ 1,098.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$13,789.50**

**3.2,470.**

NEHEMIAH MANUFACTURING COMPANY LLC

Creditor's Name

1130 FINDLAY ST

Street

CINCINNATI                OH                45214

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 8/29/2018 | $ 1,682.00 |
| 9/13/2018 | $ 1,067.49 |
| 9/26/2018 | $ 3,706.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$6,455.99**

**3.2,471.**

NEIGHBOR NEWSPAPERS

Creditor's Name

580 FAIRGROUND ST

Street

MARIETTA                GA                30061

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 7,384.40 |
| 9/19/2018 | $ 5,870.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$13,254.40**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,472.**

NEIL KRAVITZ GROUP SALES INC

Creditor's Name

412 S COOPER AVE

Street

| CINCINNATI | OH | 45215 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 249.27 | ☐ Secured debt |
| 7/24/2018 | $ 489.06 | |
| 7/31/2018 | $ 1,014.49 | ☐ Unsecured loan repayments |
| 8/9/2018 | $ 213.17 | |
| 8/16/2018 | $ 1,333.98 | ☒ Suppliers or vendors |
| 8/23/2018 | $ 1,930.38 | |
| 9/3/2018 | $ 1,970.57 | ☐ Services |
| 9/17/2018 | $ 6,265.06 | |
| 9/24/2018 | $ 2,759.81 | ☐ Other _____ |
| 10/1/2018 | $ 3,127.93 | |
| 10/8/2018 | $ 3,462.26 | |

Total amount or value.................... **$22,815.98**

**3.2,473.**

NEILMED PHARMACEUTICALS INC

Creditor's Name

601 AVIATION BLVD

Street

| SANTA ROSA | CA | 95403 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 3,031.96 | ☐ Secured debt |
| 7/31/2018 | $ 1,384.30 | |
| 8/9/2018 | $ 1,015.02 | ☐ Unsecured loan repayments |
| 8/16/2018 | $ 2,916.42 | |
| 8/23/2018 | $ 859.11 | ☒ Suppliers or vendors |
| 9/3/2018 | $ 862.47 | |
| 9/10/2018 | $ 2,463.36 | ☐ Services |
| 9/17/2018 | $ 736.24 | |
| 9/24/2018 | $ 2,686.75 | ☐ Other _____ |
| 10/1/2018 | $ 3,363.23 | |

Total amount or value.................... **$19,318.86**

**3.2,474.**

NELSON MULLINS RILEY & SCARBOROUGH

Creditor's Name

POST OFFICE DRAWER 11009

Street

| COLUMBIA | SC | 29211 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 7/17/2018 | $ 7,171.09 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................... **$7,171.09**

**3.2,475.**

NEOGRAPHICS

Creditor's Name

352 SAN CLAUDIO PMB 214

Street

| SAN JUAN | PR | 00926 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value | |
|---|---|---|
| 8/20/2018 | $ 7,612.05 | ☐ Secured debt |
| 9/3/2018 | $ 6,696.00 | |
| 9/27/2018 | $ 5,426.55 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................... **$19,734.60**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,476.** NEPTUNO MEDIA INC<br><br>Creditor's Name<br><br>PO BOX 191995<br><br>Street<br>SAN JUAN    PR    00919<br>City    State    ZIP Code | 7/31/2018<br>9/3/2018 | $ 6,770.66<br>$ 5,951.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$12,722.63** | |
| **3.2,477.** NES JEWELRY INC<br><br>Creditor's Name<br><br>20 WEST 33RD STREET<br><br>Street<br>NEW YORK    NY    10001<br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 28,211.97<br>$ 3,736.37<br>$ 11,461.70<br>$ 20,072.20<br>$ 9,929.47<br>$ 8,740.47<br>$ 48,914.74<br>$ 15,706.68<br>$ 1,471.35<br>$ 3,527.20<br>$ 90,897.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$242,669.80** | |
| **3.2,478.** NESTLE PURINA PET CARE COMPANY<br><br>Creditor's Name<br><br>PO BOX 502383<br><br>Street<br>ST LOUIS    MO    63150<br>City    State    ZIP Code | 7/27/2018 | $ 1,409,001.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$1,409,001.57** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,479.**

NESTLE USA INC DSD

Creditor's Name

PO BOX 277817

Street

ATLANTA   GA   30384

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,471.40 |
| 7/20/2018 | $ 470.79 |
| 7/24/2018 | $ 996.04 |
| 7/26/2018 | $ 763.12 |
| 7/27/2018 | $ 433.26 |
| 7/31/2018 | $ 1,038.49 |
| 8/1/2018 | $ 817.19 |
| 8/3/2018 | $ 371.72 |
| 8/7/2018 | $ 3,120.71 |
| 8/8/2018 | $ 223.82 |
| 8/9/2018 | $ 522.35 |
| 8/15/2018 | $ 269.86 |
| 8/17/2018 | $ 881.96 |
| 8/21/2018 | $ 684.61 |
| 8/22/2018 | $ 211.26 |
| 8/23/2018 | $ 446.67 |
| 8/28/2018 | $ 631.90 |
| 8/31/2018 | $ 286.30 |
| 9/4/2018 | $ 429.46 |
| 9/5/2018 | $ 782.97 |
| 9/6/2018 | $ 1,417.15 |
| 9/11/2018 | $ 1,757.33 |
| 9/12/2018 | $ 971.19 |
| 9/17/2018 | $ 254.76 |
| 9/19/2018 | $ 534.16 |
| 9/25/2018 | $ 495.92 |
| 9/28/2018 | $ 431.56 |
| 10/2/2018 | $ 365.61 |
| 10/4/2018 | $ 523.05 |
| 10/5/2018 | $ 1,469.88 |
| 10/9/2018 | $ 2,328.31 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................   **$25,402.80**

**3.2,480.**

NETRELEVANCE LLC

Creditor's Name

529 LARIMER CREEK DR STE 100

Street

MONUMENT   CO   80132

City   State   ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,054.41 |
| 7/18/2018 | $ 36,337.04 |
| 7/19/2018 | $ 4,458.10 |
| 7/20/2018 | $ 2,726.69 |
| 7/23/2018 | $ 4,911.41 |
| 7/25/2018 | $ 90,072.35 |
| 7/26/2018 | $ 502.83 |
| 7/31/2018 | $ 300.00 |
| 8/1/2018 | $ 15,412.89 |
| 8/10/2018 | $ 113,348.53 |
| 8/17/2018 | $ 8,064.80 |
| 8/21/2018 | $ 2,141.87 |
| 8/22/2018 | $ 300.00 |
| 8/30/2018 | $ 4,590.11 |
| 9/6/2018 | $ 2,596.87 |
| 9/13/2018 | $ 4,195.68 |
| 9/14/2018 | $ 8,064.80 |
| 9/20/2018 | $ 5,537.90 |
| 9/21/2018 | $ 1,797.29 |
| 10/2/2018 | $ 1,534.96 |
| 10/4/2018 | $ 19,893.54 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................................   **$328,842.07**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,481.**

NETSUITE INC
Creditor's Name

15612 COLLECTIONS CENTER DR

Street

CHICAGO    IL    60693
City    State    ZIP Code

Dates: 10/1/2018

Amount or value: $ 26,617.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$26,617.50**

---

**3.2,482.**

NEW AMERICAN FOOD PRODUCTS LLC
Creditor's Name

983 RIVERSIDE DRIVE

Street

METHUEN    MA    01844
City    State    ZIP Code

Dates:
7/25/2018
9/28/2018
10/5/2018

Amount or value:
$ 35,296.38
$ 18,539.14
$ 3,501.18

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$57,336.70**

---

**3.2,483.**

NEW BRIGHT INDUSTRIAL CO LTD
Creditor's Name

NEW BRIGHT BLDG 9FLOOR 11 SHEUNG YUET RD
KOWLOON BAY

Street

KOWLOON    HONGKONG
City    State    ZIP Code

Dates:
7/27/2018
8/3/2018

Amount or value:
$ 161,928.47
$ 370,789.60

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$532,718.07**

---

**3.2,484.**

NEW ENGEN INC
Creditor's Name

2401 4TH AVE STE 700

Street

SEATTLE    WA    98121
City    State    ZIP Code

Dates:
8/16/2018
9/17/2018

Amount or value:
$ 163,446.32
$ 344,732.29

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..........................    **$508,178.61**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,485. NEW ENGLAND RETAIL EXPRESS INC<br><br>Creditor's Name<br><br>180 CAMPANELLI PARKWAY<br><br>_____<br>Street<br>STOUGHTON         MA         02072<br>_____<br>City            State         ZIP Code | 7/17/2018<br>7/20/2018<br>7/24/2018<br>7/25/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/9/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/28/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/25/2018<br>9/28/2018<br>10/2/2018<br>10/9/2018 | $ 265,815.09<br>$ 178.19<br>$ 111,057.32<br>$ 10,981.78<br>$ 154,968.35<br>$ 10,059.73<br>$ 139,880.00<br>$ 1,396.74<br>$ 158,309.24<br>$ 163,923.61<br>$ 129,665.36<br>$ 126,688.87<br>$ 122,312.44<br>$ 859.52<br>$ 109,371.06<br>$ 11,217.20<br>$ 294,781.13<br>$ 107,459.06<br>$ 18,164.95<br>$ 110,606.42<br>$ 85,140.39 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |

Total amount or value.............................................................    **$2,132,836.45**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.2,486.** NEW ENGLAND ULTRA CARE | | | Check all that apply |
| Creditor's Name | 7/17/2018 | $ 4,014.27 | ☐ Secured debt |
| 20 TOWNSEND RD | 7/18/2018 | $ 12,145.14 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 5,302.94 | |
| | 7/23/2018 | $ 3,086.57 | |
| Street | 7/24/2018 | $ 1,989.28 | ☒ Suppliers or vendors |
| ATTLEBORO        MA        02703 | 7/25/2018 | $ 10,806.58 | |
| | 7/27/2018 | $ 2,928.88 | ☐ Services |
| City        State        ZIP Code | 7/30/2018 | $ 4,540.07 | |
| | 7/31/2018 | $ 4,975.52 | ☐ Other |
| | 8/1/2018 | $ 9,646.58 | |
| | 8/3/2018 | $ 760.14 | |
| | 8/6/2018 | $ 4,391.68 | |
| | 8/7/2018 | $ 5,869.55 | |
| | 8/8/2018 | $ 6,573.45 | |
| | 8/10/2018 | $ 3,308.72 | |
| | 8/13/2018 | $ 2,022.06 | |
| | 8/14/2018 | $ 4,477.13 | |
| | 8/15/2018 | $ 7,418.09 | |
| | 8/17/2018 | $ 1,569.75 | |
| | 8/20/2018 | $ 4,100.17 | |
| | 8/21/2018 | $ 4,769.50 | |
| | 8/22/2018 | $ 7,128.28 | |
| | 8/24/2018 | $ 2,521.93 | |
| | 8/27/2018 | $ 4,694.44 | |
| | 8/28/2018 | $ 3,477.45 | |
| | 8/29/2018 | $ 7,130.91 | |
| | 8/31/2018 | $ 4,521.67 | |
| | 9/3/2018 | $ 2,579.67 | |
| | 9/4/2018 | $ 3,585.38 | |
| | 9/5/2018 | $ 6,436.29 | |
| | 9/10/2018 | $ 6,425.96 | |
| | 9/11/2018 | $ 5,957.86 | |
| | 9/12/2018 | $ 8,281.64 | |
| | 9/14/2018 | $ 2,302.89 | |
| | 9/17/2018 | $ 3,453.72 | |
| | 9/18/2018 | $ 5,692.34 | |
| | 9/19/2018 | $ 10,330.15 | |
| | 9/21/2018 | $ 5,526.55 | |
| | 9/24/2018 | $ 5,474.46 | |
| | 9/25/2018 | $ 5,383.38 | |
| | 9/26/2018 | $ 5,003.84 | |
| | 9/28/2018 | $ 5,940.67 | |
| | 10/1/2018 | $ 2,380.82 | |
| | 10/2/2018 | $ 5,220.60 | |
| | 10/3/2018 | $ 8,714.88 | |
| | 10/5/2018 | $ 6,391.03 | |
| | 10/8/2018 | $ 4,162.21 | |
| | 10/9/2018 | $ 997.53 | |
| | 10/10/2018 | $ 10,179.15 | |

**Total amount or value**........................................................................    **$254,591.77**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,487.**

NEW GENERATION PROPERTIES LLC

Creditor's Name

340 VICTORY LANE

Street

LINCOLN    NE    68528

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/1/2018 | $ 27,024.69 |
| | 9/1/2018 | $ 810.74 |
| | 10/1/2018 | $ 27,024.69 |
| | 10/1/2018 | $ 810.74 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$55,670.86**

---

**3.2,488.**

NEW IMAGE BUILDING SERVICES INC

Creditor's Name

P O BOX 3611

Street

NEW HYDE PARK    NY    11040

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/28/2018 | $ 4,260.00 |
| | 9/27/2018 | $ 4,260.00 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$8,520.00**

---

**3.2,489.**

NEW MIL BANK ACH628

Creditor's Name

ACCT NAME R & D ASSOCIATES LLC

Street

NEW MILFORD    CT

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 25,000.00 |
| | 8/1/2018 | $ 10,500.00 |
| | 8/1/2018 | $ 1,105.00 |
| | 9/4/2018 | $ 25,000.00 |
| | 9/4/2018 | $ 10,500.00 |
| | 9/4/2018 | $ 1,105.00 |
| | 10/1/2018 | $ 25,000.00 |
| | 10/1/2018 | $ 10,500.00 |
| | 10/1/2018 | $ 1,105.00 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$109,815.00**

---

**3.2,490.**

NEW MILANI GROUP INC

Creditor's Name

P O BOX 51261

Street

LOS ANGELES    CA    90051

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 25,095.22 |
| | 7/30/2018 | $ 13,159.31 |
| | 8/6/2018 | $ 6,403.77 |
| | 8/13/2018 | $ 10,733.79 |
| | 8/20/2018 | $ 11,312.60 |
| | 8/27/2018 | $ 4,477.69 |
| | 9/10/2018 | $ 9,691.39 |
| | 9/17/2018 | $ 6,511.06 |
| | 9/24/2018 | $ 31,917.84 |
| | 10/1/2018 | $ 10,887.13 |
| | 10/8/2018 | $ 9,184.63 |

Reasons:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................    **$139,374.43**

---

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **NEW PIG CORPORATION** | | | |
| 3.2,491.  Creditor's Name | 7/18/2018 | $ 976.74 | ☐ Secured debt |
| | 7/19/2018 | $ 320.96 | |
| **ONE PORK AVE** | 7/20/2018 | $ 198.26 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 45.30 | |
| | 7/25/2018 | $ 487.12 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 184.14 | |
| **TIPTON**          PA          16684 | 7/27/2018 | $ 93.32 | ☐ Services |
| | 7/30/2018 | $ 167.08 | |
| City          State          ZIP Code | 8/1/2018 | $ 271.80 | ☐ Other _____ |
| | 8/2/2018 | $ 45.30 | |
| | 8/7/2018 | $ 45.30 | |
| | 8/8/2018 | $ 45.30 | |
| | 8/10/2018 | $ 379.46 | |
| | 8/14/2018 | $ 62.36 | |
| | 8/15/2018 | $ 90.60 | |
| | 8/17/2018 | $ 212.38 | |
| | 8/21/2018 | $ 31.18 | |
| | 8/22/2018 | $ 45.30 | |
| | 8/28/2018 | $ 783.29 | |
| | 8/29/2018 | $ 212.38 | |
| | 8/30/2018 | $ 679.50 | |
| | 8/31/2018 | $ 135.90 | |
| | 9/4/2018 | $ 317.10 | |
| | 9/5/2018 | $ 62.36 | |
| | 9/7/2018 | $ 167.08 | |
| | 9/11/2018 | $ 734.42 | |
| | 9/12/2018 | $ 48.02 | |
| | 9/13/2018 | $ 181.20 | |
| | 9/14/2018 | $ 90.60 | |
| | 9/18/2018 | $ 135.90 | |
| | 9/19/2018 | $ 682.44 | |
| | 9/20/2018 | $ 76.48 | |
| | 9/21/2018 | $ 90.60 | |
| | 9/25/2018 | $ 489.62 | |
| | 9/26/2018 | $ 45.30 | |
| | 9/27/2018 | $ 45.30 | |
| | 10/2/2018 | $ 727.74 | |
| | 10/3/2018 | $ 90.60 | |
| | 10/4/2018 | $ 198.26 | |
| | 10/5/2018 | $ 90.60 | |
| | 10/9/2018 | $ 379.46 | |
| | 10/11/2018 | $ 302.98 | |
| Total amount or value......................................... | | **$10,469.03** | |
| **NEW PIONEER INDUSTRIAL LIMITED** | | | |
| 3.2,492.  Creditor's Name | 9/7/2018 | $ 85,977.68 | ☐ Secured debt |
| | 9/11/2018 | $ 18,757.92 | |
| **RM 903 HONOUR INDUSTRIAL CENTRE 6 SUN YIP STREET** | 9/17/2018 | $ 4,355.40 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| **CHAI WAN          CHINA** | | | ☐ Services |
| | | | |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value......................................... | | **$109,091.00** | |

Debtor    KMART HOLDING CORPORATION
_____
         Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,493.  NEW PLAN FLORIDA HOLDINGSLLC<br><br>Creditor's Name<br><br>CO BRIXMOR PROPERTY GROUP PO BOX:645321<br><br><br>Street<br>CINCINNATI         OH         45264<br>City         State         ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 67,101.35<br>$ 67,101.35<br>$ 67,101.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$201,304.05** | |
| 3.2,494.  NEW PORT SALES INC<br><br>Creditor's Name<br><br>330 SEGARRA ST AVANTI BLDG BE<br><br>Street<br>SAN JUAN         PR         00922<br>City         State         ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,684.55<br>$ 1,026.14<br>$ 1,431.99<br>$ 1,080.93<br>$ 2,031.70<br>$ 322.33<br>$ 531.35<br>$ 172.71<br>$ 624.18<br>$ 440.62<br>$ 798.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$10,144.86** | |
| 3.2,495.  NEW VIEW GIFTS & ACCESSORIES LTD<br><br>Creditor's Name<br><br>311 E BALTIMORE AVE STE 300<br><br>Street<br>MEDIA         PA         19063<br>City         State         ZIP Code | 7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>10/8/2018 | $ 38,452.16<br>$ 3,366.64<br>$ 1,567.69<br>$ 4,230.66<br>$ 578.18<br>$ 2,506.08<br>$ 811.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$51,512.87** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| NEW YORK GARAGE SYSTEMS INC | 7/17/2018 | $ 8,378.96 | ☐ Secured debt |
| 3.2,496. | 7/17/2018 | $ 3,843.43 | |
| Creditor's Name | 7/18/2018 | $ 1,425.59 | ☐ Unsecured loan repayments |
| | 7/18/2018 | $ 847.03 | |
| 7014 AVENUE M | 7/20/2018 | $ 2,094.27 | ☒ Suppliers or vendors |
| | 7/20/2018 | $ 1,476.22 | |
| Street | 7/23/2018 | $ 985.89 | ☐ Services |
| BROOKLYN        NY        11234 | 7/24/2018 | $ 1,190.40 | |
| | 7/24/2018 | $ 1,022.57 | ☐ Other |
| City        State        ZIP Code | 7/25/2018 | $ 748.79 | |
| | 7/25/2018 | $ 742.17 | |
| | 7/27/2018 | $ 573.58 | |
| | 7/27/2018 | $ 322.17 | |
| | 7/30/2018 | $ 2,062.94 | |
| | 7/30/2018 | $ 1,738.33 | |
| | 7/31/2018 | $ 4,717.15 | |
| | 7/31/2018 | $ 2,667.55 | |
| | 8/1/2018 | $ 964.63 | |
| | 8/1/2018 | $ 590.99 | |
| | 8/3/2018 | $ 3,402.26 | |
| | 8/3/2018 | $ 463.40 | |
| | 8/6/2018 | $ 3,288.68 | |
| | 8/6/2018 | $ 1,369.67 | |
| | 8/7/2018 | $ 5,820.95 | |
| | 8/7/2018 | $ 2,765.84 | |
| | 8/8/2018 | $ 1,537.23 | |
| | 8/8/2018 | $ 1,229.61 | |
| | 8/10/2018 | $ 7,459.05 | |
| | 8/10/2018 | $ 364.01 | |
| | 8/13/2018 | $ 3,097.39 | |
| | 8/13/2018 | $ 1,187.86 | |
| | 8/14/2018 | $ 10,001.92 | |
| | 8/14/2018 | $ 3,632.23 | |
| | 8/17/2018 | $ 5,479.63 | |
| | 8/17/2018 | $ 5,374.33 | |
| | 8/20/2018 | $ 533.43 | |
| | 8/21/2018 | $ 6,195.03 | |
| | 8/21/2018 | $ 2,928.33 | |
| | 8/22/2018 | $ 6,605.70 | |
| | 8/22/2018 | $ 2,559.93 | |
| | 8/24/2018 | $ 4,499.64 | |
| | 8/24/2018 | $ 663.26 | |
| | 8/27/2018 | $ 13.34 | |
| | 8/28/2018 | $ 7,582.57 | |
| | 8/28/2018 | $ 3,134.69 | |
| | 8/29/2018 | $ 1,766.46 | |
| | 8/29/2018 | $ 314.12 | |
| | 8/31/2018 | $ 3,630.50 | |
| | 8/31/2018 | $ 2,299.36 | |
| | 9/3/2018 | $ 2,948.87 | |
| | 9/3/2018 | $ 309.16 | |
| | 9/4/2018 | $ 1,404.36 | |
| | 9/4/2018 | $ 436.34 | |
| | 9/5/2018 | $ 973.44 | |
| | 9/5/2018 | $ 867.80 | |
| | 9/10/2018 | $ 3,972.47 | |
| | 9/11/2018 | $ 7,695.42 | |
| | 9/11/2018 | $ 2,379.82 | |
| | 9/12/2018 | $ 356.41 | |
| | 9/12/2018 | $ 89.19 | |

Total amount or value.................................................................................        **$157,026.36**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,497.** NEW YORK GARAGE SYSTEMS INC<br><br>Creditor's Name<br><br>7014 AVENUE M<br><br>Street<br>BROOKLYN    NY    11234<br>City    State    ZIP Code | 9/13/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/17/2018<br>9/18/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/20/2018<br>9/21/2018<br>9/21/2018<br>9/24/2018<br>9/24/2018<br>9/25/2018<br>9/25/2018<br>9/26/2018<br>9/26/2018<br>10/2/2018<br>10/2/2018<br>10/3/2018<br>10/3/2018<br>10/4/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/9/2018<br>10/10/2018<br>10/10/2018 | $ 2,175.30<br>$ 1,998.84<br>$ 112.50<br>$ 2,660.51<br>$ 860.87<br>$ 5,178.63<br>$ 3,569.66<br>$ 59.47<br>$ 1,726.46<br>$ 472.52<br>$ 2,555.65<br>$ 239.67<br>$ 2,773.28<br>$ 1,305.33<br>$ 326.98<br>$ 293.80<br>$ 537.08<br>$ 370.06<br>$ 9,856.82<br>$ 7,867.21<br>$ 1,029.68<br>$ 703.05<br>$ 2,011.67<br>$ 598.40<br>$ 380.11<br>$ 226.00<br>$ 6,614.97<br>$ 4,683.75<br>$ 3,752.42<br>$ 1,369.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$66,310.50** | |
| **3.2,498.** NEWS & ADVANCE<br><br>Creditor's Name<br><br>PO BOX 25096<br><br>Street<br>RICHMOND    VA    23260<br>City    State    ZIP Code | 7/18/2018<br>8/20/2018<br>9/24/2018 | $ 4,708.24<br>$ 6,135.38<br>$ 1,999.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$12,842.62** | |
| **3.2,499.** NEWS & CITIZEN LLC<br><br>Creditor's Name<br><br>PO BOX 369<br><br>Street<br>MORRISVILLE    VT    05661<br>City    State    ZIP Code | 8/17/2018<br>9/19/2018 | $ 4,126.45<br>$ 3,301.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$7,427.61** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,500.**

NEWS & OBSERVER
_____
Creditor's Name

P O BOX 2222
_____

Street

RALEIGH            NC            27602
_____
City            State            ZIP Code

Dates: 8/17/2018, 8/28/2018, 9/4/2018, 9/19/2018

Amount or value: $ 15,670.64, $ 9,816.41, $ 2,770.16, $ 1,391.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$29,648.97**

**3.2,501.**

NEWS JOURNAL
_____
Creditor's Name

P O BOX 919423
_____

Street

ORLANDO            FL            32891
_____
City            State            ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount or value: $ 6,232.18, $ 5,825.76

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$12,057.94**

**3.2,502.**

NEWS JOURNAL COMPANY
_____
Creditor's Name

P O BOX 822072
_____

Street

PHILADELPHIA            PA            18182
_____
City            State            ZIP Code

Dates: 7/26/2018, 8/29/2018, 9/26/2018

Amount or value: $ 2,715.12, $ 3,510.88, $ 2,221.31

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,447.31**

**3.2,503.**

NEWS PRESS
_____
Creditor's Name

P O BOX 757
_____

Street

DUMAS            TX            79029
_____
City            State            ZIP Code

Dates: 7/17/2018, 8/16/2018, 9/17/2018

Amount or value: $ 1,292.23, $ 2,806.52, $ 2,334.18

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$6,432.93**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,504. **NEWS TIMES**<br>_____<br>Creditor's Name<br><br>P O BOX 80064<br>_____<br>Street<br>PRESCOTT          AZ          86304<br>City          State          ZIP Code | 7/31/2018<br>8/14/2018<br>9/3/2018<br>9/17/2018<br>10/1/2018 | $ 10,733.91<br>$ 1,792.66<br>$ 4,751.84<br>$ 1,432.18<br>$ 3,400.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................. | | **$22,111.01** | |
| 3.2,505. **NEWS TRIBUNE**<br>_____<br>Creditor's Name<br><br>426 2ND ST<br>_____<br>Street<br>LA SALLE          IL          61301<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 7,271.43<br>$ 1,896.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................. | | **$9,168.22** | |
| 3.2,506. **NEWSDAY INC**<br>_____<br>Creditor's Name<br><br>P O BOX 3002<br>_____<br>Street<br>BOSTON          MA          02241<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 26,866.84<br>$ 30,212.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................. | | **$57,079.44** | |
| 3.2,507. **NEWSPAPER AGENCY CORP**<br>_____<br>Creditor's Name<br><br>P O BOX 704005<br>_____<br>Street<br>WEST VALLEY CITY          UT          84170<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 3,636.62<br>$ 3,757.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**................................. | | **$7,394.11** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,508.**

NEWTON 2 ENTERPRISES

Creditor's Name

103 GEAUGA DRIVE

Street

HURON            OH            44839

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,955.76 |
| 7/25/2018 | $ 2,829.32 |
| 8/1/2018 | $ 2,955.76 |
| 8/10/2018 | $ 2,955.76 |
| 8/17/2018 | $ 2,829.32 |
| 8/28/2018 | $ 2,955.76 |
| 9/4/2018 | $ 2,829.32 |
| 9/11/2018 | $ 2,955.76 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 13,606.89 |
| 10/2/2018 | $ 2,845.67 |
| 10/9/2018 | $ 2,977.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$45,146.88**

---

**3.2,509.**

NEXGRILL INDUSTRIES INC

Creditor's Name

14050 LAURELWOOD PLACE

Street

CHINO            CA            91710

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 68,490.66 |
| 8/3/2018 | $ 34,245.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$102,735.99**

---

**3.2,510.**

NG&G FACILITY SERVICES INTL

Creditor's Name

P O BOX 845147

Street

BOSTON            MA            02284

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 232.00 |
| 7/24/2018 | $ 1,382.35 |
| 7/25/2018 | $ 261.00 |
| 7/31/2018 | $ 252.26 |
| 8/10/2018 | $ 762.16 |
| 8/16/2018 | $ 229.00 |
| 8/21/2018 | $ 1,002.99 |
| 8/30/2018 | $ 1,000.00 |
| 10/2/2018 | $ 1,112.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$6,234.34**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,511.**

NIAGARA BOTTLING LLC

Creditor's Name

2560 E PHILADELPHIA

Street

ONTARIO          CA          91761

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,356.00 |
| 7/24/2018 | $ 11,939.75 |
| 7/25/2018 | $ 38,204.77 |
| 7/26/2018 | $ 6,918.00 |
| 7/27/2018 | $ 5,395.61 |
| 7/30/2018 | $ 2,305.46 |
| 7/31/2018 | $ 4,204.20 |
| 8/7/2018 | $ 7,367.79 |
| 8/14/2018 | $ 1,881.98 |
| 8/15/2018 | $ 8,972.98 |
| 8/17/2018 | $ 4,712.00 |
| 8/20/2018 | $ 2,356.00 |
| 8/27/2018 | $ 7,017.46 |
| 8/28/2018 | $ 4,580.67 |
| 8/31/2018 | $ 16,843.33 |
| 9/3/2018 | $ 4,842.89 |
| 9/5/2018 | $ 1,872.77 |
| 9/11/2018 | $ 2,112.78 |
| 9/12/2018 | $ 12,383.30 |
| 9/14/2018 | $ 54,558.22 |
| 9/17/2018 | $ 12,383.30 |
| 9/18/2018 | $ 2,476.66 |
| 9/20/2018 | $ 7,736.91 |
| 9/21/2018 | $ 8,350.77 |
| 9/25/2018 | $ 3,534.61 |
| 9/26/2018 | $ 58,069.60 |
| 10/3/2018 | $ 2,476.66 |
| 10/5/2018 | $ 2,476.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$298,331.13**

**3.2,512.**

NIAGARA REALTY LLC

Creditor's Name

CO EDWIN P YATES 3224 CLUB DRIVE

Street

LOS ANGELES          CA          90064

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 42,583.33 |
| 9/1/2018 | $ 42,583.33 |
| 10/1/2018 | $ 42,583.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................... **$127,749.99**

**3.2,513.**

NICHOLAS KREVATAS PA

Creditor's Name

2251 N FEDERAL HWY

Street

POMPANO BEACH          FL          33062

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 1,163.00 |
| 7/26/2018 | $ 880.00 |
| 8/2/2018 | $ 1,025.00 |
| 8/9/2018 | $ 784.00 |
| 8/16/2018 | $ 1,020.00 |
| 8/23/2018 | $ 1,647.00 |
| 8/30/2018 | $ 1,275.00 |
| 9/6/2018 | $ 1,246.00 |
| 9/13/2018 | $ 1,055.00 |
| 9/20/2018 | $ 1,384.00 |
| 9/27/2018 | $ 780.00 |
| 10/4/2018 | $ 700.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................... **$12,959.00**

| | | |
|---|---|---|
| Debtor | KMART HOLDING CORPORATION | |
| | Name | |
| | | Case number (if known)   18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,514.** NICHOLAS RUTKOWSKI <br><br> Creditor's Name <br><br> 5830 OAKWOOD DR 2L <br><br> Street <br> LISLE          IL          60532 <br> City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,130.00<br>$ 665.00<br>$ 723.00<br>$ 563.00<br>$ 1,237.00<br>$ 632.00<br>$ 737.00<br>$ 721.00<br>$ 330.00<br>$ 870.00<br>$ 410.00<br>$ 415.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.......................................................... | | **$8,433.00** | |
| **3.2,515.** NICOLAS HOLIDAY INC <br><br> Creditor's Name <br><br> 9F NO37 GUANGFU N RD <br><br> Street <br> TAIPEI          TAIWAN <br> City          State          ZIP Code | 7/23/2018<br>8/22/2018 | $ 388,218.12<br>$ 388,052.32 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.......................................................... | | **$776,270.44** | |
| **3.2,516.** NICOLE CREMATA OD PA <br><br> Creditor's Name <br><br> 3202 N ROOSEVELT <br><br> Street <br> KEY WEST          FL          33040 <br> City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,159.00<br>$ 3,084.00<br>$ 2,534.00<br>$ 3,009.00<br>$ 3,920.00<br>$ 3,280.00<br>$ 2,937.00<br>$ 3,754.00<br>$ 3,090.00<br>$ 3,649.00<br>$ 2,993.00<br>$ 2,594.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.......................................................... | | **$37,003.00** | |
| **3.2,517.** NIELSEN MEDIA RESEARCH <br><br> Creditor's Name <br><br> PO BOX 88961 <br><br> Street <br> CHICAGO          IL          60695 <br> City          State          ZIP Code | 8/9/2018<br>9/14/2018 | $ 57,250.00<br>$ 57,250.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.......................................................... | | **$114,500.00** | |

Debtor    KMART HOLDING CORPORATION
     Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **NII NORTHERN INTERNATIONAL INC**<br><br>Creditor's Name<br><br>1 BURBIDGE ST SUITE 101<br><br>Street<br>COQUITLAM  BC    COQUITLAM  BC<br><br>City    State    ZIP Code | 7/18/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/17/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>10/3/2018<br>10/8/2018<br>10/11/2018 | $ 1,206.92<br>$ 440.85<br>$ 887.04<br>$ 274.65<br>$ 614.25<br>$ 525.06<br>$ 220.08<br>$ 645.84<br>$ 1,059.37<br>$ 882.88<br>$ 3,663.84<br>$ 3,702.28<br>$ 6,079.92<br>$ 892.42<br>$ 2,464.32<br>$ 455.51<br>$ 3,377.73<br>$ 579.75 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$27,972.71** | |
| **NIN GROUP INC**<br><br>Creditor's Name<br><br>3326 N OTTAWA AVE<br><br>Street<br>CHICAGO    IL    60634<br><br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>10/1/2018 | $ 2,148.69<br>$ 1,310.00<br>$ 4,450.00<br>$ 5,826.00<br>$ 4,150.00<br>$ 5,020.00<br>$ 5,437.50<br>$ 6,522.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$34,864.19** | |
| **NINE INK LLC**<br><br>Creditor's Name<br><br>110 WALL STREET 03-061<br><br>Street<br>NEW YORK    NY    10005<br><br>City    State    ZIP Code | 9/17/2018 | $ 150,874.97 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | **$150,874.97** | |

3.2,518.

3.2,519.

3.2,520.

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,521. | NINGBO JADE SHOES CO LTD<br>_____<br>Creditor's Name<br><br>6F NO2 JINDU BUILDING 711BAIZHANG DONGLU<br>_____<br>Street<br>NINGBO        CHINA        315040<br>City        State        ZIP Code | 8/10/2018<br>8/17/2018<br>8/24/2018<br>9/11/2018<br>9/18/2018<br>9/24/2018<br>10/2/2018 | $ 28,082.72<br>$ 38,178.71<br>$ 8,271.82<br>$ 3,676.77<br>$ 93,646.64<br>$ 2,960.32<br>$ 92,205.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............... | | **$267,022.16** | |
| 3.2,522. | NINGBO TONMA INTL TRADE CO LTD<br>_____<br>Creditor's Name<br><br>NO1Â EASTERNÂ HENGSIÂ ROAD CHAOTANGÂ IND ZONE<br>ZONGHANÂ STREET<br>_____<br>Street<br>CIXI        CHINA<br>City        State        ZIP Code | 9/4/2018 | $ 19,295.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............... | | **$19,295.94** | |
| 3.2,523. | NIR ROOF CARE INC<br>_____<br>Creditor's Name<br><br>12191 REGENCY PARKWAY<br>_____<br>Street<br>HUNTLEY        IL        60142<br>City        State        ZIP Code | 7/31/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>10/1/2018<br>10/8/2018 | $ 9,500.00<br>$ 3,558.00<br>$ 5,000.00<br>$ 2,586.00<br>$ 20,500.00<br>$ 11,300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value............... | | **$52,444.00** | |
| 3.2,524. | NISEN GUMI GUAM<br>_____<br>Creditor's Name<br><br>P O BOX 315829<br>_____<br>Street<br>TAMUNING        GU        96931<br>City        State        ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 609.50<br>$ 800.70<br>$ 783.40<br>$ 642.90<br>$ 802.40<br>$ 717.00<br>$ 702.00<br>$ 623.00<br>$ 794.00<br>$ 491.00<br>$ 667.00<br>$ 767.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............... | | **$8,399.90** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,525.**

NISSIN FOODS USA CO INC
_____
Creditor's Name

PO BOX 512877
_____
Street

LOS ANGELES          CA          90051
_____
City          State          ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 4,304.80 |
| 8/9/2018 | $ 14,552.69 |
| 9/17/2018 | $ 1,707.69 |
| 10/8/2018 | $ 2,702.76 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$23,267.94**

---

**3.2,526.**

NITEO PRODUCTS LLC
_____
Creditor's Name

300 CRESCENT CT STE 550
_____
Street

DALLAS          TX          75201
_____
City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 511.56 |
| 7/23/2018 | $ 22.87 |
| 7/25/2018 | $ 1,382.01 |
| 7/30/2018 | $ 353.86 |
| 8/1/2018 | $ 154.94 |
| 8/30/2018 | $ 5,706.21 |
| 9/3/2018 | $ 808.01 |
| 9/4/2018 | $ 158.01 |
| 9/11/2018 | $ 191.53 |
| 9/13/2018 | $ 476.46 |
| 9/18/2018 | $ 67.92 |
| 9/26/2018 | $ 175.13 |
| 10/2/2018 | $ 410.40 |
| 10/3/2018 | $ 277.65 |
| 10/4/2018 | $ 448.83 |
| 10/8/2018 | $ 553.20 |
| 10/9/2018 | $ 174.22 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$11,872.81**

---

**3.2,527.**

NJ ADVANCE MEDIA
_____
Creditor's Name

P O BOX 784587
_____
Street

PHILADELPHIA          PA          19178
_____
City          State          ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 16,979.52 |
| 9/19/2018 | $ 13,747.43 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................    **$30,726.95**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2,528. | NLMS INC <br> Creditor's Name <br><br> P O BOX 178 <br><br> Street <br> BETHEL          OH          45106 <br> City          State          ZIP Code | 7/18/2018 <br> 7/27/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/9/2018 <br> 8/16/2018 <br> 8/24/2018 <br> 9/3/2018 | $ 5,050.80 <br> $ 5,157.37 <br> $ 2,073.35 <br> $ 1,168.00 <br> $ 630.20 <br> $ 143,162.38 <br> $ 143,162.38 <br> $ 2,862.79 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| | **Total amount or value**............................................ | | **$303,267.27** | |
| 3.2,529. | NOLA MEDIA GROUP   TIMES PICAYUNE <br> Creditor's Name <br><br> DEPT 77571   P O BOX 77000 <br><br> Street <br> DETROIT          MI          48277 <br> City          State          ZIP Code | 8/17/2018 <br> 9/19/2018 | $ 4,467.63 <br> $ 3,566.14 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| | **Total amount or value**............................................ | | **$8,033.77** | |
| 3.2,530. | NORCELL INC <br> Creditor's Name <br><br> 2507 POST ROAD <br><br> Street <br> SOUTHPORT          CT          06890 <br> City          State          ZIP Code | 7/31/2018 <br> 8/1/2018 <br> 8/7/2018 | $ 45,649.04 <br> $ 14,798.81 <br> $ 29,097.32 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| | **Total amount or value**............................................ | | **$89,545.17** | |

Debtor    KMART HOLDING CORPORATION
       Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.2,531.**

NORTH CAROLINA HOME SERVICES

Creditor's Name

4900 B CRAFTSMAN DR

Street

RALEIGH    NC    27609

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 639.53 |
| 7/18/2018 | $ 603.44 |
| 7/20/2018 | $ 195.80 |
| 7/23/2018 | $ 556.42 |
| 7/24/2018 | $ 584.48 |
| 7/27/2018 | $ 917.87 |
| 8/1/2018 | $ 321.11 |
| 8/3/2018 | $ 699.40 |
| 8/6/2018 | $ 1,007.53 |
| 8/7/2018 | $ 102.00 |
| 8/21/2018 | $ 967.84 |
| 8/27/2018 | $ 132.01 |
| 9/4/2018 | $ 1,025.69 |
| 9/11/2018 | $ 666.71 |
| 9/12/2018 | $ 1,796.14 |
| 9/14/2018 | $ 2,222.78 |
| 9/18/2018 | $ 73.00 |
| 9/21/2018 | $ 410.86 |
| 9/25/2018 | $ 549.30 |
| 9/26/2018 | $ 1,564.58 |
| 10/2/2018 | $ 1,675.39 |
| 10/3/2018 | $ 466.08 |
| 10/9/2018 | $ 2,069.86 |
| 10/10/2018 | $ 1,180.86 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$20,428.68**

**3.2,532.**

NORTH CAROLINA MEDIA GROUP

Creditor's Name

P O BOX 27283

Street

RICHMOND    VA    23261

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 3,672.69 |
| 9/19/2018 | $ 2,874.31 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$6,547.00**

**3.2,533.**

NORTH VEGAS LLC

Creditor's Name

CO ELAT PROPERTIES INC DBA NLAS VEGAS SUITE 500
SUITE 500

Street

LOS ANGELES    CA    90015

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 16,875.00 |
| 9/1/2018 | $ 16,875.00 |
| 10/1/2018 | $ 16,875.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................    **$50,625.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,534.**

NORTHERN BOTTLING COMPANY

Creditor's Name

PO BOX 639

Street

MINOT            ND            58701

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,270.40 |
| 7/24/2018 | $ 2,494.72 |
| 7/31/2018 | $ 1,627.06 |
| 8/9/2018 | $ 2,565.98 |
| 8/16/2018 | $ 2,229.54 |
| 8/23/2018 | $ 675.40 |
| 9/3/2018 | $ 3,181.46 |
| 9/17/2018 | $ 2,475.98 |
| 9/24/2018 | $ 827.39 |
| 10/1/2018 | $ 965.80 |
| 10/8/2018 | $ 2,373.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$20,687.39**

**3.2,535.**

NORTHERN PIZZA EQUIPMENT INC

Creditor's Name

8020 GRAND STREET

Street

DEXTER            MI            48130

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 6,499.00 |
| 8/23/2018 | $ 439.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$6,938.22**

**3.2,536.**

NORTHLAND ALUMINUM PRODUCTS INC

Creditor's Name

NW 8657 P O BOX 1450

Street

MINNEAPOLIS            MN            55485

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 25,582.37 |
| 7/24/2018 | $ 3,292.09 |
| 7/31/2018 | $ 5,777.82 |
| 8/9/2018 | $ 5,593.96 |
| 8/16/2018 | $ 253.28 |
| 8/23/2018 | $ 410.80 |
| 9/3/2018 | $ 5,243.97 |
| 9/10/2018 | $ 2,716.25 |
| 9/17/2018 | $ 87.37 |
| 9/24/2018 | $ 1,904.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................. **$50,862.73**

**3.2,537.**

NORTHLAND MECHANICAL CONTRACTORS IN

Creditor's Name

9001 SCIENCE CENTER DRIVE

Street

NEW HOPE            MN            55428

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 5,133.69 |
| 7/31/2018 | $ 1,251.71 |
| 8/9/2018 | $ 406.50 |
| 8/16/2018 | $ 33,409.57 |
| 8/23/2018 | $ 2,558.85 |
| 9/3/2018 | $ 326.50 |
| 9/10/2018 | $ 10,469.47 |
| 9/17/2018 | $ 1,968.22 |
| 10/8/2018 | $ 3,897.88 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................. **$59,422.39**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,538.** NORTHSTAR RECOVERY SERVICES INC<br><br>Creditor's Name<br><br>200 B PARKER DRIVE<br><br>Street<br>AUSTIN           TX           78728<br>City           State           ZIP Code | 7/23/2018<br>7/30/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 699,223.45<br>$ 30,043.14<br>$ 200,457.20<br>$ 344,959.51<br>$ 112,331.17<br>$ 3,619,605.66<br>$ 289,538.29<br>$ 180,564.24<br>$ 512,298.90<br>$ 91,656.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$6,080,678.11** | |
| **3.2,539.** NORTHWEST COMPANY LLC<br><br>Creditor's Name<br><br>P O BOX 263<br><br>Street<br>ROSLYN           NY           11576<br>City           State           ZIP Code | 8/1/2018<br>8/2/2018<br>8/7/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 9,475.96<br>$ 329.14<br>$ 45.31<br>$ 1,021.57<br>$ 1,299.60<br>$ 1,442.69<br>$ 72.20<br>$ 61,065.05<br>$ 56,014.49<br>$ 33,838.81<br>$ 6,209.20<br>$ 986.67<br>$ 131,413.72<br>$ 7,299.65<br>$ 19,807.84<br>$ 197.90<br>$ 155.61<br>$ 14,914.12<br>$ 16,442.06<br>$ 3,942.12<br>$ 674.31<br>$ 329.08<br>$ 791.16<br>$ 4,676.52<br>$ 21,473.40<br>$ 346.94<br>$ 2,918.34<br>$ 67,780.47<br>$ 8,391.83<br>$ 2,387.54<br>$ 477.47<br>$ 423.89<br>$ 29,853.22<br>$ 5,772.29<br>$ 8,977.72<br>$ 34,516.35<br>$ 181.47<br>$ 107,638.26<br>$ 91,089.93<br>$ 14,246.02<br>$ 3,251.58<br>$ 2,302.10<br>$ 142,507.12<br>$ 35,765.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................. | | **$952,746.48** | |

Debtor    KMART HOLDING CORPORATION
_____Name_____    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,540.**  NORTHWEST INDUSTRIAL STAFFING INC

Creditor's Name

250 EAST JAMES ST STE 200

Street

KENT                    WA                    98032

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 1,733.79 |
| 7/24/2018 | $ 2,628.86 |
| 7/31/2018 | $ 2,707.09 |
| 8/9/2018 | $ 1,733.79 |
| 8/16/2018 | $ 3,423.42 |
| 8/23/2018 | $ 1,645.42 |
| 9/3/2018 | $ 1,541.47 |
| 9/17/2018 | $ 4,278.57 |
| 9/24/2018 | $ 1,843.73 |
| 10/1/2018 | $ 2,656.84 |
| 10/8/2018 | $ 2,694.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$26,887.38**

---

**3.2,541.**  NORTHWEST PALLET SUPPLY COMPANY

Creditor's Name

3648 MORREIM DRIVE

Street

BELVIDERE                    IL                    61008

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 15,190.22 |
| 7/24/2018 | $ 15,380.05 |
| 7/31/2018 | $ 13,704.84 |
| 8/9/2018 | $ 26,793.31 |
| 8/16/2018 | $ 21,145.23 |
| 9/3/2018 | $ 33,364.88 |
| 9/10/2018 | $ 18,139.64 |
| 9/17/2018 | $ 19,357.44 |
| 9/24/2018 | $ 5,425.78 |
| 10/1/2018 | $ 35,292.36 |
| 10/8/2018 | $ 20,125.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$223,918.90**

---

**3.2,542.**  NORTHWESTERN SELECTA INC

Creditor's Name

796 CALLE C URB INDUSTRIAL JUL

Street

SAN JUAN                    PR                    00920

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 397.18 |
| 7/24/2018 | $ 636.90 |
| 7/31/2018 | $ 334.02 |
| 8/9/2018 | $ 233.89 |
| 8/16/2018 | $ 951.07 |
| 8/23/2018 | $ 393.72 |
| 9/3/2018 | $ 1,336.96 |
| 9/10/2018 | $ 1,948.28 |
| 9/17/2018 | $ 659.11 |
| 9/24/2018 | $ 1,244.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$8,136.10**

---

**3.2,543.**  NOTIONS MARKETING CORP E COMMERCE

Creditor's Name

1500 BUCHANAN SW

Street

GRAND RAPIDS                    MI                    49507

City          State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 4,997.15 |
| 7/24/2018 | $ 2,663.07 |
| 7/31/2018 | $ 1,830.36 |
| 8/9/2018 | $ 2,891.39 |
| 8/16/2018 | $ 6,630.29 |
| 8/23/2018 | $ 3,718.38 |
| 9/3/2018 | $ 2,946.43 |
| 9/10/2018 | $ 3,304.46 |
| 9/17/2018 | $ 2,702.40 |
| 9/24/2018 | $ 2,099.66 |
| 10/1/2018 | $ 2,809.42 |
| 10/8/2018 | $ 3,289.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................    **$39,882.76**

Debtor __KMART HOLDING CORPORATION_____     Case number (if known) __18-23539__
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,544.** NOTTINGHILL ENTERPRISES LLC<br><br>Creditor's Name<br><br>1735 RUDDER INDUSTRIAL PARK DR<br><br>Street<br><br>FENTON          MO          63026<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 1,771.15<br>$ 1,549.70<br>$ 892.20<br>$ 913.37<br>$ 2,044.12<br>$ 994.38<br>$ 197.36<br>$ 1,139.32<br>$ 109.69<br>$ 1,691.37<br>$ 1,109.66<br>$ 829.68<br>$ 552.80<br>$ 2,198.31<br>$ 1,646.42<br>$ 1,636.55<br>$ 3,239.56<br>$ 2,227.19<br>$ 400.60<br>$ 2,036.40<br>$ 1,237.44<br>$ 2,310.29<br>$ 449.85<br>$ 1,449.10<br>$ 2,829.30<br>$ 2,149.82<br>$ 954.81<br>$ 1,598.47<br>$ 56.60<br>$ 1,140.27<br>$ 2,992.94<br>$ 3,491.26<br>$ 2,257.97<br>$ 289.36<br>$ 328.31<br>$ 706.02<br>$ 1,832.64<br>$ 1,476.33<br>$ 2,256.90<br>$ 472.74<br>$ 328.62<br>$ 2,675.99<br>$ 176.40<br>$ 870.28<br>$ 1,070.26<br>$ 2,538.84<br>$ 979.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$66,100.14** | |
| **3.2,545.** NOURISON INDUSTRIES INC<br><br>Creditor's Name<br><br>5 SAMPSON STREET<br><br>Street<br><br>SADDLE BROOK          NJ          07663<br>City          State          ZIP Code | 8/8/2018<br>8/10/2018<br>8/14/2018<br>8/15/2018<br>8/22/2018 | $ 3,330.64<br>$ 14,331.00<br>$ 3,372.00<br>$ 7,587.00<br>$ 8,430.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value......................................................... | | **$37,050.64** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,546.** NOVA GENESIS INTL CO LTD<br><br>Creditor's Name<br><br>NO 21 LN 541 TU CHENG RD DA LI DISTRICT<br><br>Street<br>TAICHUNG        TAIWAN        41271<br>City        State        ZIP Code | 7/18/2018<br>7/27/2018<br>8/30/2018<br>9/11/2018<br>9/18/2018<br>9/19/2018<br>10/2/2018 | $ 93,816.00<br>$ 12,166.96<br>$ 10,620.80<br>$ 18,270.00<br>$ 23,151.64<br>$ 40,637.40<br>$ 60,002.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................ | | **$258,665.15** | |
| **3.2,547.** NOVA WILDCAT BULLDOG LLC<br><br>Creditor's Name<br><br>4051 S IOWA AVE<br><br>Street<br>ST FRANCIS        WI        53235<br>City        State        ZIP Code | 8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 445.41<br>$ 17,721.83<br>$ 2,553.76<br>$ 2,735.73<br>$ 918.16<br>$ 1,152.64<br>$ 2,999.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................ | | **$28,527.48** | |
| **3.2,548.** NOVACK & MACEY LLP ATTORNEYS AT LAW<br><br>Creditor's Name<br><br>100 N RIVERSIDE PLAZA STE 1500<br><br>Street<br>CHICAGO        IL        60606<br>City        State        ZIP Code | 8/16/2018<br>9/17/2018 | $ 4,043.97<br>$ 6,289.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................ | | **$10,333.17** | |
| **3.2,549.** NOVEL SHOES CO LTD<br><br>Creditor's Name<br><br>29F NO787 CHUNG-MING SOUTH ROAD<br><br>Street<br>TAICHUNG        TAIWAN        40255<br>City        State        ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>8/2/2018<br>8/3/2018<br>8/20/2018<br>9/10/2018<br>9/17/2018 | $ 65,628.66<br>$ 37,621.93<br>$ 82,575.32<br>$ 70,048.36<br>$ 9,428.40<br>$ 49,566.73<br>$ 272,969.20<br>$ 40,403.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................ | | **$628,241.62** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,550.**

NPB COMPANY INC

Creditor's Name

2258 RUTHERFORD RD STE B

Street

CARLSBAD    CA    92008

City    State    ZIP Code

7/19/2018    $ 150,730.11
8/2/2018    $ 117,171.63

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$267,901.74**

**3.2,551.**

NPG NEWSPAPERS INC

Creditor's Name

PO BOX 29

Street

ST JOSEPH    MO    64502

City    State    ZIP Code

7/26/2018    $ 2,384.77
8/29/2018    $ 2,691.82
9/26/2018    $ 2,474.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$7,551.09**

**3.2,552.**

NSA MEDIA GROUP INC

Creditor's Name

3025 HIGHLAND PARKWAY STE 700

Street

DOWNERS GROVE    IL    60515

City    State    ZIP Code

7/18/2018    $ 256,408.00
8/10/2018    $ 1,300.14
8/13/2018    $ 2,316.07
8/17/2018    $ 256,408.00
9/5/2018    $ 2,316.07
9/7/2018    $ 256,408.00
9/12/2018    $ 1,845.35
9/19/2018    $ 256,408.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............    **$1,033,409.63**

**3.2,553.**

NTA ENTERPRISE INC

Creditor's Name

RJ CASEY IND PK COLUMBUS AVE

Street

PITTSBURGH    PA    15233

City    State    ZIP Code

8/31/2018    $ 3,286.21
9/3/2018    $ 52,863.41
9/4/2018    $ 12,371.47
9/6/2018    $ 2,796.99
9/11/2018    $ 14,984.73

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............    **$86,302.81**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,554.** NTG VISION LLC<br><br>Creditor's Name<br><br>1000 SAN JACINTO MALL<br><br>Street<br>BAYTOWN                     TX                    77521<br>City                State                ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 990.00<br>$ 1,030.00<br>$ 997.00<br>$ 1,270.00<br>$ 1,260.00<br>$ 1,132.00<br>$ 1,155.00<br>$ 1,075.00<br>$ 570.00<br>$ 665.00<br>$ 277.00<br>$ 875.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$11,296.00** | |
| **3.2,555.** NUCO2 LLC<br><br>Creditor's Name<br><br>P O BOX 9011<br><br>Street<br>STUART                     FL                    34995<br>City                State                ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 105.32<br>$ 308.31<br>$ 244.93<br>$ 801.53<br>$ 1,443.39<br>$ 1,070.98<br>$ 43.77<br>$ 349.01<br>$ 1,779.43<br>$ 177.46<br>$ 145.13<br>$ 233.06 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$6,702.32** | |
| **3.2,556.** NURTURE INC<br><br>Creditor's Name<br><br>40 FULTON STREET 17TH FLOOR<br><br>Street<br>NEW YORK                     NY                    10038<br>City                State                ZIP Code | 7/17/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>10/1/2018<br>10/8/2018 | $ 2,256.64<br>$ 2,902.63<br>$ 2,303.10<br>$ 990.40<br>$ 1,053.04<br>$ 6,609.06<br>$ 6,842.40 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$22,957.27** | |
| **3.2,557.** NUTTY NATURALS LLC<br><br>Creditor's Name<br><br>5 SHADY STREET<br><br>Street<br>PATERSON                     NJ                    07524<br>City                State                ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018 | $ 9,364.32<br>$ 25,549.80<br>$ 8,683.20<br>$ 2,501.40<br>$ 3,827.26<br>$ 1,168.20<br>$ 20,894.93<br>$ 1,206.00<br>$ 4,393.20 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$77,588.31** | |

Debtor  KMART HOLDING CORPORATION
Name
Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,558.** NWH JEWELRY GROUP<br><br>Creditor's Name<br><br>180 RITTENHOUSE CIRCLE<br><br>Street<br>BRISTOL          PA          19007<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/8/2018<br>8/10/2018<br>8/20/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>10/2/2018<br>10/3/2018<br>10/9/2018 | $ 107.87<br>$ 263.73<br>$ 69.38<br>$ 140.66<br>$ 373.98<br>$ 326.94<br>$ 234.75<br>$ 114.05<br>$ 38.97<br>$ 83.64<br>$ 109.29<br>$ 48,622.09<br>$ 215.08<br>$ 210.05<br>$ 13,776.71<br>$ 8,598.70<br>$ 113.57<br>$ 47.04<br>$ 168.22<br>$ 90.76<br>$ 69.37<br>$ 39.44 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$73,814.29** | |
| **3.2,559.** NYBP INC<br><br>Creditor's Name<br><br>PO BOX 471<br><br>Street<br>MENDON          NY          14506<br>City          State          ZIP Code | 8/16/2018<br>9/17/2018 | $ 4,380.10<br>$ 4,072.10 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$8,452.20** | |
| **3.2,560.** NYDES PROPERTIES SMV LTDCO<br><br>Creditor's Name<br><br>ATTN: DAVID NYDES PO BOX 4247<br><br>Street<br>SANTA FE          NM          87502<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 20,083.33<br>$ 20,083.33<br>$ 20,083.33 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value......................................................... | | **$60,249.99** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,561.**

NYL HOLDINGS LLC

Creditor's Name

99 W HAWTHORNE AVE STE 202

Street

VALLEY STREAM        NY              11580

City              State           ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 12,881.97 |
| 7/31/2018 | $ 398.43 |
| 9/24/2018 | $ 387.03 |
| 10/1/2018 | $ 3,289.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$16,957.18**

---

**3.2,562.**

O BRIEN & GERE ENGINEERS INC

Creditor's Name

DEPT NO 956 PO BOX 8000

Street

BUFFALO            NY              14267

City              State           ZIP Code

8/16/2018      $ 115,705.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$115,705.06**

---

**3.2,563.**

O CONNELL ELECTRIC COMPANY

Creditor's Name

P O BOX 8000 DEPT NO 342

Street

BUFFALO            NY              14267

City              State           ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 509.49 |
| 7/31/2018 | $ 2,140.56 |
| 8/9/2018 | $ 793.69 |
| 9/3/2018 | $ 246.89 |
| 10/8/2018 | $ 3,081.24 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................  **$6,771.87**

---

**3.2,564.**

OAHU PUBLICATIONS INC

Creditor's Name

P O BOX 31000

Street

HONOLULU           HI              96849

City              State           ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 22,362.51 |
| 8/9/2018 | $ 1,798.95 |
| 8/16/2018 | $ 16,128.03 |
| 9/17/2018 | $ 17,867.87 |
| 10/8/2018 | $ 7,439.79 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$65,597.15**

Debtor    KMART HOLDING CORPORATION
          Name                                                Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.2,565. | OAK BEVERAGE INC | | 7/17/2018 | $ 116.30 | ☐ Secured debt |
| | Creditor's Name | | 7/25/2018 | $ 234.70 | |
| | | | 7/26/2018 | $ 471.80 | ☐ Unsecured loan repayments |
| | 1 FLOWER LANE | | 7/27/2018 | $ 2,125.84 | |
| | | | 7/31/2018 | $ 259.11 | ☒ Suppliers or vendors |
| | Street | | 8/7/2018 | $ 244.82 | |
| | BLAUVELT | NY | 10913 | 8/8/2018 | $ 282.75 | ☐ Services |
| | | | 8/10/2018 | $ 366.25 | |
| | City | State | ZIP Code | 8/14/2018 | $ 452.39 | ☐ Other |
| | | | 8/20/2018 | $ 425.75 | |
| | | | 8/22/2018 | $ 94.50 | |
| | | | 8/29/2018 | $ 403.50 | |
| | | | 9/3/2018 | $ 253.76 | |
| | | | 9/4/2018 | $ 376.50 | |
| | | | 9/7/2018 | $ 244.15 | |
| | | | 9/11/2018 | $ 386.75 | |
| | | | 9/14/2018 | $ 237.10 | |
| | | | 9/21/2018 | $ 157.00 | |
| | | | 9/27/2018 | $ 380.84 | |
| | | | 10/3/2018 | $ 308.00 | |
| | | | 10/5/2018 | $ 417.75 | |
| | | | 10/11/2018 | $ 412.70 | |

Total amount or value................................................................          **$8,652.26**

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 3.2,566. | OAKLEAF WASTE MANAGEMENT LLC | | 7/19/2018 | $ 89,714.83 | ☐ Secured debt |
| | Creditor's Name | | 7/25/2018 | $ 52,422.04 | |
| | | | 7/26/2018 | $ 1,851.60 | ☐ Unsecured loan repayments |
| | 36821 EAGLE WAY | | 8/6/2018 | $ 131,955.91 | |
| | | | 8/16/2018 | $ 120,812.77 | ☐ Suppliers or vendors |
| | Street | | 8/23/2018 | $ 1,960.44 | |
| | CHICAGO | IL | 60678 | 8/24/2018 | $ 70,765.12 | ☒ Services |
| | | | 8/27/2018 | $ 51,965.23 | |
| | City | State | ZIP Code | 8/31/2018 | $ 36,431.04 | ☐ Other |
| | | | 9/3/2018 | $ 462,339.15 | |
| | | | 9/6/2018 | $ 32,051.13 | |
| | | | 9/11/2018 | $ 292,865.86 | |
| | | | 9/12/2018 | $ 42,836.61 | |
| | | | 9/13/2018 | $ 11,216.89 | |
| | | | 9/14/2018 | $ 11,216.89 | |
| | | | 9/17/2018 | $ 423,925.03 | |
| | | | 9/18/2018 | $ 270,011.62 | |
| | | | 9/19/2018 | $ 447,874.31 | |
| | | | 9/21/2018 | $ 1,620.06 | |
| | | | 9/25/2018 | $ 18,448.24 | |
| | | | 9/27/2018 | $ 7,067.21 | |
| | | | 10/3/2018 | $ 9,368.23 | |
| | | | 10/4/2018 | $ 1,315,931.71 | |

Total amount or value................................................................          **$3,904,651.92**

Debtor    KMART HOLDING CORPORATION
_____    Case number (if known)    18-23539
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.2,567.** OB C GROUP LLC
_____
Creditor's Name

1350 EYE STREET N W
_____
Street

WASHINGTON        DC            20005
_____
City              State         ZIP Code

Dates: 7/27/2018 $ 20,000.00 / 9/5/2018 $ 20,000.00 / 10/3/2018 $ 20,000.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$60,000.00**

---

**3.2,568.** OBSERVER & ECCENTRIC NEWSPAPERS
_____
Creditor's Name

PBOX 773964 3964 SOLUTIONS CTR
_____
Street

CHICAGO           IL            60677
_____
City              State         ZIP Code

Dates: 8/10/2018 $ 3,140.66 / 9/4/2018 $ 3,092.85 / 10/9/2018 $ 1,196.26

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$7,429.77**

---

**3.2,569.** OCALA STAR BANNER
_____
Creditor's Name

PO BOX 915009
_____
Street

ORLANDO           FL            32891
_____
City              State         ZIP Code

Dates: 7/18/2018 $ 896.42 / 8/17/2018 $ 246.02 / 8/28/2018 $ 3,526.25 / 9/18/2018 $ 246.02 / 9/19/2018 $ 2,946.20

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$7,860.91**

---

**3.2,570.** OCEAN SIDE FARMS INC
_____
Creditor's Name

P O BOX 1565
_____
Street

NAGS HEAD          NC           27959
_____
City              State         ZIP Code

Dates: 7/24/2018 $ 4,360.00 / 8/16/2018 $ 1,360.00 / 9/17/2018 $ 1,360.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$7,080.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,571.** ODOM CORPORATION

Creditor's Name

PO BOX 84044

Street

SEATTLE    WA    98124

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 630.68 |
| 7/26/2018 | $ 807.28 |
| 8/2/2018 | $ 290.82 |
| 8/8/2018 | $ 350.07 |
| 8/10/2018 | $ 201.60 |
| 8/13/2018 | $ 598.80 |
| 8/21/2018 | $ 437.20 |
| 8/29/2018 | $ 368.42 |
| 8/30/2018 | $ 553.14 |
| 9/5/2018 | $ 237.89 |
| 9/12/2018 | $ 761.16 |
| 9/13/2018 | $ 307.00 |
| 9/19/2018 | $ 376.44 |
| 9/21/2018 | $ 267.07 |
| 9/24/2018 | $ 437.80 |
| 9/26/2018 | $ 1,194.06 |
| 10/3/2018 | $ 171.88 |
| 10/4/2018 | $ 497.55 |
| 10/11/2018 | $ 542.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$9,031.35**

**3.2,572.** OELWEIN ATM LLC

Creditor's Name

CO MADISON PARTNERSSTE 900 STE 900

Street

LOS ANGELES    CA    90025

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,038.08 |
| 9/1/2018 | $ 10,038.08 |
| 10/1/2018 | $ 10,038.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$30,114.24**

**3.2,573.** OFERTEX CORPORATION

Creditor's Name

3325 NW 70TH AVE

Street

MIAMI    FL    33122

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 2,147.18 |
| 9/3/2018 | $ 1,005.91 |
| 10/1/2018 | $ 11,438.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$14,591.70**

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,574.** OFFICEMATE INTERNATIONAL CORP

Creditor's Name

90 NEWFIELD AVE

Street

EDISON          NJ          08837

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 7/19/2018 | $ 1,403.10 | ☐ Secured debt |
| | 7/23/2018 | $ 2,296.49 | |
| | 8/1/2018 | $ 562.91 | ☐ Unsecured loan repayments |
| | 8/8/2018 | $ 999.41 | |
| | 8/10/2018 | $ 494.89 | ☒ Suppliers or vendors |
| | 8/17/2018 | $ 469.18 | |
| | 8/21/2018 | $ 1,137.46 | ☐ Services |
| | 8/30/2018 | $ 554.94 | |
| | 8/31/2018 | $ 626.76 | ☐ Other |
| | 9/4/2018 | $ 631.61 | |
| | 9/5/2018 | $ 2,470.43 | |
| | 9/26/2018 | $ 667.79 | |
| | 9/27/2018 | $ 1,459.11 | |
| | 9/28/2018 | $ 488.47 | |
| | 10/2/2018 | $ 1,151.37 | |
| | 10/3/2018 | $ 541.49 | |

Total amount or value.......................................   **$15,955.41**

**3.2,575.** OGLETREE DEAKINS NASH SMOAK & STEWA

Creditor's Name

50 INTL DR PATEWOOD VI STE 300

Street

GREENVILLE          SC          29615

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 7/24/2018 | $ 1,096.20 | ☐ Secured debt |
| | 9/10/2018 | $ 16,984.15 | |
| | 9/17/2018 | $ 2,142.21 | ☐ Unsecured loan repayments |
| | 10/1/2018 | $ 10,212.30 | |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value.......................................   **$30,434.86**

**3.2,576.** OHIO VALLEY MALL COMPANY

Creditor's Name

PO BOX 932400 BILL SHELLY

Street

CLEVELAND          OH          44193

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 8/1/2018 | $ 39,300.80 | ☐ Secured debt |
| | 8/1/2018 | $ 10,841.60 | |
| | 8/1/2018 | $ 903.50 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 451.73 | |
| | 8/1/2018 | $ 133.89 | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other |

Total amount or value.......................................   **$51,631.52**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.2,577.  **OHLSSON MANAGEMENT LLC**

Creditor's Name

900 S 5TH STREET STE 401

Street

MILWAUKEE          WI          53204

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 287.50 |
| 7/31/2018 | $ 2,300.00 |
| 8/16/2018 | $ 546.25 |
| 9/3/2018 | $ 1,624.37 |
| 9/24/2018 | $ 2,673.75 |
| 10/1/2018 | $ 172.50 |
| 10/8/2018 | $ 2,185.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................          **$9,789.37**

---

3.2,578.  **OLD DUTCH FOODS INC**

Creditor's Name

PO BOX 64627

Street

ST PAUL          MN          55164

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 11,264.28 |
| 7/24/2018 | $ 6,088.80 |
| 7/31/2018 | $ 5,873.90 |
| 8/9/2018 | $ 5,587.20 |
| 8/16/2018 | $ 2,124.00 |
| 8/23/2018 | $ 9,640.48 |
| 9/3/2018 | $ 8,281.60 |
| 9/10/2018 | $ 6,219.06 |
| 10/8/2018 | $ 52.50 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................          **$55,131.82**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,579.** OLD WORLD INDUSTRIES LLC

Creditor's Name

P O BOX 934618

Street

ATLANTA    GA    31193

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 1,578.00 |
| 7/18/2018 | $ 3,074.48 |
| 7/19/2018 | $ 1,246.02 |
| 7/23/2018 | $ 5,190.28 |
| 7/25/2018 | $ 3,095.63 |
| 7/26/2018 | $ 2,725.32 |
| 7/27/2018 | $ 3,411.61 |
| 7/30/2018 | $ 609.16 |
| 7/31/2018 | $ 6,825.30 |
| 8/1/2018 | $ 4,062.65 |
| 8/2/2018 | $ 10,364.70 |
| 8/6/2018 | $ 1,052.19 |
| 8/7/2018 | $ 2,920.17 |
| 8/15/2018 | $ 6,367.18 |
| 8/16/2018 | $ 1,058.08 |
| 8/17/2018 | $ 1,247.04 |
| 8/21/2018 | $ 1,047.21 |
| 8/22/2018 | $ 3,708.35 |
| 8/27/2018 | $ 2,155.58 |
| 8/30/2018 | $ 118.39 |
| 9/3/2018 | $ 11,258.41 |
| 9/4/2018 | $ 20,986.74 |
| 9/10/2018 | $ 3,426.33 |
| 9/11/2018 | $ 10,196.42 |
| 9/13/2018 | $ 291.37 |
| 9/20/2018 | $ 408.74 |
| 9/25/2018 | $ 10,386.14 |
| 9/27/2018 | $ 924.25 |
| 10/2/2018 | $ 9,630.53 |
| 10/3/2018 | $ 5,026.25 |
| 10/4/2018 | $ 16,968.21 |
| 10/8/2018 | $ 1,058.08 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$152,418.81**

---

**3.2,580.** OLDACH ASSOCIATES INC

Creditor's Name

P O BOX 364603

Street

SAN JUAN    PR    00936

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 5,823.93 |
| 10/4/2018 | $ 18,973.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$24,797.90**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,581.**

OLIVER CONSULTING INC

Creditor's Name

110 AUTUMN DRIVE

Street

| City | State | ZIP Code |
|---|---|---|
| TRAFFORD | PA | 15085 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,548.65 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,658.19 |
| 8/10/2018 | $ 2,450.00 |
| 8/14/2018 | $ 612.50 |
| 8/17/2018 | $ 2,104.40 |
| 8/28/2018 | $ 1,548.57 |
| 9/4/2018 | $ 3,928.43 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,562.35 |
| 9/25/2018 | $ 13,512.45 |
| 9/27/2018 | $ 612.50 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$42,338.04**

**3.2,582.**

OLLA BEAUTY SUPPLY INC DC & JIT

Creditor's Name

10 NEW MAPLE AVE UNIT 301A

Street

| City | State | ZIP Code |
|---|---|---|
| PINE BROOK | NJ | 07058 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 16,734.01 |
| 7/30/2018 | $ 32,141.71 |
| 8/6/2018 | $ 23,243.51 |
| 8/13/2018 | $ 15,665.03 |
| 8/20/2018 | $ 28,559.78 |
| 8/27/2018 | $ 22,133.18 |
| 9/3/2018 | $ 21,654.20 |
| 9/10/2018 | $ 25,075.69 |
| 9/17/2018 | $ 25,023.36 |
| 9/24/2018 | $ 34,570.30 |
| 10/1/2018 | $ 29,457.86 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$274,258.63**

**3.2,583.**

OLP-MCB CLEMMONS JV LLC

Creditor's Name

ATTN: ALYSA BLOCK 60 CUTTER MILL ROAD SUITE 303

Street

| City | State | ZIP Code |
|---|---|---|
| GREAT NECK | NY | 11021 |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 43,486.58 |
| 9/1/2018 | $ 43,486.58 |
| 10/1/2018 | $ 43,486.58 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................    **$130,459.74**

**3.2,584.**

OLYMPIA TOOLS INTERNATIONAL INC

Creditor's Name

18051 ARENTH AVE

Street

| City | State | ZIP Code |
|---|---|---|
| CITY OF INDUSTRY | CA | 91748 |

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 4,868.45 |
| 8/21/2018 | $ 2,039.49 |
| 8/30/2018 | $ 8,036.44 |
| 9/18/2018 | $ 14,571.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$29,515.58**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                              Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,585.** OMAHA WORLD HERALD COMPANY

Creditor's Name

1314 DOUGLAS ST STE 850

Street

OMAHA          NE          68102

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 8/17/2018 | $ 6,253.22 | ☐ Secured debt |
| 9/19/2018 | $ 3,318.97 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value..................................    **$9,572.19**

**3.2,586.** OMEGA & DELTA CO INC

Creditor's Name

P O BOX 1831

Street

CAROLINA          PR          00984

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/17/2018 | $ 713.45 | ☐ Secured debt |
| 7/24/2018 | $ 930.29 | |
| 8/9/2018 | $ 1,190.56 | ☐ Unsecured loan repayments |
| 9/3/2018 | $ 3,260.45 | |
| 9/10/2018 | $ 1,645.70 | ☒ Suppliers or vendors |
| 9/17/2018 | $ 312.95 | |
| 9/24/2018 | $ 1,375.85 | ☐ Services |
| 10/1/2018 | $ 699.55 | |
| 10/8/2018 | $ 151.83 | ☐ Other _____ |

Total amount or value..................................    **$10,280.63**

**3.2,587.** ONE JEANSWEAR GROUP INC

Creditor's Name

P O BOX 277512

Street

ATLANTA          GA          30384

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/17/2018 | $ 111,906.80 | ☐ Secured debt |
| 7/18/2018 | $ 61,883.17 | |
| 7/20/2018 | $ 9,650.47 | ☐ Unsecured loan repayments |
| 7/25/2018 | $ 216,748.40 | |
| 8/7/2018 | $ 234,193.89 | ☒ Suppliers or vendors |
| 8/21/2018 | $ 142,766.36 | |
| 8/27/2018 | $ 56,977.48 | ☐ Services |
| 8/29/2018 | $ 73,337.63 | |
| 8/30/2018 | $ 123,586.99 | ☐ Other _____ |
| 9/4/2018 | $ 72,505.08 | |
| 9/11/2018 | $ 55,230.04 | |
| 9/25/2018 | $ 53,493.03 | |
| 9/26/2018 | $ 4,756.08 | |
| 10/2/2018 | $ 10,825.74 | |
| 10/5/2018 | $ 2,267.00 | |

Total amount or value..................................    **$1,230,128.16**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,588.**

ONE ONTARIO ASSOCIATES LP

Creditor's Name

CO HSBC BANK USA NAATTN: BANK BY MAIL 2929
WALDEN AVE

Street

DEPEW    NY    14043

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 142,625.00 |
| 9/1/2018 | $ 142,625.00 |
| 10/1/2018 | $ 142,625.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................. $427,875.00

---

**3.2,589.**

ONE PENN PLAZA LLC

Creditor's Name

ATTN: VORNADO LP RENT RCPT ACCT PO BOX 371486

Street

PITTSBURGH    PA    15250

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 438,343.25 |
| 9/1/2018 | $ 438,343.25 |
| 10/1/2018 | $ 438,343.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................................. $1,315,029.75

---

**3.2,590.**

ONE STEP UP LTD

Creditor's Name

1412 BROADWAY  3RD FLOOR

Street

NEW YORK    NY    10018

City    State    ZIP Code

| | |
|---|---|
| 8/9/2018 | $ 30,233.77 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................. $30,233.77

---

**3.2,591.**

ONE TO ONE GARMENT MFG LTD

Creditor's Name

1626 N CURRYER

Street

SANTA MARIA    CA    93456

City    State    ZIP Code

| | |
|---|---|
| 8/8/2018 | $ 64,989.63 |
| 8/24/2018 | $ 54,915.73 |
| 8/27/2018 | $ 43,261.56 |
| 9/7/2018 | $ 38,533.86 |
| 9/14/2018 | $ 9,856.63 |
| 10/2/2018 | $ 7,673.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................................. $219,231.04

---

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,592.** ONE WAY FASHIONS INC<br><br>Creditor's Name<br><br>1852 NW 21ST STREET<br><br>Street<br>MIAMI                FL                33142<br>City                State                ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/26/2018<br>7/30/2018<br>8/10/2018<br>8/15/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/9/2018<br>10/11/2018 | $ 1,846.50<br>$ 4,302.00<br>$ 2,205.00<br>$ 3,514.75<br>$ 639.00<br>$ 1,628.25<br>$ 1,521.00<br>$ 6,463.27<br>$ 3,972.00<br>$ 2,940.00<br>$ 1,995.00<br>$ 2,288.00<br>$ 4,616.00<br>$ 312.00<br>$ 1,146.00<br>$ 5,180.89<br>$ 2,305.25<br>$ 1,260.00<br>$ 8,139.50<br>$ 1,068.75<br>$ 2,892.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$60,235.16** | |
| **3.2,593.** ONE WORLD TECHNOLOGIES INC<br><br>Creditor's Name<br><br>1428 PEARMAN DAIRY RD<br><br>Street<br>ANDERSON                SC                29625<br>City                State                ZIP Code | 9/14/2018<br>10/3/2018 | $ 41,312.46<br>$ 41,312.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$82,624.92** | |
| **3.2,594.** ONESPACE INC<br><br>Creditor's Name<br><br>33 BRONZE POINTE BLVD<br><br>Street<br>SWANSEA                IL                62226<br>City                State                ZIP Code | 8/8/2018 | $ 118,440.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$118,440.00** | |

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **ONIX NETWORKING CORPORATION**<br><br>Creditor's Name<br><br>18519 DETROIT AVENUE<br><br>Street<br>LAKEWOOD          OH          44107<br>City          State          ZIP Code | 9/24/2018 | $ 93,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

3.2,595.

Total amount or value............................................    **$93,750.00**

| | | | |
|---|---|---|---|
| **ONTEL PRODUCTS CORPORATION**<br><br>Creditor's Name<br><br>21 LAW DRIVE<br><br>Street<br>FAIRFIELD          NJ          07004<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018 | $ 19,006.44<br>$ 33,955.69<br>$ 5,792.09<br>$ 6,733.39<br>$ 311.42<br>$ 2,025.45<br>$ 1,209.33<br>$ 496.37<br>$ 1,104.52<br>$ 5,401.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

3.2,596.

Total amount or value............................................    **$76,035.96**

| | | | |
|---|---|---|---|
| **ONYX CORPORATION**<br><br>Creditor's Name<br><br>9600 ROWLETT ROAD<br><br>Street<br>NO LITTLE ROCK          AR          72113<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018 | $ 1,538.59<br>$ 1,779.35<br>$ 4,707.68<br>$ 2,596.38<br>$ 4,501.87<br>$ 9,948.12<br>$ 4,787.61<br>$ 1,408.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

3.2,597.

Total amount or value............................................    **$31,268.38**

| | | | |
|---|---|---|---|
| **OPEN TEXT CORP**<br><br>Creditor's Name<br><br>24685 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 7/18/2018<br>8/10/2018 | $ 35,020.74<br>$ 35,334.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

3.2,598.

Total amount or value............................................    **$70,355.06**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,599.** OPEN WORKS<br><br>Creditor's Name<br><br>4742 N 24TH STREET STE 450<br><br>Street<br>PHOENIX        AZ         85016<br>City          State      ZIP Code | 8/16/2018<br>9/17/2018 | $ 33,557.82<br>$ 30,281.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$63,839.08** | |
| **3.2,600.** OPENERS PLUS INC<br><br>Creditor's Name<br><br>486 SANBORN AVE<br><br>Street<br>ROCHESTER      NY         14609<br>City          State      ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/31/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/18/2018<br>9/19/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018 | $ 227.00<br>$ 1,731.00<br>$ 444.24<br>$ 602.96<br>$ 823.70<br>$ 957.25<br>$ 703.14<br>$ 299.03<br>$ 333.40<br>$ 908.38<br>$ 116.76<br>$ 29.41<br>$ 113.50<br>$ 205.56<br>$ 2,443.68<br>$ 529.51<br>$ 481.21<br>$ 513.42<br>$ 1,988.01<br>$ 123.84<br>$ 75.92<br>$ 305.92<br>$ 684.41<br>$ 361.80<br>$ 239.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$15,242.30** | |
| **3.2,601.** OPSTECHNOLOGY INC<br><br>Creditor's Name<br><br>P O BOX 671569<br><br>Street<br>DALLAS        TX         75267<br>City          State      ZIP Code | 7/17/2018<br>8/23/2018 | $ 55.08<br>$ 13,279.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$13,334.57** | |

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,602.  OPTIMAL LDM LLC<br><br>Creditor's Name<br><br>3959 VAN DYKE ROAD STE 190<br><br>Street<br>LUTZ                FL                33558<br>City          State          ZIP Code | 7/27/2018<br>8/10/2018<br>8/27/2018<br>9/10/2018<br>9/26/2018<br>9/28/2018 | $ 13,500.00<br>$ 22,600.00<br>$ 13,500.00<br>$ 6,400.00<br>$ 13,500.00<br>$ 7,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................. | | **$76,900.00** | |
| 3.2,603.  OPTIMIZELY INC<br><br>Creditor's Name<br><br>P O BOX 748762<br><br>Street<br>LOS ANGELES        CA              90074<br>City          State          ZIP Code | 9/20/2018 | $ 11,942.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................. | | **$11,942.70** | |
| 3.2,604.  OPTIMUM FULFILLMENT LLC<br><br>Creditor's Name<br><br>4800 INDUSTRIAL DR DOOR 31-33<br><br>Street<br>PERU              IL              61354<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 4,571.55<br>$ 6,477.02<br>$ 3,166.26<br>$ 3,906.60<br>$ 3,218.79<br>$ 4,653.56<br>$ 4,411.90<br>$ 18,663.50<br>$ 10,489.16<br>$ 7,418.10<br>$ 7,012.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................. | | **$73,988.50** | |
| 3.2,605.  OPTIV SECURITY INC<br><br>Creditor's Name<br><br>PO BOX 28216 NETWORK PLACE<br><br>Street<br>CHICAGO            IL              60673<br>City          State          ZIP Code | 7/26/2018<br>8/9/2018 | $ 7,425.00<br>$ 77,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................. | | **$84,825.00** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,606.**

ORA INTERACTIVE LLC

Creditor's Name

327 N ABERDEEN SUITE 210

Street

CHICAGO        IL        60607

City        State        ZIP Code

Dates: 8/16/2018, 9/17/2018
Amount: $ 95,040.00, $ 95,040.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................    **$190,080.00**

---

**3.2,607.**

ORACLE AMERICA INC

Creditor's Name

P O BOX 71028

Street

CHICAGO        IL        60694

City        State        ZIP Code

Dates: 7/24/2018, 7/26/2018, 8/1/2018, 8/3/2018, 8/28/2018, 8/30/2018, 9/4/2018, 9/18/2018, 9/19/2018, 10/3/2018
Amount: $ 80,865.20, $ 36,907.03, $ 2,699.98, $ 10,679.37, $ 1,169,218.33, $ 33,949.97, $ 87,169.42, $ 85,288.32, $ 29,066.67, $ 3,149.98

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.................    **$1,538,994.27**

---

**3.2,608.**

ORACLE ELEVATOR COMPANY

Creditor's Name

DEPT 730008 P O BOX 660919

Street

DALLAS        TX        75266

City        State        ZIP Code

Dates: 8/16/2018, 8/17/2018, 9/7/2018, 10/4/2018, 10/5/2018
Amount: $ 1,413.47, $ 28,289.34, $ 28,841.75, $ 994.55, $ 28,289.34

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................    **$87,828.45**

---

**3.2,609.**

ORB FACTORY LIMITED THE

Creditor's Name

225 HERRING COVE ROAD

Street

HALIFAX        CANADA

City        State        ZIP Code

Dates: 7/17/2018, 7/24/2018, 7/31/2018, 8/9/2018, 8/23/2018, 9/3/2018, 9/10/2018, 9/24/2018, 10/8/2018
Amount: $ 84.46, $ 432.00, $ 276.00, $ 276.00, $ 324.00, $ 636.00, $ 312.00, $ 528.00, $ 9,805.87

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................    **$12,674.33**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,610.** ORBANS NURSERY INC
Creditor's Name

9601 9TH AVE NW

Street
BRADENTON      FL      34209
City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,013.60 |
| 7/24/2018 | $ 6,600.95 |
| 7/31/2018 | $ 1,255.25 |
| 8/16/2018 | $ 1,907.90 |
| 9/10/2018 | $ 333.75 |
| 9/17/2018 | $ 2,884.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$13,996.25**

**3.2,611.** OREGONIAN PUBLISHING CO
Creditor's Name

P O BOX 4221

Street
PORTLAND      OR      97208
City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 8,959.53 |
| 8/17/2018 | $ 6,263.53 |
| 9/20/2018 | $ 2,904.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$18,127.27**

**3.2,612.** ORIENTAL LEAD INVESTMENTS LIMITED
Creditor's Name

UNIT 09 HIGH BLK CHEUNG FUNG IND BLDG 16F 23-39
PAK TIN PAR ST
Street
TSUEN WAN      HONGKONG
City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 141,642.72 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$141,642.72**

**3.2,613.** ORIGINAL CALIFORNIA CAR DUSTER CO
Creditor's Name

9525 DESOTA AVENUE

Street
CHATSWORTH      CA      91311
City            State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,409.74 |
| 7/24/2018 | $ 1,416.94 |
| 7/31/2018 | $ 1,745.89 |
| 8/16/2018 | $ 2,764.45 |
| 8/23/2018 | $ 594.73 |
| 9/3/2018 | $ 221.03 |
| 9/10/2018 | $ 66.44 |
| 9/17/2018 | $ 411.96 |
| 10/1/2018 | $ 1,318.91 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$9,950.09**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,614.** ORIGINAL GOURMET FOODS CO INC<br>Creditor's Name<br><br>52 STILES RD STE 201<br><br>Street<br>SALEM          NH          03079<br>City          State          ZIP Code | 7/24/2018<br>7/31/2018<br>8/9/2018<br>9/24/2018 | $ 13,615.52<br>$ 15,735.60<br>$ 7,291.20<br>$ 2,819.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$39,461.54** | |
| **3.2,615.** ORKIN INC<br>Creditor's Name<br><br>P O BOX 638898<br><br>Street<br>CINCINNATI          OH          45263<br>City          State          ZIP Code | 7/27/2018<br>8/7/2018<br>8/9/2018<br>9/5/2018<br>10/8/2018<br>10/9/2018 | $ 5,252.20<br>$ 115,602.16<br>$ 623.97<br>$ 276,797.37<br>$ 121,885.34<br>$ 4,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$524,661.04** | |
| **3.2,616.** ORLANDO SENTINEL<br>Creditor's Name<br><br>P O BOX 100630<br><br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP Code | 8/16/2018<br>9/17/2018 | $ 21,921.65<br>$ 13,896.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$35,818.15** | |
| **3.2,617.** ORLY INTERNATIONAL INC<br>Creditor's Name<br><br>7710 HASKELL AVENUE<br><br>Street<br>VAN NUYS          CA          91406<br>City          State          ZIP Code | 7/31/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>10/8/2018 | $ 1,011.78<br>$ 4,185.00<br>$ 2,487.60<br>$ 3,209.40<br>$ 5,239.20<br>$ 4,737.60<br>$ 5,117.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$25,988.49** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,618.**

ORRICK HERRINGTON & SUTCLIFFE LLP

Creditor's Name

LB 774619 SOLUTIONS CENTER

Street

CHICAGO            IL            60677
City                State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 91,119.68 |
| 7/24/2018 | $ 38,538.23 |
| 7/31/2018 | $ 14,896.91 |
| 9/3/2018 | $ 69,342.20 |
| 9/24/2018 | $ 828.05 |
| 10/8/2018 | $ 73,352.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................        **$288,077.17**

---

**3.2,619.**

ORYOM VENTURES LLC

Creditor's Name

RE: KMART - CERES 633 ERSKINE DRIVE

Street

PACIFIC PALISADES        CA        90272
City                State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 21,833.33 |
| 9/1/2018 | $ 21,833.33 |
| 10/1/2018 | $ 21,833.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................        **$65,499.99**

---

**3.2,620.**

OSCAR CHAPARAL LP

Creditor's Name

11731 CHAPARAL STREET ATTN: DR HERBERT & MARLENE SINGER

Street

LOS ANGELES        CA        90049
City                State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 17,265.58 |
| 9/1/2018 | $ 17,265.58 |
| 10/1/2018 | $ 17,265.58 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................        **$51,796.74**

---

**3.2,621.**

OSTER YORKTOWN PROPERTIES LLC

Creditor's Name

429 SYLVAN AVENUE PO BOX 1708 ATTN: MR ABE OSTER

Street

ENGLEWOOD CLIFFS        NJ        7632
City                State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 17,625.00 |
| 8/7/2018 | $ 54,893.26 |
| 9/1/2018 | $ 17,625.00 |
| 10/1/2018 | $ 17,625.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................        **$107,768.26**

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2,622. | OTTAWAY NEWSPAPERS INC <br><br> Creditor's Name <br><br> P O BOX 223532 <br><br> Street <br> PITTSBURGH    PA    15251 <br> City   State   ZIP Code | 7/26/2018 <br> 8/29/2018 <br> 9/26/2018 | $ 5,314.74 <br> $ 6,675.70 <br> $ 6,572.77 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................. | | **$18,563.21** | |
| 3.2,623. | OTTUMWA COURIER <br><br> Creditor's Name <br><br> 213 E SECOND STREET <br><br> Street <br> OTTUMWA    IA    52501 <br> City   State   ZIP Code | 8/13/2018 <br> 9/12/2018 <br> 10/11/2018 | $ 3,198.70 <br> $ 2,558.96 <br> $ 1,919.22 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................. | | **$7,676.88** | |
| 3.2,624. | OUTDOOR CAP COMPANY INC <br><br> Creditor's Name <br><br> P O BOX 210 <br><br> Street <br> BENTONVILLE    AR    72712 <br> City   State   ZIP Code | 9/3/2018 <br> 9/10/2018 <br> 9/17/2018 <br> 9/24/2018 <br> 10/1/2018 <br> 10/8/2018 | $ 7,964.41 <br> $ 12,903.00 <br> $ 6,250.50 <br> $ 2,616.84 <br> $ 3,862.50 <br> $ 20,829.30 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................. | | **$54,426.55** | |
| 3.2,625. | OUTDOOR EDGE CUTLERY CORPORATION <br><br> Creditor's Name <br><br> 5000 OSAGE STREET SUITE 800 <br><br> Street <br> DENVER    CO    80221 <br> City   State   ZIP Code | 9/24/2018 <br> 10/8/2018 | $ 32,823.24 <br> $ 1,879.08 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| | **Total amount or value**............................. | | **$34,702.32** | |

Debtor  KMART HOLDING CORPORATION
        Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,626.**

OUTSELL CONSULTING INC

Creditor's Name

5318 EAST 2ND STREET 408

Street
LONG BEACH    CA    90803

City    State    ZIP Code

| | |
|---|---|
| 7/31/2018 | $ 20,000.00 |
| 9/10/2018 | $ 20,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$40,000.00**

---

**3.2,627.**

OUTSIDE KEYSHOP LLC

Creditor's Name

7418 ELBRIDGE LANE

Street
DEER PARK    TX    77536

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 4,271.00 |
| 7/24/2018 | $ 3,324.00 |
| 7/31/2018 | $ 3,328.00 |
| 8/7/2018 | $ 3,654.00 |
| 8/14/2018 | $ 4,295.00 |
| 8/21/2018 | $ 3,333.00 |
| 8/28/2018 | $ 3,207.00 |
| 9/4/2018 | $ 2,941.00 |
| 9/11/2018 | $ 3,794.00 |
| 9/18/2018 | $ 2,759.00 |
| 9/25/2018 | $ 3,545.00 |
| 10/2/2018 | $ 2,993.00 |
| 10/9/2018 | $ 2,760.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$44,204.00**

---

**3.2,628.**

OVEN ARTS LLC BETTY

Creditor's Name

200 S NEWMAN ST UNIT 7

Street
HACKENSACK    NJ    07601

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 561.30 |
| 7/24/2018 | $ 1,339.20 |
| 7/31/2018 | $ 82.80 |
| 8/9/2018 | $ 239.40 |
| 8/16/2018 | $ 805.80 |
| 8/23/2018 | $ 966.60 |
| 9/3/2018 | $ 2,658.90 |
| 9/10/2018 | $ 605.40 |
| 9/17/2018 | $ 529.20 |
| 9/24/2018 | $ 807.60 |
| 10/1/2018 | $ 1,883.70 |
| 10/8/2018 | $ 1,222.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$11,702.40**

---

**3.2,629.**

OWNERIQ INC

Creditor's Name

27 43 WORMWOOD ST SUITE 600

Street
BOSTON    MA    02210

City    State    ZIP Code

| | |
|---|---|
| 8/16/2018 | $ 10,000.00 |
| 9/17/2018 | $ 3,629.68 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$13,629.68**

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **P B HOME SERVICES INC** | 7/17/2018 | $ 40,277.70 | ☐ Secured debt |
| 3.2,630. | 7/18/2018 | $ 22,890.90 | |
| Creditor's Name | 7/20/2018 | $ 14,624.90 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 11,394.65 | |
| 8922 TELEGRAPH ROAD | 7/24/2018 | $ 20,323.27 | ☐ Suppliers or vendors |
| | 7/25/2018 | $ 25,050.41 | |
| Street | 7/27/2018 | $ 7,719.32 | ☒ Services |
| LORTON        VA        22079 | 7/30/2018 | $ 5,825.84 | |
| | 7/31/2018 | $ 20,166.14 | ☐ Other _____ |
| City        State        ZIP Code | 8/1/2018 | $ 11,092.88 | |
| | 8/3/2018 | $ 11,973.64 | |
| | 8/6/2018 | $ 5,695.48 | |
| | 8/7/2018 | $ 33,428.48 | |
| | 8/8/2018 | $ 18,681.34 | |
| | 8/10/2018 | $ 8,966.56 | |
| | 8/13/2018 | $ 11,615.83 | |
| | 8/14/2018 | $ 23,177.37 | |
| | 8/15/2018 | $ 13,482.74 | |
| | 8/17/2018 | $ 13,359.72 | |
| | 8/20/2018 | $ 12,134.15 | |
| | 8/21/2018 | $ 23,259.22 | |
| | 8/22/2018 | $ 27,285.19 | |
| | 8/24/2018 | $ 2,357.48 | |
| | 8/27/2018 | $ 11,717.59 | |
| | 8/28/2018 | $ 28,759.98 | |
| | 8/29/2018 | $ 25,531.96 | |
| | 8/30/2018 | $ 3.05 | |
| | 8/31/2018 | $ 10,236.28 | |
| | 9/3/2018 | $ 5,352.75 | |
| | 9/4/2018 | $ 12,706.11 | |
| | 9/5/2018 | $ 14,367.54 | |
| | 9/10/2018 | $ 5,392.08 | |
| | 9/11/2018 | $ 25,823.28 | |
| | 9/12/2018 | $ 16,051.58 | |
| | 9/14/2018 | $ 8,254.54 | |
| | 9/17/2018 | $ 9,414.79 | |
| | 9/18/2018 | $ 27,028.90 | |
| | 9/19/2018 | $ 29,207.33 | |
| | 9/21/2018 | $ 14,940.92 | |
| | 9/24/2018 | $ 17,752.96 | |
| | 9/25/2018 | $ 26,896.73 | |
| | 9/26/2018 | $ 20,928.95 | |
| | 9/28/2018 | $ 4,191.47 | |
| | 10/1/2018 | $ 14,328.40 | |
| | 10/2/2018 | $ 22,800.93 | |
| | 10/3/2018 | $ 35,903.39 | |
| | 10/4/2018 | $ 2,354.07 | |
| | 10/5/2018 | $ 2,790.59 | |
| | 10/8/2018 | $ 14,929.24 | |
| | 10/9/2018 | $ 13,531.42 | |
| | 10/10/2018 | $ 17,658.67 | |

Total amount or value.................................................................    **$823,638.71**

Debtor   KMART HOLDING CORPORATION
         Name                                                      Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,631.**

P L DEVELOPMENTS INC

Creditor's Name

GENERAL PO  P O BOX 5363

Street

NEW YORK          NY          10087

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 20,477.09 |
| 7/24/2018 | $ 15,771.12 |
| 7/31/2018 | $ 23,628.38 |
| 8/9/2018 | $ 10,738.88 |
| 8/16/2018 | $ 4,614.75 |
| 8/23/2018 | $ 3,098.09 |
| 9/3/2018 | $ 3,924.35 |
| 9/10/2018 | $ 4,287.10 |
| 9/17/2018 | $ 3,768.58 |
| 9/24/2018 | $ 4,438.34 |
| 10/1/2018 | $ 4,225.44 |
| 10/8/2018 | $ 2,308.82 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$101,280.94**

**3.2,632.**

PAC VAN INC

Creditor's Name

75 REMITTANCE DR STE 3300

Street

CHICAGO          IL          60675

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,015.80 |
| 7/24/2018 | $ 443.54 |
| 7/31/2018 | $ 510.30 |
| 8/9/2018 | $ 720.35 |
| 8/16/2018 | $ 751.80 |
| 8/23/2018 | $ 462.73 |
| 9/3/2018 | $ 524.58 |
| 9/10/2018 | $ 706.26 |
| 9/17/2018 | $ 751.80 |
| 9/24/2018 | $ 443.54 |
| 10/1/2018 | $ 510.30 |
| 10/8/2018 | $ 706.26 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$7,547.26**

**3.2,633.**

PACE SHAVE

Creditor's Name

9370 SKY PARK COURT SUITE 100

Street

SAN DIEGO          CA          92123

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,339.06 |
| 7/31/2018 | $ 1,734.01 |
| 8/9/2018 | $ 831.11 |
| 8/23/2018 | $ 874.37 |
| 9/3/2018 | $ 894.64 |
| 9/10/2018 | $ 569.76 |
| 9/17/2018 | $ 374.75 |
| 9/24/2018 | $ 914.35 |
| 10/1/2018 | $ 858.28 |
| 10/8/2018 | $ 1,251.53 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................   **$9,641.86**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,634.**

PACESETTER IMPORTS

Creditor's Name

10 WEST 33RD STREET STE 1100

Street

NEW YORK          NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 324.19 |
| 7/20/2018 | $ 43,229.73 |
| 7/25/2018 | $ 9,474.09 |
| 8/1/2018 | $ 65,791.97 |
| 8/2/2018 | $ 2,499.92 |
| 8/7/2018 | $ 3,958.65 |
| 8/9/2018 | $ 349.60 |
| 8/13/2018 | $ 196.65 |
| 8/14/2018 | $ 12,985.51 |
| 8/17/2018 | $ 21,994.39 |
| 8/23/2018 | $ 156.00 |
| 9/11/2018 | $ 1,538.28 |
| 9/13/2018 | $ 421.93 |
| 9/14/2018 | $ 206.49 |
| 9/18/2018 | $ 4,921.56 |
| 9/25/2018 | $ 657.75 |
| 9/27/2018 | $ 811.21 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................    **$169,517.92**

**3.2,635.**

PACIFIC CHARLIE CO INC

Creditor's Name

167B ET CALVO MEMORIAL PKWY

Street

TAMUNING          GU          96931

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,721.40 |
| 7/24/2018 | $ 7,686.50 |
| 7/31/2018 | $ 8,657.60 |
| 8/9/2018 | $ 11,377.50 |
| 8/16/2018 | $ 8,974.10 |
| 8/23/2018 | $ 8,101.15 |
| 9/3/2018 | $ 12,993.50 |
| 9/10/2018 | $ 4,117.25 |
| 9/17/2018 | $ 8,397.25 |
| 9/24/2018 | $ 6,499.25 |
| 10/1/2018 | $ 5,429.25 |
| 10/8/2018 | $ 6,148.20 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................    **$95,102.95**

**3.2,636.**

PACIFIC COAST ELECTRICIANS

Creditor's Name

2372-A QUME DRIVE

Street

SAN JOSE          CA          95131

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/3/2018 | $ 7,000.00 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [ ] Suppliers or vendors
- [X] Services
- [ ] Other _____

Total amount or value.................................    **$7,000.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,637.**

PACIFIC CYCLE INC

Creditor's Name

1080 PAYSPHERE CIR

Street

CHICAGO          IL          60674

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 81,579.42 |
| 7/18/2018 | $ 330.05 |
| 7/19/2018 | $ 80,657.86 |
| 7/20/2018 | $ 12,731.34 |
| 7/24/2018 | $ 1,246.81 |
| 7/25/2018 | $ 179.40 |
| 7/26/2018 | $ 707.36 |
| 7/27/2018 | $ 11,246.39 |
| 7/30/2018 | $ 169.43 |
| 7/31/2018 | $ 3,242.37 |
| 8/1/2018 | $ 1,619.88 |
| 8/3/2018 | $ 26,470.33 |
| 8/6/2018 | $ 11,081.16 |
| 8/7/2018 | $ 67,456.24 |
| 8/8/2018 | $ 1,078.29 |
| 8/10/2018 | $ 33,904.39 |
| 8/13/2018 | $ 56,354.08 |
| 8/14/2018 | $ 10,106.33 |
| 8/17/2018 | $ 16,120.21 |
| 8/20/2018 | $ 9,114.56 |
| 8/21/2018 | $ 16,581.66 |
| 8/22/2018 | $ 13,860.34 |
| 8/24/2018 | $ 21,941.99 |
| 8/27/2018 | $ 736.37 |
| 8/28/2018 | $ 19,545.34 |
| 8/29/2018 | $ 5,952.61 |
| 8/30/2018 | $ 14,889.48 |
| 8/31/2018 | $ 17,702.16 |
| 9/3/2018 | $ 11,853.95 |
| 9/4/2018 | $ 2,431.17 |
| 9/5/2018 | $ 93,084.08 |
| 9/6/2018 | $ 54,549.78 |
| 9/7/2018 | $ 16,624.28 |
| 9/10/2018 | $ 697.41 |
| 9/11/2018 | $ 61,788.02 |
| 9/28/2018 | $ 306,986.10 |
| 10/1/2018 | $ 32,732.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$1,117,353.31**

**3.2,638.**

PACIFIC GREEN LANDCARE LLC

Creditor's Name

P O BOX 428

Street

WHITTIER          CA          90608

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 325.00 |
| 8/17/2018 | $ 4,375.00 |
| 8/28/2018 | $ 1,050.00 |
| 9/18/2018 | $ 4,375.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................................    **$10,125.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                                Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,639.**

PACIFIC IMPORTS IND

Creditor's Name

P O BOX 15891

Street

HONOLULU        HI        96830

City        State        ZIP Code

Dates: 9/3/2018

Amount or value: $ 11,440.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$11,440.50**

---

**3.2,640.**

PACIFIC INTERNATIONAL GUAM INC

Creditor's Name

480 SOUTH MARINE CORPS DR

Street

ASAN        GU        96910

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 695.55 |
| 7/24/2018 | $ 171.60 |
| 7/31/2018 | $ 858.00 |
| 8/9/2018 | $ 277.60 |
| 8/16/2018 | $ 1,014.56 |
| 8/23/2018 | $ 435.95 |
| 9/3/2018 | $ 681.45 |
| 9/10/2018 | $ 406.30 |
| 9/17/2018 | $ 662.85 |
| 9/24/2018 | $ 272.55 |
| 10/1/2018 | $ 564.00 |
| 10/8/2018 | $ 440.35 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$6,480.76**

---

**3.2,641.**

PACIFIC MARKET INTERNATIONAL LLC

Creditor's Name

NW 6186 P O BOX 1450

Street

MINNEAPOLIS        MN        55485

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 24,873.02 |
| 7/31/2018 | $ 17,362.49 |
| 8/9/2018 | $ 38,152.58 |
| 9/17/2018 | $ 6,849.38 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$87,237.47**

Debtor    KMART HOLDING CORPORATION
Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,642.** PACIFIC TRANSPORTATION LINES INC

Creditor's Name

P O BOX 31000

Street

HONOLULU    HI    96849

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 21,409.21 |
| 7/24/2018 | $ 13,014.07 |
| 7/31/2018 | $ 11,827.24 |
| 8/1/2018 | $ 1,500.00 |
| 8/8/2018 | $ 1,120.00 |
| 8/9/2018 | $ 24,520.97 |
| 8/13/2018 | $ 13,415.00 |
| 8/16/2018 | $ 23,182.98 |
| 8/17/2018 | $ 7,320.00 |
| 8/20/2018 | $ 10,980.00 |
| 8/23/2018 | $ 16,589.45 |
| 9/3/2018 | $ 17,003.41 |
| 9/4/2018 | $ 5,490.00 |
| 9/5/2018 | $ 735.00 |
| 9/7/2018 | $ 1,575.00 |
| 9/10/2018 | $ 19,086.60 |
| 9/11/2018 | $ 7,320.00 |
| 9/14/2018 | $ 120.00 |
| 9/17/2018 | $ 29,268.54 |
| 9/24/2018 | $ 16,827.92 |
| 9/25/2018 | $ 7,320.00 |
| 10/1/2018 | $ 18,828.78 |
| 10/8/2018 | $ 8,449.51 |
| 10/9/2018 | $ 3,660.00 |
| 10/11/2018 | $ 2,415.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......... **$282,978.68**

**3.2,643.** PACKAGING CREDIT COMPANY LLC

Creditor's Name

36596 TREASURY CENTER

Street

CHICAGO    IL    60694

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/3/2018 | $ 8,632.54 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value......... **$8,632.54**

**3.2,644.** PACKERS PROVISION CO OF PUERTO RICO

Creditor's Name

GDN HLS PLZ PMB342 1353AVE VIG

Street

GUAYNABO    PR    00966

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,009.23 |
| 7/24/2018 | $ 2,718.76 |
| 7/31/2018 | $ 1,280.16 |
| 8/9/2018 | $ 793.56 |
| 8/16/2018 | $ 423.51 |
| 8/23/2018 | $ 1,368.82 |
| 9/3/2018 | $ 398.93 |
| 9/10/2018 | $ 549.49 |
| 9/17/2018 | $ 1,152.31 |
| 9/24/2018 | $ 754.92 |
| 10/1/2018 | $ 879.90 |
| 10/8/2018 | $ 289.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value......... **$12,619.09**

Debtor    KMART HOLDING CORPORATION
          Name                                                                     Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,645.**

PACKSIZE LLC

Creditor's Name

6440 S WASATCH BLVD

Street

SALT LAKE CITY          UT          84121

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 7/31/2018 | $ 45,896.44 | ☐ Secured debt |
| | 8/23/2018 | $ 14,849.21 | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value............................................    **$60,745.65**

**3.2,646.**

PACON CORPORATION

Creditor's Name

PO BOX 59755

Street

MILWAUKEE          WI          53259

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 7/24/2018 | $ 1,718.02 | ☐ Secured debt |
| | 7/31/2018 | $ 2,026.20 | |
| | 8/9/2018 | $ 2,885.68 | ☐ Unsecured loan repayments |
| | 8/16/2018 | $ 2,266.71 | |
| | 8/23/2018 | $ 1,042.64 | ☒ Suppliers or vendors |
| | 9/3/2018 | $ 2,689.01 | |
| | 9/10/2018 | $ 3,996.01 | ☐ Services |
| | 9/17/2018 | $ 5,298.24 | |
| | 9/24/2018 | $ 1,200.36 | ☐ Other |
| | 10/1/2018 | $ 3,103.01 | |
| | 10/8/2018 | $ 5,477.81 | |

Total amount or value............................................    **$31,703.69**

**3.2,647.**

PADDOCK PUBLICATIONS INC

Creditor's Name

P O BOX 3204

Street

ARLINGTON HEIGHTS          IL          60006

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 8/13/2018 | $ 7,333.74 | ☐ Secured debt |
| | 9/17/2018 | $ 7,423.96 | |
| | | | ☐ Unsecured loan repayments |
| | | | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value............................................    **$14,757.70**

**3.2,648.**

PAHOUA VUE O D

Creditor's Name

473 BROOKDALE DR

Street

MERCED          CA          95340

City          State          ZIP Code

| | Dates | Amount or value | Reasons |
|---|---|---|---|
| | 7/23/2018 | $ 847.00 | ☐ Secured debt |
| | 7/30/2018 | $ 1,022.00 | |
| | 8/6/2018 | $ 1,148.00 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 5.00 | |
| | 8/20/2018 | $ 1,284.00 | ☒ Suppliers or vendors |
| | 8/27/2018 | $ 2,484.00 | |
| | 9/3/2018 | $ 2,360.00 | ☐ Services |
| | 9/10/2018 | $ 1,370.00 | |
| | 9/17/2018 | $ 467.00 | ☐ Other |
| | 9/24/2018 | $ 1,242.00 | |
| | 10/1/2018 | $ 916.00 | |
| | 10/8/2018 | $ 1,789.00 | |

Total amount or value............................................    **$14,934.00**

Debtor  KMART HOLDING CORPORATION                                    Case number *(if known)*   18-23539
        Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,649.** PAL ASSOCIATES-HARBORCREEK<br><br>Creditor's Name<br><br>ONE WAYNE HILLS MALL CO A L LEVINE COMPANY<br><br>Street<br>WAYNE          NJ          07470-3228<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 33,166.67<br>$ 5,800.00<br>$ 33,166.67<br>$ 5,800.00<br>$ 33,166.67<br>$ 5,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................ | | **$116,900.01** | |
| **3.2,650.** PALADIN RECRUITING AND STAFFING<br><br>Creditor's Name<br><br>DEPT CH 14031<br><br>Street<br>PALATINE          IL          60055<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>9/3/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 21,479.78<br>$ 16,768.74<br>$ 27,387.11<br>$ 9,827.30<br>$ 18,650.54<br>$ 68,276.03<br>$ 27,006.40<br>$ 21,164.60<br>$ 13,346.61<br>$ 22,838.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$246,745.96** | |
| **3.2,651.** PALESTINE HERALD PRESS<br><br>Creditor's Name<br><br>P O BOX 379  519 ELM<br><br>Street<br>PALESTINE          TX          75801<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 3,881.75<br>$ 1,825.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................ | | **$5,706.93** | |
| **3.2,652.** PALLET CONSULTANTS<br><br>Creditor's Name<br><br>P O BOX 1692<br><br>Street<br>PONPANO BEACH          FL          33061<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 9,392.46<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82<br>$ 3,130.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................ | | **$40,700.66** | |

Debtor __KMART HOLDING CORPORATION_____    Case number *(if known)*  __18-23539__
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,653.** PALS - MALS VENTURE<br><br>Creditor's Name<br><br>ONE WAYNE HILLS MALLCO LEVCO MANAGEMENT CO CO<br>LEVCO MANAGEMENT CO<br>Street<br><br>WAYNE          NJ          07470-3228<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 27,744.17<br>$ 13,330.00<br>$ 27,744.17<br>$ 13,330.00<br>$ 27,744.17<br>$ 13,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$123,222.51** | |
| **3.2,654.** PAN PEPIN INC<br><br>Creditor's Name<br><br>PO BOX 100<br><br>Street<br><br>BAYAMON          PR          00960<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,850.24<br>$ 2,881.92<br>$ 2,879.27<br>$ 3,005.99<br>$ 3,522.37<br>$ 2,790.77<br>$ 1,597.71<br>$ 2,891.22<br>$ 2,576.23<br>$ 4,220.23<br>$ 4,035.84<br>$ 2,369.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$34,621.54** | |
| **3.2,655.** PANACEA PRODUCTS<br><br>Creditor's Name<br><br>P O BOX 951556<br><br>Street<br><br>CLEVELAND          OH          44193<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>8/9/2018<br>8/16/2018<br>9/3/2018<br>9/24/2018<br>10/8/2018 | $ 882.00<br>$ 3,013.50<br>$ 1,323.00<br>$ 1,249.50<br>$ 2,131.50<br>$ 1,249.50<br>$ 251.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$10,100.70** | |
| **3.2,656.** PANZER CONSULTANTS LLC<br><br>Creditor's Name<br><br>7514 NW 42 COURT<br><br>Street<br><br>CORAL SPRINGS          FL          33065<br>City          State          ZIP Code | 7/23/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 4,900.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,459.93<br>$ 3,067.32<br>$ 2,450.00<br>$ 2,460.80<br>$ 2,450.00<br>$ 19,600.00<br>$ 2,840.46<br>$ 2,502.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................ | | **$47,631.49** | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,657.**

PAPA ROCHESTER LP
_____
Creditor's Name

222 SIDNEY BAKER SOUTH SUITE 305
_____

_____
Street

KERRVILLE          TX          78028
_____
City          State          ZIP Code

8/1/2018     $ 9,132.67
9/1/2018     $ 9,132.67
10/1/2018    $ 9,132.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................          **$27,398.01**

---

**3.2,658.**

PAPE MATERIAL HANDLING INC
_____
Creditor's Name

P O BOX 5077
_____

_____
Street

PORTLAND          OR          97208
_____
City          State          ZIP Code

7/31/2018     $ 160.88
8/9/2018      $ 6,444.10

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$6,604.98**

---

**3.2,659.**

PARADIES GIFTS INC
_____
Creditor's Name

2305 W AIRPORT BLVD
_____

_____
Street

SANFORD          FL          32771
_____
City          State          ZIP Code

7/17/2018     $ 21,841.56
7/24/2018     $ 48,465.58
7/31/2018     $ 39,782.30
8/9/2018      $ 28,082.24
8/16/2018     $ 25,767.65
8/23/2018     $ 22,113.21
9/3/2018      $ 28,019.10
9/10/2018     $ 46,872.50
9/17/2018     $ 45,756.92
9/24/2018     $ 18,786.00
10/1/2018     $ 10,522.45
10/8/2018     $ 28,741.49

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$364,751.00**

---

**3.2,660.**

PARADISE POST
_____
Creditor's Name

P O BOX 512260
_____

_____
Street

LOS ANGELES          CA          90051
_____
City          State          ZIP Code

8/10/2018     $ 3,806.22
9/18/2018     $ 2,621.55

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................          **$6,427.77**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,661.** PARADISE RETAIL I LLC

Creditor's Name

PO BOX 25086

Street

| City | State | ZIP Code |
|---|---|---|
| SANTA ANA | CA | 92799-5086 |

8/6/2018 — $ 51,770.08

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$51,770.08**

---

**3.2,662.** PARFUMS DE COEUR LTD

Creditor's Name

6 HIGH RIDGE PARK FL C2

Street

| City | State | ZIP Code |
|---|---|---|
| STAMFORD | CT | 06905 |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 28,940.24 |
| 7/25/2018 | $ 11,781.76 |
| 7/27/2018 | $ 23,913.70 |
| 7/30/2018 | $ 6,252.57 |
| 8/15/2018 | $ 17,664.74 |
| 8/17/2018 | $ 3,103.41 |
| 9/10/2018 | $ 42,493.44 |
| 9/11/2018 | $ 68,672.09 |
| 9/17/2018 | $ 4,663.40 |
| 9/18/2018 | $ 108.98 |
| 9/21/2018 | $ 475.65 |
| 9/24/2018 | $ 3,396.59 |
| 9/25/2018 | $ 1,022.74 |
| 9/26/2018 | $ 2,217.22 |
| 9/28/2018 | $ 1,116.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$215,822.54**

---

**3.2,663.** PARIS PRESENTS

Creditor's Name

4851 PAYSPHERE CIRCLE

Street

| City | State | ZIP Code |
|---|---|---|
| CHICAGO | IL | 60674 |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 3,833.10 |
| 7/24/2018 | $ 3,666.91 |
| 7/31/2018 | $ 36,014.65 |
| 8/9/2018 | $ 7,526.64 |
| 8/16/2018 | $ 2,848.92 |
| 8/23/2018 | $ 71,002.59 |
| 9/3/2018 | $ 5,805.25 |
| 10/8/2018 | $ 5,173.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$135,871.88**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **3.2,664.** PARK GREENHOUSE<br><br>Creditor's Name<br><br>12813 E WEST RIPON ROAD<br><br>Street<br>RIPON　　　　CA　　　　95366<br>City　　　State　　　ZIP Code | 7/31/2018<br>8/9/2018<br>8/23/2018<br>9/10/2018 | $ 48,520.09<br>$ 2,658.26<br>$ 1,555.75<br>$ 7,158.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................. | | **$59,893.06** | |
| **3.2,665.** PARK HILL PLANTS<br><br>Creditor's Name<br><br>21385 S 530 ROAD<br><br>Street<br>PARK HILL　　　OK　　　74451<br>City　　　State　　　ZIP Code | 10/1/2018 | $ 31,692.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................. | | **$31,692.85** | |
| **3.2,666.** PARK NATIONAL BANK<br><br>Creditor's Name<br><br>11 W MADISON ATTN: LOAN SERVICING DEPARTMENT<br><br>Street<br>OAK PARK　　　IL　　　60302<br>City　　　State　　　ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 47,815.67<br>$ 47,815.67<br>$ 47,815.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................. | | **$143,447.01** | |
| **3.2,667.** PARKWAY RETAIL CENTER LLC<br><br>Creditor's Name<br><br>CO LAURICH PROPERTIES LLC 10655 PARK RUN DRIVE<br>10655 PARK RUN DRIVE<br>Street<br>LAS VEGAS　　　NV　　　89144-4590<br>City　　　State　　　ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 62,778.83<br>$ 7,479.00<br>$ 62,778.83<br>$ 7,479.00<br>$ 62,778.83<br>$ 7,479.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................. | | **$210,773.49** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,668.** PARKWAY SHOPPING CENTER LLC | 8/1/2018 | $ 13,666.67 | ☐ Secured debt |
| Creditor's Name | 9/1/2018 | $ 13,666.67 | ☐ Unsecured loan repayments |
| 231 OLD CAUSEWAY RD | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| ATLANTIC BEACH        NC             28512 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| Total amount or value.......... | | **$27,333.34** | |

| **3.2,669.** PASTELERIA LOS CIDRINES | 7/17/2018 | $ 965.89 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 1,382.86 | |
| | 7/31/2018 | $ 706.17 | ☐ Unsecured loan repayments |
| ZENO GANDIA IND PARK RD 129 | 8/9/2018 | $ 1,226.22 | |
| | 8/16/2018 | $ 866.68 | ☒ Suppliers or vendors |
| Street | 8/23/2018 | $ 1,570.67 | |
| ARECIBO          PR             00612 | 9/3/2018 | $ 697.44 | ☐ Services |
| | 9/10/2018 | $ 963.63 | |
| City          State          ZIP Code | 9/17/2018 | $ 880.62 | ☐ Other _____ |
| | 9/24/2018 | $ 1,257.68 | |
| | 10/1/2018 | $ 560.25 | |
| | 10/8/2018 | $ 840.30 | |
| Total amount or value.......... | | **$11,918.41** | |

| **3.2,670.** PASTORE TRAN EYECARE INC OPT 1175 | 7/19/2018 | $ 425.00 | ☐ Secured debt |
| Creditor's Name | 7/26/2018 | $ 1,153.00 | |
| | 8/2/2018 | $ 834.00 | ☐ Unsecured loan repayments |
| 777 E MERRITT ISLAND CAUSEWAY | 8/9/2018 | $ 585.00 | |
| | 8/16/2018 | $ 755.00 | ☒ Suppliers or vendors |
| Street | 8/23/2018 | $ 885.00 | |
| MERRITT ISLAND     FL             32952 | 8/30/2018 | $ 460.00 | ☐ Services |
| | 9/6/2018 | $ 706.00 | |
| City          State          ZIP Code | 9/13/2018 | $ 473.00 | ☐ Other _____ |
| | 9/20/2018 | $ 580.00 | |
| | 9/27/2018 | $ 303.00 | |
| | 10/4/2018 | $ 340.00 | |
| Total amount or value.......... | | **$7,499.00** | |

| **3.2,671.** PATHFINDERS INC | 7/25/2018 | $ 364.25 | ☐ Secured debt |
| Creditor's Name | 8/17/2018 | $ 4,720.99 | |
| | 8/28/2018 | $ 2,958.04 | ☐ Unsecured loan repayments |
| 90 CARR 165 STE 310 CENTRO INT | 9/4/2018 | $ 2,016.29 | |
| | 9/11/2018 | $ 2,807.89 | ☒ Suppliers or vendors |
| Street | 9/12/2018 | $ 20.80 | |
| GUAYNABO          PR             00968 | 9/18/2018 | $ 2,544.02 | ☐ Services |
| | 9/24/2018 | $ 3,083.23 | |
| City          State          ZIP Code | 10/2/2018 | $ 1,709.40 | ☐ Other _____ |
| | 10/9/2018 | $ 2,799.28 | |
| Total amount or value.......... | | **$23,024.19** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| 3.2,672.<br>PATRICK LEE COPLAN JR<br>Creditor's Name<br><br>29244 SOUTHERNESS<br>Street<br>LAKE ELSINORE  CA  92530<br>City  State  ZIP Code | 7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 2,714.80<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,956.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$27,721.60** | |
| 3.2,673.<br>PAUL R DUFRESNE<br>Creditor's Name<br><br>1016 RAMSGATE LANE<br>Street<br>CHESAPEAKE  VA  23322<br>City  State  ZIP Code | 7/30/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 1,225.00<br>$ 1,225.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$24,500.00** | |
| 3.2,674.<br>PAUL VELD<br>Creditor's Name<br><br>2300 SOUTHLAKE MALL<br>Street<br>MERRILLVILLE  IN  46410<br>City  State  ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018 | $ 1,440.00<br>$ 1,665.00<br>$ 1,570.00<br>$ 1,165.00<br>$ 1,805.00<br>$ 2,050.00<br>$ 1,180.00<br>$ 1,290.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$12,165.00** | |
| 3.2,675.<br>PAVANA USA INC<br>Creditor's Name<br><br>10 W 33 STREET SUITE 408<br>Street<br>NEW YORK  NY  10001<br>City  State  ZIP Code | 8/10/2018 | $ 11,263.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................... | | **$11,263.16** | |

Debtor ___KMART HOLDING CORPORATION___
        Name

Case number (if known) ___18-23539___

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,676.** PAVEMENT SERVICES CORPORATION<br><br>Creditor's Name<br><br>PO BOX 1107<br><br>Street<br>EULESS    TX    76039<br>City    State    ZIP Code | 8/7/2018<br>9/4/2018 | $ 10,633.40<br>$ 920.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$11,553.53** | |
| **3.2,677.** PAVIA ASSOCIATES<br><br>Creditor's Name<br><br>269 SBEVERLY DRIVE 1413<br><br>Street<br>BEVERLY HILLS    CA    90212<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 28,833.33<br>$ 28,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$57,666.66** | |
| **3.2,678.** PAYCO FOODS CORP<br><br>Creditor's Name<br><br>P O BOX 11219<br><br>Street<br>SAN JUAN    PR    00922<br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,125.39<br>$ 1,114.28<br>$ 1,256.17<br>$ 2,615.98<br>$ 832.80<br>$ 1,413.17<br>$ 1,625.58<br>$ 1,911.48<br>$ 1,535.90<br>$ 3,069.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$16,500.20** | |
| **3.2,679.** PAYSON ROUNDUP<br><br>Creditor's Name<br><br>708 N BEELINE HIGHWAY<br><br>Street<br>PAYSON    AZ    85541<br>City    State    ZIP Code | 8/17/2018<br>9/19/2018 | $ 2,662.86<br>$ 2,474.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$5,137.74** | |

Debtor      KMART HOLDING CORPORATION
            Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,680.**

PCF WAYNESVILLE LLC

Creditor's Name

CO DIVARIS PROPERTY MANAGEMENT CORP 4525 MAIN
STREET SUITE 900

Street

VIRGINIA BEACH          VA          23462

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 33,510.17 |
| 8/1/2018 | $ 1,302.10 |
| 9/1/2018 | $ 33,510.17 |
| 9/1/2018 | $ 1,302.10 |
| 10/1/2018 | $ 33,510.17 |
| 10/1/2018 | $ 1,302.10 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................    **$104,436.81**

---

**3.2,681.**

PDX INC

Creditor's Name

101 JIM WRIGHT FWY S SUITE 200

Street

FORT WORTH          TX          76108

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 10/1/2018 | $ 75,493.92 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$75,493.92**

---

**3.2,682.**

PEAK RYZEX INC

Creditor's Name

8458 SOLUTIONS CENTER

Street

CHICAGO          IL          60677

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 8,629.08 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$8,629.08**

---

**3.2,683.**

PEARL GLOBAL INDUSTRIES LTD

Creditor's Name

PGIL PLOT NO 446 UDYOG VIHAR PHASE 5

Street

GURGAON          INDIA          122016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 44,139.17 |
| 7/30/2018 | $ 70,658.68 |
| 7/31/2018 | $ 123,069.03 |
| 8/3/2018 | $ 48,459.99 |
| 8/10/2018 | $ 228,569.85 |
| 8/15/2018 | $ 240,901.04 |
| 8/21/2018 | $ 153,175.31 |
| 8/30/2018 | $ 286,882.82 |
| 9/11/2018 | $ 11,240.71 |
| 9/18/2018 | $ 367,439.27 |
| 10/2/2018 | $ 155,876.51 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................    **$1,730,412.38**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2,684. PEDRO HERNANDEZ | | | |
| Creditor's Name | 7/17/2018 | $ 334.80 | ☐ Secured debt |
| | 7/18/2018 | $ 720.00 | |
| HC-05 BOX 6794-J | 7/19/2018 | $ 926.40 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 111.60 | |
| Street | 7/25/2018 | $ 1,116.00 | ☒ Suppliers or vendors |
| AGUAS BUENAS        PR        00703 | 7/26/2018 | $ 2,465.55 | |
| | 7/27/2018 | $ 1,680.00 | ☐ Services |
| City        State        ZIP Code | 7/30/2018 | $ 490.00 | |
| | 7/31/2018 | $ 1,065.00 | ☐ Other _____ |
| | 8/2/2018 | $ 1,876.80 | |
| | 8/8/2018 | $ 50.00 | |
| | 8/9/2018 | $ 111.60 | |
| | 8/10/2018 | $ 111.60 | |
| | 8/13/2018 | $ 423.15 | |
| | 8/14/2018 | $ 1,674.00 | |
| | 8/16/2018 | $ 71.80 | |
| | 8/17/2018 | $ 120.00 | |
| | 8/20/2018 | $ 360.00 | |
| | 8/21/2018 | $ 344.10 | |
| | 8/22/2018 | $ 781.20 | |
| | 8/23/2018 | $ 2,520.00 | |
| | 8/28/2018 | $ 111.60 | |
| | 8/29/2018 | $ 1,227.60 | |
| | 8/30/2018 | $ 1,204.35 | |
| | 8/31/2018 | $ 2,145.00 | |
| | 9/5/2018 | $ 703.20 | |
| | 9/6/2018 | $ 111.60 | |
| | 9/7/2018 | $ 558.00 | |
| | 9/10/2018 | $ 111.60 | |
| | 9/11/2018 | $ 669.60 | |
| | 9/12/2018 | $ 1,857.30 | |
| | 9/13/2018 | $ 3,480.00 | |
| | 9/17/2018 | $ 360.00 | |
| | 9/18/2018 | $ 209.25 | |
| | 9/19/2018 | $ 695.00 | |
| | 9/20/2018 | $ 240.00 | |
| | 9/21/2018 | $ 2,306.40 | |
| | 9/24/2018 | $ 480.00 | |
| | 9/25/2018 | $ 223.20 | |
| | 9/26/2018 | $ 951.60 | |
| | 9/28/2018 | $ 720.00 | |
| | 10/1/2018 | $ 1,004.40 | |
| | 10/2/2018 | $ 1,560.00 | |
| | 10/3/2018 | $ 840.00 | |
| | 10/4/2018 | $ 334.80 | |
| | 10/5/2018 | $ 223.20 | |
| | 10/8/2018 | $ 1,325.25 | |
| | 10/9/2018 | $ 240.00 | |

Total amount or value.................................................................    **$41,246.55**

Debtor    KMART HOLDING CORPORATION
                Name
Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,685.**

PEGGS CO
Creditor's Name

P O BOX 907

Street

MIRA LOMA          CA          91752
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 18,256.00 |
| 7/25/2018 | $ 96.00 |
| 8/16/2018 | $ 2,123.17 |
| 8/21/2018 | $ 648.75 |
| 9/4/2018 | $ 257.45 |
| 9/18/2018 | $ 2,882.35 |
| 9/20/2018 | $ 219.95 |
| 10/3/2018 | $ 2,013.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$26,497.45**

---

**3.2,686.**

PEL INDUSTRIES
Creditor's Name

2001 TOWN WEST DRIVE

Street

ROGERS          AR          72756
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 247,403.82 |
| 7/24/2018 | $ 30,244.40 |
| 7/31/2018 | $ 89,130.28 |
| 8/9/2018 | $ 243,018.80 |
| 8/16/2018 | $ 129,677.31 |
| 8/23/2018 | $ 37,462.27 |
| 9/3/2018 | $ 62,957.60 |
| 9/17/2018 | $ 8,684.91 |
| 9/24/2018 | $ 12,125.79 |
| 10/1/2018 | $ 28,330.98 |
| 10/8/2018 | $ 278.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$889,314.66**

---

**3.2,687.**

PENNSEE LLC
Creditor's Name

350 LEXINGTON AVE SUITE 204 CO JOHN C STROUGO

Street

NEW YORK          NY          10016
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 38,259.17 |
| 8/1/2018 | $ 9,978.00 |
| 9/1/2018 | $ 38,259.17 |
| 9/1/2018 | $ 9,978.00 |
| 10/1/2018 | $ 38,259.17 |
| 10/1/2018 | $ 9,978.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$144,711.51**

---

**3.2,688.**

PENNSYLVANIA JOINT BOARD
Creditor's Name

1017 WEST HAMILTON STREET

Street

ALLENTOWN          PA          18101
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 6,047.45 |
| 7/31/2018 | $ 7,764.70 |
| 9/17/2018 | $ 6,127.80 |
| 10/8/2018 | $ 6,130.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$26,070.35**

---

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,689.** PENNY POWER<br>Creditor's Name<br><br>202-212S THIRD ST P O BOX 250<br><br>Street<br>COOPERSBURG          PA          18036<br>City          State          ZIP Code | 8/13/2018<br>9/17/2018 | $ 5,822.90<br>$ 4,658.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$10,481.22** | |
| **3.2,690.** PENNYSAVER<br>Creditor's Name<br><br>P O BOX 919422<br><br>Street<br>ORLANDO          FL          32891<br>City          State          ZIP Code | 8/17/2018<br>8/17/2018<br>9/19/2018<br>9/19/2018 | $ 4,100.64<br>$ 2,176.45<br>$ 4,100.64<br>$ 1,741.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$12,118.89** | |
| **3.2,691.** PENSKE TRUCK LEASING<br>Creditor's Name<br><br>P O BOX 802577<br><br>Street<br>CHICAGO          IL          60680<br>City          State          ZIP Code | 7/18/2018<br>8/14/2018<br>8/21/2018<br>9/4/2018<br>9/7/2018<br>9/17/2018<br>9/18/2018<br>10/9/2018 | $ 77.71<br>$ 3,091.64<br>$ 3.81<br>$ 626.90<br>$ 83,059.57<br>$ 2,880.00<br>$ 72,888.05<br>$ 83,777.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$246,404.94** | |
| **3.2,692.** PENTEL OF AMERICA LTD<br>Creditor's Name<br><br>2715 COLUMBIA ST<br><br>Street<br>TORRANCE          CA          90503<br>City          State          ZIP Code | 7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>10/1/2018<br>10/8/2018 | $ 1,105.31<br>$ 231.75<br>$ 1,125.42<br>$ 870.32<br>$ 2,724.32<br>$ 819.24<br>$ 2,277.98<br>$ 1,148.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$10,302.51** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,693.**

PENULTIMATE CONSULTING

Creditor's Name

7969 ISAAK AVE NW

Street

ANNANDALE         MN         55302

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 9,800.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 7,350.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$31,850.00**

**3.2,694.**

PEOPLESHARE INC

Creditor's Name

1566 MEDICAL DRIVE SUITE 102

Street

POTTSTOWN         PA         19464

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 45,937.71 |
| 7/24/2018 | $ 43,761.79 |
| 7/31/2018 | $ 43,077.53 |
| 8/9/2018 | $ 49,216.89 |
| 8/16/2018 | $ 52,726.86 |
| 8/23/2018 | $ 47,513.88 |
| 9/3/2018 | $ 106,929.58 |
| 9/10/2018 | $ 58,174.96 |
| 9/17/2018 | $ 56,947.05 |
| 9/24/2018 | $ 59,119.41 |
| 10/1/2018 | $ 62,887.78 |
| 10/1/2018 | $ 49,898.68 |
| 10/8/2018 | $ 2,949.61 |
| 10/8/2018 | $ 397.11 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$679,538.84**

**3.2,695.**

PEPPERIDGE FARM INC

Creditor's Name

PO BOX 640758

Street

PITTSBURGH         PA         15264

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 21,871.26 |
| 7/24/2018 | $ 8,973.16 |
| 7/31/2018 | $ 22,492.04 |
| 8/9/2018 | $ 27,343.87 |
| 8/16/2018 | $ 9,878.63 |
| 8/23/2018 | $ 6,522.35 |
| 9/3/2018 | $ 9,688.56 |
| 9/10/2018 | $ 10,815.59 |
| 9/17/2018 | $ 13,058.15 |
| 9/24/2018 | $ 12,247.71 |
| 10/1/2018 | $ 12,847.87 |
| 10/8/2018 | $ 7,048.16 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$162,787.35**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

3.2,696.

**PEPSI AMERICAS**

Creditor's Name

1475 E WOODFIELD RD  STE 1300

Street

SCHAUMBURG          IL          60173

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 11,564.82 |
| 7/18/2018 | $ 1,513.99 |
| 7/19/2018 | $ 4,472.90 |
| 7/20/2018 | $ 4,833.03 |
| 7/23/2018 | $ 12,172.24 |
| 7/24/2018 | $ 5,858.38 |
| 7/25/2018 | $ 1,908.17 |
| 7/26/2018 | $ 4,800.65 |
| 7/27/2018 | $ 11,421.30 |
| 7/30/2018 | $ 12,204.92 |
| 7/31/2018 | $ 15,105.78 |
| 8/1/2018 | $ 3,282.53 |
| 8/2/2018 | $ 9,081.77 |
| 8/3/2018 | $ 486.17 |
| 8/6/2018 | $ 5,322.88 |
| 8/7/2018 | $ 9,161.38 |
| 8/8/2018 | $ 2,617.78 |
| 8/9/2018 | $ 3,663.57 |
| 8/10/2018 | $ 10,558.48 |
| 8/13/2018 | $ 7,551.21 |
| 8/14/2018 | $ 7,861.65 |
| 8/15/2018 | $ 2,709.12 |
| 8/16/2018 | $ 5,779.83 |
| 8/17/2018 | $ 4,217.03 |
| 8/20/2018 | $ 8,938.15 |
| 8/21/2018 | $ 10,198.75 |
| 8/22/2018 | $ 1,964.50 |
| 8/23/2018 | $ 3,018.07 |
| 8/24/2018 | $ 6,405.42 |
| 8/27/2018 | $ 7,650.41 |
| 8/28/2018 | $ 9,643.63 |
| 8/29/2018 | $ 1,926.09 |
| 8/30/2018 | $ 2,780.26 |
| 8/31/2018 | $ 4,137.68 |
| 9/3/2018 | $ 10,119.74 |
| 9/4/2018 | $ 9,502.15 |
| 9/5/2018 | $ 1,016.57 |
| 9/6/2018 | $ 5,331.82 |
| 9/7/2018 | $ 10,624.40 |
| 9/10/2018 | $ 11,673.16 |
| 9/11/2018 | $ 10,269.41 |
| 9/12/2018 | $ 809.54 |
| 9/13/2018 | $ 2,641.13 |
| 9/14/2018 | $ 6,304.11 |
| 9/17/2018 | $ 14,445.18 |
| 9/18/2018 | $ 11,362.38 |
| 9/20/2018 | $ 2,495.50 |
| 9/21/2018 | $ 5,750.15 |
| 9/24/2018 | $ 11,902.85 |
| 9/25/2018 | $ 12,607.95 |
| 9/26/2018 | $ 9,598.62 |
| 9/27/2018 | $ 3,197.21 |
| 9/28/2018 | $ 7,157.56 |
| 10/1/2018 | $ 15,571.80 |
| 10/2/2018 | $ 11,505.18 |
| 10/4/2018 | $ 2,198.52 |
| 10/5/2018 | $ 1,972.41 |
| 10/8/2018 | $ 11,461.02 |
| 10/9/2018 | $ 10,429.42 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................          **$414,760.32**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

3.2,697.

PEPSI BOTTLING VENTURES LLC

Creditor's Name

P O BOX 75990

Street

CHARLOTTE            NC              28275

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 2,186.02 |
| 7/24/2018 | $ 4,706.76 |
| 7/31/2018 | $ 4,652.07 |
| 8/9/2018 | $ 4,098.32 |
| 8/16/2018 | $ 3,946.50 |
| 8/23/2018 | $ 2,953.47 |
| 9/3/2018 | $ 3,809.39 |
| 9/10/2018 | $ 2,785.21 |
| 9/17/2018 | $ 3,698.17 |
| 9/24/2018 | $ 2,669.52 |
| 10/1/2018 | $ 5,769.42 |
| 10/8/2018 | $ 3,237.77 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value.................................................................   **$44,512.62**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| PEPSI COLA BOTTLING CO | 7/17/2018 | $ 1,453.72 | |
| 3.2,698. | 7/17/2018 | $ 1,220.42 | |
| Creditor's Name | 7/17/2018 | $ 947.99 | ☐ Secured debt |
| | 7/17/2018 | $ 579.23 | ☐ Unsecured loan repayments |
| P O BOX 403684 | 7/17/2018 | $ 404.07 | ☒ Suppliers or vendors |
| | 7/17/2018 | $ 222.16 | |
| Street | 7/17/2018 | $ 188.60 | ☐ Services |
| ATLANTA          GA          30384 | 7/17/2018 | $ 30.51 | ☐ Other |
| | 7/24/2018 | $ 1,009.69 | |
| City          State          ZIP Code | 7/24/2018 | $ 972.40 | |
| | 7/24/2018 | $ 581.21 | |
| | 7/24/2018 | $ 559.92 | |
| | 7/24/2018 | $ 442.82 | |
| | 7/24/2018 | $ 196.67 | |
| | 7/31/2018 | $ 1,075.90 | |
| | 7/31/2018 | $ 870.19 | |
| | 7/31/2018 | $ 752.67 | |
| | 7/31/2018 | $ 639.60 | |
| | 7/31/2018 | $ 510.06 | |
| | 7/31/2018 | $ 317.07 | |
| | 7/31/2018 | $ 162.86 | |
| | 8/9/2018 | $ 2,577.57 | |
| | 8/9/2018 | $ 877.22 | |
| | 8/9/2018 | $ 868.85 | |
| | 8/9/2018 | $ 737.05 | |
| | 8/9/2018 | $ 703.38 | |
| | 8/9/2018 | $ 351.28 | |
| | 8/9/2018 | $ 292.26 | |
| | 8/16/2018 | $ 1,508.32 | |
| | 8/16/2018 | $ 993.55 | |
| | 8/16/2018 | $ 938.97 | |
| | 8/16/2018 | $ 925.99 | |
| | 8/16/2018 | $ 784.91 | |
| | 8/16/2018 | $ 446.55 | |
| | 8/16/2018 | $ 344.98 | |
| | 8/16/2018 | $ 218.40 | |
| | 8/23/2018 | $ 864.06 | |
| | 8/23/2018 | $ 644.94 | |
| | 8/23/2018 | $ 628.49 | |
| | 8/23/2018 | $ 473.24 | |
| | 8/23/2018 | $ 340.45 | |
| | 8/23/2018 | $ 279.86 | |
| | 8/23/2018 | $ 227.42 | |
| | 9/3/2018 | $ 985.07 | |
| | 9/3/2018 | $ 687.92 | |
| | 9/3/2018 | $ 555.86 | |
| | 9/3/2018 | $ 463.65 | |
| | 9/3/2018 | $ 178.68 | |
| | 9/10/2018 | $ 2,449.48 | |
| | 9/10/2018 | $ 1,308.58 | |
| | 9/10/2018 | $ 977.40 | |
| | 9/10/2018 | $ 667.38 | |
| | 9/10/2018 | $ 451.06 | |
| | 9/10/2018 | $ 269.24 | |
| | 9/17/2018 | $ 1,552.42 | |
| | 9/17/2018 | $ 955.48 | |
| | 9/17/2018 | $ 677.00 | |
| | 9/17/2018 | $ 609.38 | |
| | 9/17/2018 | $ 585.85 | |
| | 9/17/2018 | $ 510.76 | |

Total amount or value.................................................................................    **$43,050.71**

Debtor    KMART HOLDING CORPORATION
                    Name                                                                                         Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,699.**

PEPSI COLA BOTTLING CO

Creditor's Name

P O BOX 403684

Street

ATLANTA          GA          30384

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 100.08 |
| 9/24/2018 | $ 1,129.36 |
| 9/24/2018 | $ 1,003.33 |
| 9/24/2018 | $ 434.16 |
| 9/24/2018 | $ 425.30 |
| 9/24/2018 | $ 229.90 |
| 10/1/2018 | $ 1,070.89 |
| 10/1/2018 | $ 948.75 |
| 10/1/2018 | $ 598.88 |
| 10/1/2018 | $ 390.34 |
| 10/1/2018 | $ 338.35 |
| 10/1/2018 | $ 249.40 |
| 10/8/2018 | $ 1,524.72 |
| 10/8/2018 | $ 561.60 |
| 10/8/2018 | $ 555.31 |
| 10/8/2018 | $ 540.06 |
| 10/8/2018 | $ 403.56 |
| 10/8/2018 | $ 221.40 |
| 10/8/2018 | $ 209.15 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$10,934.54**

**3.2,700.**

PEPSI COLA BOTTLING CO GUAM

Creditor's Name

210 ROJAS ST HARMON IND PARK

Street

TAMUNING          GU          96911

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 13,313.95 |
| 7/24/2018 | $ 11,338.87 |
| 7/31/2018 | $ 18,579.66 |
| 8/9/2018 | $ 15,665.91 |
| 8/16/2018 | $ 14,520.14 |
| 8/23/2018 | $ 15,007.17 |
| 9/3/2018 | $ 15,972.40 |
| 9/10/2018 | $ 14,755.24 |
| 9/17/2018 | $ 14,868.45 |
| 9/24/2018 | $ 17,082.78 |
| 10/1/2018 | $ 17,637.86 |
| 10/8/2018 | $ 15,552.67 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$184,295.10**

**3.2,701.**

PEPSI COLA BOTTLING OF THE DALLES

Creditor's Name

1520 WEST 1ST STREET

Street

THE DALLES          OR          97058

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,284.26 |
| 7/24/2018 | $ 796.24 |
| 7/31/2018 | $ 841.64 |
| 8/9/2018 | $ 4,256.71 |
| 8/16/2018 | $ 3,226.38 |
| 8/23/2018 | $ 2,458.86 |
| 9/3/2018 | $ 451.16 |
| 9/10/2018 | $ 980.40 |
| 9/17/2018 | $ 1,412.48 |
| 9/24/2018 | $ 1,301.48 |
| 10/1/2018 | $ 703.80 |
| 10/8/2018 | $ 1,204.02 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$18,917.43**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,702.**

PEPSI COLA BOTTLING OF WALLA WALLA

Creditor's Name

1200 DALLES MILITARY ROAD

Street

| WALLA WALLA | WA | 99362 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,406.08 |
| 8/16/2018 | $ 2,157.16 |
| 8/23/2018 | $ 1,543.20 |
| 9/10/2018 | $ 1,509.32 |
| 9/17/2018 | $ 184.68 |
| 10/8/2018 | $ 1,005.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$7,806.20**

---

**3.2,703.**

PEPSI COLA BTLG CO

Creditor's Name

PO BOX 3567

Street

| GREENVILLE | SC | 29608 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 695.89 |
| 7/17/2018 | $ 667.62 |
| 7/17/2018 | $ 153.49 |
| 7/24/2018 | $ 706.34 |
| 7/24/2018 | $ 590.30 |
| 7/24/2018 | $ 549.21 |
| 7/31/2018 | $ 1,173.40 |
| 7/31/2018 | $ 660.21 |
| 7/31/2018 | $ 659.82 |
| 8/9/2018 | $ 2,165.70 |
| 8/9/2018 | $ 1,076.10 |
| 8/9/2018 | $ 887.94 |
| 8/16/2018 | $ 639.93 |
| 8/16/2018 | $ 466.67 |
| 8/16/2018 | $ 259.69 |
| 8/23/2018 | $ 1,339.51 |
| 8/23/2018 | $ 697.96 |
| 9/3/2018 | $ 1,461.33 |
| 9/3/2018 | $ 1,346.67 |
| 9/3/2018 | $ 509.59 |
| 9/10/2018 | $ 1,116.58 |
| 9/10/2018 | $ 609.93 |
| 9/10/2018 | $ 291.86 |
| 9/17/2018 | $ 1,672.50 |
| 9/17/2018 | $ 1,318.91 |
| 9/17/2018 | $ 1,302.28 |
| 9/24/2018 | $ 1,167.76 |
| 9/24/2018 | $ 619.39 |
| 9/24/2018 | $ 181.70 |
| 10/1/2018 | $ 757.48 |
| 10/1/2018 | $ 636.06 |
| 10/8/2018 | $ 1,038.76 |
| 10/8/2018 | $ 875.32 |
| 10/8/2018 | $ 599.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$28,895.05**

Debtor    KMART HOLDING CORPORATION
Name                                                    Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| **PEPSI COLA BTLG CO OF BLACK HILLS** | | | 7/24/2018 | $ 3,234.91 | ☐ Secured debt |
| 3.2,704. | | | 7/31/2018 | $ 1,547.40 | |
| Creditor's Name | | | 8/9/2018 | $ 887.51 | ☐ Unsecured loan repayments |
| BOX 709 | | | 8/16/2018 | $ 3,262.78 | |
| | | | 9/10/2018 | $ 4,598.82 | ☒ Suppliers or vendors |
| Street | | | 9/17/2018 | $ 219.98 | |
| RAPID CITY | SD | 57709 | 9/24/2018 | $ 939.58 | ☐ Services |
| City | State | ZIP Code | 10/8/2018 | $ 278.04 | |
| | | | | | ☐ Other _____ |
| Total amount or value............................ | | | | **$14,969.02** | |
| **PEPSI COLA BTLG CO OF HICKORY NC** | | | 7/17/2018 | $ 3,550.46 | ☐ Secured debt |
| 3.2,705. | | | 7/24/2018 | $ 2,708.96 | |
| Creditor's Name | | | 7/31/2018 | $ 2,462.26 | ☐ Unsecured loan repayments |
| PO BOX 550 | | | 8/9/2018 | $ 3,972.98 | |
| | | | 8/16/2018 | $ 2,681.43 | ☒ Suppliers or vendors |
| Street | | | 8/23/2018 | $ 2,219.37 | |
| HICKORY | NC | 28603 | 9/3/2018 | $ 2,860.65 | ☐ Services |
| City | State | ZIP Code | 9/10/2018 | $ 1,863.55 | |
| | | | 9/17/2018 | $ 2,276.30 | ☐ Other _____ |
| | | | 9/24/2018 | $ 2,810.31 | |
| | | | 10/1/2018 | $ 2,297.49 | |
| | | | 10/8/2018 | $ 2,853.02 | |
| Total amount or value............................ | | | | **$32,556.78** | |
| **PEPSI COLA BTLG CO OF SALISBURY** | | | 7/17/2018 | $ 696.74 | ☐ Secured debt |
| 3.2,706. | | | 7/24/2018 | $ 1,279.61 | |
| Creditor's Name | | | 7/31/2018 | $ 1,365.01 | ☐ Unsecured loan repayments |
| P O BOX 60108 | | | 8/9/2018 | $ 463.20 | |
| | | | 8/16/2018 | $ 1,099.04 | ☒ Suppliers or vendors |
| Street | | | 8/23/2018 | $ 1,672.95 | |
| CHARLOTTE | NC | 28260 | 9/3/2018 | $ 823.90 | ☐ Services |
| City | State | ZIP Code | 9/10/2018 | $ 2,081.17 | |
| | | | 9/17/2018 | $ 1,196.19 | ☐ Other _____ |
| | | | 9/24/2018 | $ 1,310.12 | |
| | | | 10/1/2018 | $ 1,884.83 | |
| | | | 10/8/2018 | $ 867.74 | |
| Total amount or value............................ | | | | **$14,740.50** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **PEPSI COLA BTLG CO PUERTO RICO** | 7/18/2018 | $ 6,443.41 | ☐ Secured debt |
| 3.2,707. | 7/19/2018 | $ 10,444.44 | |
| Creditor's Name | 7/20/2018 | $ 2,531.65 | ☐ Unsecured loan repayments |
| PO BOX 2600 | 7/23/2018 | $ 10,277.14 | |
| | 7/24/2018 | $ 1,511.71 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 16,688.41 | |
| TOA BAJA          PR          00951 | 7/26/2018 | $ 15,912.47 | ☐ Services |
| City          State          ZIP Code | 7/27/2018 | $ 1,843.29 | |
| | 7/30/2018 | $ 5,180.81 | ☐ Other |
| | 8/1/2018 | $ 20,836.64 | |
| | 8/2/2018 | $ 15,049.57 | |
| | 8/7/2018 | $ 7,140.44 | |
| | 8/8/2018 | $ 11,034.62 | |
| | 8/10/2018 | $ 12,074.06 | |
| | 8/13/2018 | $ 4,123.39 | |
| | 8/14/2018 | $ 1,677.31 | |
| | 8/15/2018 | $ 10,952.68 | |
| | 8/16/2018 | $ 554.72 | |
| | 8/17/2018 | $ 17,378.72 | |
| | 8/21/2018 | $ 5,119.96 | |
| | 8/22/2018 | $ 9,197.01 | |
| | 8/23/2018 | $ 9,143.47 | |
| | 8/28/2018 | $ 9,368.77 | |
| | 8/29/2018 | $ 2,198.02 | |
| | 8/30/2018 | $ 1,856.93 | |
| | 8/31/2018 | $ 2,396.32 | |
| | 9/4/2018 | $ 9,455.05 | |
| | 9/7/2018 | $ 585.12 | |
| | 9/11/2018 | $ 12,812.88 | |
| | 9/12/2018 | $ 1,374.01 | |
| | 9/13/2018 | $ 2,904.77 | |
| | 9/18/2018 | $ 15,461.61 | |
| | 9/19/2018 | $ 1,707.44 | |
| | 9/20/2018 | $ 2,400.46 | |
| | 9/21/2018 | $ 2,655.28 | |
| | 9/24/2018 | $ 623.35 | |
| | 9/25/2018 | $ 4,879.94 | |
| | 9/26/2018 | $ 3,128.17 | |
| | 9/27/2018 | $ 1,221.40 | |
| | 9/28/2018 | $ 3,083.19 | |
| | 10/2/2018 | $ 5,476.60 | |
| | 10/3/2018 | $ 1,829.94 | |
| | 10/4/2018 | $ 4,105.25 | |
| | 10/5/2018 | $ 4,844.01 | |
| | 10/9/2018 | $ 6,048.04 | |
| | 10/11/2018 | $ 2,779.97 | |

**Total amount or value**................................................................    **$298,312.44**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| PEPSI COLA BTLG COMPANY OF NY INC | 7/17/2018 | $ 19,060.52 | ☐ Secured debt |
| 3.2,708. | 7/24/2018 | $ 14,129.70 | |
| Creditor's Name | 7/31/2018 | $ 14,635.15 | ☐ Unsecured loan repayments |
| PO BOX 741076 | 8/9/2018 | $ 29,938.26 | |
| | 8/16/2018 | $ 34,785.83 | ☒ Suppliers or vendors |
| Street | 8/23/2018 | $ 17,281.64 | |
| ATLANTA        GA        30374 | 9/3/2018 | $ 20,299.22 | ☐ Services |
| | 9/10/2018 | $ 14,876.34 | |
| City        State        ZIP Code | 9/17/2018 | $ 14,729.29 | ☐ Other |
| | 9/24/2018 | $ 17,234.01 | |
| | 10/1/2018 | $ 15,708.73 | |
| | 10/8/2018 | $ 15,938.84 | |

Total amount or value...................................................        **$228,617.53**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,709.  PEPSI COLA COMPANY<br><br>Creditor's Name<br><br>P O BOX 841918<br><br>Street<br>DALLAS            TX            75284<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018 | $ 13,952.15<br>$ 17,472.30<br>$ 32,896.95<br>$ 36,500.15<br>$ 57,011.36<br>$ 13,732.96<br>$ 21,320.17<br>$ 33,283.74<br>$ 70,649.14<br>$ 65,132.43<br>$ 22,097.31<br>$ 21,870.99<br>$ 6,884.36<br>$ 29,319.21<br>$ 48,563.01<br>$ 16,122.76<br>$ 18,463.01<br>$ 30,654.56<br>$ 27,403.10<br>$ 48,952.99<br>$ 11,967.32<br>$ 13,875.10<br>$ 27,707.24<br>$ 23,493.01<br>$ 37,963.29<br>$ 14,093.11<br>$ 14,070.15<br>$ 23,740.51<br>$ 33,208.52<br>$ 42,638.67<br>$ 10,684.00<br>$ 12,739.45<br>$ 23,780.43<br>$ 32,488.24<br>$ 40,047.25<br>$ 14,624.27<br>$ 20,026.30<br>$ 26,511.77<br>$ 30,087.37<br>$ 44,792.11<br>$ 24,259.21<br>$ 15,190.38<br>$ 28,544.38<br>$ 43,227.70<br>$ 40,099.69<br>$ 14,932.33<br>$ 13,069.88<br>$ 25,222.37<br>$ 32,627.32<br>$ 46,809.90<br>$ 15,087.17<br>$ 17,575.87<br>$ 28,300.79<br>$ 47,868.15<br>$ 59,179.30<br>$ 4,529.00<br>$ 12,189.30<br>$ 21,193.59<br>$ 33,396.94<br>$ 41,564.74 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.................................................................................  **$1,695,688.76**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,710.**

PEPSI COLA COMPANY
_____
Creditor's Name

P O BOX 841918
_____

Street

DALLAS          TX          75284
_____
City          State          ZIP Code

10/9/2018      $ 12,342.07
10/10/2018     $ 23,470.53

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$35,812.60**

**3.2,711.**

PEPSI COLA NEWBURGH BTLG CO INC
_____
Creditor's Name

P O BOX 36251
_____

Street

NEWARK          NJ          07188
_____
City          State          ZIP Code

7/17/2018      $ 353.97
7/24/2018      $ 1,445.91
7/31/2018      $ 1,844.00
8/16/2018      $ 817.95
8/23/2018      $ 511.26
9/3/2018       $ 1,297.96
9/10/2018      $ 121.69
9/17/2018      $ 412.87
9/24/2018      $ 752.90
10/8/2018      $ 392.22

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$7,950.73**

**3.2,712.**

PEPSI COLA OF WESTERN NEBRASKA LLC
_____
Creditor's Name

1901 WINDHOEK DRIVE
_____

Street

LINCOLN          NE          68512
_____
City          State          ZIP Code

7/17/2018      $ 619.10
7/24/2018      $ 558.54
7/31/2018      $ 1,062.12
8/9/2018       $ 1,061.12
8/16/2018      $ 2,047.90
8/23/2018      $ 696.96
9/3/2018       $ 1,179.07
9/10/2018      $ 1,407.71
9/17/2018      $ 725.61
9/24/2018      $ 1,303.84
10/1/2018      $ 861.81
10/8/2018      $ 1,245.85

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$12,769.63**

**3.2,713.**

PEPSI OF GILLETTE SHERIDAN
_____
Creditor's Name

P O BOX 2249
_____

Street

GILLETTE          WY          82717
_____
City          State          ZIP Code

7/31/2018      $ 1,209.60
8/9/2018       $ 1,902.16
8/23/2018      $ 452.18
9/10/2018      $ 2,373.73
10/1/2018      $ 1,480.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$7,417.87**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,714.**

PEPSICO CARIBBEAN INC

Creditor's Name

668 CUBITA ST

Street

GUAYNABO    PR    00969

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 14,826.93 |
| 7/24/2018 | $ 20,918.09 |
| 7/31/2018 | $ 18,704.33 |
| 8/9/2018 | $ 20,067.01 |
| 8/16/2018 | $ 22,196.23 |
| 8/23/2018 | $ 23,553.54 |
| 9/3/2018 | $ 17,147.26 |
| 9/10/2018 | $ 17,295.62 |
| 9/17/2018 | $ 15,978.56 |
| 9/24/2018 | $ 17,376.43 |
| 10/1/2018 | $ 12,646.10 |
| 10/8/2018 | $ 13,252.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$213,962.76**

---

**3.2,715.**

PERFECT FIT INDUSTRIES LLC

Creditor's Name

CLIENT ID 500018 PO BOX 5007

Street

MERRIFIELD    VA    22116

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 9/21/2018 | $ 36,906.40 |
| 9/27/2018 | $ 2,343.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$39,250.06**

---

**3.2,716.**

PERFORMANCE BUILDERS INC PARTS

Creditor's Name

P O BOX 370904

Street

CAYEY    PR    00737

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 6,322.94 |
| 8/16/2018 | $ 3,730.63 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$10,053.57**

---

**3.2,717.**

PERFUME WORLD WIDE INC

Creditor's Name

696 OLD BETHPAGE RD POB 506

Street

OLD BETHPAGE    NY    11804

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,040.56 |
| 7/24/2018 | $ 1,655.92 |
| 7/31/2018 | $ 478.09 |
| 8/9/2018 | $ 1,562.59 |
| 8/23/2018 | $ 3,242.97 |
| 9/3/2018 | $ 119.80 |
| 9/10/2018 | $ 306.86 |
| 9/17/2018 | $ 3,829.19 |
| 9/24/2018 | $ 1,836.69 |
| 10/1/2018 | $ 2,486.42 |
| 10/8/2018 | $ 1,126.39 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$18,685.48**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,718.**

PERIO INC
Creditor's Name

P O BOX 715403

Street

| COLUMBUS | OH | 43271 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/17/2018 | $ 1,084.84 |
| 8/16/2018 | $ 9,132.10 |
| 8/23/2018 | $ 4,821.80 |
| 9/3/2018 | $ 345.93 |
| 9/10/2018 | $ 6,279.55 |
| 9/17/2018 | $ 3,301.40 |
| 9/24/2018 | $ 2,776.15 |
| 10/1/2018 | $ 2,639.29 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$30,381.06**

**3.2,719.**

PERMELYNN OF BRIDGEHAMPTON 360 LLC
Creditor's Name

3333 NEW HYDE PARK ROAD        SUITE 100
PO BOX 5020
Street

| NEW HYDE PARK | NY | 11042-0020 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/1/2018 | $ 37,986.67 |
| 8/1/2018 | $ 18,088.90 |
| 9/1/2018 | $ 37,986.67 |
| 9/1/2018 | $ 18,088.90 |
| 10/1/2018 | $ 37,986.67 |
| 10/1/2018 | $ 18,088.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................    **$168,226.71**

**3.2,720.**

PERMISSION DATA LLC
Creditor's Name

451 PARK AVE SOUTH 3RD FLOOR

Street

| NEW YORK | NY | 10016 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/24/2018 | $ 23,883.05 |
| 8/16/2018 | $ 30,044.50 |
| 9/3/2018 | $ 58,423.35 |
| 9/17/2018 | $ 41,160.60 |
| 9/24/2018 | $ 47,734.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$201,246.11**

**3.2,721.**

PERSADO INC
Creditor's Name

11 EAST 26 STREET 15FL

Street

| NEW YORK | NY | 10010 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/17/2018 | $ 50,000.00 |
| 8/16/2018 | $ 50,000.00 |
| 10/8/2018 | $ 50,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................    **$150,000.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.2,722. | PET PARTNERS INC | 7/17/2018 | $ 2,739.61 | ☐ Secured debt |
| | Creditor's Name | 7/31/2018 | $ 732.60 | |
| | 450 N SHERIDAN ST | 8/9/2018 | $ 24,989.01 | ☐ Unsecured loan repayments |
| | | 8/16/2018 | $ 55,179.46 | |
| | Street | 9/10/2018 | $ 38.17 | ☒ Suppliers or vendors |
| | CORONA          CA          92880 | 9/17/2018 | $ 2,143.09 | |
| | City       State       ZIP Code | 9/24/2018 | $ 102.00 | ☐ Services |
| | | 10/8/2018 | $ 1,791.56 | |
| | | | | ☐ Other _____ |
| | Total amount or value..................... | | **$87,715.50** | |
| 3.2,723. | PETERS HEATING AND AIR CONDITIONING | 7/17/2018 | $ 7,040.00 | ☐ Secured debt |
| | Creditor's Name | | | |
| | 4520 BROADWAY | | | ☐ Unsecured loan repayments |
| | Street | | | ☒ Suppliers or vendors |
| | QUINCY          IL          62305 | | | |
| | City       State       ZIP Code | | | ☐ Services |
| | | | | ☐ Other _____ |
| | Total amount or value..................... | | **$7,040.00** | |
| 3.2,724. | PETERSON TECHNOLOGY PARTNERS | 8/3/2018 | $ 76,136.00 | ☐ Secured debt |
| | Creditor's Name | 8/27/2018 | $ 72,912.00 | |
| | 1600 GOLF ROAD STE 1206 | 9/28/2018 | $ 75,504.00 | ☐ Unsecured loan repayments |
| | | 10/8/2018 | $ 1,540.80 | |
| | Street | | | ☒ Suppliers or vendors |
| | ROLLING MEADOWS     IL     60008 | | | |
| | City       State       ZIP Code | | | ☐ Services |
| | | | | ☐ Other _____ |
| | Total amount or value..................... | | **$226,092.80** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| PETOSKEY PLASTICS INC | 7/17/2018 | $ 324.00 | ☐ Secured debt |
| 3.2,725. Creditor's Name | 7/19/2018 | $ 208.00 | |
| | 7/20/2018 | $ 275.00 | ☐ Unsecured loan repayments |
| DRAWER 67-651 | 7/23/2018 | $ 231.40 | |
| | 7/24/2018 | $ 92.20 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 35.20 | |
| DETROIT           MI           48267 | 7/26/2018 | $ 990.40 | ☐ Services |
| | 7/30/2018 | $ 114.00 | |
| City           State           ZIP Code | 7/31/2018 | $ 167.20 | ☐ Other |
| | 8/1/2018 | $ 57.00 | |
| | 8/2/2018 | $ 588.20 | |
| | 8/7/2018 | $ 45.00 | |
| | 8/8/2018 | $ 123.00 | |
| | 8/9/2018 | $ 169.60 | |
| | 8/10/2018 | $ 89.00 | |
| | 8/13/2018 | $ 64.00 | |
| | 8/14/2018 | $ 152.00 | |
| | 8/15/2018 | $ 491.00 | |
| | 8/16/2018 | $ 19.00 | |
| | 8/20/2018 | $ 237.00 | |
| | 8/21/2018 | $ 229.00 | |
| | 8/22/2018 | $ 70.40 | |
| | 8/23/2018 | $ 338.00 | |
| | 8/28/2018 | $ 436.00 | |
| | 8/29/2018 | $ 114.00 | |
| | 8/30/2018 | $ 412.20 | |
| | 8/31/2018 | $ 57.00 | |
| | 9/4/2018 | $ 153.00 | |
| | 9/5/2018 | $ 741.60 | |
| | 9/6/2018 | $ 83.00 | |
| | 9/7/2018 | $ 588.40 | |
| | 9/10/2018 | $ 276.00 | |
| | 9/11/2018 | $ 284.00 | |
| | 9/12/2018 | $ 228.00 | |
| | 9/13/2018 | $ 476.00 | |
| | 9/14/2018 | $ 95.00 | |
| | 9/17/2018 | $ 56.00 | |
| | 9/18/2018 | $ 185.40 | |
| | 9/19/2018 | $ 83.00 | |
| | 9/20/2018 | $ 219.00 | |
| | 9/24/2018 | $ 184.00 | |
| | 9/25/2018 | $ 172.40 | |
| | 9/26/2018 | $ 95.00 | |
| | 9/27/2018 | $ 316.60 | |
| | 9/28/2018 | $ 496.00 | |
| | 10/2/2018 | $ 222.40 | |
| | 10/3/2018 | $ 284.60 | |
| | 10/4/2018 | $ 70.00 | |
| | 10/5/2018 | $ 115.00 | |
| | 10/8/2018 | $ 76.00 | |
| | 10/11/2018 | $ 244.00 | |

Total amount or value.................................................................    **$11,873.20**

Debtor      KMART HOLDING CORPORATION
            Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,726.**

PETTIT KOHN INGRASSIA & LUTZ PC

Creditor's Name

11622 EL CAMINO REAL STE 300

Street

SAN DIEGO          CA          92130

City          State          ZIP Code

Dates: 8/8/2018, 9/13/2018

Amount or value: $ 2,378.79, $ 4,323.91

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$6,702.70**

---

**3.2,727.**

PHAIDON INTERNATIONAL US INC

Creditor's Name

622 THIRD AVENUE 6TH FLOOR

Street

NEW YORK          NY          10017

City          State          ZIP Code

Dates: 7/24/2018

Amount or value: $ 8,000.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$8,000.00**

---

**3.2,728.**

PHELPS INDUSTRIES LLC

Creditor's Name

5213 26TH AVE

Street

ROCKFORD          IL          61109

City          State          ZIP Code

Dates: 7/17/2018, 7/18/2018, 7/20/2018, 7/26/2018, 7/30/2018, 7/31/2018, 9/4/2018, 9/12/2018

Amount or value: $ 675.92, $ 13,822.08, $ 171.36, $ 1,613.36, $ 725.76, $ 1,116.00, $ 724.21, $ 17,575.46

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$36,424.15**

---

**3.2,729.**

PHILADELPHIA NEWSPAPERS INC

Creditor's Name

P O BOX 822063

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

Dates: 8/14/2018, 9/20/2018

Amount or value: $ 6,842.14, $ 5,580.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$12,422.74**

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page   898

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,730.<br>PHILLIP M LIGGINS<br><br>Creditor's Name<br><br>10300 LTL PATUXENT<br><br>Street<br>COLUMBIA    MD    21044<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 556.00<br>$ 1,367.00<br>$ 1,460.00<br>$ 1,559.00<br>$ 1,108.00<br>$ 1,064.00<br>$ 1,595.00<br>$ 1,231.00<br>$ 1,027.00<br>$ 1,404.00<br>$ 683.00<br>$ 846.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$13,900.00** | |
| 3.2,731.<br>PHOENIX ENERGY TECHNOLOGIES<br><br>Creditor's Name<br><br>25172 ARCTIC OCEAN STE 108<br><br>Street<br>LAKE FOREST    CA    92630<br>City    State    ZIP Code | 8/16/2018<br>9/17/2018 | $ 56,940.82<br>$ 56,666.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$113,606.88** | |
| 3.2,732.<br>PHOENIX SOFTWARE INTERNATIONAL INC<br><br>Creditor's Name<br><br>831 PARKVIEW DR NORTH<br><br>Street<br>EL SEGUNDO    CA    90245<br>City    State    ZIP Code | 9/28/2018 | $ 28,687.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$28,687.50** | |

Debtor  KMART HOLDING CORPORATION
        Name                                                          Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,733.** PHU NGUYEN LLC<br>Creditor's Name<br><br>335 W 35TH STREET FLOOR 7<br><br>Street<br>NEW YORK          NY          10001<br>City          State          ZIP Code | 8/29/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/9/2018<br>10/11/2018 | $ 23.99<br>$ 5,696.84<br>$ 90.62<br>$ 208.41<br>$ 273.24<br>$ 84.56<br>$ 649.63<br>$ 805.67<br>$ 825.15<br>$ 297.47<br>$ 713.48<br>$ 422.10<br>$ 444.03<br>$ 98.20<br>$ 388.67<br>$ 293.13<br>$ 54.07 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$11,369.26** | |
| **3.2,734.** PHYSICIANS FORMULA INC<br>Creditor's Name<br><br>P O BOX 60240<br><br>Street<br>LOS ANGELES          CA          90060<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018 | $ 7,464.93<br>$ 9,919.21<br>$ 93,570.50<br>$ 2,457.78<br>$ 2,631.05<br>$ 11,449.65<br>$ 15,454.61<br>$ 7,856.62<br>$ 4,718.54<br>$ 3,572.45 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$159,095.34** | |
| **3.2,735.** PIC AMERICA LTD<br>Creditor's Name<br><br>8009 PURFOY ROAD<br><br>Street<br>FUQUAY VARINA          NC          27526<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,629.58<br>$ 1,603.12<br>$ 888.36<br>$ 439.48<br>$ 604.53<br>$ 1,033.36<br>$ 833.23<br>$ 486.27<br>$ 776.63<br>$ 697.82<br>$ 389.63 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$9,382.01** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,736.**

PICO MANUFACTURING SALES CORP

Creditor's Name

P O BOX 338

Street

DAYTON        TN        37321

City        State        ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 5,928.90 |
| 7/24/2018 | $ 1,446.10 |
| 7/31/2018 | $ 6,446.70 |
| 8/9/2018 | $ 1,393.71 |
| 8/16/2018 | $ 1,834.40 |
| 8/23/2018 | $ 13,122.40 |
| 9/3/2018 | $ 1,906.40 |
| 9/10/2018 | $ 4,306.40 |
| 9/17/2018 | $ 4,996.20 |
| 9/24/2018 | $ 6,118.60 |
| 10/1/2018 | $ 4,751.60 |
| 10/8/2018 | $ 431.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............        **$52,682.61**

**3.2,737.**

PIEDMONT COCA COLA BOTTLING

Creditor's Name

P O BOX 751356

Street

CHARLOTTE        NC        28275

City        State        ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 1,130.67 |
| 7/24/2018 | $ 626.77 |
| 8/1/2018 | $ 278.69 |
| 8/15/2018 | $ 628.51 |
| 8/21/2018 | $ 735.86 |
| 8/29/2018 | $ 786.33 |
| 9/4/2018 | $ 602.29 |
| 9/12/2018 | $ 516.42 |
| 9/18/2018 | $ 833.12 |
| 10/10/2018 | $ 685.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............        **$6,824.02**

**3.2,738.**

PIEDMONT SIGN SERVICE

Creditor's Name

350 HIGHLAND RIDGE DR

Street

MARTINSVILLE        VA        24112

City        State        ZIP Code

| | |
|---|---|
| 8/16/2018 | $ 2,550.00 |
| 8/23/2018 | $ 150.00 |
| 10/1/2018 | $ 4,600.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............        **$7,300.00**

**3.2,739.**

PIERPASS LLC

Creditor's Name

100 OCEAN GATE STE 600

Street

LONG BEACH        CA        90802

City        State        ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 3,316.14 |
| 7/25/2018 | $ 4,037.04 |
| 8/1/2018 | $ 2,090.61 |
| 8/10/2018 | $ 2,090.61 |
| 8/17/2018 | $ 10,669.32 |
| 8/28/2018 | $ 13,264.56 |
| 9/4/2018 | $ 13,048.29 |
| 9/11/2018 | $ 4,037.04 |
| 9/18/2018 | $ 6,488.10 |
| 9/25/2018 | $ 15,427.26 |
| 10/2/2018 | $ 10,020.51 |
| 10/9/2018 | $ 8,146.17 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............        **$92,635.65**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.2,740.**

PIKE CREEK

Creditor's Name

PO BOX 644031 CO REGENCY CENTERS LP

Street

PITTSBURGH        PA        15264-4031

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 40,217.33 |
| 9/1/2018 | $ 40,217.33 |
| 10/1/2018 | $ 40,217.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................        **$120,651.99**

---

**3.2,741.**

PILOT AUTOMOTIVE INC

Creditor's Name

13000 TEMPLE AVENUE

Street

CITY OF INDUSTRY        CA        91746

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 6,630.43 |
| 7/24/2018 | $ 2,091.20 |
| 7/25/2018 | $ 13,202.67 |
| 7/26/2018 | $ 6,079.76 |
| 7/27/2018 | $ 4,741.19 |
| 7/30/2018 | $ 1,594.94 |
| 7/31/2018 | $ 2,563.91 |
| 8/1/2018 | $ 25,268.94 |
| 8/10/2018 | $ 22,602.67 |
| 8/13/2018 | $ 872.40 |
| 8/14/2018 | $ 4,136.78 |
| 8/16/2018 | $ 9,481.13 |
| 8/17/2018 | $ 16,955.05 |
| 8/21/2018 | $ 4,419.13 |
| 8/23/2018 | $ 6,147.29 |
| 8/28/2018 | $ 7,119.13 |
| 8/29/2018 | $ 4,340.98 |
| 8/30/2018 | $ 5,108.59 |
| 8/31/2018 | $ 4,679.20 |
| 9/4/2018 | $ 15,375.15 |
| 9/6/2018 | $ 1,141.98 |
| 9/11/2018 | $ 1,934.26 |
| 9/12/2018 | $ 33,015.18 |
| 9/13/2018 | $ 50,992.68 |
| 9/18/2018 | $ 36,954.13 |
| 9/19/2018 | $ 2,658.53 |
| 9/20/2018 | $ 6,878.46 |
| 9/25/2018 | $ 18,693.64 |
| 9/26/2018 | $ 12,749.45 |
| 9/27/2018 | $ 3,658.72 |
| 9/28/2018 | $ 9,410.11 |
| 10/2/2018 | $ 8,279.21 |
| 10/4/2018 | $ 6,314.39 |
| 10/9/2018 | $ 7,426.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................        **$363,517.68**

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | | |
| | | Case number (if known) | 18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,742.** PILOT FREIGHT SERVICES | 7/18/2018 | $ 16,147.83 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 3,531.82 | |
| P O BOX 97 | 7/25/2018 | $ 24,249.11 | ☐ Unsecured loan repayments |
| | 7/27/2018 | $ 5,983.62 | |
| Street | 8/1/2018 | $ 43,840.23 | ☐ Suppliers or vendors |
| LIMA            PA            19037 | 8/2/2018 | $ 752.98 | |
| City      State      ZIP Code | 8/8/2018 | $ 34,673.47 | ☒ Services |
| | 8/10/2018 | $ 438.36 | |
| | 8/15/2018 | $ 40,961.04 | ☐ Other _____ |
| | 8/17/2018 | $ 1,862.26 | |
| | 8/22/2018 | $ 28,268.04 | |
| | 8/29/2018 | $ 36,571.75 | |
| | 8/31/2018 | $ 354.06 | |
| | 9/5/2018 | $ 45,943.86 | |
| | 9/7/2018 | $ 230.55 | |
| | 9/12/2018 | $ 41,458.84 | |
| | 9/19/2018 | $ 29,657.45 | |
| | 9/20/2018 | $ 635.63 | |
| | 9/26/2018 | $ 25,313.14 | |
| | 9/27/2018 | $ 1,775.87 | |
| | 10/4/2018 | $ 37,246.49 | |
| | 10/8/2018 | $ 607.06 | |
| | 10/10/2018 | $ 37,141.09 | |
| Total amount or value......................................... | | **$457,644.55** | |
| **3.2,743.** PIMKIE APPARELS LTD | 9/6/2018 | $ 32,466.29 | ☐ Secured debt |
| Creditor's Name | 9/17/2018 | $ 13,981.06 | |
| PLOT327-328 BLOCKF TONGI | 9/18/2018 | $ 60,670.28 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| GAZIPUR        BANGLADESH | | | |
| City      State      ZIP Code | | | ☐ Services |
| | | | ☐ Other |
| Total amount or value......................................... | | **$107,117.63** | |
| **3.2,744.** PINEAE GREENHOUSES INC | 7/17/2018 | $ 11,586.03 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 10,951.91 | |
| 1901 S 5100 W | 7/31/2018 | $ 9,304.34 | ☐ Unsecured loan repayments |
| | 8/9/2018 | $ 5,755.81 | |
| Street | 8/16/2018 | $ 5,048.39 | ☒ Suppliers or vendors |
| OGDEN          UT            84401 | 8/23/2018 | $ 1,973.65 | |
| City      State      ZIP Code | 9/3/2018 | $ 402.72 | ☐ Services |
| | 9/10/2018 | $ 1,821.10 | |
| | 9/17/2018 | $ 859.49 | ☐ Other _____ |
| | 9/24/2018 | $ 2,020.27 | |
| | 10/1/2018 | $ 1,048.10 | |
| | 10/8/2018 | $ 1,690.66 | |
| Total amount or value......................................... | | **$52,462.47** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,745.**

PINECONE DESIGN LIMITED

Creditor's Name

FLAT 6 4F KAI FUK INDCTR 1 WANG TUNG STREET
KOWLOON BAY

Street

HONGKONG          HONGKONG

City          State          ZIP Code

Dates: 9/5/2018, 9/19/2018, 9/20/2018

Amount or value: $ 12,137.40, $ 119,525.66, $ 335,041.69

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value................................................    **$466,704.75**

---

**3.2,746.**

PINEFIELDS LIMITED

Creditor's Name

SANHE IND ZONE HUIYANG DISTRICT

Street

HUIZHOU          CHINA          516213

City          State          ZIP Code

Dates: 8/3/2018, 8/10/2018

Amount or value: $ 421,468.33, $ 92,032.78

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value................................................    **$513,501.11**

---

**3.2,747.**

PINEY GREEN LLC

Creditor's Name

CO BAILEY & ASSOCIATES INC P O BOX 400

Street

JACKSONVILLE          NC          28541-0400

City          State          ZIP Code

Dates: 8/1/2018, 8/1/2018, 9/1/2018, 9/1/2018, 10/1/2018, 10/1/2018

Amount or value: $ 31,392.67, $ 800.00, $ 31,392.67, $ 800.00, $ 31,392.67, $ 800.00

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other _____

Total amount or value................................................    **$96,578.01**

---

**3.2,748.**

PIONEER PRESS

Creditor's Name

345 CEDAR STREET

Street

ST PAUL          MN          55101

City          State          ZIP Code

Dates: 8/17/2018, 9/19/2018

Amount or value: $ 1,338.87, $ 2,460.61

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other _____

Total amount or value................................................    **$3,799.48**

---

Debtor   KMART HOLDING CORPORATION
_____Name_____

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,749.**

PIONEER PROPERTIES COMPANY OF DANSVILLE

Creditor's Name

CO PIONEER MANAGEMENT GROUP LLC BOX 8000
DEPARTMENT 544

Street

BUFFALO    NY    14267

City    State    ZIP Code

Dates:
8/1/2018 — $ 14,960.67
9/1/2018 — $ 14,960.67
10/1/2018 — $ 14,960.67

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$44,882.01**

---

**3.2,750.**

PIONEER VNS INC

Creditor's Name

520 W ATEN RD

Street

IMPERIAL    CA    92251

City    State    ZIP Code

Dates:
7/18/2018 — $ 5,126.35
7/25/2018 — $ 28,149.01
7/30/2018 — $ 89.71
8/1/2018 — $ 8,282.00
8/10/2018 — $ 8,550.88
8/17/2018 — $ 7,079.10
8/21/2018 — $ 371.65
8/28/2018 — $ 6,533.52
8/30/2018 — $ 21,760.81
9/4/2018 — $ 6,452.13
9/11/2018 — $ 7,897.01
9/18/2018 — $ 8,082.88
9/21/2018 — $ 440.65
9/25/2018 — $ 7,105.53
10/2/2018 — $ 35,389.81
10/9/2018 — $ 10,230.90

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$161,541.94**

---

**3.2,751.**

PITTSBURGH POST GAZETTE

Creditor's Name

P O BOX 566

Street

PITTSBURGH    PA    15230

City    State    ZIP Code

Dates:
8/23/2018 — $ 13,182.96
9/17/2018 — $ 6,028.84

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$19,211.80**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,752.** PITTSTON COMMONS ASSOCIATES LP<br><br>Creditor's Name<br><br>PO BOX 1389<br><br>Street<br>KINGSTON    PA    18704<br>City    State    ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 14,166.67<br>$ 1,000.00<br>$ 14,166.67<br>$ 1,000.00<br>$ 14,166.67<br>$ 1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$45,500.01** | |
| **3.2,753.** PJ CHONBURI PARAWOOD CO LTD<br><br>Creditor's Name<br><br>3559 RIEDHAM<br><br>Street<br>SHAKER    OH    44120<br>City    State    ZIP Code | 10/2/2018 | $ 69,303.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$69,303.11** | |
| **3.2,754.** PJKD SVOBODA-TRS SVOBODA TRUST 060209<br><br>Creditor's Name<br><br>CO PATRICK JSVOBODA 4791 W215TH STREET<br><br>Street<br>BUCYRUS    KS    66013<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 15,750.00<br>$ 15,750.00<br>$ 15,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$47,250.00** | |
| **3.2,755.** PLANTATION PRODUCTS LLC  SBT<br><br>Creditor's Name<br><br>202 S WASHINGTON ST<br><br>Street<br>NORTON    MA    02756<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 8,642.32<br>$ 7,211.75<br>$ 2,043.30<br>$ 4,788.77<br>$ 5,143.60<br>$ 4,970.04<br>$ 3,786.13<br>$ 3,472.66<br>$ 4,128.84<br>$ 4,131.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$48,318.60** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,756.**

PLASTICOLOR MOLDED PRODUCTS INC
_____
Creditor's Name

801 S ACACIA AVE
_____
Street

FULLERTON            CA            92631
_____
City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 1,371.33 |
| 7/24/2018 | $ 6,035.48 |
| 7/31/2018 | $ 5,652.15 |
| 8/9/2018 | $ 316.83 |
| 8/16/2018 | $ 4,018.08 |
| 8/23/2018 | $ 4,608.24 |
| 9/3/2018 | $ 2,356.46 |
| 9/10/2018 | $ 2,519.03 |
| 9/17/2018 | $ 365.61 |
| 9/24/2018 | $ 3,338.71 |
| 10/1/2018 | $ 5,545.59 |
| 10/8/2018 | $ 3,189.72 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$39,317.23**

**3.2,757.**

PLAYMONSTER LLC
_____
Creditor's Name

1400 EAST INMAN PKWY
_____
Street

BELOIT            WI            53511
_____
City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 1,057.22 |
| 7/24/2018 | $ 2,910.28 |
| 7/31/2018 | $ 2,570.91 |
| 8/9/2018 | $ 1,187.34 |
| 9/17/2018 | $ 4,102.27 |
| 9/24/2018 | $ 11,561.71 |
| 10/1/2018 | $ 22,492.19 |
| 10/8/2018 | $ 10,042.71 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$55,924.63**

**3.2,758.**

PLAZA PROVISION CO
_____
Creditor's Name

P O BOX 363328
_____
Street

SAN JUAN            PR            00936
_____
City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 85,089.81 |
| 7/24/2018 | $ 59,483.35 |
| 8/9/2018 | $ 49,746.73 |
| 8/16/2018 | $ 26,470.86 |
| 8/23/2018 | $ 237,329.76 |
| 9/3/2018 | $ 45,516.51 |
| 9/10/2018 | $ 31,309.23 |
| 9/17/2018 | $ 28,042.21 |
| 9/24/2018 | $ 39,630.10 |
| 10/1/2018 | $ 39,941.73 |
| 10/8/2018 | $ 60,651.64 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$703,211.93**

**3.2,759.**

PLUMP ENGINEERING
_____
Creditor's Name

914 E KATELLA AVE 2ND FLOOR
_____
Street

ANAHEIM            CA            92805
_____
City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/26/2018 | $ 9,205.16 |
| 9/14/2018 | $ 8,720.00 |
| 9/27/2018 | $ 10,200.00 |
| 10/2/2018 | $ 787.14 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$28,912.30**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,760.**

PLUSONE SOLUTIONS INC

Creditor's Name

3501 QUADRANGLE BLVD SUITE 120

Street

ORLANDO    FL    32817

City    State    ZIP Code

Dates:
7/17/2018
8/9/2018
8/17/2018
9/12/2018

Amount or value:
$ 55.45
$ 15,025.70
$ 55.45
$ 9,979.83

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$25,116.43**

---

**3.2,761.**

PM TECHNOLOGIES LLC

Creditor's Name

29395 WALL STREET

Street

WIXOM    MI    48393

City    State    ZIP Code

Dates:
8/9/2018
9/17/2018

Amount or value:
$ 4,154.17
$ 4,154.17

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$8,308.34**

---

**3.2,762.**

PNC NATIONAL ASSOCIATION

Creditor's Name

AC NAME:GENWORTH PAYMENT CLEARING ACCT

Street

ITASCA    IL    60143

City    State    ZIP Code

Dates:
8/1/2018
9/4/2018
10/1/2018

Amount or value:
$ 50,666.50
$ 50,666.50
$ 50,666.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$151,999.50**

---

**3.2,763.**

PNY TECHNOLOGIES INC

Creditor's Name

100 JEFFERSON ROAD

Street

PARSIPPANY    NJ    07054

City    State    ZIP Code

Dates:
8/29/2018
8/31/2018
9/18/2018
9/21/2018

Amount or value:
$ 4,414.70
$ 1,691.45
$ 3,349.38
$ 1,487.40

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$10,942.93**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2,764. | POCKET SHOT LLC<br><br>Creditor's Name<br><br>3470 PEBBLE HILL DRIVE<br><br>Street<br>MARIETTA          GA          30062<br>City          State          ZIP Code | 8/9/2018<br>8/23/2018<br>9/3/2018 | $ 3,250.40<br>$ 12,412.50<br>$ 2,511.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$18,174.40** | |
| 3.2,765. | POLAR CORP<br><br>Creditor's Name<br><br>P O BOX 15011<br><br>Street<br>WORCESTER          MA          01615<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 1,702.38<br>$ 2,293.13<br>$ 983.73<br>$ 1,511.83<br>$ 1,037.36<br>$ 3,022.91<br>$ 2,753.02<br>$ 1,316.82<br>$ 1,402.86<br>$ 2,927.78<br>$ 1,024.75<br>$ 2,715.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$22,692.14** | |
| 3.2,766. | POLSINELLI SHALTON PC<br><br>Creditor's Name<br><br>P O BOX 878681<br><br>Street<br>KANSAS CITY          MO          64187<br>City          State          ZIP Code | 8/9/2018<br>8/16/2018<br>8/23/2018<br>9/10/2018<br>10/8/2018 | $ 78.60<br>$ 4,224.75<br>$ 20,178.53<br>$ 7,731.76<br>$ 4,075.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$36,289.05** | |
| 3.2,767. | PONCE CARIBBEAN DISTRIBUTORS INC<br><br>Creditor's Name<br><br>P O BOX 11946<br><br>Street<br>SAN JUAN          PR          00922<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,063.72<br>$ 2,734.44<br>$ 2,168.06<br>$ 553.62<br>$ 3,734.52<br>$ 1,455.84<br>$ 1,533.61<br>$ 1,798.87<br>$ 2,276.62<br>$ 1,554.98<br>$ 1,275.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................ | | **$21,150.17** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,768.**

POND NORTH LLP
Creditor's Name

350 SOUTH GRAND AVE STE 2850

Street

LOS ANGELES    CA    90071
City    State    ZIP Code

Dates:
8/14/2018
8/16/2018
9/18/2018

Amount or value:
$ 1,012.33
$ 103,762.69
$ 68,563.47

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$173,338.49**

---

**3.2,769.**

POPRESEARCH LLC
Creditor's Name

53 RIVERSIDE AVE

Street

WESTPORT    CT    06880
City    State    ZIP Code

Dates:
8/16/2018

Amount or value:
$ 45,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$45,000.00**

---

**3.2,770.**

POSITEC MACAO COMM OFFSHORE LTD
Creditor's Name

RM A 8F THE MACAU SQ NO 47 AVENIDA DO INFANTE D HENRIQUE

Street

MACAU    MACAU
City    State    ZIP Code

Dates:
9/19/2018

Amount or value:
$ 39,231.30

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$39,231.30**

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **910**

Debtor   KMART HOLDING CORPORATION
Name                                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,771.** POSITEC USA INC<br><br>Creditor's Name<br><br>10130 PERIMETER PKWY SUITE 300<br><br>Street<br>CHARLOTTE          NC          28216<br>City          State          ZIP Code | 8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/30/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 1,026.41<br>$ 660.04<br>$ 499.08<br>$ 373.88<br>$ 166.77<br>$ 188.58<br>$ 250.30<br>$ 811.94<br>$ 5,626.29<br>$ 22.95<br>$ 68.80<br>$ 907.12<br>$ 175.59<br>$ 57.68<br>$ 5,774.53<br>$ 541.66<br>$ 116.16<br>$ 77.19<br>$ 250.30<br>$ 1,165.17<br>$ 685.76<br>$ 251.35<br>$ 25.73<br>$ 661.55<br>$ 467.25<br>$ 346.70<br>$ 5,027.56<br>$ 1,187.79<br>$ 623.06<br>$ 467.95<br>$ 208.19<br>$ 492.55<br>$ 361.99 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$29,567.87** | |
| **3.2,772.** POST<br><br>Creditor's Name<br><br>P O BOX 188 111 E JENKINS ST<br><br>Street<br>MARYVILLE          MO          64468<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 4,002.30<br>$ 3,201.84 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$7,204.14** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,773.**

POST AND COURIER

Creditor's Name

134 COLUMBUS ST

Street

| CHARLESTON | SC | 29403 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount |
|---|---|---|
| | 8/17/2018 | $ 5,763.92 |
| | 9/19/2018 | $ 4,505.77 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$10,269.69**

---

**3.2,774.**

POST GARDENS OF BATTLE CREEK INC

Creditor's Name

3055 W MICHIGAN AVE

Street

| BATTLE CREEK | MI | 49017 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 12,333.97 |
| 7/24/2018 | $ 10,080.84 |
| 7/31/2018 | $ 7,849.05 |
| 8/9/2018 | $ 6,342.92 |
| 8/16/2018 | $ 4,767.11 |
| 8/23/2018 | $ 2,696.20 |
| 9/3/2018 | $ 1,602.48 |
| 9/10/2018 | $ 557.38 |
| 9/17/2018 | $ 341.45 |
| 9/24/2018 | $ 148.60 |
| 10/1/2018 | $ 835.50 |
| 10/8/2018 | $ 891.27 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$48,446.77**

---

**3.2,775.**

POTEX TOYS MANUFACTURER LTD

Creditor's Name

ROOM 1212 PENINSULA CENTRE 67 MODY ROAD
TSIMSHATSUI EAST

Street

| KOWLOON | HONGKONG | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 33,597.62 |
| 8/27/2018 | $ 5,886.40 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$39,484.02**

---

**3.2,776.**

POWER DISTRIBUTING LLC

Creditor's Name

24537 NETWORK PLACE

Street

| CHICAGO | IL | 60673 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,580.82 |
| 7/24/2018 | $ 904.07 |
| 7/31/2018 | $ 278.38 |
| 8/9/2018 | $ 966.82 |
| 8/16/2018 | $ 756.50 |
| 8/23/2018 | $ 796.40 |
| 9/3/2018 | $ 1,456.60 |
| 9/10/2018 | $ 329.50 |
| 9/17/2018 | $ 724.40 |
| 9/24/2018 | $ 1,141.90 |
| 10/1/2018 | $ 928.60 |
| 10/8/2018 | $ 1,073.27 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$10,937.26**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,777.** POWER TECHNOLOGY INC<br>_____<br>Creditor's Name<br>P O BOX 782<br>_____<br>Street<br>WILKES BARRE        PA          18703<br>City          State          ZIP Code | 7/24/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/10/2018<br>9/17/2018<br>10/1/2018<br>10/8/2018 | $ 307.32<br>$ 5,536.10<br>$ 27,491.62<br>$ 45,121.45<br>$ 35,842.00<br>$ 14,437.12<br>$ 3,002.56<br>$ 30,239.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$161,977.81** | |
| **3.2,778.** PPH VITBIS SP Z OO<br>_____<br>Creditor's Name<br>ULLEGNICKA 31<br>_____<br>Street<br>ZLOTORYJA        POLAND        59-500<br>City          State          ZIP Code | 9/24/2018 | $ 12,301.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$12,301.89** | |
| **3.2,779.** PR NEWSWIRE INC<br>_____<br>Creditor's Name<br>G P O BOX 5897<br>_____<br>Street<br>NEW YORK        NY          10087<br>City          State          ZIP Code | 7/23/2018<br>7/26/2018<br>8/2/2018<br>8/7/2018<br>8/15/2018<br>8/16/2018<br>8/20/2018<br>8/28/2018<br>9/7/2018 | $ 450.00<br>$ 450.00<br>$ 1,049.00<br>$ 945.00<br>$ 450.00<br>$ 450.00<br>$ 1,348.00<br>$ 11,313.50<br>$ 450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............... | | **$16,905.50** | |
| **3.2,780.** PRAIRIE ELECTRIC COMPANY INC<br>_____<br>Creditor's Name<br>6595 EDENVALE BLVD 120<br>_____<br>Street<br>EDEN PRAIRIE        MN          55346<br>City          State          ZIP Code | 7/19/2018<br>7/23/2018<br>7/24/2018<br>7/26/2018<br>7/30/2018<br>8/28/2018<br>9/25/2018<br>9/27/2018<br>10/11/2018 | $ 648.00<br>$ 760.87<br>$ 3,389.73<br>$ 364.08<br>$ 436.06<br>$ 1,278.41<br>$ 1,627.99<br>$ 4,018.38<br>$ 666.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............... | | **$13,190.41** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                         Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,781.**

PRAIRIE FARMS DAIRY INC

Creditor's Name

1100 N BROADWAY

Street

CARLINVILLE    IL    62626

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 6,078.47 |
| 7/24/2018 | $ 5,618.45 |
| 7/31/2018 | $ 5,884.55 |
| 8/9/2018 | $ 6,763.09 |
| 8/16/2018 | $ 6,469.39 |
| 8/23/2018 | $ 5,420.53 |
| 9/3/2018 | $ 5,994.14 |
| 9/10/2018 | $ 5,904.82 |
| 9/17/2018 | $ 5,501.57 |
| 9/24/2018 | $ 5,681.53 |
| 10/1/2018 | $ 5,365.13 |
| 10/8/2018 | $ 6,697.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$71,378.75**

**3.2,782.**

PRAIRIE MOUNTAIN MEDIA

Creditor's Name

P O BOX 62000

Street

COLORADO SPRINGS    CO    80962

City    State    ZIP Code

| | |
|---|---|
| 8/13/2018 | $ 5,030.30 |
| 9/17/2018 | $ 4,024.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$9,054.54**

**3.2,783.**

PRATT CORRUGATED HOLDINGS

Creditor's Name

P O BOX 933949

Street

ATLANTA    GA    31193

City    State    ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 9,923.20 |
| 8/9/2018 | $ 20,868.94 |
| 9/10/2018 | $ 9,910.50 |
| 9/17/2018 | $ 9,916.90 |
| 10/8/2018 | $ 9,808.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$60,427.67**

**3.2,784.**

PRATT INDUSTRIES USA

Creditor's Name

P O BOX 933949

Street

ATLANTA    GA    31193

City    State    ZIP Code

| | |
|---|---|
| 7/30/2018 | $ 26,463.27 |
| 8/6/2018 | $ 7,858.70 |
| 8/13/2018 | $ 24,730.52 |
| 8/20/2018 | $ 29,495.38 |
| 9/10/2018 | $ 21,955.80 |
| 9/17/2018 | $ 16,199.17 |
| 9/24/2018 | $ 23,698.93 |
| 10/8/2018 | $ 53,102.24 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$203,504.01**

Debtor KMART HOLDING CORPORATION

Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,785.** PRAXAIR DISTRIBUTION INC

Creditor's Name

DEPT CH 10660

Street

PALATINE          IL          60055

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 587.78 |
| 8/9/2018 | $ 47.14 |
| 9/10/2018 | $ 7,512.34 |
| 9/17/2018 | $ 80.34 |
| 10/1/2018 | $ 512.36 |
| 10/8/2018 | $ 638.73 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................          **$9,378.69**

---

**3.2,786.** PRECISE PRINTING NETWORK INC

Creditor's Name

2190 GLADSTONE COURT STE A

Street

GLENDALE HEIGHTS          IL          60139

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 7,336.82 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................          **$7,336.82**

---

**3.2,787.** PRECISION CONTROL SYSTEMS

Creditor's Name

1980 UNIVERSITY LANE

Street

LISLE          IL          60532

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 19,614.00 |
| 9/24/2018 | $ 19,614.00 |
| 10/1/2018 | $ 19,614.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................          **$58,842.00**

---

**3.2,788.** PRECISION CONVERTERS INC

Creditor's Name

5770 NORTH BLACKSTOCK ROAD

Street

SPARTANBURG          SC          29303

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 1,111.51 |
| 7/31/2018 | $ 684.38 |
| 8/16/2018 | $ 3,079.84 |
| 9/10/2018 | $ 3,892.23 |
| 9/17/2018 | $ 1,031.45 |
| 9/24/2018 | $ 952.80 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................          **$10,752.21**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,789.** PREFERRED BANK<br>Creditor's Name<br><br>ACCOUNT NAME: AKMS 1801 CENTU<br><br>Street<br>LOS ANGELES   CA   90067<br>City   State   ZIP Code | 8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>9/4/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018 | $ 36,969.75<br>$ 250.00<br>$ 50,064.92<br>$ 39,788.83<br>$ 21,345.65<br>$ 20,081.25<br>$ 1,500.00<br>$ 795.78<br>$ 50,064.92<br>$ 39,788.83<br>$ 21,345.65<br>$ 20,081.25<br>$ 1,500.00<br>$ 795.78<br>$ 50,064.92<br>$ 39,788.83<br>$ 21,345.65<br>$ 20,081.25<br>$ 1,500.00<br>$ 795.78 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$437,949.04** | |
| **3.2,790.** PREFERRED DISPLAY INC<br>Creditor's Name<br><br>310 BRIGHTON RD<br><br>Street<br>CLIFTON   NJ   07012<br>City   State   ZIP Code | 7/31/2018<br>8/9/2018<br>8/23/2018 | $ 21,503.00<br>$ 2,937.00<br>$ 7,700.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$32,140.00** | |
| **3.2,791.** PREMIER BEVERAGE CO RIVERVIEW<br>Creditor's Name<br><br>8221 EAGLE PALM DR<br><br>Street<br>RIVERVIEW   FL   33569<br>City   State   ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/21/2018<br>10/4/2018 | $ 1,588.92<br>$ 1,800.65<br>$ 1,536.19<br>$ 383.04<br>$ 3,866.62<br>$ 796.20<br>$ 832.50<br>$ 3,007.02<br>$ 1,356.97<br>$ 1,276.54 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................. | | **$16,444.65** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,792.**

PREMIER HORTICULTURE INC

Creditor's Name

200 KELLY RD UNIT E-1

Street

QUAKERTOWN          PA          18951

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/17/2018 | $ 3,707.38 | ☐ Secured debt |
| 8/16/2018 | $ 4,293.10 | |
| 8/23/2018 | $ 29,962.48 | ☐ Unsecured loan repayments |
| 9/3/2018 | $ 12,348.55 | |
| 9/10/2018 | $ 7,191.18 | ☒ Suppliers or vendors |
| 9/17/2018 | $ 5,005.14 | |
| 9/24/2018 | $ 3,820.24 | ☐ Services |
| 10/1/2018 | $ 8,328.14 | |
| 10/8/2018 | $ 2,379.48 | ☐ Other |

Total amount or value.................................................          **$77,035.69**

**3.2,793.**

PREMIER TRANSPORT

Creditor's Name

P O BOX 2577

Street

BAYAMON          PR          00960

City          State          ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/18/2018 | $ 21,269.12 | ☐ Secured debt |
| 7/25/2018 | $ 16,491.01 | |
| 7/30/2018 | $ 3,701.16 | ☐ Unsecured loan repayments |
| 8/1/2018 | $ 19,866.64 | |
| 8/8/2018 | $ 3,933.26 | ☐ Suppliers or vendors |
| 8/10/2018 | $ 26,604.16 | |
| 8/15/2018 | $ 3,364.21 | ☒ Services |
| 8/17/2018 | $ 19,118.39 | |
| 8/22/2018 | $ 3,165.04 | ☐ Other |
| 8/28/2018 | $ 19,801.05 | |
| 8/31/2018 | $ 653.83 | |
| 9/4/2018 | $ 19,808.40 | |
| 9/7/2018 | $ 3,984.66 | |
| 9/11/2018 | $ 17,290.55 | |
| 9/14/2018 | $ 3,625.26 | |
| 9/18/2018 | $ 16,870.72 | |
| 9/21/2018 | $ 3,216.94 | |
| 9/25/2018 | $ 16,044.76 | |
| 9/28/2018 | $ 3,431.61 | |
| 10/2/2018 | $ 18,310.84 | |
| 10/5/2018 | $ 3,792.01 | |
| 10/9/2018 | $ 16,242.90 | |

Total amount or value.................................................          **$260,586.52**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,794.** PREMIER TRANSPORTATION REGIONAL

Creditor's Name

P O BOX 665

Street

FOREST PARK    GA    30298

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 500.00 |
| 7/18/2018 | $ 250.00 |
| 7/23/2018 | $ 74,541.70 |
| 7/24/2018 | $ 500.00 |
| 7/30/2018 | $ 76,018.33 |
| 7/31/2018 | $ 500.00 |
| 8/6/2018 | $ 76,766.89 |
| 8/7/2018 | $ 500.00 |
| 8/13/2018 | $ 124,574.22 |
| 8/14/2018 | $ 500.00 |
| 8/20/2018 | $ 74,689.20 |
| 8/21/2018 | $ 500.00 |
| 8/27/2018 | $ 73,921.91 |
| 9/3/2018 | $ 73,429.82 |
| 9/4/2018 | $ 500.00 |
| 9/10/2018 | $ 135,958.78 |
| 9/11/2018 | $ 500.00 |
| 9/17/2018 | $ 73,224.14 |
| 9/18/2018 | $ 500.00 |
| 9/24/2018 | $ 69,660.44 |
| 9/25/2018 | $ 8,960.30 |
| 10/1/2018 | $ 76,676.82 |
| 10/2/2018 | $ 500.00 |
| 10/8/2018 | $ 137,376.69 |
| 10/9/2018 | $ 500.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$1,081,549.24**

**3.2,795.** PREPAC MANUFACTURING LTD

Creditor's Name

P O BOX 84332

Street

SEATTLE    WA    98124

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 744.31 |
| 7/24/2018 | $ 977.61 |
| 8/9/2018 | $ 138.51 |
| 8/16/2018 | $ 653.85 |
| 8/23/2018 | $ 866.71 |
| 9/3/2018 | $ 8,856.05 |
| 9/17/2018 | $ 5,852.03 |
| 9/24/2018 | $ 6,254.52 |
| 10/1/2018 | $ 5,205.36 |
| 10/8/2018 | $ 5,764.42 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$35,313.37**

**3.2,796.** PRESS DEMOCRAT

Creditor's Name

PO BOX 30067

Street

LOS ANGELES    CA    90030

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 5,891.53 |
| 9/14/2018 | $ 4,739.92 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$10,631.45**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

### 3.2,797.

**PRESS OF ATLANTIC CITY**

Creditor's Name

1000 W WASHINGTON AVE

Street

| City | State | ZIP Code |
|---|---|---|
| PLEASANTVILLE | NJ | 08232 |

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 7,603.53 |
| 9/20/2018 | $ 72.12 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$7,675.65**

### 3.2,798.

**PRESSMAN TOY CORP**

Creditor's Name

P O BOX 95000-2475

Street

| City | State | ZIP Code |
|---|---|---|
| PHILADELPHIA | PA | 19195 |

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 5,175.94 |
| 7/19/2018 | $ 760.41 |
| 7/20/2018 | $ 2,681.41 |
| 7/24/2018 | $ 774.00 |
| 7/25/2018 | $ 842.92 |
| 7/26/2018 | $ 147.32 |
| 7/27/2018 | $ 40.80 |
| 8/7/2018 | $ 2,461.74 |
| 8/8/2018 | $ 12,536.28 |
| 8/9/2018 | $ 21,342.31 |
| 8/10/2018 | $ 1,897.20 |
| 8/14/2018 | $ 20,572.18 |
| 8/15/2018 | $ 976.49 |
| 8/21/2018 | $ 24,361.07 |
| 8/22/2018 | $ 7,970.86 |
| 8/23/2018 | $ 19,727.99 |
| 8/24/2018 | $ 4,028.94 |
| 8/27/2018 | $ 1,719.38 |
| 8/28/2018 | $ 12,150.51 |
| 8/29/2018 | $ 263.09 |
| 8/30/2018 | $ 490.31 |
| 9/3/2018 | $ 221.36 |
| 9/4/2018 | $ 1,473.17 |
| 9/5/2018 | $ 420.05 |
| 9/6/2018 | $ 860.32 |
| 9/11/2018 | $ 5,143.69 |
| 9/12/2018 | $ 2,043.07 |
| 9/13/2018 | $ 401.50 |
| 9/18/2018 | $ 1,976.41 |
| 9/19/2018 | $ 1,171.07 |
| 9/25/2018 | $ 712.72 |
| 9/26/2018 | $ 7,515.54 |
| 9/27/2018 | $ 2,966.79 |
| 10/2/2018 | $ 19,604.80 |
| 10/3/2018 | $ 1,556.45 |
| 10/4/2018 | $ 7,873.32 |
| 10/9/2018 | $ 9,183.72 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................................ **$204,045.13**

Debtor    KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,799.**

PRESTIGE MAINTENANCE

Creditor's Name

P O BOX 941249

Street

PLANO          TX          75094

City          State          ZIP Code

Dates: 8/17/2018, 9/18/2018

Amount: $ 59,641.02, $ 57,925.75

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$117,566.77**

**3.2,800.**

PRESTO PRODUCTS COMPANY

Creditor's Name

P O 360035

Street

PITTSBURGH          PA          15251

City          State          ZIP Code

Dates: 7/17/2018, 7/24/2018, 7/26/2018, 7/27/2018, 7/30/2018, 8/1/2018, 8/2/2018, 9/26/2018, 10/2/2018, 10/4/2018, 10/5/2018, 10/8/2018, 10/9/2018

Amounts: $ 9,786.55, $ 3,127.71, $ 2,534.46, $ 16,525.47, $ 2,539.28, $ 5,016.37, $ 4,885.40, $ 7,677.84, $ 7,118.39, $ 7,821.87, $ 13,405.49, $ 16,288.07, $ 10,275.89

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$107,002.79**

**3.2,801.**

PRESTONE PRODUCTS CORPORATION

Creditor's Name

PO BOX 198467

Street

ATLANTA          GA          30384-8467

City          State          ZIP Code

Dates: 7/17/2018, 7/24/2018, 8/9/2018, 8/16/2018, 8/23/2018, 9/3/2018, 9/10/2018, 9/24/2018, 10/1/2018, 10/8/2018

Amounts: $ 14,396.92, $ 14,941.47, $ 440.12, $ 5,930.88, $ 4,543.97, $ 14,162.25, $ 9,334.80, $ 4,715.80, $ 13,444.25, $ 5,580.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$87,491.06**

**3.2,802.**

PRGX USA INC

Creditor's Name

P O BOX 116501

Street

ATLANTA          GA          30368

City          State          ZIP Code

Dates: 7/30/2018, 8/15/2018, 9/17/2018

Amounts: $ 8,340.38, $ 29,960.82, $ 4,799.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................... **$43,100.24**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,803.** PRIMACY INDUSTRIES LIMITED<br>Creditor's Name<br><br>7A BAIKAMPADY INDUSTRIAL AREA<br>Street<br>MANGALORE    INDIA    575011<br>City    State    ZIP Code | 10/2/2018 | $ 34,001.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................... | | **$34,001.61** | |
| **3.2,804.** PRIME TIME TOYS LTD<br>Creditor's Name<br><br>SUITE 5 2F KWONG SANG HONG CTR 151 HOI BUN ROAD<br>Street<br>KOWLOON    HONGKONG<br>City    State    ZIP Code | 8/10/2018 | $ 92,165.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................... | | **$92,165.58** | |
| **3.2,805.** PRIMO WATER CORPORATION<br>Creditor's Name<br><br>101 N CHERRY STREET SUITE 501<br>Street<br>WINSTON-SALEM    NC    27101<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>7/26/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 630.28<br>$ 1,267.73<br>$ 82,450.55<br>$ 2,258.44<br>$ 406.61<br>$ 50.62<br>$ 528.57<br>$ 2,665.34<br>$ 1,753.92<br>$ 708.10<br>$ 20,728.38<br>$ 2,043.79<br>$ 680.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................... | | **$116,173.31** | |
| **3.2,806.** PRIMO WATER CORPORATION SBT<br>Creditor's Name<br><br>101 N CHERRY STREET STE 501<br>Street<br>WINSTON    NC    27101<br>City    State    ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 25,812.72<br>$ 26,101.53<br>$ 23,958.45<br>$ 25,145.44<br>$ 23,643.00<br>$ 25,173.07<br>$ 26,033.50<br>$ 23,989.34<br>$ 21,447.06<br>$ 24,162.81<br>$ 24,212.08<br>$ 23,840.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................... | | **$293,519.98** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,807.**

PRINCE OF PEACE ENTERPRISES INC

Creditor's Name

3536 ARDEN ROAD

Street

| HAYWARD | CA | 94545 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,788.48 |
| 7/24/2018 | $ 1,803.60 |
| 7/31/2018 | $ 2,055.32 |
| 8/16/2018 | $ 3,475.57 |
| 8/23/2018 | $ 3,294.00 |
| 9/3/2018 | $ 1,099.44 |
| 9/17/2018 | $ 1,006.56 |
| 10/1/2018 | $ 2,301.12 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$16,824.09**

---

**3.2,808.**

PRINT O STAT INC

Creditor's Name

P O BOX 15055

Street

| YORK | PA | 17405 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/3/2018 | $ 4,515.77 |
| 9/17/2018 | $ 399.36 |
| 9/24/2018 | $ 1,770.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$6,685.33**

---

**3.2,809.**

PRO TECH MECHANICAL INC

Creditor's Name

6346 HARWICK DR

Street

| CORPUS CHRISTI | TX | 78417 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 944.94 |
| 8/9/2018 | $ 3,133.84 |
| 8/23/2018 | $ 184.03 |
| 9/24/2018 | $ 2,965.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$7,227.81**

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,810.**

PRO TECH MECHANICAL SERVICES

Creditor's Name

2556 ALAMO DRIVE 50B

Street

LANSING          MI          48911

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 160.00 |
| 7/20/2018 | $ 2,663.44 |
| 7/24/2018 | $ 3,112.60 |
| 7/26/2018 | $ 708.94 |
| 8/7/2018 | $ 407.84 |
| 8/10/2018 | $ 3,396.00 |
| 8/15/2018 | $ 4,207.52 |
| 8/17/2018 | $ 762.90 |
| 8/20/2018 | $ 2,006.00 |
| 8/29/2018 | $ 773.99 |
| 8/30/2018 | $ 13.75 |
| 9/3/2018 | $ 3,098.85 |
| 9/6/2018 | $ 1,018.25 |
| 9/20/2018 | $ 7,169.00 |
| 9/28/2018 | $ 1,377.50 |
| 10/2/2018 | $ 13.75 |
| 10/9/2018 | $ 320.00 |
| 10/11/2018 | $ 4,771.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................          **$35,981.59**

**3.2,811.**

PRO TECH MECHANICAL VALLEY LLC

Creditor's Name

6346 HARWICK

Street

CORPUS CHRISTI          TX          78417

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/3/2018 | $ 1,821.51 |
| 9/17/2018 | $ 1,536.09 |
| 9/24/2018 | $ 672.10 |
| 10/1/2018 | $ 3,583.08 |
| 10/8/2018 | $ 4,925.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................          **$12,538.16**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **PROCTER & GAMBLE COMMERCIAL LLC** | 7/17/2018 | $ 27,583.55 | ☐ Secured debt |
| 3.2,812. | 7/18/2018 | $ 18,419.92 | |
| Creditor's Name | 7/19/2018 | $ 13,891.77 | ☐ Unsecured loan repayments |
| CITY VIEW PLAZA 6TH FL RD 165 | 7/20/2018 | $ 19,303.11 | |
| | 7/23/2018 | $ 30,908.12 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 10,593.37 | |
| GUAYNABO          PR          00968 | 7/25/2018 | $ 21,418.42 | ☐ Services |
| City          State          ZIP Code | 7/27/2018 | $ 13,447.91 | |
| | 7/30/2018 | $ 45,277.62 | ☐ Other _____ |
| | 7/31/2018 | $ 34,952.15 | |
| | 8/1/2018 | $ 44,210.95 | |
| | 8/2/2018 | $ 30,396.95 | |
| | 8/3/2018 | $ 15,096.93 | |
| | 8/6/2018 | $ 29,547.73 | |
| | 8/7/2018 | $ 42,462.88 | |
| | 8/8/2018 | $ 12,480.65 | |
| | 8/9/2018 | $ 12,253.97 | |
| | 8/10/2018 | $ 13,939.87 | |
| | 8/13/2018 | $ 23,835.06 | |
| | 8/14/2018 | $ 26,010.03 | |
| | 8/15/2018 | $ 26,785.88 | |
| | 8/16/2018 | $ 7,489.68 | |
| | 8/17/2018 | $ 9,738.93 | |
| | 8/20/2018 | $ 26,732.01 | |
| | 8/21/2018 | $ 19,520.66 | |
| | 8/22/2018 | $ 13,314.87 | |
| | 8/23/2018 | $ 31,146.16 | |
| | 8/24/2018 | $ 23,033.68 | |
| | 8/27/2018 | $ 37,513.29 | |
| | 8/28/2018 | $ 41,358.77 | |
| | 8/29/2018 | $ 24,561.86 | |
| | 8/30/2018 | $ 12,179.68 | |
| | 8/31/2018 | $ 12,784.41 | |
| | 9/3/2018 | $ 25,795.06 | |
| | 9/4/2018 | $ 29,070.78 | |
| | 9/5/2018 | $ 10,133.38 | |
| | 9/6/2018 | $ 13,718.20 | |
| | 9/7/2018 | $ 20,146.45 | |
| | 9/10/2018 | $ 39,035.03 | |
| | 9/11/2018 | $ 20,284.40 | |
| | 9/12/2018 | $ 29,512.26 | |
| | 9/13/2018 | $ 14,108.27 | |
| | 9/14/2018 | $ 37,069.07 | |
| | 9/17/2018 | $ 40,993.25 | |
| | 9/18/2018 | $ 31,398.30 | |
| | 9/19/2018 | $ 18,517.56 | |
| | 9/20/2018 | $ 11,485.47 | |
| | 9/21/2018 | $ 16,196.41 | |
| | 9/24/2018 | $ 42,262.90 | |
| | 9/26/2018 | $ 28,655.92 | |
| | 9/27/2018 | $ 26,406.14 | |
| | 9/28/2018 | $ 20,204.24 | |
| | 10/1/2018 | $ 17,624.91 | |
| | 10/2/2018 | $ 31,940.75 | |
| | 10/3/2018 | $ 19,796.52 | |
| | 10/4/2018 | $ 40,075.11 | |
| | 10/5/2018 | $ 1,946.43 | |
| | 10/8/2018 | $ 16,286.19 | |
| | 10/9/2018 | $ 34,465.29 | |
| | 10/10/2018 | $ 4,247.59 | |

Total amount or value.................................................................................          **$1,413,566.72**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                                         Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,813.**

PROCTER & GAMBLE DISTRIBUTING LLC
_____
Creditor's Name

P O BOX 100537
_____
Street

ATLANTA            GA            30384
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 460,597.56 |
| 7/26/2018 | $ 12,528.73 |
| 8/1/2018 | $ 159,174.62 |
| 8/2/2018 | $ 27,250.35 |
| 8/3/2018 | $ 170,449.29 |
| 8/6/2018 | $ 90,246.88 |
| 8/16/2018 | $ 117,225.41 |
| 8/27/2018 | $ 380,076.65 |
| 9/4/2018 | $ 386,166.60 |
| 9/7/2018 | $ 125,944.32 |
| 9/13/2018 | $ 306,267.89 |
| 9/18/2018 | $ 57,146.15 |
| 9/21/2018 | $ 68,681.90 |
| 9/25/2018 | $ 52,735.35 |
| 9/27/2018 | $ 281,927.43 |
| 10/1/2018 | $ 341,769.93 |
| 10/4/2018 | $ 179,023.95 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$3,217,213.01**

**3.2,814.**

PROCURE TECH STAFF
_____
Creditor's Name

155 N MICHIGAN AVE STE 513
_____
Street

CHICAGO            IL            60601
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 107,445.00 |
| 9/4/2018 | $ 132,952.00 |
| 10/4/2018 | $ 177,064.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$417,461.00**

**3.2,815.**

PRODUCTOS LA FINCA INC
_____
Creditor's Name

P O BOX 456
_____
Street

SAN GERMAN            PR            00683
_____
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,038.55 |
| 7/24/2018 | $ 1,233.55 |
| 7/31/2018 | $ 767.91 |
| 8/9/2018 | $ 853.95 |
| 8/16/2018 | $ 905.18 |
| 8/23/2018 | $ 839.93 |
| 9/3/2018 | $ 1,137.78 |
| 9/10/2018 | $ 1,260.58 |
| 9/17/2018 | $ 754.67 |
| 9/24/2018 | $ 791.90 |
| 10/1/2018 | $ 448.95 |
| 10/8/2018 | $ 822.60 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$10,855.55**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,816.  PRODUCTWORKS LLC<br><br>Creditor's Name<br><br>610 ACADEMY DRIVE NORTHBROOK 60062<br><br>Street<br>NORTHBROOK          IL          60062<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/3/2018 | $ 64,250.22<br>$ 103,874.86<br>$ 27,852.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$195,977.56** | |
| 3.2,817.  PROFOOT INC<br><br>Creditor's Name<br><br>74 20TH STREET<br><br>Street<br>BROOKLYN          NY          11232<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>10/1/2018<br>10/8/2018 | $ 12,434.91<br>$ 7,129.36<br>$ 3,317.30<br>$ 2,436.53<br>$ 1,736.14<br>$ 7,523.87<br>$ 6,019.71<br>$ 1,039.58<br>$ 14,082.11<br>$ 6,234.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$61,954.43** | |
| 3.2,818.  PROFUSION COSMETICS CORP<br><br>Creditor's Name<br><br>2840 S RESERVOIR STREET<br><br>Street<br>POMONA          CA          91766<br>City          State          ZIP Code | 7/17/2018 | $ 49,409.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$49,409.73** | |
| 3.2,819.  PROGRESSIVE FLOORING SERVICES<br><br>Creditor's Name<br><br>100 HERITAGE DR<br><br>Street<br>PATASKALA          OH          43062<br>City          State          ZIP Code | 8/9/2018<br>10/8/2018 | $ 12,123.75<br>$ 9,050.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............ | | **$21,173.95** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,820.**

PROJECT 28 CLOTHING LLC

Creditor's Name

1407 BROADWAY SUITE 2810

Street

NEW YORK        NY        10018
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 65,766.70 |
| 7/20/2018 | $ 127,925.79 |
| 7/23/2018 | $ 56,138.55 |
| 7/30/2018 | $ 28,610.08 |
| 8/7/2018 | $ 135.65 |
| 8/8/2018 | $ 22,081.32 |
| 8/9/2018 | $ 13,547.71 |
| 8/14/2018 | $ 19,382.44 |
| 8/20/2018 | $ 8,317.01 |
| 9/18/2018 | $ 11,963.66 |
| 9/24/2018 | $ 80,596.81 |
| 9/26/2018 | $ 41,873.27 |
| 9/27/2018 | $ 110,192.42 |
| 9/28/2018 | $ 21,741.85 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$608,273.26**

**3.2,821.**

PROJECT RESOURCE SOLUTIONS

Creditor's Name

1133 W VANBUREN

Street

CHICAGO        IL        60607
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 225.00 |
| 7/31/2018 | $ 565.00 |
| 8/20/2018 | $ 1,525.00 |
| 8/23/2018 | $ 450.00 |
| 8/28/2018 | $ 6,225.00 |
| 9/21/2018 | $ 886.50 |
| 10/1/2018 | $ 4,950.00 |
| 10/9/2018 | $ 14,742.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$29,569.00**

**3.2,822.**

PROLOGIS USLV SUBREIT 2 LLC

Creditor's Name

DBA KTR OHIO LLCCUST CODE K002761 CUST CODE
K002761

Street

DALLAS        TX        75284
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 92,423.34 |
| 8/1/2018 | $ 10,161.67 |
| 9/1/2018 | $ 92,423.34 |
| 9/1/2018 | $ 10,161.67 |
| 10/1/2018 | $ 92,423.34 |
| 10/1/2018 | $ 10,161.67 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$307,755.03**

**3.2,823.**

PROMIKA LLC

Creditor's Name

501 CASCADE POINTE LN STE 102

Street

CARY        NC        27513
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 1,284.49 |
| 8/9/2018 | $ 365.58 |
| 8/16/2018 | $ 7,849.93 |
| 8/23/2018 | $ 7,694.87 |
| 9/10/2018 | $ 5,899.51 |
| 9/24/2018 | $ 1,536.05 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$24,630.43**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,824.**

PROMOCIONES COQUI

Creditor's Name

APARTADO 719

Street

MAYAGUEZ   PR   00681

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 8/15/2018 | $ 7,684.50 |
| 9/21/2018 | $ 7,684.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$15,369.00**

---

**3.2,825.**

PROOPTICS LLC

Creditor's Name

317 N WOODWORK LANE

Street

PALATINE   IL   60067

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,974.96 |
| 7/24/2018 | $ 2,049.21 |
| 7/31/2018 | $ 6,606.24 |
| 8/16/2018 | $ 12,451.79 |
| 8/23/2018 | $ 1,096.72 |
| 9/10/2018 | $ 2,884.80 |
| 9/17/2018 | $ 71.76 |
| 9/24/2018 | $ 355.79 |
| 10/8/2018 | $ 1,082.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$28,574.15**

---

**3.2,826.**

PROPEL TRAMPOLINES LLC

Creditor's Name

41 E 400 N 324

Street

LOGAN   UT   84321

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 68,613.85 |
| 7/19/2018 | $ 63,046.35 |
| 7/20/2018 | $ 26,852.28 |
| 7/23/2018 | $ 7,632.50 |
| 7/25/2018 | $ 31,279.85 |
| 7/27/2018 | $ 8,976.35 |
| 7/30/2018 | $ 31,590.00 |
| 7/31/2018 | $ 14,841.00 |
| 8/7/2018 | $ 4,320.91 |
| 10/5/2018 | $ 1,328.16 |
| 10/9/2018 | $ 7,438.85 |
| 10/10/2018 | $ 2,310.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$268,230.97**

---

**3.2,827.**

PROSPACE INTERNATIONAL CO LTD

Creditor's Name

6F NO 25 LANE 150 SEC 1 JIOUZONG RD NEIHU DISTRICT

Street

TAIPEI   TAIWAN

City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/26/2018 | $ 56,596.42 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$56,596.42**

---

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,828.  PROTECH DELIVERY AND ASSEMBLY<br><br>Creditor's Name<br><br>1516 EL DORADO WAY<br><br>Street<br>TOWNSEND              DE              19734<br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 2,640.00<br>$ 456.00<br>$ 990.00<br>$ 648.00<br>$ 1,712.00<br>$ 188.00<br>$ 238.00<br>$ 678.00<br>$ 770.00<br>$ 3,794.00<br>$ 468.00<br>$ 1,858.00<br>$ 716.00<br>$ 1,144.00<br>$ 752.00<br>$ 210.00<br>$ 1,136.00<br>$ 476.00<br>$ 622.00<br>$ 268.00<br>$ 1,968.00<br>$ 644.00<br>$ 1,334.00<br>$ 420.00<br>$ 720.00<br>$ 1,898.00<br>$ 418.00<br>$ 816.00<br>$ 782.00<br>$ 1,052.00<br>$ 602.00<br>$ 634.00<br>$ 1,094.00<br>$ 1,016.00<br>$ 1,836.00<br>$ 814.00<br>$ 762.00<br>$ 398.00<br>$ 972.00<br>$ 354.00<br>$ 690.00<br>$ 1,798.00<br>$ 624.00<br>$ 1,048.00<br>$ 546.00<br>$ 634.00<br>$ 682.00<br>$ 238.00<br>$ 2,002.00<br>$ 862.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................................... | | $47,422.00 | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2,829. PROTECTION ONE ALARM MONITORING | 7/17/2018 | $ 37.60 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 15,622.56 | |
| | 7/20/2018 | $ 225.00 | ☐ Unsecured loan repayments |
| P O BOX 872987 | 7/23/2018 | $ 459.31 | |
| | 7/24/2018 | $ 2,572.10 | ☒ Suppliers or vendors |
| Street | 7/26/2018 | $ 314.11 | |
| KANSAS CITY        MO        64187 | 7/27/2018 | $ 493.85 | ☐ Services |
| | 7/30/2018 | $ 212.34 | |
| City        State        ZIP Code | 7/31/2018 | $ 6,305.63 | ☐ Other _____ |
| | 8/1/2018 | $ 1,414.06 | |
| | 8/2/2018 | $ 8,357.89 | |
| | 8/7/2018 | $ 1,972.69 | |
| | 8/8/2018 | $ 981.60 | |
| | 8/9/2018 | $ 1,852.03 | |
| | 8/10/2018 | $ 484.79 | |
| | 8/14/2018 | $ 234.11 | |
| | 8/15/2018 | $ 11,111.57 | |
| | 8/16/2018 | $ 2,770.99 | |
| | 8/17/2018 | $ 122,680.48 | |
| | 8/20/2018 | $ 918.85 | |
| | 8/21/2018 | $ 119.08 | |
| | 8/22/2018 | $ 4,545.37 | |
| | 8/23/2018 | $ 876.56 | |
| | 8/29/2018 | $ 1,287.91 | |
| | 8/30/2018 | $ 557.89 | |
| | 8/31/2018 | $ 175.00 | |
| | 9/3/2018 | $ 11,678.81 | |
| | 9/5/2018 | $ 779.40 | |
| | 9/6/2018 | $ 4,130.43 | |
| | 9/7/2018 | $ 10,914.43 | |
| | 9/10/2018 | $ 27,275.70 | |
| | 9/11/2018 | $ 3,594.04 | |
| | 9/12/2018 | $ 2,905.44 | |
| | 9/13/2018 | $ 12,202.77 | |
| | 9/14/2018 | $ 10,575.13 | |
| | 9/17/2018 | $ 171,547.57 | |
| | 9/18/2018 | $ 141,911.81 | |
| | 9/20/2018 | $ 5,171.10 | |
| | 9/24/2018 | $ 2,546.28 | |
| | 9/25/2018 | $ 1,449.45 | |
| | 9/26/2018 | $ 613.10 | |
| | 9/27/2018 | $ 684.21 | |
| | 9/28/2018 | $ 701.92 | |
| | 10/1/2018 | $ 360.00 | |
| | 10/2/2018 | $ 925.45 | |
| | 10/3/2018 | $ 1,743.89 | |
| | 10/4/2018 | $ 1,195.03 | |
| | 10/5/2018 | $ 11,322.44 | |
| | 10/8/2018 | $ 3,514.98 | |

Total amount or value........................................................................    **$614,326.75**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,830.** PROTECTIVE TECHNOLOGIES INTL SPORTS

Creditor's Name

P O BOX 934822

Street

ATLANTA    GA    31193

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 10,101.97 |
| 7/30/2018 | $ 15,693.26 |
| 8/6/2018 | $ 68,982.88 |
| 8/13/2018 | $ 95,832.34 |
| 8/20/2018 | $ 25,702.36 |
| 8/27/2018 | $ 60,641.88 |
| 9/3/2018 | $ 39,940.15 |
| 10/1/2018 | $ 27,101.56 |
| 10/8/2018 | $ 9,237.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$353,233.98**

**3.2,831.** PROTON PRC LTD

Creditor's Name

ATTN: FAZEL ROHMANI 4805 S COLONY

Street

THE COLONY    TX    75056

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 38,407.75 |
| 8/24/2018 | $ 38,407.75 |
| 9/24/2018 | $ 38,407.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................   **$115,223.25**

**3.2,832.** PROTOS SECURITY

Creditor's Name

PO BOX 306

Street

CLOVERDALE    VA    24077

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 7,989.96 |
| 8/16/2018 | $ 11,724.43 |
| 9/3/2018 | $ 26,811.16 |
| 9/17/2018 | $ 37,019.26 |
| 10/1/2018 | $ 29,976.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$113,521.31**

**3.2,833.** PROVIDERPAY

Creditor's Name

3949 SOUTH 700 EAST SUITE 320

Street

SALT LAKE CITY    UT    84107

City    State    ZIP Code

| | |
|---|---|
| 7/31/2018 | $ 153,661.03 |
| 8/14/2018 | $ 77,928.84 |
| 8/30/2018 | $ 100,582.08 |
| 9/3/2018 | $ 32,448.47 |
| 9/18/2018 | $ 161,338.40 |
| 9/28/2018 | $ 161,611.76 |
| 10/2/2018 | $ 5,971.02 |
| 10/8/2018 | $ 94,319.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................   **$787,860.64**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,834.**

PRUDENT INTERNATIONAL LTD

Creditor's Name

HOUSE NO144 3RD FLOOR ROAD NO 01 SUGANDHA
RAREA MURADPUR

Street

CHITTAGONG          BANGLADESH

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 195,051.35 |
| 7/30/2018 | $ 198,908.98 |
| 8/3/2018 | $ 616,384.30 |
| 8/8/2018 | $ 313,871.32 |
| 8/17/2018 | $ 368,774.53 |
| 8/22/2018 | $ 305,253.44 |
| 8/29/2018 | $ 977,216.36 |
| 8/30/2018 | $ 1,272.00 |
| 9/5/2018 | $ 30,502.20 |
| 9/7/2018 | $ 65,341.42 |
| 9/13/2018 | $ 703,446.62 |
| 9/17/2018 | $ 223,262.41 |
| 9/18/2018 | $ 309,083.38 |
| 9/20/2018 | $ 43,453.70 |
| 9/26/2018 | $ 82,978.88 |
| 9/28/2018 | $ 36,132.76 |
| 10/2/2018 | $ 720,323.79 |
| 10/5/2018 | $ 119,243.36 |
| 10/9/2018 | $ 134,784.99 |
| 10/11/2018 | $ 477,838.06 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$5,923,123.85**

**3.2,835.**

PTG LOGISTICS LLC

Creditor's Name

6961 CINTAS BLVD

Street

MASON          OH          45040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 64,178.17 |
| 7/25/2018 | $ 119,374.59 |
| 7/30/2018 | $ 1,243.67 |
| 8/1/2018 | $ 66,282.32 |
| 8/9/2018 | $ 4,444.37 |
| 8/10/2018 | $ 82,695.57 |
| 8/17/2018 | $ 88,205.96 |
| 8/21/2018 | $ 2,384.40 |
| 8/28/2018 | $ 87,206.47 |
| 8/30/2018 | $ 75,123.87 |
| 9/4/2018 | $ 69,875.26 |
| 9/5/2018 | $ 11,063.75 |
| 9/11/2018 | $ 72,138.62 |
| 9/13/2018 | $ 3,300.00 |
| 9/18/2018 | $ 61,123.17 |
| 9/21/2018 | $ 2,905.87 |
| 9/25/2018 | $ 56,936.78 |
| 10/2/2018 | $ 167,274.16 |
| 10/9/2018 | $ 77,870.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$1,113,627.16**

**3.2,836.**

PTI GROUP INC

Creditor's Name

17989 CHESTERFIELD AIRPORT RD

Street

CHESTERFIELD          MO          63005

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/7/2018 | $ 44,092.92 |
| 9/17/2018 | $ 10,706.98 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$54,799.90**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,837.**

PTI PACIFICA INC
_____
Creditor's Name

122 W HARMON INDSTRL PK RD 103
_____
Street

TAMUNING          GU          96913
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,511.56 |
| 7/19/2018 | $ 148.77 |
| 7/24/2018 | $ 200.00 |
| 7/25/2018 | $ 399.24 |
| 8/9/2018 | $ 1,187.37 |
| 8/10/2018 | $ 1,609.81 |
| 8/14/2018 | $ 800.00 |
| 8/15/2018 | $ 2,405.79 |
| 8/17/2018 | $ 56,034.69 |
| 8/17/2018 | $ 56,034.69 |
| 8/22/2018 | $ 477,271.55 |
| 8/22/2018 | $ 477,271.55 |
| 8/30/2018 | $ 400.00 |
| 8/31/2018 | $ 650.26 |
| 9/3/2018 | $ 11,139.39 |
| 9/11/2018 | $ 737.84 |
| 9/12/2018 | $ 600.00 |
| 9/14/2018 | $ 424.96 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................... **$1,088,827.47**

**3.2,838.**

PUERTO RICO SUPPLIES CO INC
_____
Creditor's Name

PO BOX 11908 CAPARRA HGTS STAT
_____
Street

SAN JUAN          PR          00922
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 89,599.13 |
| 7/24/2018 | $ 210,864.82 |
| 7/31/2018 | $ 126,207.12 |
| 8/9/2018 | $ 145,499.58 |
| 8/16/2018 | $ 115,014.33 |
| 8/23/2018 | $ 66,883.06 |
| 9/3/2018 | $ 84,407.72 |
| 9/10/2018 | $ 73,342.70 |
| 9/17/2018 | $ 97,225.25 |
| 9/24/2018 | $ 89,413.45 |
| 10/1/2018 | $ 110,832.32 |
| 10/9/2018 | $ 3,046.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$1,212,336.28**

**3.2,839.**

PUGS HOLDINGS LLC
_____
Creditor's Name

215 N 1800 W
_____
Street

LINDON          UT          84042
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 6,220.66 |
| 7/24/2018 | $ 3,715.67 |
| 7/31/2018 | $ 3,249.96 |
| 8/9/2018 | $ 1,822.94 |
| 8/16/2018 | $ 1,721.94 |
| 8/23/2018 | $ 1,117.09 |
| 9/3/2018 | $ 967.10 |
| 9/10/2018 | $ 683.29 |
| 9/17/2018 | $ 704.73 |
| 9/24/2018 | $ 582.88 |
| 10/1/2018 | $ 429.11 |
| 10/8/2018 | $ 453.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................... **$21,668.38**

Debtor __KMART HOLDING CORPORATION_____   Case number *(if known)* __18-23539__
　　　　　Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,840. **PULSAR PRODUCTS INC**<br><br>Creditor's Name<br><br>2051 S LYNX PLACE<br><br>Street<br>ONTARIO　　CA　　91761<br>City　　State　　ZIP Code | 9/17/2018<br>10/1/2018<br>10/8/2018 | $ 106,964.50<br>$ 3,972.58<br>$ 1,944.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$112,881.52** | |
| 3.2,841. **PUNATI CHEMICAL CORP**<br><br>Creditor's Name<br><br>1160 NORTH OPDYKE ROAD<br><br>Street<br>AUBURN HILLS　　MI　　48326<br>City　　State　　ZIP Code | 7/17/2018<br>10/8/2018 | $ 975.78<br>$ 225,324.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$226,299.81** | |
| 3.2,842. **PURE GLOBAL BRANDS INC**<br><br>Creditor's Name<br><br>PO BOX 38673<br><br>Street<br>DALLAS　　TX　　75238<br>City　　State　　ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 717.22<br>$ 778.17<br>$ 737.27<br>$ 469.07<br>$ 820.17<br>$ 1,022.60<br>$ 663.60<br>$ 741.00<br>$ 851.00<br>$ 671.05<br>$ 1,417.75<br>$ 1,626.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$10,515.30** | |
| 3.2,843. **PUSH DIGITAL LLC**<br><br>Creditor's Name<br><br>1401 SAM RITTENBERG BLVD STE 1<br><br>Street<br>CHARLESTON　　SC　　29407<br>City　　State　　ZIP Code | 8/23/2018 | $ 29,762.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$29,762.51** | |

Debtor  KMART HOLDING CORPORATION
_____Name_____    Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,844.**

PUYOUNG IND CO LTD
_____
Creditor's Name

9F PUYOUNG KANGNAM BLDG 946 DOGOK-DONG
KANGNAM-GU
_____
Street

SEOUL                SOUTH KOREA
_____
City            State            ZIP Code

Dates: 8/30/2018

Amount or value: $ 20,170.88

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$20,170.88**

---

**3.2,845.**

PYTHIAN GROUP INC
_____
Creditor's Name

319 MCRAE AVE SUITE 700
_____
Street

OTTAWA            CANADA
_____
City            State            ZIP Code

Dates: 7/31/2018

Amount or value: $ 145,200.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$145,200.00**

---

**3.2,846.**

QCOEFFICIENT INC
_____
Creditor's Name

310 S MICHIGAN AVE STE 903
_____
Street

CHICAGO            IL            60604
_____
City            State            ZIP Code

Dates:
8/9/2018
8/16/2018
9/17/2018

Amount or value:
$ 5,000.00
$ 19,000.00
$ 19,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$43,000.00**

---

**3.2,847.**

QL2 SOFTWARE LLC
_____
Creditor's Name

2849 PACES FERRY RD SE STE 760
_____
Street

ATLANTA            GA            30339
_____
City            State            ZIP Code

Dates: 7/18/2018

Amount or value: $ 19,429.90

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$19,429.90**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,848.**

**QUAKER OATS COMPANY**
Creditor's Name

P O BOX 70916

Street

CHICAGO                IL                60673
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 11,363.87 |
| 7/23/2018 | $ 22,138.82 |
| 7/24/2018 | $ 15,630.74 |
| 7/25/2018 | $ 5,341.96 |
| 7/26/2018 | $ 11,404.02 |
| 7/30/2018 | $ 5,838.33 |
| 8/21/2018 | $ 104,121.29 |
| 8/22/2018 | $ 18,109.11 |
| 8/24/2018 | $ 13,061.02 |
| 8/28/2018 | $ 14,676.28 |
| 8/29/2018 | $ 19,303.29 |
| 9/4/2018 | $ 27,578.71 |
| 9/28/2018 | $ 1,431.53 |
| 10/8/2018 | $ 2,802.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$272,801.57**

---

**3.2,849.**

**QUALITY FOR SALE**
Creditor's Name

P O BOX 9399

Street

BAYAMON                PR                00960
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 22,429.46 |
| 8/15/2018 | $ 22,429.46 |
| 9/21/2018 | $ 29,905.94 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$74,764.86**

---

**3.2,850.**

**QUALITY HOUSE INT**
Creditor's Name

DUNE CASTLE FLAT A-1 ROAD 5 HOUSE  17C NORTH
KHULSHI
Street

CHITTAGONG
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 14,070.00 |
| 7/24/2018 | $ 124,199.70 |
| 8/2/2018 | $ 99,368.50 |
| 8/7/2018 | $ 16,164.00 |
| 8/14/2018 | $ 171,681.44 |
| 8/23/2018 | $ 38,448.00 |
| 8/27/2018 | $ 32,780.00 |
| 8/29/2018 | $ 9,126.00 |
| 9/4/2018 | $ 22,608.00 |
| 9/5/2018 | $ 8,444.80 |
| 9/6/2018 | $ 11,000.00 |
| 9/17/2018 | $ 143,906.72 |
| 9/18/2018 | $ 56,362.46 |
| 9/20/2018 | $ 142,099.50 |
| 9/24/2018 | $ 125,539.50 |
| 9/27/2018 | $ 97,033.02 |
| 10/2/2018 | $ 8,415.00 |
| 10/5/2018 | $ 108,959.12 |
| 10/9/2018 | $ 133,790.80 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$1,363,996.56**

Debtor    KMART HOLDING CORPORATION
       Name                                                   Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,851.**

QUALITY IN PROPANE LLC

Creditor's Name

4901 WEST KNOLLWOOD STREET

Street

| City | State | ZIP Code |
|---|---|---|
| TAMPA | FL | 33634 |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 776.00 |
| 8/23/2018 | $ 971.99 |
| 9/3/2018 | $ 1,124.00 |
| 9/10/2018 | $ 3,730.00 |
| 9/10/2018 | $ 1,026.00 |
| 9/17/2018 | $ 820.00 |
| 9/24/2018 | $ 1,184.00 |
| 10/1/2018 | $ 1,179.98 |
| 10/8/2018 | $ 1,054.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$11,865.97**

**3.2,852.**

QUANTCAST CORPORATION

Creditor's Name

PO BOX 204215

Street

| City | State | ZIP Code |
|---|---|---|
| DALLAS | TX | 75320 |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 10,000.00 |
| 9/17/2018 | $ 3,054.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$13,054.76**

**3.2,853.**

QUANTUM MECHANICAL LLC

Creditor's Name

11182 VICTORIA LANE

Street

| City | State | ZIP Code |
|---|---|---|
| HUNTLEY | IL | 60142 |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 8,584.00 |
| 7/31/2018 | $ 4,151.23 |
| 8/9/2018 | $ 11,187.33 |
| 8/23/2018 | $ 3,453.09 |
| 9/3/2018 | $ 7,312.73 |
| 9/24/2018 | $ 2,234.30 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$36,922.68**

**3.2,854.**

QUANZHOU BAOFENG SHOES CO LTD

Creditor's Name

HUOJU INDUSTIRIAL ZONE

Street

| City | State | ZIP Code |
|---|---|---|
| QUANZHOU | TAIWAN | |

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 4,956.03 |
| 8/10/2018 | $ 7,409.80 |
| 9/13/2018 | $ 864.60 |
| 9/19/2018 | $ 1,326.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$14,557.03**

Debtor __KMART HOLDING CORPORATION_____  Case number *(if known)* __18-23539__
             Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,855.** QUEEN LILI UOKALANI TRUST<br><br>Creditor's Name<br><br>PO BOX 31000<br><br><br>Street<br>HONOLULU HI                96849-5442<br><br>City            State            ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018 | $ 8,150.00<br>$ 339.53<br>$ 8,150.00<br>$ 339.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$16,979.06** | |
| **3.2,856.** QUEST PRODUCTS INC<br><br>Creditor's Name<br><br>14052 W PETRONELLA DRIVE 103<br><br><br>Street<br>LIBERTYVILLE        IL            60048<br><br>City            State            ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 483.56<br>$ 2,110.58<br>$ 680.02<br>$ 496.75<br>$ 758.05<br>$ 1,168.86<br>$ 875.21<br>$ 5,158.93<br>$ 968.46<br>$ 599.00<br>$ 464.32<br>$ 903.33 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$14,667.07** | |
| **3.2,857.** QUEST RESOURCE MANAGEMENT GROUP LLC<br><br>Creditor's Name<br><br>P O BOX 415000<br><br><br>Street<br>NASHVILLE        TN            37241<br><br>City            State            ZIP Code | 8/9/2018<br>8/23/2018<br>9/10/2018<br>10/1/2018 | $ 38,705.44<br>$ 4,845.22<br>$ 168,927.19<br>$ 20,392.57 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$232,870.42** | |
| **3.2,858.** QUINTANA & SONS TRADING LLC<br><br>Creditor's Name<br><br>228 BARBOSA AVE<br><br><br>Street<br>SAN JUAN        PR            00917<br><br>City            State            ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018 | $ 2,425.61<br>$ 8,792.21<br>$ 1,639.20<br>$ 29.17<br>$ 6,974.00<br>$ 2,201.71<br>$ 19,517.70<br>$ 28,176.99<br>$ 14,238.81<br>$ 12,573.87<br>$ 12,482.19 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$109,051.46** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2,859. QUIRAND EYE CARE<br><br>Creditor's Name<br><br>9601 BOB GRAY RD<br><br>Street<br><br>KNOXVILLE          TN          37923<br>City          State          ZIP Code | 7/20/2018<br>7/27/2018<br>8/7/2018<br>8/14/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 594.00<br>$ 657.00<br>$ 433.00<br>$ 461.00<br>$ 852.00<br>$ 846.00<br>$ 978.00<br>$ 437.00<br>$ 418.00<br>$ 922.00<br>$ 652.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | $7,250.00 | |
| 3.2,860. QVS SOFTWARE INC<br><br>Creditor's Name<br><br>5950 SIX FORKS ROAD<br><br>Street<br><br>RALEIGH          NC          27609<br>City          State          ZIP Code | 8/28/2018<br>9/11/2018 | $ 50,000.00<br>$ 6,800.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | $56,800.00 | |

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        page  939

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,861.** QWEST<br><br>Creditor's Name<br><br>P O BOX 91155<br><br>Street<br><br>SEATTLE    WA    98111<br>City    State    ZIP Code | 7/18/2018<br>7/19/2018<br>7/19/2018<br>7/20/2018<br>7/25/2018<br>7/27/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/9/2018<br>8/13/2018<br>8/13/2018<br>8/14/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/17/2018<br>8/22/2018<br>8/22/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/4/2018<br>9/7/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/18/2018<br>9/21/2018<br>9/26/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 1,117.15<br>$ 2,196.72<br>$ 355.63<br>$ 1,702.25<br>$ 532.90<br>$ 4,042.51<br>$ 23.24<br>$ 3,762.68<br>$ 114,820.72<br>$ 10,596.22<br>$ 625.52<br>$ 3,082.74<br>$ 333.87<br>$ 505.75<br>$ 131.93<br>$ 87.40<br>$ 52.41<br>$ 377.95<br>$ 105.71<br>$ 170.45<br>$ 863,817.57<br>$ 863,817.57<br>$ 151,873.71<br>$ 151,873.71<br>$ 3,496.97<br>$ 2,599.09<br>$ 5,719.87<br>$ 2,824.96<br>$ 14,467.62<br>$ 1,281.32<br>$ 1,057.42<br>$ 127.45<br>$ 129.76<br>$ 74.13<br>$ 376.75<br>$ 158.28<br>$ 179.42<br>$ 1,286.59<br>$ 618.46<br>$ 642.73<br>$ 4,565.09<br>$ 1,681.69<br>$ 14,985.86<br>$ 95.92<br>$ 625.52 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**................................................................ | | **$2,233,001.21** | |
| **3.2,862.** R & B SETS<br><br>Creditor's Name<br><br>102 EQUESTRIAN TRAIL RD<br><br>Street<br><br>NEW CANTON    VA    23123<br>City    State    ZIP Code | 8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,656.01<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,833.16<br>$ 2,974.70<br>$ 9,537.28<br>$ 3,279.82<br>$ 3,293.98 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**................................................................ | | **$31,924.95** | |

Debtor  KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,863.**

R E DAIGLE & SON ELECTRICAL
_____
Creditor's Name

P O BOX 412
_____

Street
FRENCHVILLE          ME          04745
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 14,798.63 |
| 7/24/2018 | $ 2,389.86 |
| 8/9/2018 | $ 501.60 |
| 8/16/2018 | $ 1,384.51 |
| 9/3/2018 | $ 366.83 |
| 9/10/2018 | $ 404.33 |
| 9/24/2018 | $ 500.00 |
| 10/1/2018 | $ 577.09 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$20,922.85**

---

**3.2,864.**

R E MICHEL CO INC
_____
Creditor's Name

P O BOX 2318
_____

Street
BALTIMORE          MD          21203
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 165.02 |
| 8/22/2018 | $ 1,700.64 |
| 8/31/2018 | $ 255.05 |
| 9/7/2018 | $ 883.85 |
| 9/14/2018 | $ 48.64 |
| 9/21/2018 | $ 522.87 |
| 9/28/2018 | $ 8,295.94 |
| 10/5/2018 | $ 912.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$12,784.76**

---

**3.2,865.**

R G BARRY CORPORATION
_____
Creditor's Name

13405 YARMOUTH RD
_____

Street
PICKERINGTON          OH          43147
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 10/1/2018 | $ 61,483.15 |
| 10/8/2018 | $ 76,983.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................          **$138,466.15**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,866.** R R DONNELLEY & SONS COMPANY | 7/17/2018 | $ 159,325.00 | ☐ Secured debt |
| | 7/18/2018 | $ 85,918.11 | |
| Creditor's Name | 7/20/2018 | $ 50,653.47 | ☐ Unsecured loan repayments |
| PO BOX 932721 | 7/23/2018 | $ 103,261.66 | |
| | 7/24/2018 | $ 3,575.00 | ☐ Suppliers or vendors |
| | 7/25/2018 | $ 23,636.93 | |
| Street | 7/26/2018 | $ 1,626.77 | ☒ Services |
| CLEVELAND          OH          44193 | 7/27/2018 | $ 10,975.00 | |
| | 7/30/2018 | $ 37,579.37 | ☐ Other _____ |
| City          State          ZIP Code | 7/31/2018 | $ 115,478.29 | |
| | 8/1/2018 | $ 25,378.89 | |
| | 8/2/2018 | $ 42,870.56 | |
| | 8/7/2018 | $ 9,015.91 | |
| | 8/9/2018 | $ 247,330.00 | |
| | 8/10/2018 | $ 155,483.36 | |
| | 8/16/2018 | $ 360,780.00 | |
| | 8/17/2018 | $ 32,171.68 | |
| | 8/20/2018 | $ 30,486.25 | |
| | 8/28/2018 | $ 2,483.64 | |
| | 8/30/2018 | $ 79,596.26 | |
| | 8/31/2018 | $ 37,807.35 | |
| | 9/3/2018 | $ 24,550.00 | |
| | 9/4/2018 | $ 1,527.23 | |
| | 9/5/2018 | $ 30,449.67 | |
| | 9/6/2018 | $ 559.60 | |
| | 9/10/2018 | $ 36,161.31 | |
| | 9/11/2018 | $ 3,569.54 | |
| | 9/13/2018 | $ 42,946.59 | |
| | 9/14/2018 | $ 86,180.00 | |
| | 9/17/2018 | $ 46,011.77 | |
| | 9/18/2018 | $ 139,075.75 | |
| | 9/25/2018 | $ 2,036.38 | |
| | 9/27/2018 | $ 7,060.14 | |
| | 9/28/2018 | $ 11,075.00 | |
| | 10/1/2018 | $ 39,393.60 | |
| | 10/2/2018 | $ 15,533.71 | |
| | 10/3/2018 | $ 338.47 | |
| | 10/9/2018 | $ 9,956.34 | |
| | 10/11/2018 | $ 3,708.59 | |
| Total amount or value................................................. | | **$2,115,567.19** | |
| **3.2,867.** R&B ROOFING LLC | 10/8/2018 | $ 8,981.29 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 2601 WOOD DRIVE | | | ☐ Suppliers or vendors |
| Street | | | |
| GARLAND          TX          75041 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value................................................. | | **$8,981.29** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,868.**

R2P GROUP INC

Creditor's Name

5880 W LAS POSITAS BLVD STE 31

Street

PLEASANTON    CA    94588

City    State    ZIP Code

| | Date | Amount |
|---|---|---|
| | 8/9/2018 | $ 90,600.00 |
| | 9/3/2018 | $ 2,633.00 |
| | 9/10/2018 | $ 13,634.48 |
| | 9/17/2018 | $ 11,332.63 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$118,200.11**

---

**3.2,869.**

RADIANT EXPORTS

Creditor's Name

A-70 SECTOR-64

Street

NOIDA    INDIA    201301

City    State    ZIP Code

| | Date | Amount |
|---|---|---|
| | 7/31/2018 | $ 29,845.97 |
| | 8/1/2018 | $ 38,305.20 |
| | 8/23/2018 | $ 25,599.65 |
| | 8/24/2018 | $ 5,021.44 |
| | 8/30/2018 | $ 5,819.26 |
| | 9/7/2018 | $ 56,944.94 |
| | 10/2/2018 | $ 101,799.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$263,336.35**

---

**3.2,870.**

RADIATOR SPECIALTY CO

Creditor's Name

P O BOX 198838

Street

ATLANTA    GA    30384

City    State    ZIP Code

| | Date | Amount |
|---|---|---|
| | 7/24/2018 | $ 606.63 |
| | 8/16/2018 | $ 1,229.19 |
| | 9/3/2018 | $ 1,449.33 |
| | 9/10/2018 | $ 539.54 |
| | 9/17/2018 | $ 672.10 |
| | 9/24/2018 | $ 516.38 |
| | 10/1/2018 | $ 1,718.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$6,731.27**

---

**3.2,871.**

RAFAEL GUIJOSA

Creditor's Name

5005 E 61ST

Street

MAYWOOD    CA    90220

City    State    ZIP Code

| | Date | Amount |
|---|---|---|
| | 7/23/2018 | $ 3,675.00 |
| | 7/24/2018 | $ 1,225.00 |
| | 7/30/2018 | $ 1,225.00 |
| | 7/31/2018 | $ 1,225.00 |
| | 8/9/2018 | $ 2,450.00 |
| | 8/16/2018 | $ 2,450.00 |
| | 8/21/2018 | $ 1,225.00 |
| | 8/31/2018 | $ 2,450.00 |
| | 9/4/2018 | $ 1,225.00 |
| | 9/7/2018 | $ 2,450.00 |
| | 9/13/2018 | $ 2,450.00 |
| | 9/21/2018 | $ 11,025.00 |
| | 9/28/2018 | $ 2,450.00 |
| | 10/5/2018 | $ 2,896.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................... **$38,421.36**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,872.**

RAINBOW COTTON CANDY LLC

Creditor's Name

503 S ROCKFORD DRIVE

Street

TEMPE          AZ          85281

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 9,607.59 |
| 7/24/2018 | $ 797.98 |
| 7/31/2018 | $ 663.55 |
| 8/9/2018 | $ 879.96 |
| 8/16/2018 | $ 404.13 |
| 8/23/2018 | $ 1,698.71 |
| 9/3/2018 | $ 784.29 |
| 9/10/2018 | $ 1,595.96 |
| 9/17/2018 | $ 715.79 |
| 9/24/2018 | $ 1,556.57 |
| 10/1/2018 | $ 1,479.52 |
| 10/8/2018 | $ 972.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$21,156.69**

---

**3.2,873.**

RALPH DAYAN

Creditor's Name

331 31ST AVE

Street

SAN FRANCISCO          CA          94121

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 47,000.00 |
| 9/1/2018 | $ 47,000.00 |
| 10/1/2018 | $ 47,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$141,000.00**

---

**3.2,874.**

RALSTON KMGT DENVER LLC

Creditor's Name

ATTN: JON S SCHISLER 1301 DOVE STREET 1301 DOVE STREET

Street

NEWPORT BEACH          CA          92660

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 36,400.00 |
| 9/1/2018 | $ 36,400.00 |
| 10/1/2018 | $ 36,400.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.........................................................  **$109,200.00**

---

**3.2,875.**

RANDA ACCESSORIES LEATHER GOODS LLC

Creditor's Name

PO BOX 93474

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 19,032.72 |
| 7/30/2018 | $ 115,524.45 |
| 8/8/2018 | $ 111,184.40 |
| 8/22/2018 | $ 9,880.73 |
| 8/31/2018 | $ 78,172.23 |
| 9/7/2018 | $ 29,643.52 |
| 9/14/2018 | $ 38,105.36 |
| 9/21/2018 | $ 45,816.61 |
| 9/28/2018 | $ 58,434.87 |
| 10/5/2018 | $ 2,180.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$507,975.86**

---

Debtor __KMART HOLDING CORPORATION__  Case number _(if known)_ __18-23539__
          Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,876.**

RANDALL JOE SAPP

Creditor's Name

12351 DONOVAN DR

Street

COUNTRY CLUB        MO        64505

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 1,111.00 |
| 7/27/2018 | $ 1,069.00 |
| 8/7/2018 | $ 1,563.00 |
| 8/14/2018 | $ 1,595.00 |
| 8/21/2018 | $ 1,196.00 |
| 8/30/2018 | $ 1,170.00 |
| 9/6/2018 | $ 1,843.00 |
| 9/13/2018 | $ 1,388.00 |
| 9/20/2018 | $ 758.00 |
| 9/27/2018 | $ 1,118.00 |
| 10/4/2018 | $ 1,462.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$14,273.00**

**3.2,877.**

RANGE KLEEN MFG INC

Creditor's Name

LIMA OH 45802-0696

Street

LIMA        OH        45802-0696

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,508.13 |
| 7/24/2018 | $ 7,527.75 |
| 7/31/2018 | $ 21.68 |
| 8/9/2018 | $ 497.30 |
| 9/3/2018 | $ 297.49 |
| 9/10/2018 | $ 541.14 |
| 9/17/2018 | $ 1,214.23 |
| 9/24/2018 | $ 669.67 |
| 10/1/2018 | $ 728.79 |
| 10/8/2018 | $ 7,794.14 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$20,800.32**

**3.2,878.**

RANIR LLC

Creditor's Name

P O BOX 8877

Street

GRAND RAPIDS        MI        49518

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 5,582.98 |
| 7/19/2018 | $ 4,204.50 |
| 7/27/2018 | $ 21,864.67 |
| 7/31/2018 | $ 11,034.32 |
| 8/1/2018 | $ 11,035.94 |
| 8/2/2018 | $ 9,552.11 |
| 8/15/2018 | $ 5,278.39 |
| 8/17/2018 | $ 2,238.91 |
| 8/21/2018 | $ 2,790.09 |
| 10/9/2018 | $ 826.99 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................        **$74,408.90**

**3.2,879.**

RAPID AID CORP

Creditor's Name

4120A SLADEVIEW CRESCENT

Street

MISSISSAUGA

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 9/3/2018 | $ 4,870.83 |
| 9/17/2018 | $ 4,164.18 |
| 9/24/2018 | $ 3,176.54 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................        **$12,211.55**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.2,880.** RASA & HANNAH DASA<br><br>Creditor's Name<br><br>838 NW 11TH AVENUE<br><br>Street<br><br>GAINESVILLE    FL    32601<br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/28/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 1,320.63<br>$ 502.01<br>$ 183.10<br>$ 29.49<br>$ 1,509.76<br>$ 1,910.42<br>$ 725.73<br>$ 139.97<br>$ 1,509.25<br>$ 813.70<br>$ 928.18<br>$ 404.36<br>$ 5,215.14<br>$ 639.40<br>$ 386.70<br>$ 216.62<br>$ 881.33<br>$ 603.00<br>$ 793.11<br>$ 1,805.23<br>$ 1,460.10<br>$ 575.00<br>$ 448.27<br>$ 127.40<br>$ 2,376.49<br>$ 614.30<br>$ 57.66<br>$ 739.48<br>$ 1,614.20<br>$ 284.66<br>$ 731.01<br>$ 32.89<br>$ 811.03<br>$ 1,143.43<br>$ 167.91<br>$ 2,355.52<br>$ 15.77<br>$ 460.79<br>$ 511.68<br>$ 545.90<br>$ 315.34<br>$ 1,568.63<br>$ 596.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................................... | | **$38,071.19** | |
| **3.2,881.** RAUCH INDUSTRIES INC<br><br>Creditor's Name<br><br>3800 LITTLE MOUNTAIN ROAD SUITE A<br><br>Street<br><br>GASTONIA    NC    28056<br>City    State    ZIP Code | 8/3/2018 | $ 12,711.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value...................................................... | | **$12,711.60** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.2,882.** RAVEN ASSOCIATES-TOMS RIVER | 8/1/2018 | $ 23,745.83 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 1,166.67 | |
| | 9/1/2018 | $ 23,745.83 | ☐ Unsecured loan repayments |
| CO AEGIS INVESTMENT RESOURCES INC 342 E MAIN ST | 9/1/2018 | $ 1,166.67 | |
| STE 100 | 10/1/2018 | $ 23,745.83 | ☐ Suppliers or vendors |
| Street | 10/1/2018 | $ 1,166.67 | |
| LEOLA          PA          17540-1961 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value............................................. | | **$74,737.50** | |
| **3.2,883.** RAVENSBURGER NORTH AMERICA INC | 10/2/2018 | $ 3,308.49 | ☐ Secured debt |
| Creditor's Name | 10/9/2018 | $ 14,766.00 | |
| | | | ☐ Unsecured loan repayments |
| ONE PUZZLE LANE | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| NEWTON          NH          03858 | | | ☐ Services |
| City          State          ZIP Code | | | ☐ Other _____ |
| Total amount or value............................................. | | **$18,074.49** | |
| **3.2,884.** RAWLINGS SPORTING GOODS CO INC | 7/17/2018 | $ 4,064.41 | ☐ Secured debt |
| Creditor's Name | 7/24/2018 | $ 23,998.54 | |
| | 7/31/2018 | $ 20,643.19 | ☐ Unsecured loan repayments |
| P O BOX 910212 | 8/9/2018 | $ 5,896.41 | |
| | 8/16/2018 | $ 17,522.93 | ☒ Suppliers or vendors |
| Street | 8/23/2018 | $ 14,352.98 | |
| DALLAS          TX          75391 | 9/3/2018 | $ 17,848.48 | ☐ Services |
| City          State          ZIP Code | 9/10/2018 | $ 103,475.20 | ☐ Other _____ |
| | 9/17/2018 | $ 56,158.62 | |
| | 9/24/2018 | $ 3,032.45 | |
| | 10/1/2018 | $ 6,739.60 | |
| | 10/8/2018 | $ 4,619.04 | |
| Total amount or value............................................. | | **$278,351.85** | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,885.**

RAYMOND MEDINA

Creditor's Name

66 GLOBIDER RD

Street

CLIFTON    NJ    7013

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 450.00 |
| 7/23/2018 | $ 198.00 |
| 7/26/2018 | $ 1,167.63 |
| 7/27/2018 | $ 478.00 |
| 7/31/2018 | $ 60.00 |
| 8/2/2018 | $ 1,174.76 |
| 8/8/2018 | $ 210.00 |
| 8/9/2018 | $ 322.71 |
| 8/10/2018 | $ 90.21 |
| 8/14/2018 | $ 1,223.88 |
| 8/20/2018 | $ 84.42 |
| 8/21/2018 | $ 459.42 |
| 8/22/2018 | $ 1,690.74 |
| 8/23/2018 | $ 97.00 |
| 8/30/2018 | $ 218.55 |
| 9/4/2018 | $ 336.66 |
| 9/6/2018 | $ 176.70 |
| 9/7/2018 | $ 459.42 |
| 9/11/2018 | $ 65.10 |
| 9/12/2018 | $ 226.92 |
| 9/13/2018 | $ 888.00 |
| 9/26/2018 | $ 1,001.00 |
| 9/28/2018 | $ 635.00 |
| 10/1/2018 | $ 232.50 |
| 10/4/2018 | $ 382.23 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$12,328.85**

**3.2,886.**

RAYMOND STORAGE CONCEPTS INC

Creditor's Name

P O BOX 42280

Street

CINCINNATI    OH    45242

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 497.02 |
| 8/9/2018 | $ 485.04 |
| 8/16/2018 | $ 1,735.15 |
| 8/23/2018 | $ 383.13 |
| 9/3/2018 | $ 588.09 |
| 9/10/2018 | $ 1,402.51 |
| 9/24/2018 | $ 1,137.66 |
| 10/8/2018 | $ 1,024.50 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$7,253.10**

**3.2,887.**

RAZBABY INNOVATIVE BABY PRODUCTS IN

Creditor's Name

6875 SW 81 STREET

Street

MIAMI    FL    33143

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,954.32 |
| 8/9/2018 | $ 10,206.73 |
| 8/16/2018 | $ 6,162.72 |
| 8/23/2018 | $ 656.39 |
| 9/3/2018 | $ 2,001.84 |
| 9/10/2018 | $ 2,668.32 |
| 9/17/2018 | $ 1,640.16 |
| 9/24/2018 | $ 1,216.18 |
| 10/1/2018 | $ 6,096.96 |
| 10/8/2018 | $ 776.88 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$33,380.50**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,888.**

RAZOR USA LLC
_____
Creditor's Name

P O BOX 677000
_____
Street

DALLAS            TX            75267
_____
City        State        ZIP Code

Dates:
7/17/2018
9/3/2018
9/17/2018
10/8/2018

Amount or value:
$ 3,513.76
$ 12,524.56
$ 52,857.16
$ 17,384.02

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................    **$86,279.50**

---

**3.2,889.**

RB 1993-1 TRUST-ROBINSON
_____
Creditor's Name

CO KM-SC LLC LEASE 48389 LEASE 48389
_____
Street

PHILADELPHIA        PA            19182
_____
City        State        ZIP Code

Dates:
8/16/2018

Amount or value:
$ 143,345.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$143,345.50**

---

**3.2,890.**

RCS LOGISTICS INC
_____
Creditor's Name

182-23 150TH AVENUE
_____
Street

SPRINGFIELD GARDENS    NY            11413
_____
City        State        ZIP Code

Dates:
7/19/2018
7/25/2018
9/12/2018
9/20/2018
9/25/2018
9/28/2018
10/1/2018

Amount or value:
$ 740.00
$ 489.90
$ 5,823.33
$ 837.20
$ 300.00
$ 1,062.44
$ 1,570.18

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$10,823.05**

---

**3.2,891.**

RD MANAGEMENT CORPORATION
_____
Creditor's Name

ATTN:MICHAEL TREACY 810 SEVENTH AVENUE 810
SEVENTH AVENUE
_____
Street

NEW YORK            NY            10019-5818
_____
City        State        ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 41,666.67
$ 41,666.67
$ 41,666.67

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................    **$125,000.01**

Debtor **KMART HOLDING CORPORATION**
Name
Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,892. **RD TRUJILLO ALTO LP**<br>Creditor's Name<br><br>PO BOX 6203 DEPT CODE: SPRT1370LKMAR00<br><br>Street<br>HICKSVILLE          NY          11802-6203<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 31,076.67<br>$ 31,076.67<br>$ 31,076.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| **Total amount or value**................................ | | **$93,230.01** | |
| 3.2,893. **READY REFRESH BY NESTLE**<br>Creditor's Name<br><br>P O BOX 277015<br><br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP Code | 7/17/2018<br>10/4/2018 | $ 3,385.49<br>$ 5,943.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **Total amount or value**................................ | | **$9,329.09** | |
| 3.2,894. **REAL HOME INNOVATIONS INC**<br>Creditor's Name<br><br>2231 SHERBORNE STREET<br><br>Street<br>CAMARILLO          CA          93010<br>City          State          ZIP Code | 7/17/2018<br>8/8/2018 | $ 79,690.08<br>$ 39,555.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **Total amount or value**................................ | | **$119,245.77** | |
| 3.2,895. **REAL HOME INNOVATIONS INC**<br>Creditor's Name<br><br>4730 S APACHE RD STE 300<br><br>Street<br>LAS VEGAS          NV          89147<br>City          State          ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 11,937.74<br>$ 8,471.55<br>$ 6,348.85<br>$ 3,760.97<br>$ 16,869.59<br>$ 14,169.10<br>$ 24,047.09<br>$ 28,320.45<br>$ 11,186.83<br>$ 15,164.73<br>$ 14,362.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **Total amount or value**................................ | | **$154,639.74** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,896.**

REBECCA LYNN KENNEDY

Creditor's Name

733 HWY 231

Street

PANAMA CITY    FL    32405

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 390.00 |
| 7/30/2018 | $ 640.00 |
| 8/6/2018 | $ 640.00 |
| 8/13/2018 | $ 777.00 |
| 8/20/2018 | $ 755.00 |
| 8/27/2018 | $ 420.00 |
| 9/3/2018 | $ 475.00 |
| 9/10/2018 | $ 840.00 |
| 9/17/2018 | $ 300.00 |
| 9/24/2018 | $ 630.00 |
| 10/1/2018 | $ 500.00 |
| 10/8/2018 | $ 390.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$6,757.00**

---

**3.2,897.**

RECRUITMILITARY LLC

Creditor's Name

422 WEST LOVELAND AVE

Street

LOVELAND    OH    45140

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 10/8/2018 | $ 15,995.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$15,995.00**

---

**3.2,898.**

RED BOOK SOLUTIONS

Creditor's Name

33270 COLLECTION CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 50,198.55 |
| 8/9/2018 | $ 24,693.55 |
| 9/17/2018 | $ 22,890.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$97,782.68**

---

**3.2,899.**

RED BULL DISTRIBUTION CO INC CO

Creditor's Name

3975 MONACO PARKWAY

Street

DENVER    CO    80207

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 7,802.25 |
| 7/24/2018 | $ 13,651.77 |
| 7/31/2018 | $ 11,164.06 |
| 8/9/2018 | $ 9,318.60 |
| 8/16/2018 | $ 10,854.08 |
| 8/23/2018 | $ 10,966.01 |
| 9/3/2018 | $ 13,524.94 |
| 9/10/2018 | $ 9,040.41 |
| 9/17/2018 | $ 10,607.37 |
| 9/24/2018 | $ 14,112.27 |
| 10/1/2018 | $ 19,098.34 |
| 10/8/2018 | $ 5,511.89 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................    **$135,651.99**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,900.**

RED DEVIL INC

Creditor's Name

3731 SOLUTIONS CENTER

Street

CHICAGO        IL        60677

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 3,174.50 |
| 8/31/2018 | $ 19,386.25 |
| 9/4/2018 | $ 9,273.61 |
| 9/5/2018 | $ 9,721.28 |
| 9/6/2018 | $ 568.89 |
| 9/11/2018 | $ 771.81 |
| 9/19/2018 | $ 956.98 |
| 9/24/2018 | $ 170.48 |
| 9/25/2018 | $ 1,008.60 |
| 9/26/2018 | $ 563.13 |
| 10/4/2018 | $ 14,099.11 |
| 10/5/2018 | $ 15,855.42 |
| 10/9/2018 | $ 39,984.24 |
| 10/11/2018 | $ 31.22 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$115,565.52**

**3.2,901.**

RED RIVER COMMODITIES INC

Creditor's Name

501 42ND ST NW

Street

FARGO        ND        58102

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 10,540.34 |
| 7/19/2018 | $ 5,104.05 |
| 7/23/2018 | $ 1,951.91 |
| 7/27/2018 | $ 239.96 |
| 7/31/2018 | $ 1,119.94 |
| 8/1/2018 | $ 3,651.32 |
| 8/2/2018 | $ 1,978.09 |
| 8/10/2018 | $ 1,128.12 |
| 8/13/2018 | $ 19.24 |
| 8/14/2018 | $ 2,755.95 |
| 9/5/2018 | $ 178.31 |
| 9/6/2018 | $ 101.68 |
| 9/7/2018 | $ 7,996.46 |
| 9/10/2018 | $ 1,131.96 |
| 9/11/2018 | $ 1,477.98 |
| 9/13/2018 | $ 2,665.12 |
| 9/14/2018 | $ 3,531.60 |
| 9/17/2018 | $ 166.87 |
| 9/18/2018 | $ 262.98 |
| 9/19/2018 | $ 37.11 |
| 9/24/2018 | $ 678.65 |
| 9/25/2018 | $ 3,810.30 |
| 9/27/2018 | $ 959.82 |
| 9/28/2018 | $ 1,846.08 |
| 10/1/2018 | $ 6,415.82 |
| 10/2/2018 | $ 9,769.64 |
| 10/4/2018 | $ 1,118.01 |
| 10/5/2018 | $ 5,724.75 |
| 10/9/2018 | $ 18,249.94 |
| 10/11/2018 | $ 1,736.31 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................    **$96,348.31**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **REDDY ICE CORP** | 7/17/2018 | $ 4,493.25 | ☐ Secured debt |
| 3.2,902. Creditor's Name | 7/18/2018 | $ 565.80 | |
| | 7/19/2018 | $ 91.84 | ☐ Unsecured loan repayments |
| P O BOX 730201 | 7/20/2018 | $ 111.52 | |
| | 7/23/2018 | $ 685.80 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 721.60 | |
| DALLAS              TX              75373 | 7/26/2018 | $ 582.20 | ☐ Services |
| City          State          ZIP Code | 7/27/2018 | $ 390.32 | |
| | 7/30/2018 | $ 136.36 | ☐ Other _____ |
| | 8/1/2018 | $ 1,306.96 | |
| | 8/2/2018 | $ 377.20 | |
| | 8/8/2018 | $ 896.59 | |
| | 8/9/2018 | $ 164.00 | |
| | 8/10/2018 | $ 1,149.02 | |
| | 8/13/2018 | $ 590.40 | |
| | 8/14/2018 | $ 295.20 | |
| | 8/15/2018 | $ 238.85 | |
| | 8/16/2018 | $ 206.64 | |
| | 8/17/2018 | $ 1,193.40 | |
| | 8/21/2018 | $ 229.60 | |
| | 8/22/2018 | $ 1,494.36 | |
| | 8/23/2018 | $ 98.40 | |
| | 8/28/2018 | $ 1,060.12 | |
| | 8/29/2018 | $ 759.32 | |
| | 8/30/2018 | $ 707.80 | |
| | 8/31/2018 | $ 370.64 | |
| | 9/3/2018 | $ 68.88 | |
| | 9/4/2018 | $ 251.48 | |
| | 9/5/2018 | $ 513.32 | |
| | 9/6/2018 | $ 579.20 | |
| | 9/7/2018 | $ 77.08 | |
| | 9/10/2018 | $ 354.24 | |
| | 9/11/2018 | $ 540.16 | |
| | 9/12/2018 | $ 295.20 | |
| | 9/13/2018 | $ 951.20 | |
| | 9/14/2018 | $ 613.36 | |
| | 9/18/2018 | $ 502.80 | |
| | 9/19/2018 | $ 65.60 | |
| | 9/20/2018 | $ 1,254.60 | |
| | 9/21/2018 | $ 465.76 | |
| | 9/25/2018 | $ 153.04 | |
| | 9/26/2018 | $ 508.40 | |
| | 9/27/2018 | $ 754.40 | |
| | 9/28/2018 | $ 401.80 | |
| | 10/2/2018 | $ 439.96 | |
| | 10/3/2018 | $ 106.60 | |
| | 10/4/2018 | $ 332.56 | |
| | 10/5/2018 | $ 249.28 | |
| | 10/9/2018 | $ 2,202.40 | |
| | 10/11/2018 | $ 49.20 | |

Total amount or value.................................................................    **$30,647.71**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,903.**

REDGUARD LLC
Creditor's Name

PO BOX 733895

Street
DALLAS          TX          75391
City            State       ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 6,166.78 |
| 7/31/2018 | $ 3,358.75 |
| 9/3/2018 | $ 425.30 |
| 9/10/2018 | $ 2,442.72 |
| 9/17/2018 | $ 11,662.90 |
| 10/8/2018 | $ 1,690.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$25,746.73**

---

**3.2,904.**

REDI SHADE INC
Creditor's Name

361 BLODGETT ST

Street
COTATI          CA          94931
City            State       ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 483.82 |
| 7/24/2018 | $ 447.25 |
| 7/31/2018 | $ 1,173.83 |
| 8/9/2018 | $ 560.28 |
| 8/16/2018 | $ 854.66 |
| 8/23/2018 | $ 1,815.08 |
| 9/3/2018 | $ 2,961.96 |
| 9/10/2018 | $ 720.76 |
| 9/17/2018 | $ 917.44 |
| 9/24/2018 | $ 936.08 |
| 10/1/2018 | $ 715.72 |
| 10/8/2018 | $ 674.95 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$12,261.83**

---

**3.2,905.**

REDWOOD VENTURES LLC
Creditor's Name

1401 S WALTON BLVD STE 9

Street
BENTONVILLE     AR          72712
City            State       ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 21,396.80 |
| 7/24/2018 | $ 41,825.62 |
| 7/31/2018 | $ 17,147.26 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$80,369.68**

---

**3.2,906.**

REED AND PICK
Creditor's Name

OPPOSITE ITI GT ROAD

Street
PANIPAT         INDIA       132103
City            State       ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 22,222.84 |
| 7/24/2018 | $ 7,084.11 |
| 7/30/2018 | $ 17,388.26 |
| 9/5/2018 | $ 15,907.43 |
| 9/19/2018 | $ 16,539.00 |
| 10/2/2018 | $ 5,367.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$84,509.13**

---

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|---|

**3.2,907.**

REED GROUP MANAGEMENT LLC

Creditor's Name

10355 WESTMOOR DRIVE SUITE 200

Street

| WESTMINSTER | CO | | 80021 |
|---|---|---|---|
| City | State | | ZIP Code |

Dates: 9/10/2018, 9/24/2018, 10/8/2018

Amount or value: $ 55,430.50, $ 57,348.64, $ 55,231.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$168,010.14**

**3.2,908.**

REED SMITH LLP

Creditor's Name

DEPARTMENT 33489 P O BOX 39000

Street

| SAN FRANCISCO | CA | | 94139 |
|---|---|---|---|
| City | State | | ZIP Code |

Dates: 7/17/2018, 7/24/2018, 8/23/2018, 10/1/2018

Amount or value: $ 25,686.09, $ 626.05, $ 5,728.76, $ 16,358.83

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$48,399.73**

**3.2,909.**

REED UNION CORPORATION

Creditor's Name

875 N MICHIGAN AVE STE 3718

Street

| CHICAGO | IL | | 60611 |
|---|---|---|---|
| City | State | | ZIP Code |

Dates: 7/17/2018, 8/9/2018, 9/3/2018, 9/24/2018, 10/1/2018

Amount or value: $ 3,048.66, $ 1,540.32, $ 2,790.07, $ 1,277.23, $ 1,862.04

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$10,518.32**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|--------|---------------------------|------------------------|----------|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2,910. | REEDY MAINTENANCE AND REPAIRS<br><br>Creditor's Name<br><br>P O BOX 270<br><br>Street<br>RAVENNA          OH          44266<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/25/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/16/2018<br>8/21/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/27/2018<br>10/9/2018 | $ 3,100.00<br>$ 2,750.00<br>$ 4,250.00<br>$ 1,830.00<br>$ 1,445.00<br>$ 5,500.00<br>$ 1,725.00<br>$ 2,275.00<br>$ 3,250.00<br>$ 375.00<br>$ 12,800.00<br>$ 985.00<br>$ 1,350.00<br>$ 1,370.00<br>$ 8,865.00<br>$ 3,690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$55,560.00** | |
| 3.2,911. | REFRESHMENT SERVICES INC<br><br>Creditor's Name<br><br>3400 SOLAR AVE<br><br>Street<br>SPRINGFIELD          IL          62707<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,950.14<br>$ 2,088.14<br>$ 5,581.66<br>$ 4,048.20<br>$ 3,809.93<br>$ 4,506.14<br>$ 4,403.57<br>$ 4,540.88<br>$ 4,250.39<br>$ 4,208.67<br>$ 1,751.43<br>$ 1,709.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$43,848.75** | |
| 3.2,912. | REFRIGERANT RECYCLING INC<br><br>Creditor's Name<br><br>91-220 KOMOHANA ST<br><br>Street<br>KAPOLEI          HI          96707<br>City          State          ZIP Code | 7/18/2018<br>8/17/2018<br>9/25/2018 | $ 6,041.83<br>$ 6,087.96<br>$ 9,016.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......................................... | | **$21,146.16** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| REFRIGERATION AND APPLIANCES CORP | 7/17/2018 | $ 1,166.93 | ☐ Secured debt |
| 3.2,913. | 7/18/2018 | $ 233.66 | |
| Creditor's Name | 7/19/2018 | $ 5,258.45 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 85.00 | |
| PUEBLO NUEVA 24 | 7/23/2018 | $ 2,141.54 | ☒ Suppliers or vendors |
| | 7/24/2018 | $ 4,347.24 | |
| Street | 7/25/2018 | $ 1,105.41 | ☐ Services |
| SAN GERMAN          PR          00683 | 7/26/2018 | $ 267.28 | |
| | 7/27/2018 | $ 1,635.34 | ☐ Other |
| City          State          ZIP Code | 7/30/2018 | $ 7,220.45 | |
| | 8/28/2018 | $ 45,727.40 | |
| | 8/29/2018 | $ 4,629.08 | |
| | 8/30/2018 | $ 2,962.34 | |
| | 8/31/2018 | $ 455.89 | |
| | 9/3/2018 | $ 3,360.33 | |
| | 9/4/2018 | $ 6,607.20 | |
| | 9/5/2018 | $ 420.98 | |
| | 9/6/2018 | $ 4,578.71 | |
| | 9/10/2018 | $ 1,095.99 | |
| | 9/11/2018 | $ 2,943.81 | |
| | 9/12/2018 | $ 9,178.68 | |
| | 9/13/2018 | $ 422.85 | |
| | 9/14/2018 | $ 4,207.97 | |
| | 9/17/2018 | $ 2,142.47 | |
| | 9/18/2018 | $ 667.65 | |
| | 9/19/2018 | $ 5,046.05 | |
| | 9/20/2018 | $ 2,122.08 | |
| | 9/21/2018 | $ 693.07 | |
| | 9/24/2018 | $ 7,306.02 | |
| | 9/26/2018 | $ 8,901.84 | |
| | 9/27/2018 | $ 1,321.06 | |
| | 9/28/2018 | $ 6,545.95 | |
| | 10/1/2018 | $ 85.00 | |
| | 10/2/2018 | $ 4,955.16 | |
| | 10/3/2018 | $ 331.02 | |
| | 10/4/2018 | $ 5,056.99 | |
| | 10/5/2018 | $ 654.78 | |
| | 10/8/2018 | $ 10,282.37 | |
| | 10/9/2018 | $ 2,967.93 | |
| | 10/11/2018 | $ 5,299.64 | |

Total amount or value.................................................................................          **$174,431.61**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| REFRIGERATION SERVICES INC | 7/17/2018 | $ 2,688.64 | ☐ Secured debt |
| 3.2,914. | 7/19/2018 | $ 2,771.25 | |
| Creditor's Name | 7/23/2018 | $ 1,215.22 | ☐ Unsecured loan repayments |
| PO BOX 2533 | 7/24/2018 | $ 993.20 | |
| | 7/25/2018 | $ 607.50 | ☐ Suppliers or vendors |
| Street | 7/26/2018 | $ 675.00 | |
| GREER        SC        29652 | 7/30/2018 | $ 653.80 | ☒ Services |
| | 7/31/2018 | $ 18,188.24 | |
| City        State        ZIP Code | 8/1/2018 | $ 717.46 | ☐ Other _____ |
| | 8/2/2018 | $ 220.69 | |
| | 8/7/2018 | $ 7,399.22 | |
| | 8/8/2018 | $ 2,308.76 | |
| | 8/9/2018 | $ 529.65 | |
| | 8/10/2018 | $ 305.83 | |
| | 8/16/2018 | $ 11,879.52 | |
| | 8/17/2018 | $ 10,677.48 | |
| | 8/29/2018 | $ 187.50 | |
| | 9/18/2018 | $ 2,659.23 | |
| | 9/19/2018 | $ 263.78 | |
| | 9/20/2018 | $ 10,413.70 | |
| | 9/21/2018 | $ 10,115.00 | |
| | 10/3/2018 | $ 591.50 | |
| | 10/4/2018 | $ 2,049.01 | |
| | 10/9/2018 | $ 817.25 | |

Total amount or value.................................................................    **$88,928.43**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| REGAL HOME COLLECTIONS | | | |

3.2,915.

REGAL HOME COLLECTIONS

Creditor's Name

295 5TH AVE SUITE 801

Street

NEW YORK          NY          10016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 860.44 |
| 7/19/2018 | $ 536.14 |
| 7/20/2018 | $ 482.91 |
| 7/23/2018 | $ 1,415.31 |
| 7/25/2018 | $ 1,097.90 |
| 7/26/2018 | $ 5,427.87 |
| 7/27/2018 | $ 7,133.08 |
| 7/30/2018 | $ 607.08 |
| 8/1/2018 | $ 16,321.58 |
| 8/2/2018 | $ 3,579.34 |
| 8/7/2018 | $ 1,944.30 |
| 8/8/2018 | $ 169.29 |
| 8/10/2018 | $ 5,714.56 |
| 8/13/2018 | $ 809.67 |
| 8/14/2018 | $ 3,981.21 |
| 8/15/2018 | $ 4,519.35 |
| 8/16/2018 | $ 3,109.87 |
| 8/17/2018 | $ 11,224.52 |
| 8/20/2018 | $ 6,479.23 |
| 8/21/2018 | $ 5,262.31 |
| 8/22/2018 | $ 957.63 |
| 8/23/2018 | $ 214.22 |
| 8/28/2018 | $ 10,264.09 |
| 8/29/2018 | $ 3,674.08 |
| 8/30/2018 | $ 2,757.09 |
| 8/31/2018 | $ 1,195.09 |
| 9/3/2018 | $ 1,279.01 |
| 9/4/2018 | $ 3,763.66 |
| 9/5/2018 | $ 1,055.38 |
| 9/6/2018 | $ 4,171.56 |
| 9/7/2018 | $ 240.10 |
| 9/10/2018 | $ 47.69 |
| 9/11/2018 | $ 10,201.41 |
| 9/12/2018 | $ 9,864.93 |
| 9/13/2018 | $ 1,650.55 |
| 9/14/2018 | $ 719.50 |
| 9/17/2018 | $ 707.09 |
| 9/18/2018 | $ 5,843.08 |
| 9/19/2018 | $ 1,868.45 |
| 9/20/2018 | $ 3,001.59 |
| 9/21/2018 | $ 742.95 |
| 9/24/2018 | $ 407.07 |
| 9/25/2018 | $ 4,408.98 |
| 9/26/2018 | $ 1,322.28 |
| 9/27/2018 | $ 3,008.56 |
| 9/28/2018 | $ 600.01 |
| 10/1/2018 | $ 599.25 |
| 10/2/2018 | $ 4,561.69 |
| 10/3/2018 | $ 3,080.57 |
| 10/4/2018 | $ 4,501.14 |
| 10/5/2018 | $ 380.02 |
| 10/8/2018 | $ 302.30 |
| 10/9/2018 | $ 4,510.66 |
| 10/11/2018 | $ 555.90 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................................    **$173,133.54**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,916.** REGAL SHOES MFG CO LTD

Creditor's Name

YUANGANG VILLAGE SANJIANG DIST SHITAN TOWN

Street

GUANGZHOU  ZENGCHENG    CHINA    511325

City    State    ZIP Code

| | Dates | Amount | Reasons |
|---|---|---|---|
| | 7/25/2018 | $ 19,469.50 | ☐ Secured debt |
| | 8/7/2018 | $ 234,754.19 | |
| | 8/10/2018 | $ 165,725.97 | ☐ Unsecured loan repayments |
| | 9/4/2018 | $ 138,358.04 | |
| | 9/13/2018 | $ 92,188.25 | ☒ Suppliers or vendors |
| | 9/17/2018 | $ 74,823.12 | |
| | | | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value................................................    **$725,319.07**

**3.2,917.** REGATTA GREAT OUTDOORS LLC

Creditor's Name

55 MAIN STREET SUITE 219

Street

NEWMARKET    NH    03857

City    State    ZIP Code

| | Dates | Amount | Reasons |
|---|---|---|---|
| | 7/17/2018 | $ 2,413.04 | ☐ Secured debt |
| | 7/24/2018 | $ 1,722.96 | |
| | 7/31/2018 | $ 1,694.32 | ☐ Unsecured loan repayments |
| | 8/9/2018 | $ 2,208.34 | |
| | 8/16/2018 | $ 2,917.00 | ☒ Suppliers or vendors |
| | 8/23/2018 | $ 3,432.50 | |
| | 9/3/2018 | $ 2,567.50 | ☐ Services |
| | 9/10/2018 | $ 2,419.50 | |
| | 9/17/2018 | $ 3,174.00 | ☐ Other _____ |
| | 9/24/2018 | $ 3,316.70 | |
| | 10/1/2018 | $ 74,581.96 | |
| | 10/8/2018 | $ 6,701.00 | |

Total amount or value................................................    **$107,148.82**

**3.2,918.** REGENCY CENTERS LP

Creditor's Name

CO REGENCY CENTERS LEASE 2000 TENANT 7535 LEASE 2000 TENANT 7535

Street

ATLANTA    GA    30353-2937

City    State    ZIP Code

| | Dates | Amount | Reasons |
|---|---|---|---|
| | 7/18/2018 | $ 8,157.63 | ☐ Secured debt |
| | 7/18/2018 | $ 7,034.90 | |
| | 8/1/2018 | $ 38,342.17 | ☐ Unsecured loan repayments |
| | 8/20/2018 | $ 9,088.23 | |
| | 9/1/2018 | $ 38,342.17 | ☐ Suppliers or vendors |
| | 10/1/2018 | $ 38,342.17 | |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value................................................    **$139,307.27**

**3.2,919.** REGENCY COMMERCIAL ASSOCIATES LLC

Creditor's Name

DBA REGENCY MOUNT VERNON LLC 330 CROSS POINTE BLVD

Street

EVANSVILLE    IN    47715

City    State    ZIP Code

| | Dates | Amount | Reasons |
|---|---|---|---|
| | 9/4/2018 | $ 22,241.42 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value................................................    **$22,241.42**

Debtor  KMART HOLDING CORPORATION
        Name
Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,920.**

REGENCY INTL MARKETING CORP

Creditor's Name

10F 310 SEC 4 ZHONG XIAO E RD TAIPEITAIWAN

Street

TAIWAN ROC                          10694

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 23,569.20 |
| 8/16/2018 | $ 50,608.70 |
| 8/21/2018 | $ 23,766.53 |
| 8/22/2018 | $ 54,018.90 |
| 9/7/2018 | $ 91,744.83 |
| 9/11/2018 | $ 227,808.97 |
| 9/12/2018 | $ 30,282.84 |
| 9/13/2018 | $ 83,091.75 |
| 9/17/2018 | $ 84,680.90 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$669,572.62**

**3.2,921.**

RELIABLE IMAGING COMPUTER PRODUCTS

Creditor's Name

17158 STARE ST

Street

NORTHRIDGE        CA            91325

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 2,814.41 |
| 7/31/2018 | $ 2,164.91 |
| 9/3/2018 | $ 1,078.17 |
| 10/1/2018 | $ 2,619.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$8,677.03**

**3.2,922.**

RELIAQUEST LLC

Creditor's Name

777 S HARBOUR IS BLVD STE 500

Street

TAMPA        FL            33602

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 1,873.37 |
| 9/3/2018 | $ 238,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$240,373.37**

**3.2,923.**

RELY SERVICES INC

Creditor's Name

2354 HASSELL RD STE B

Street

HOFFMAN ESTATES        IL            60159

City            State            ZIP Code

| Dates | Amount |
|---|---|
| 8/6/2018 | $ 12,264.00 |
| 9/4/2018 | $ 11,680.00 |
| 10/5/2018 | $ 13,432.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$37,376.00**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,924.**

RENAISSANCE APPARELS LTD

Creditor's Name

CS PLOT NO 659-660 RI PARK ISLAMPUR

Street

GAZIPUR          BANGLADESH          1700

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 4,201.53 |
| 7/30/2018 | $ 18,250.36 |
| 8/1/2018 | $ 17,267.50 |
| 9/4/2018 | $ 5,502.15 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$45,221.54**

---

**3.2,925.**

RENAISSANCE IMPORTS INC

Creditor's Name

3201 GRIBBLE RD  STE D

Street

MATTHEWS          NC          28104

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 486.00 |
| 7/18/2018 | $ 3,114.00 |
| 7/19/2018 | $ 1,025.27 |
| 7/20/2018 | $ 144.00 |
| 7/23/2018 | $ 63.00 |
| 9/4/2018 | $ 1,152.37 |
| 9/5/2018 | $ 4,857.40 |
| 9/6/2018 | $ 1,104.00 |
| 9/7/2018 | $ 624.00 |
| 9/10/2018 | $ 177.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$12,747.04**

---

**3.2,926.**

RENFRO CORPORATION

Creditor's Name

PO BOX 932492

Street

ATLANTA          GA          31193

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 71,818.04 |
| 7/30/2018 | $ 16,271.63 |
| 8/6/2018 | $ 78,580.36 |
| 8/13/2018 | $ 69,621.58 |
| 8/20/2018 | $ 27,349.30 |
| 8/27/2018 | $ 27,581.52 |
| 9/3/2018 | $ 12,673.06 |
| 9/10/2018 | $ 42,840.88 |
| 9/17/2018 | $ 31,736.13 |
| 9/24/2018 | $ 20,538.91 |
| 10/1/2018 | $ 32,789.43 |
| 10/8/2018 | $ 29,572.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$461,373.65**

---

**3.2,927.**

RENFRO INDIA PVT LTD

Creditor's Name

GAT NO 1231PART SANASAWADI TAL - SHIRUR

Street

PUNE          INDIA          412208

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/30/2018 | $ 27,089.70 |
| 9/19/2018 | $ 322,219.42 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$349,309.12**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,928.**

RENPURE LLC

Creditor's Name

5314 SHORELINE DR

Street

MOUND          MN          55364

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,162.44 |
| 7/24/2018 | $ 1,281.60 |
| 8/9/2018 | $ 1,123.20 |
| 8/23/2018 | $ 1,102.20 |
| 9/3/2018 | $ 4.80 |
| 9/17/2018 | $ 1,392.00 |
| 10/1/2018 | $ 2,396.88 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$8,463.12**

---

**3.2,929.**

RENZO EXCAVATING LLC

Creditor's Name

3221 FIDAY RD

Street

JOLIRT          IL          60431

City          State          ZIP Code

9/3/2018          $ 15,980.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$15,980.00**

---

**3.2,930.**

REP CONSULTING INC

Creditor's Name

1275 OLD SPRINGFIELD RD

Street

VANDALIA          OH          45377

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 5,043.80 |
| 7/31/2018 | $ 2,518.40 |
| 8/9/2018 | $ 2,518.40 |
| 8/16/2018 | $ 2,556.10 |
| 8/23/2018 | $ 2,484.20 |
| 9/3/2018 | $ 2,554.60 |
| 9/10/2018 | $ 6,056.50 |
| 9/24/2018 | $ 17,100.00 |
| 10/1/2018 | $ 2,450.00 |
| 10/8/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$45,732.00**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,931.** REPAIR AND WEAR INC

Creditor's Name

245 23RD STREET

Street

TOLEDO          OH          43604

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 121.50 | ☐ Secured debt |
| | 7/19/2018 | $ 35,506.74 | |
| | 7/24/2018 | $ 749.50 | ☐ Unsecured loan repayments |
| | 7/26/2018 | $ 31,240.25 | |
| | 7/27/2018 | $ 155.00 | ☒ Suppliers or vendors |
| | 8/2/2018 | $ 31,112.50 | |
| | 8/3/2018 | $ 125.50 | ☐ Services |
| | 8/6/2018 | $ 420.50 | |
| | 8/9/2018 | $ 41,870.50 | ☐ Other |
| | 8/16/2018 | $ 32,244.99 | |
| | 8/20/2018 | $ 378.47 | |
| | 8/21/2018 | $ 638.65 | |
| | 8/23/2018 | $ 30,858.50 | |
| | 8/27/2018 | $ 52.00 | |
| | 8/28/2018 | $ 99.00 | |
| | 8/30/2018 | $ 30,523.31 | |
| | 8/31/2018 | $ 70.00 | |
| | 9/4/2018 | $ 839.76 | |
| | 9/6/2018 | $ 39,548.00 | |
| | 9/7/2018 | $ 291.00 | |
| | 9/13/2018 | $ 30,178.98 | |
| | 9/14/2018 | $ 216.50 | |
| | 9/20/2018 | $ 31,733.00 | |
| | 9/21/2018 | $ 78.00 | |
| | 9/24/2018 | $ 401.56 | |
| | 9/26/2018 | $ 161.46 | |
| | 9/27/2018 | $ 29,477.00 | |
| | 10/2/2018 | $ 18.98 | |
| | 10/4/2018 | $ 30,131.34 | |
| | 10/5/2018 | $ 150.50 | |
| | 10/9/2018 | $ 335.23 | |

Total amount or value................................................................. **$399,728.22**

**3.2,932.** REPAIR PALACE INC

Creditor's Name

MALL AT ROCKINGHAM PK CO-WATCH

Street

SALEM          NH          03079

City          State          ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/23/2018 | $ 3,193.00 | ☐ Secured debt |
| | 7/30/2018 | $ 6,545.00 | |
| | 8/6/2018 | $ 7,279.00 | ☐ Unsecured loan repayments |
| | 8/13/2018 | $ 4,865.00 | |
| | 8/20/2018 | $ 5,953.00 | ☒ Suppliers or vendors |
| | 8/27/2018 | $ 6,091.00 | |
| | 9/3/2018 | $ 11,978.00 | ☐ Services |
| | 9/4/2018 | $ 109.60 | |
| | 9/10/2018 | $ 6,365.00 | ☐ Other |
| | 9/17/2018 | $ 5,833.00 | |
| | 9/24/2018 | $ 10,412.00 | |
| | 10/1/2018 | $ 8,408.00 | |
| | 10/4/2018 | $ 365.60 | |
| | 10/8/2018 | $ 9,978.00 | |

Total amount or value................................................................. **$87,375.20**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2,933.  REPUBLIC NATIONAL DISTRIBUTING CO<br><br>Creditor's Name<br><br>4901 SAVARESE CIR<br><br>Street<br>TAMPA          FL          33634<br>City          State          ZIP Code | 7/17/2018<br>7/20/2018<br>7/20/2018<br>7/20/2018<br>7/24/2018<br>7/27/2018<br>7/27/2018<br>8/7/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/14/2018<br>8/14/2018<br>8/17/2018<br>8/21/2018<br>8/21/2018<br>8/30/2018<br>8/30/2018<br>9/5/2018<br>9/6/2018<br>9/6/2018<br>9/11/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/21/2018<br>9/27/2018<br>9/27/2018<br>9/27/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/9/2018 | $ 990.92<br>$ 2,612.19<br>$ 1,563.50<br>$ 205.50<br>$ 1,583.52<br>$ 431.55<br>$ 421.50<br>$ 1,063.00<br>$ 114.12<br>$ 215.64<br>$ 1,092.24<br>$ 740.00<br>$ 531.64<br>$ 440.28<br>$ 400.50<br>$ 381.84<br>$ 1,139.68<br>$ 821.50<br>$ 132.79<br>$ 769.00<br>$ 406.50<br>$ 1,267.56<br>$ 883.32<br>$ 172.98<br>$ 714.00<br>$ 144.00<br>$ 822.50<br>$ 664.08<br>$ 398.00<br>$ 745.68<br>$ 629.00<br>$ 673.00<br>$ 610.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | $23,781.61 | |
| 3.2,934.  REPUBLIC PLASTICS LTD<br><br>Creditor's Name<br><br>355 SCHUMANN RD<br><br>Street<br>MCQUEENEY          TX          78123<br>City          State          ZIP Code | 8/23/2018<br>9/3/2018<br>9/10/2018 | $ 44,537.92<br>$ 46,916.00<br>$ 3,213.11 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................... | | $94,667.03 | |

Debtor      KMART HOLDING CORPORATION
            Name                                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

---

**3.2,935.**

REPUBLICAN

Creditor's Name

P O BOX 5310

Street

NEW YORK          NY          10087

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/17/2018 | $ 9,382.75 |
| | 8/17/2018 | $ 212.67 |
| | 9/19/2018 | $ 4,557.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$14,152.92**

---

**3.2,936.**

RES MARKETING INC

Creditor's Name

4909 W NASSAU STREET

Street

TAMPA          FL          33607

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/26/2018 | $ 95.35 |
| | 7/30/2018 | $ 641.66 |
| | 8/14/2018 | $ 518.25 |
| | 8/21/2018 | $ 156.05 |
| | 8/22/2018 | $ 226.61 |
| | 8/28/2018 | $ 282.07 |
| | 8/29/2018 | $ 276.20 |
| | 8/31/2018 | $ 7,577.17 |
| | 9/10/2018 | $ 49.95 |
| | 9/12/2018 | $ 278.00 |
| | 9/21/2018 | $ 539.53 |
| | 9/26/2018 | $ 396.33 |
| | 9/28/2018 | $ 304.08 |
| | 10/8/2018 | $ 870.31 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$12,211.56**

---

**3.2,937.**

RESILION LLC

Creditor's Name

DEPT LA 23934

Street

PASADENA          CA          91185

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/16/2018 | $ 91,345.37 |
| | 9/17/2018 | $ 97,584.73 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$188,930.10**

---

**3.2,938.**

RET ENVIRONMENTAL TECHNOLOGIES INC

Creditor's Name

PO BOX 8296 FERNANDEZ JUNCOS

Street

SAN JUAN          PR          00910

City          State          ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/17/2018 | $ 280.50 |
| | 7/24/2018 | $ 280.50 |
| | 7/31/2018 | $ 841.50 |
| | 8/9/2018 | $ 841.50 |
| | 8/16/2018 | $ 420.75 |
| | 8/23/2018 | $ 420.75 |
| | 9/3/2018 | $ 420.75 |
| | 9/10/2018 | $ 1,282.49 |
| | 9/17/2018 | $ 280.50 |
| | 9/24/2018 | $ 711.37 |
| | 10/8/2018 | $ 841.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$6,622.11**

---

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,939.**

RETAIL CONTRACTING SERVICE INC

Creditor's Name

224 BROWN INDUSTRIAL PARKWAY

Street

CANTON  GA  30114

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 8,035.50 |
| 7/24/2018 | $ 5,254.50 |
| 7/31/2018 | $ 1,640.00 |
| 8/9/2018 | $ 3,521.25 |
| 8/16/2018 | $ 7,586.80 |
| 8/23/2018 | $ 11,673.90 |
| 9/3/2018 | $ 3,066.65 |
| 9/10/2018 | $ 4,567.00 |
| 9/17/2018 | $ 4,145.00 |
| 9/24/2018 | $ 1,133.50 |
| 10/1/2018 | $ 8,447.50 |
| 10/8/2018 | $ 17,909.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$76,981.10**

**3.2,940.**

RETAIL CONTRACTORS OF PUERTO RICO

Creditor's Name

10109 MARINE CITY WHY

Street

IRA TOWNSHIP  MI  48023

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 3,072.60 |
| 9/18/2018 | $ 140,041.51 |
| 9/20/2018 | $ 42,120.00 |
| 10/9/2018 | $ 431,264.70 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$616,498.81**

**3.2,941.**

RETAIL MANAGEMENT PARTNERS INC

Creditor's Name

4550 POST OAK PLACE STE 210

Street

HOUSTON  TX  77027

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 105,064.00 |
| 7/30/2018 | $ 62,600.00 |
| 8/6/2018 | $ 2,149.00 |
| 8/13/2018 | $ 23,223.00 |
| 8/20/2018 | $ 11,606.00 |
| 8/27/2018 | $ 15,886.00 |
| 9/3/2018 | $ 32,477.00 |
| 9/10/2018 | $ 59,561.00 |
| 9/17/2018 | $ 42,262.00 |
| 9/24/2018 | $ 17,661.00 |
| 10/1/2018 | $ 28,260.00 |
| 10/8/2018 | $ 50,293.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$451,042.00**

**3.2,942.**

RETAIL VALUE INC

Creditor's Name

DBA DDR ATLANTICO LLC SEDEPT 103390-60083-71616
DEPT 103390-60083-71616

Street

ATLANTA  GA  30353

City  State  ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 48,786.33 |
| 8/1/2018 | $ 47,214.83 |
| 8/1/2018 | $ 243.93 |
| 8/1/2018 | $ 236.07 |
| 9/1/2018 | $ 48,786.33 |
| 9/1/2018 | $ 47,214.83 |
| 9/1/2018 | $ 243.93 |
| 9/1/2018 | $ 236.07 |
| 10/1/2018 | $ 49,206.33 |
| 10/1/2018 | $ 47,214.83 |
| 10/1/2018 | $ 246.03 |
| 10/1/2018 | $ 236.07 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$289,865.58**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2.943.**

RETAILNEXT INC

Creditor's Name

60 S MARKET STREET 10TH FLOOR

Street

| SAN JOSE | CA | 95113 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/10/2018 | $ 155,000.01 |
| 9/17/2018 | $ 155,000.01 |
| 10/1/2018 | $ 60,000.00 |
| 10/8/2018 | $ 20,000.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$390,000.02**

---

**3.2.944.**

RETROFIT TECHNOLOGY INC

Creditor's Name

3351 S RIVERSIDE AVE

Street

| BLOOMINGTON | CA | 92316 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 15,787.79 |
| 8/10/2018 | $ 3,784.32 |
| 8/14/2018 | $ 1,979.72 |
| 8/16/2018 | $ 23,918.84 |
| 8/17/2018 | $ 11,319.43 |
| 8/28/2018 | $ 8,821.92 |
| 9/18/2018 | $ 7,698.96 |
| 9/19/2018 | $ 967.60 |
| 9/24/2018 | $ 1,473.51 |
| 9/28/2018 | $ 4,585.81 |
| 10/9/2018 | $ 14,266.71 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$94,604.61**

---

**3.2.945.**

REUTER & HANNEY INC & CE POWER

Creditor's Name

4040 REV DRIVE

Street

| CINCINNATI | OH | 45232 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 19,720.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$19,720.00**

---

**3.2.946.**

REVIEW TRACKERS INC

Creditor's Name

415 N ABERDEEN

Street

| CHICAGO | IL | 60642 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 15,632.26 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................  **$15,632.26**

---

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,947.**

REVISE CLOTHING INC

Creditor's Name

20 HENRY STREET

Street

TETERBORO          NJ          07608

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/23/2018 | $ 101,138.04 |
| | 8/24/2018 | $ 79,323.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$180,461.64**

---

**3.2,948.**

REVLON CONSUMER PRODUCTS

Creditor's Name

P O BOX 98231

Street

CHICAGO          IL          60693

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/17/2018 | $ 58,614.29 |
| | 7/25/2018 | $ 7,898.92 |
| | 9/27/2018 | $ 64,284.35 |
| | 9/28/2018 | $ 91,731.53 |
| | 10/2/2018 | $ 4,563.41 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$227,092.50**

---

**3.2,949.**

REVLON PR INC

Creditor's Name

1501 WILLAMBORO ST POBOX 611

Street

OXFORD          NC          27565

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/23/2018 | $ 6,859.25 |
| | 7/30/2018 | $ 2,675.41 |
| | 8/6/2018 | $ 7,059.43 |
| | 8/13/2018 | $ 450.59 |
| | 8/20/2018 | $ 6,868.91 |
| | 8/27/2018 | $ 3,512.48 |
| | 9/3/2018 | $ 1,693.68 |
| | 9/10/2018 | $ 2,802.16 |
| | 9/17/2018 | $ 2,472.69 |
| | 9/24/2018 | $ 8,325.03 |
| | 10/1/2018 | $ 2,416.76 |
| | 10/8/2018 | $ 2,078.09 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$47,214.48**

---

**3.2,950.**

REXFORD TITLE INC

Creditor's Name

ATTN: ACCOUNTS RECEIVABLE STE 3006 STE 3006

Street

SANTA MONICA          CA          90405

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 25,000.00 |
| | 9/1/2018 | $ 25,000.00 |
| | 10/1/2018 | $ 25,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$75,000.00**

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page  **969**

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | | Case number (if known)   18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.2,951.**

REYES COCA COLA BOTTLING LLC

Creditor's Name

PO BOX 740214

Street

LOS ANGELES          CA          90074

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 466,449.18 |
| 8/7/2018 | $ 9,568.33 |
| 8/8/2018 | $ 6,647.16 |
| 8/9/2018 | $ 14,938.20 |
| 8/10/2018 | $ 7,581.24 |
| 8/14/2018 | $ 4,241.00 |
| 8/15/2018 | $ 2,847.50 |
| 8/16/2018 | $ 15,704.37 |
| 8/17/2018 | $ 11,124.38 |
| 8/21/2018 | $ 6,095.96 |
| 8/22/2018 | $ 10,265.61 |
| 8/23/2018 | $ 13,534.54 |
| 8/24/2018 | $ 5,822.35 |
| 8/27/2018 | $ 2,444.14 |
| 8/28/2018 | $ 3,434.40 |
| 8/29/2018 | $ 6,311.92 |
| 8/30/2018 | $ 17,312.96 |
| 8/31/2018 | $ 7,202.65 |
| 9/3/2018 | $ 1,929.44 |
| 9/4/2018 | $ 7,479.76 |
| 9/5/2018 | $ 13,038.12 |
| 9/6/2018 | $ 20,267.25 |
| 9/7/2018 | $ 9,318.46 |
| 9/10/2018 | $ 59,246.47 |
| 9/13/2018 | $ 4,075.40 |
| 9/14/2018 | $ 7,938.81 |
| 9/17/2018 | $ 3,157.32 |
| 9/18/2018 | $ 9,497.82 |
| 9/19/2018 | $ 20,108.16 |
| 9/20/2018 | $ 20,345.69 |
| 9/21/2018 | $ 5,391.94 |
| 9/25/2018 | $ 1,616.06 |
| 9/26/2018 | $ 6,420.22 |
| 9/27/2018 | $ 10,004.14 |
| 9/28/2018 | $ 1,974,242.11 |
| 10/4/2018 | $ 42,612.79 |
| 10/5/2018 | $ 5,078.02 |
| 10/9/2018 | $ 6,189.62 |
| 10/10/2018 | $ 2,038.85 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$2,841,522.34**

**3.2,952.**

REYNOLDS CONSUMER PRODUCTS INC

Creditor's Name

P O BOX 7247 LOCKBOX 8054

Street

PHILADELPHIA          PA          19170

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,547.51 |
| 7/18/2018 | $ 69,760.81 |
| 9/3/2018 | $ 27,109.94 |
| 9/4/2018 | $ 13,543.02 |
| 9/6/2018 | $ 4,422.05 |
| 9/10/2018 | $ 4,463.19 |
| 9/11/2018 | $ 14,247.47 |
| 9/19/2018 | $ 31,277.48 |
| 9/20/2018 | $ 2,038.72 |
| 9/24/2018 | $ 780.66 |
| 9/25/2018 | $ 2,317.37 |
| 9/27/2018 | $ 7,502.16 |
| 9/28/2018 | $ 2,051.77 |
| 10/1/2018 | $ 35,100.69 |
| 10/2/2018 | $ 18,121.98 |
| 10/4/2018 | $ 56,116.89 |
| 10/10/2018 | $ 19,717.87 |
| 10/12/2018 | $ 1,076.51 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................  **$312,196.09**

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,953.**

RFP ATLAS SALES LLC

Creditor's Name

3301 NW 107TH STREET

Street

MIAMI          FL          33167

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,500.47 |
| 7/25/2018 | $ 21,251.24 |
| 7/31/2018 | $ 3,901.23 |
| 8/1/2018 | $ 11,234.65 |
| 8/14/2018 | $ 53,040.54 |
| 8/15/2018 | $ 26,431.75 |
| 8/16/2018 | $ 27,854.40 |
| 8/17/2018 | $ 8,352.00 |
| 8/20/2018 | $ 15,552.00 |
| 8/21/2018 | $ 69,120.00 |
| 8/22/2018 | $ 3,991.94 |
| 8/23/2018 | $ 28,084.80 |
| 8/24/2018 | $ 15,552.00 |
| 8/28/2018 | $ 13,305.60 |
| 8/30/2018 | $ 7,855.77 |
| 9/4/2018 | $ 7,234.44 |
| 9/27/2018 | $ 66,177.03 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$380,439.86**

**3.2,954.**

RFP GROUP LTD INC

Creditor's Name

3420 BROADMOOR AVE SE STE 2

Street

KENTWOOD          MI          49512

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 122.91 |
| 7/18/2018 | $ 240.30 |
| 7/31/2018 | $ 612.89 |
| 8/1/2018 | $ 315.90 |
| 8/3/2018 | $ 79.68 |
| 8/8/2018 | $ 83.20 |
| 8/10/2018 | $ 7.30 |
| 8/13/2018 | $ 247.33 |
| 8/14/2018 | $ 774.56 |
| 8/15/2018 | $ 272.30 |
| 8/17/2018 | $ 115.36 |
| 8/21/2018 | $ 6.84 |
| 8/22/2018 | $ 111.15 |
| 8/24/2018 | $ 474.64 |
| 8/27/2018 | $ 397.96 |
| 8/28/2018 | $ 61.23 |
| 8/29/2018 | $ 214.40 |
| 8/31/2018 | $ 174.76 |
| 9/3/2018 | $ 224.04 |
| 9/4/2018 | $ 181.41 |
| 9/5/2018 | $ 32.05 |
| 9/10/2018 | $ 879.43 |
| 9/11/2018 | $ 28.75 |
| 9/12/2018 | $ 1,133.08 |
| 9/17/2018 | $ 655.48 |
| 9/19/2018 | $ 1,019.76 |
| 9/28/2018 | $ 85.49 |
| 10/1/2018 | $ 463.87 |
| 10/2/2018 | $ 1,239.42 |
| 10/3/2018 | $ 879.95 |
| 10/5/2018 | $ 470.79 |
| 10/8/2018 | $ 713.89 |
| 10/9/2018 | $ 719.93 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$13,040.05**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,955.**

RGGD INC NON SBT
_____
Creditor's Name

DEPT CH 16738
_____
Street

PALATINE          IL          60055
_____
City      State      ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 36,524.64 |
| 7/24/2018 | $ 39,847.71 |
| 7/31/2018 | $ 6,433.61 |
| 8/9/2018 | $ 40,731.26 |
| 8/16/2018 | $ 25,698.82 |
| 8/23/2018 | $ 7,679.16 |
| 9/3/2018 | $ 11,733.25 |
| 9/10/2018 | $ 29,011.18 |
| 9/17/2018 | $ 31,324.75 |
| 9/24/2018 | $ 19,599.95 |
| 10/1/2018 | $ 21,728.46 |
| 10/8/2018 | $ 54,317.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$324,630.39**

---

**3.2,956.**

RGGD INC SBT
_____
Creditor's Name

DEPT CH 16738
_____
Street

PALATINE          IL          60055
_____
City      State      ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 13,015.83 |
| 7/24/2018 | $ 12,296.14 |
| 7/31/2018 | $ 13,019.79 |
| 8/9/2018 | $ 13,748.07 |
| 8/16/2018 | $ 12,503.01 |
| 8/23/2018 | $ 13,129.43 |
| 9/3/2018 | $ 14,143.46 |
| 9/10/2018 | $ 15,594.08 |
| 9/17/2018 | $ 13,524.68 |
| 9/24/2018 | $ 13,177.57 |
| 10/1/2018 | $ 14,196.15 |
| 10/8/2018 | $ 11,877.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$160,226.05**

---

**3.2,957.**

RGIS INVENTORY SPECIALISTS
_____
Creditor's Name

P O BOX 77631
_____
Street

DETROIT          MI          48277
_____
City      State      ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 220,079.57 |
| 7/27/2018 | $ 145.50 |
| 7/30/2018 | $ 3,171.65 |
| 8/2/2018 | $ 814.79 |
| 8/9/2018 | $ 313,230.11 |
| 8/16/2018 | $ 406,640.80 |
| 8/22/2018 | $ 74,166.31 |
| 8/23/2018 | $ 19,351.48 |
| 8/24/2018 | $ 161,419.30 |
| 8/27/2018 | $ 312,261.57 |
| 8/28/2018 | $ 95,428.93 |
| 8/30/2018 | $ 67,515.22 |
| 8/31/2018 | $ 400,427.75 |
| 9/6/2018 | $ 342,420.68 |
| 9/13/2018 | $ 594,305.50 |
| 9/21/2018 | $ 428,964.64 |
| 9/24/2018 | $ 38,254.64 |
| 9/26/2018 | $ 11,648.46 |
| 10/4/2018 | $ 8,278.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................          **$3,498,525.06**

---

Debtor    KMART HOLDING CORPORATION
            Name
                                                            Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,958.** RHODE ISLAND TEXTILE COMPANY INC

Creditor's Name

211 COLUMBUS AVE

Street

PAWTUCKET            RI            02862

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 7,102.98 |
| 7/24/2018 | $ 6,761.46 |
| 7/31/2018 | $ 720.06 |
| 8/16/2018 | $ 15,356.16 |
| 9/3/2018 | $ 486.91 |
| 9/10/2018 | $ 34,608.18 |
| 10/1/2018 | $ 1,296.88 |
| 10/8/2018 | $ 3,959.06 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$70,291.69**

---

**3.2,959.** RICHARD AMUNDSEN

Creditor's Name

8420 MISTY PASS WAY

Street

ANTELOPE            CA            95843

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.00 |
| 8/28/2018 | $ 1,225.00 |
| 9/4/2018 | $ 3,675.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 14,087.50 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,450.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$41,037.50**

---

**3.2,960.** RICHARDS LAYTON & FINGER

Creditor's Name

1 RODNEY SQUARE 920 N KING ST

Street

WILMINGTON            DE            19801

City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 15,679.47 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$15,679.47**

---

Debtor    KMART HOLDING CORPORATION

Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.2,961. | RICHLINE GROUP INC | | 7/17/2018 | $ 1,096.95 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 6,173.90 | |
| | | | 7/19/2018 | $ 962.69 | ☐ Unsecured loan repayments |
| | 6701 NOB HILL ROAD | | 7/20/2018 | $ 1,889.92 | |
| | | | 7/23/2018 | $ 1,988.22 | ☒ Suppliers or vendors |
| | Street | | 7/24/2018 | $ 1,747.08 | |
| | TAMARAC | FL       33321 | 7/25/2018 | $ 8,400.36 | ☐ Services |
| | | | 7/26/2018 | $ 1,375.73 | |
| | City | State     ZIP Code | 7/27/2018 | $ 5,670.68 | ☐ Other _____ |
| | | | 7/30/2018 | $ 2,097.68 | |
| | | | 7/31/2018 | $ 2,524.71 | |
| | | | 8/1/2018 | $ 6,975.78 | |
| | | | 8/2/2018 | $ 2,059.63 | |
| | | | 8/14/2018 | $ 162.67 | |
| | | | 8/15/2018 | $ 3,129.86 | |
| | | | 8/17/2018 | $ 5,260.99 | |
| | | | 8/20/2018 | $ 1,665.74 | |
| | | | 8/21/2018 | $ 3,806.15 | |
| | | | 8/22/2018 | $ 2,813.92 | |
| | | | 8/23/2018 | $ 2,390.96 | |
| | | | 8/28/2018 | $ 11,685.80 | |
| | | | 8/29/2018 | $ 3,774.61 | |
| | | | 8/30/2018 | $ 4,587.78 | |
| | | | 8/31/2018 | $ 2,565.39 | |
| | | | 9/3/2018 | $ 1,878.30 | |
| | | | 9/4/2018 | $ 10,223.61 | |
| | | | 9/5/2018 | $ 893.97 | |
| | | | 9/6/2018 | $ 3,604.34 | |
| | | | 9/7/2018 | $ 3,834.14 | |
| | | | 9/10/2018 | $ 2,341.19 | |
| | | | 9/11/2018 | $ 8,802.88 | |
| | | | 9/12/2018 | $ 805.88 | |
| | | | 9/13/2018 | $ 2,680.19 | |
| | | | 9/14/2018 | $ 3,126.00 | |
| | | | 9/21/2018 | $ 592.58 | |
| | | | 9/24/2018 | $ 1,364.99 | |
| | | | 9/25/2018 | $ 19,550.82 | |
| | | | 9/26/2018 | $ 2,554.56 | |
| | | | 9/27/2018 | $ 2,836.62 | |
| | | | 9/28/2018 | $ 3,267.59 | |
| | | | 10/1/2018 | $ 3,395.95 | |
| | | | 10/2/2018 | $ 11,912.35 | |
| | | | 10/3/2018 | $ 4,607.10 | |
| | | | 10/4/2018 | $ 6,639.08 | |
| | | | 10/5/2018 | $ 4,598.44 | |
| | | | 10/8/2018 | $ 5,683.77 | |
| | | | 10/9/2018 | $ 12,297.54 | |
| | | | 10/11/2018 | $ 2,062.99 | |

Total amount or value.................................................................    **$204,362.08**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,962.   RICHMAN GREER P A<br><br>Creditor's Name<br><br>396 ALHAMBRA CIR N TWR 14TH FLR<br><br>Street<br>MIAMI            FL            33134<br>City            State            ZIP Code | 7/19/2018<br>8/29/2018<br>9/24/2018 | $ 12,017.22<br>$ 2,893.78<br>$ 28,402.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | $43,313.57 | |
| 3.2,963.   RICHMOND NEWSPAPERS INC<br><br>Creditor's Name<br><br>P O BOX 27775<br><br>Street<br>RICHMOND         VA            23261<br>City            State            ZIP Code | 8/17/2018<br>9/19/2018 | $ 8,590.74<br>$ 6,051.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | $14,642.07 | |
| 3.2,964.   RICOH AMERICAS CORPORATION<br><br>Creditor's Name<br><br>P O BOX 4245<br><br>Street<br>CAROL STREAM     IL            60197<br>City            State            ZIP Code | 7/17/2018<br>8/16/2018<br>9/10/2018<br>9/17/2018 | $ 7,984.60<br>$ 7,871.18<br>$ 21,593.50<br>$ 28,743.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | $66,193.02 | |
| 3.2,965.   RICOH PRODUCTION PRINT SOLUTIONS<br><br>Creditor's Name<br><br>P O BOX 644225<br><br>Street<br>PITTSBURGH       PA            15264<br>City            State            ZIP Code | 7/17/2018<br>8/17/2018<br>9/19/2018<br>9/20/2018 | $ 1,169.62<br>$ 1,294.79<br>$ 296.16<br>$ 21,576.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | $24,337.20 | |

Debtor    KMART HOLDING CORPORATION
　　　　　Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.2,966.**

RICOLA INC

Creditor's Name

PO BOX 32639

Street

HARTFORD　　　　　CT　　　　06150

City　　　　　State　　　　ZIP Code

| Dates | Amount |
|---|---|
| 8/13/2018 | $ 2,273.95 |
| 8/17/2018 | $ 4,308.39 |
| 9/11/2018 | $ 2,138.55 |
| 9/18/2018 | $ 4,762.39 |
| 9/25/2018 | $ 4,638.52 |
| 10/2/2018 | $ 4,706.35 |
| 10/9/2018 | $ 2,484.06 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$25,312.21**

---

**3.2,967.**

RIGHT MANAGEMENT INC

Creditor's Name

24677 NETWORK PLACE

Street

CHICAGO　　　　　IL　　　　60673

City　　　　　State　　　　ZIP Code

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 9,730.00 |
| 9/13/2018 | $ 2,520.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$12,250.00**

---

**3.2,968.**

RIGHTLINE GEAR INC

Creditor's Name

38 ROSSCRAGGON ROAD UNIT P

Street

ASHEVILLE　　　　　NC　　　　28803

City　　　　　State　　　　ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 125.97 |
| 7/26/2018 | $ 125.97 |
| 8/1/2018 | $ 9.77 |
| 8/14/2018 | $ 9.77 |
| 8/20/2018 | $ 59.47 |
| 8/21/2018 | $ 38.47 |
| 9/5/2018 | $ 12.97 |
| 9/17/2018 | $ 63.01 |
| 9/19/2018 | $ 181.91 |
| 9/21/2018 | $ 20.96 |
| 9/26/2018 | $ 34.97 |
| 9/27/2018 | $ 9.77 |
| 10/3/2018 | $ 8,201.37 |
| 10/4/2018 | $ 434.23 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$9,328.61**

---

**3.2,969.**

RILEY SAFER HOLMES & CANCILA LLP

Creditor's Name

70 W MADISON STREET SUITE 2900

Street

CHICAGO　　　　　IL　　　　60602

City　　　　　State　　　　ZIP Code

| Dates | Amount |
|---|---|
| 8/23/2018 | $ 125,005.93 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$125,005.93**

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **976**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.2,970.** RINELLA CO

Creditor's Name

2001 SEMINARY RD

Street

QUINCY    IL    62301

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 4,119.70 |
| 7/24/2018 | $ 1,082.10 |
| 7/31/2018 | $ 1,360.45 |
| 8/9/2018 | $ 18.00 |
| 9/3/2018 | $ 594.75 |
| 9/17/2018 | $ 1,180.80 |
| 10/1/2018 | $ 9.00 |
| 10/8/2018 | $ 539.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................  **$8,904.05**

---

**3.2,971.** RINGGOLD GROWERS LLC

Creditor's Name

526 BUCHANAN HIGHWAY

Street

DALLAS    GA    30157

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 8,277.00 |
| 7/24/2018 | $ 6,801.00 |
| 10/1/2018 | $ 4,144.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................  **$19,222.00**

---

**3.2,972.** RINGSIDE COLLECTIBLES INC

Creditor's Name

1315 B BROADWAY STE 150

Street

HEWLETT    NY    11557

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,051.78 |
| 7/24/2018 | $ 414.61 |
| 7/31/2018 | $ 731.16 |
| 8/9/2018 | $ 830.94 |
| 8/16/2018 | $ 1,868.26 |
| 8/23/2018 | $ 2,311.09 |
| 9/3/2018 | $ 913.31 |
| 9/10/2018 | $ 839.45 |
| 9/17/2018 | $ 1,105.38 |
| 9/24/2018 | $ 1,328.78 |
| 10/1/2018 | $ 1,157.20 |
| 10/8/2018 | $ 1,276.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................  **$13,828.86**

---

**3.2,973.** RIO SUL SA DE CV

Creditor's Name

3661 SILSBY RD

Street

UNIVERSITY HTS    OH    44118

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/30/2018 | $ 128,566.04 |
| 9/10/2018 | $ 94,235.47 |
| 9/13/2018 | $ 170,733.78 |
| 9/24/2018 | $ 56,693.64 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................  **$450,228.93**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,974.**

RISE INTERACTIVE INC

Creditor's Name

ONE SOUTH WACKER DR STE 300

Street

CHICAGO    IL    60606

City    State    ZIP Code

7/17/2018 — $ 10,924.88
8/16/2018 — $ 20,000.00
9/3/2018 — $ 5,070.40
9/17/2018 — $ 71,956.57
9/24/2018 — $ 4,233.79

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$112,185.64**

**3.2,975.**

RISKIFIED INC

Creditor's Name

34 W 27TH ST STE 502

Street

NEW YORK    NY    10001

City    State    ZIP Code

7/17/2018 — $ 12,168.27
8/16/2018 — $ 15,588.13
9/17/2018 — $ 31,020.90

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$58,777.30**

**3.2,976.**

RITZ MARKETING CORP LTD

Creditor's Name

P O BOX 9996

Street

TAMUNING    GU    96931

City    State    ZIP Code

7/17/2018 — $ 3,771.33
7/24/2018 — $ 2,947.23
7/31/2018 — $ 4,094.08
8/9/2018 — $ 3,939.03
8/16/2018 — $ 4,048.63
8/23/2018 — $ 3,673.81
9/3/2018 — $ 4,511.15
9/10/2018 — $ 4,204.41
9/17/2018 — $ 5,092.44
9/24/2018 — $ 4,751.48
10/1/2018 — $ 4,342.87
10/8/2018 — $ 4,885.02

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$50,261.48**

**3.2,977.**

RIVER VALLEY NEWSPAPER GROUP

Creditor's Name

P O BOX 742548

Street

CINCINNATI    OH    45274

City    State    ZIP Code

8/17/2018 — $ 10,307.56
9/19/2018 — $ 10,588.86
9/27/2018 — $ 95.58

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$20,992.00**

Debtor  KMART HOLDING CORPORATION
        _____
        Name                                        Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2,978.   RIVERTOWNE CENTER ACQUISITION LLC<br>Creditor's Name<br><br>8 INDUSTRIAL WAY EAST 2ND FLOOR CO ISAAC D MASSRY<br>Street<br>EATONTOWN   NJ   7724<br>City   State   ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 56,426.67<br>$ 16,284.57<br>$ 56,426.67<br>$ 16,284.57<br>$ 56,426.67<br>$ 16,284.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**........................... | | **$218,133.72** | |
| 3.2,979.   RIVERVIEW PLAZA ASSOCIATES<br>Creditor's Name<br><br>CO FIRST CITY CENTER STE 200 STE 200<br>Street<br>PITTSBURGH   PA   15222<br>City   State   ZIP Code | 8/1/2018<br>8/27/2018<br>9/1/2018<br>10/1/2018 | $ 49,398.33<br>$ 16,902.92<br>$ 49,398.33<br>$ 49,398.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**........................... | | **$165,097.91** | |
| 3.2,980.   RIVERVIEW PLAZA ASSOCIATES LP<br>Creditor's Name<br><br>CO THE FIRST CITY COMPANY PO BOX 780140<br>Street<br>PHILADELPHIA   PA   19178<br>City   State   ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 31,308.33<br>$ 31,308.33<br>$ 31,308.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**........................... | | **$93,924.99** | |
| 3.2,981.   RIVERWALK INC<br>Creditor's Name<br><br>164 NORTH MAIN ST   164 NORTH MAIN ST<br>Street<br>WELLSVILLE   NY   14895-0663<br>City   State   ZIP Code | 8/1/2018<br>9/1/2018<br>9/4/2018<br>10/1/2018 | $ 47,815.67<br>$ 47,815.67<br>$ 15,528.48<br>$ 47,815.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**........................... | | **$158,975.49** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|--------|---------------------------|--------------------------|----------|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **RK HOOKSETT LLC**<br><br>Creditor's Name<br><br>CO RK CENTERS 50 CABOT ST STE 200<br><br>Street<br><br>NEEDHAM          MA          2494<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 25,593.75<br>$ 8,220.68<br>$ 25,593.75<br>$ 8,220.68<br>$ 25,593.75<br>$ 8,220.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |

3.2,982.

Total amount or value.................................................................          **$101,443.29**

Debtor    KMART HOLDING CORPORATION
      Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **RKW PARTNERS INC** | 7/17/2018 | $ 3,870.44 | ☐ Secured debt |
| 3.2,983. | 7/18/2018 | $ 3,511.12 | |
| Creditor's Name | 7/19/2018 | $ 2,657.08 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 227.00 | |
| CO HUDSON PAPERIE 312 WA ST | 7/23/2018 | $ 2,755.43 | ☒ Suppliers or vendors |
| | 7/24/2018 | $ 3,497.26 | |
| Street | 7/25/2018 | $ 6,989.36 | ☐ Services |
| HOBOKEN    NJ    07030 | 7/27/2018 | $ 957.28 | |
| | 7/30/2018 | $ 1,109.78 | ☐ Other _____ |
| City    State    ZIP Code | 7/31/2018 | $ 676.35 | |
| | 8/1/2018 | $ 5,142.25 | |
| | 8/3/2018 | $ 5,037.26 | |
| | 8/6/2018 | $ 1,375.32 | |
| | 8/7/2018 | $ 1,997.26 | |
| | 8/8/2018 | $ 5,122.18 | |
| | 8/9/2018 | $ 1,729.12 | |
| | 8/10/2018 | $ 2,717.21 | |
| | 8/13/2018 | $ 4,677.91 | |
| | 8/14/2018 | $ 2,693.79 | |
| | 8/15/2018 | $ 4,598.66 | |
| | 8/17/2018 | $ 3,656.43 | |
| | 8/20/2018 | $ 282.17 | |
| | 8/21/2018 | $ 4,276.05 | |
| | 8/22/2018 | $ 1,508.33 | |
| | 8/23/2018 | $ 658.37 | |
| | 8/27/2018 | $ 5,264.30 | |
| | 8/28/2018 | $ 9,091.94 | |
| | 8/29/2018 | $ 1,415.33 | |
| | 8/30/2018 | $ 712.77 | |
| | 8/31/2018 | $ 310.02 | |
| | 9/3/2018 | $ 2,127.00 | |
| | 9/4/2018 | $ 4,517.20 | |
| | 9/5/2018 | $ 1,444.52 | |
| | 9/7/2018 | $ 2,058.65 | |
| | 9/10/2018 | $ 2,840.17 | |
| | 9/11/2018 | $ 1,569.49 | |
| | 9/12/2018 | $ 2,977.81 | |
| | 9/13/2018 | $ 568.29 | |
| | 9/14/2018 | $ 1,922.47 | |
| | 9/17/2018 | $ 1,723.70 | |
| | 9/18/2018 | $ 3,821.33 | |
| | 9/19/2018 | $ 5,226.41 | |
| | 9/20/2018 | $ 466.11 | |
| | 9/21/2018 | $ 1,980.47 | |
| | 9/24/2018 | $ 137.87 | |
| | 9/25/2018 | $ 4,924.34 | |
| | 9/26/2018 | $ 4,093.43 | |
| | 9/28/2018 | $ 724.23 | |
| | 10/1/2018 | $ 2,329.31 | |
| | 10/2/2018 | $ 3,870.01 | |
| | 10/3/2018 | $ 9,052.52 | |
| | 10/4/2018 | $ 1,767.72 | |
| | 10/5/2018 | $ 3,738.25 | |
| | 10/8/2018 | $ 3,468.81 | |
| | 10/9/2018 | $ 2,779.16 | |
| | 10/10/2018 | $ 2,372.19 | |

Total amount or value................................................................   **$161,019.23**

Debtor    KMART HOLDING CORPORATION

Name       Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.2,984.**

RMR PROPERTIES

Creditor's Name

ATTN: MIKE MORAY 9201 WILSHIRE BLVD STE

Street

BEVERLY HILLS    CA    90210

City    State    ZIP Code

8/1/2018    $ 69,716.00
9/1/2018    $ 69,716.00
10/1/2018    $ 69,716.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................................ **$209,148.00**

**3.2,985.**

RNK REMODELING INC

Creditor's Name

14660 LULL STREET

Street

VAN NUYS    CA    91405

City    State    ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 721.41 |
| 8/6/2018 | $ 3,522.72 |
| 8/7/2018 | $ 1,133.36 |
| 8/8/2018 | $ 688.21 |
| 8/9/2018 | $ 367.90 |
| 8/10/2018 | $ 4,636.61 |
| 8/13/2018 | $ 220.74 |
| 8/14/2018 | $ 12,162.68 |
| 8/15/2018 | $ 2,190.26 |
| 8/24/2018 | $ 1,330.83 |
| 8/27/2018 | $ 118.32 |
| 8/28/2018 | $ 512.54 |
| 8/31/2018 | $ 442.14 |
| 9/4/2018 | $ 192.50 |
| 9/19/2018 | $ 2,501.08 |
| 9/24/2018 | $ 626.35 |
| 9/28/2018 | $ 12,688.66 |
| 10/2/2018 | $ 2,322.69 |
| 10/5/2018 | $ 5,838.85 |
| 10/8/2018 | $ 10,040.85 |
| 10/9/2018 | $ 1,300.79 |
| 10/10/2018 | $ 58.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$63,617.49**

**3.2,986.**

ROANOKE TIMES

Creditor's Name

PO BOX 26090

Street

RICHMOND    VA    23260

City    State    ZIP Code

8/17/2018    $ 8,152.91
9/19/2018    $ 7,155.19

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................ **$15,308.10**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **ROBERT BROWN**<br><br>Creditor's Name<br><br>PO BOX 85<br><br>Street<br>ESCATAWPA             MS            39552<br>City                  State           ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 4,900.00<br>$ 2,940.50<br>$ 2,995.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$30,436.06** | |
| **ROBERT C ASKARY**<br><br>Creditor's Name<br><br>1480 CONCORD PKWY NO<br><br>Street<br>CONCORD              NC            28025<br>City                  State           ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 230.00<br>$ 802.00<br>$ 877.00<br>$ 743.00<br>$ 640.00<br>$ 937.00<br>$ 743.00<br>$ 614.00<br>$ 806.00<br>$ 417.00<br>$ 774.00<br>$ 448.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$8,031.00** | |
| **ROBERT EDWARD RHODES OD**<br><br>Creditor's Name<br><br>801 N CONGRESS AVE<br><br>Street<br>BOYNTON BEACH        FL            33426<br>City                  State           ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,076.00<br>$ 903.00<br>$ 751.00<br>$ 1,290.00<br>$ 1,038.00<br>$ 952.00<br>$ 618.00<br>$ 880.00<br>$ 623.00<br>$ 1,043.00<br>$ 462.00<br>$ 1,255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$10,891.00** | |
| **ROBERT HALF LEGAL**<br><br>Creditor's Name<br><br>12400 COLLECTIONS CTR DR<br><br>Street<br>CHICAGO              IL            60693<br>City                  State           ZIP Code | 7/17/2018<br>7/23/2018<br>7/31/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/31/2018<br>9/13/2018 | $ 3,282.66<br>$ 3,351.56<br>$ 3,417.91<br>$ 2,807.15<br>$ 3,402.60<br>$ 2,977.28<br>$ 28,377.47<br>$ 10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$57,616.63** | |

3.2,987.
3.2,988.
3.2,989.
3.2,990.

Debtor  KMART HOLDING CORPORATION
        Name
                                                              Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.2,991.** ROBERT HUNTER<br><br>Creditor's Name<br><br>110 NO CHURCH ST<br><br>Street<br>GOSHEN          NY          10924<br>City          State          ZIP Code | 7/25/2018<br>7/27/2018<br>7/31/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/13/2018<br>8/17/2018<br>8/21/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 2,565.28<br>$ 183.64<br>$ 1,472.19<br>$ 1,342.33<br>$ 560.51<br>$ 2,011.01<br>$ 1,282.90<br>$ 1,930.34<br>$ 1,899.10<br>$ 2,174.53<br>$ 159.69<br>$ 1,043.81<br>$ 202.30<br>$ 79.11<br>$ 2,606.43<br>$ 2,831.49<br>$ 2,509.22<br>$ 983.69<br>$ 184.03<br>$ 403.20<br>$ 537.04<br>$ 2,761.07<br>$ 850.66<br>$ 1,354.53<br>$ 2,379.13<br>$ 2.25<br>$ 1,397.16<br>$ 2,510.23<br>$ 305.53<br>$ 390.73<br>$ 655.49 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$39,568.62** | |
| **3.2,992.** ROBERT I BOWEN<br><br>Creditor's Name<br><br>193 GREEN BAY DRIVE<br><br>Street<br>BOARDMAN          OH          44512<br>City          State          ZIP Code | 7/23/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/21/2018 | $ 4,900.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,835.32<br>$ 19,600.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$39,585.32** | |

| Debtor | KMART HOLDING CORPORATION | | | |
|---|---|---|---|---|
| | Name | | Case number (if known) | 18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.2,993.** ROBERT J CLANCEY LTD<br><br>Creditor's Name<br><br>99 1275 WAIUA PLACE<br><br>Street<br>AIEA                    HI                    96701<br>City                State              ZIP Code | 7/18/2018<br>7/19/2018<br>7/26/2018<br>8/1/2018<br>8/2/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/16/2018<br>8/17/2018<br>8/22/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/14/2018<br>9/20/2018<br>9/25/2018<br>9/28/2018<br>10/2/2018<br>10/11/2018 | $ 7,787.48<br>$ 3,460.44<br>$ 6,325.42<br>$ 6,733.37<br>$ 789.00<br>$ 634.03<br>$ 5,972.71<br>$ 4,224.57<br>$ 34.33<br>$ 10,768.89<br>$ 498.72<br>$ 263.68<br>$ 1,940.40<br>$ 3,365.91<br>$ 2,788.50<br>$ 2,104.32<br>$ 14,175.13<br>$ 4,479.53<br>$ 1,480.50<br>$ 5,772.73<br>$ 8,963.46<br>$ 6,237.38<br>$ 1,026.79 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$99,827.29** | |
| **3.2,994.** ROBERT MAUCK<br><br>Creditor's Name<br><br>11185 SCOTT ROAD<br><br>Street<br>ARBOR VITAE          WI              54568<br>City                State              ZIP Code | 7/23/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,567.74<br>$ 2,567.74<br>$ 2,567.74<br>$ 2,567.74<br>$ 2,567.74<br>$ 2,567.74<br>$ 2,572.64<br>$ 2,567.74<br>$ 2,661.63<br>$ 10,412.50<br>$ 2,838.05<br>$ 2,770.46 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$39,229.46** | |
| **3.2,995.** ROBIN APPLE LLC<br><br>Creditor's Name<br><br>10206 ROCKVIEW TERRACE<br><br>Street<br>CHELTENHAM          MD              20623<br>City                State              ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,047.00<br>$ 1,733.00<br>$ 1,854.00<br>$ 2,180.00<br>$ 1,792.00<br>$ 2,222.00<br>$ 2,170.00<br>$ 2,168.00<br>$ 1,479.00<br>$ 2,027.00<br>$ 1,197.00<br>$ 1,243.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................. | | **$22,112.00** | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.2,996.**

ROBYN L DRAGOO

Creditor's Name

27600 NOVI ROAD   OPTIC 1760

Street

NOVI          MI          48377

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,496.00 |
| 7/30/2018 | $ 1,569.00 |
| 8/6/2018 | $ 722.00 |
| 8/13/2018 | $ 3,114.00 |
| 8/20/2018 | $ 1,364.00 |
| 8/27/2018 | $ 870.00 |
| 9/3/2018 | $ 1,540.00 |
| 9/10/2018 | $ 943.00 |
| 9/17/2018 | $ 3,136.00 |
| 9/24/2018 | $ 960.00 |
| 10/1/2018 | $ 1,211.00 |
| 10/8/2018 | $ 509.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$17,434.00**

---

**3.2,997.**

ROCHESTER ARMORED CAR INC

Creditor's Name

P O BOX 8 DOWNTOWN STATION

Street

OMAHA          NE          68101

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 5,344.90 |
| 9/17/2018 | $ 5,396.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$10,741.00**

---

**3.2,998.**

ROCKAWAY REALTY ASSOC LP

Creditor's Name

110 WEST 34TH STREET 9TH FLOOR CO ISJ
MANAGEMENT CORPORATION

Street

NEW YORK          NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 70,205.42 |
| 8/1/2018 | $ 22,733.13 |
| 9/1/2018 | $ 70,205.42 |
| 9/1/2018 | $ 22,733.13 |
| 10/1/2018 | $ 70,205.42 |
| 10/1/2018 | $ 22,733.13 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..........................................  **$278,815.65**

---

**3.2,999.**

ROD DESYNE INC

Creditor's Name

13975 CENTRAL AVE UNIT A

Street

CHINO          CA          91710

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 969.48 |
| 7/24/2018 | $ 575.24 |
| 7/31/2018 | $ 278.98 |
| 8/9/2018 | $ 512.95 |
| 8/16/2018 | $ 1,368.18 |
| 8/23/2018 | $ 785.31 |
| 9/3/2018 | $ 584.83 |
| 9/10/2018 | $ 590.21 |
| 9/17/2018 | $ 458.60 |
| 9/24/2018 | $ 1,077.34 |
| 10/1/2018 | $ 817.69 |
| 10/8/2018 | $ 1,161.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................  **$9,180.12**

---

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,000.**

RODAEL DIRECT INC
_____
Creditor's Name

P O BOX 273506
_____
Street

TAMPA        FL        33538
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 725.97 |
| 8/9/2018 | $ 2,326.29 |
| 8/23/2018 | $ 840.06 |
| 9/10/2018 | $ 2,241.61 |
| 10/1/2018 | $ 2,090.73 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$8,224.66**

---

**3.3,001.**

ROGER L WILSON
_____
Creditor's Name

10302 SOUTHSIDE BLVD
_____
Street

JACKSONVILLE        FL        32256
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 337.00 |
| 7/26/2018 | $ 960.00 |
| 8/2/2018 | $ 688.00 |
| 8/9/2018 | $ 861.00 |
| 8/16/2018 | $ 867.00 |
| 8/23/2018 | $ 799.00 |
| 8/30/2018 | $ 576.00 |
| 9/6/2018 | $ 738.00 |
| 9/13/2018 | $ 80.00 |
| 9/20/2018 | $ 1,026.00 |
| 9/27/2018 | $ 374.00 |
| 10/4/2018 | $ 808.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$8,114.00**

---

**3.3,002.**

ROGERS FAMILY EYE CARE LLC
_____
Creditor's Name

1001 BARNES CROSSING
_____
Street

TUPELO        MS        38804
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 21.00 |
| 7/30/2018 | $ 1,490.00 |
| 8/6/2018 | $ 1,732.00 |
| 8/13/2018 | $ 1,029.00 |
| 8/20/2018 | $ 1,090.00 |
| 8/27/2018 | $ 1,624.00 |
| 9/3/2018 | $ 705.00 |
| 9/10/2018 | $ 920.00 |
| 9/17/2018 | $ 1,440.00 |
| 9/24/2018 | $ 685.00 |
| 10/1/2018 | $ 681.00 |
| 10/8/2018 | $ 1,216.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................  **$12,633.00**

---

**3.3,003.**

ROIC PINOLE VISTA LLC
_____
Creditor's Name

MS 631099 PO BOX 3953
_____
Street

SEATTLE        WA        98124-3953
_____
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 29,916.67 |
| 8/1/2018 | $ 13,550.93 |
| 9/1/2018 | $ 29,916.67 |
| 9/1/2018 | $ 13,550.93 |
| 10/1/2018 | $ 29,916.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................  **$116,851.87**

Debtor    KMART HOLDING CORPORATION        Case number *(if known)*    18-23539
       Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,004.**

ROLF C HAGEN USA CORP
_____
Creditor's Name

305 FORBES BLVD
_____
Street

MANSFIELD    MA    02048
City     State     ZIP Code

Dates:
7/17/2018
7/24/2018
7/31/2018
8/9/2018

Amount or value:
$ 24,424.35
$ 183.28
$ 222.20
$ 462.53

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$25,292.36**

---

**3.3,005.**

ROLLA DAILY NEWS
_____
Creditor's Name

101 WEST 7TH  PO BOX 808
_____
Street

ROLLA    MO    65401
City     State     ZIP Code

Dates:
8/10/2018
9/11/2018

Amount or value:
$ 4,637.68
$ 4,637.68

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$9,275.36**

---

**3.3,006.**

ROLLER MILL LLC
_____
Creditor's Name

POST OFFICE BOX 671048    POST OFFICE BOX 671048
_____
Street

MARIETTA    GA    30066
City     State     ZIP Code

Dates:
8/1/2018
8/1/2018

Amount or value:
$ 22,760.67
$ 1,000.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$23,760.67**

---

**3.3,007.**

ROLLING & SLIDING DOORS OF DAYTON
_____
Creditor's Name

8755 S STATE ROUTE 201
_____
Street

TIPP CITY    OH    45371
City     State     ZIP Code

Dates:
9/10/2018

Amount or value:
$ 27,350.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$27,350.00**

Debtor    KMART HOLDING CORPORATION
_____
Name                                                           Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,008.**

ROMER BEVERAGE COMPANY
_____
Creditor's Name

2908 E ANDY DEVINE AVE
_____
Street

KINGMAN            AZ              86401
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 879.90 |
| 8/20/2018 | $ 718.85 |
| 9/4/2018 | $ 2,682.25 |
| 9/11/2018 | $ 998.60 |
| 9/18/2018 | $ 1,337.70 |
| 10/2/2018 | $ 182.00 |
| 10/9/2018 | $ 1,570.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$8,370.10**

---

**3.3,009.**

RON FRANKLIN CONSULTING LLC
_____
Creditor's Name

6407 W MONTE CRISTO AVENUE
_____
Street

GLENDALE           AZ              85306
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 5,004.64 |
| 7/31/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,645.11 |
| 8/31/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,729.04 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 19,600.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$47,128.79**

---

**3.3,010.**

ROOFCONNECT
_____
Creditor's Name

P O BOX 908
_____
Street

SHERIDAN           AR              72150
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 18,641.12 |
| 8/16/2018 | $ 773.33 |
| 10/1/2018 | $ 4,344.51 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$23,758.96**

---

**3.3,011.**

ROSS PRODUCTS DIVISION
_____
Creditor's Name

75 REMITTANCE DRIVE SUITE 1310
_____
Street

CHICAGO            IL              60675
City                State            ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 67,751.93 |
| 7/24/2018 | $ 4,822.76 |
| 8/23/2018 | $ 27,698.83 |
| 9/10/2018 | $ 7,876.06 |
| 9/24/2018 | $ 19,185.10 |
| 10/1/2018 | $ 27,687.84 |
| 10/8/2018 | $ 12,464.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$167,486.65**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,012.**

ROSY BLUE INC

Creditor's Name

529 5TH AVENUE 12TH FL

Street

NEW YORK          NY          10017

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 8,372.71 |
| 7/31/2018 | $ 1,445.94 |
| 8/9/2018 | $ 8,847.73 |
| 8/16/2018 | $ 13,545.89 |
| 8/23/2018 | $ 2,962.87 |
| 9/3/2018 | $ 10,493.10 |
| 9/10/2018 | $ 6,228.93 |
| 9/24/2018 | $ 6,680.73 |
| 10/8/2018 | $ 57,256.62 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$115,834.52**

**3.3,013.**

ROTARY CORPORATION

Creditor's Name

2737 E CHAMBERS ST

Street

PHOENIX          AZ          85040

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 2,688.08 |
| 7/27/2018 | $ 363.24 |
| 9/6/2018 | $ 2,622.54 |
| 9/13/2018 | $ 2,560.46 |
| 9/20/2018 | $ 705.20 |
| 9/27/2018 | $ 985.88 |
| 10/4/2018 | $ 533.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$10,459.16**

**3.3,014.**

ROTARY LIFT

Creditor's Name

12758 COLLECTIONS CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 19,807.79 |
| 8/10/2018 | $ 37,341.08 |
| 8/13/2018 | $ 27,279.22 |
| 8/31/2018 | $ 7,526.38 |
| 9/18/2018 | $ 13,807.85 |
| 9/21/2018 | $ 13,251.37 |
| 9/28/2018 | $ 28,402.30 |
| 10/2/2018 | $ 12,875.78 |
| 10/3/2018 | $ 51,710.89 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................. **$212,002.66**

**3.3,015.**

ROUNDTRIPPING LTD

Creditor's Name

9F NO 30 SEC 3 RENAI RD

Street

TAIPEI          TAIWAN          10653

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/22/2018 | $ 1,596,244.56 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................. **$1,596,244.56**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.3,016.** ROVIRA FOODS INC<br><br>Creditor's Name<br><br>CALLE DIANA 37<br><br>Street<br><br>GUAYNABO  PR  00968<br>City  State  ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,399.27<br>$ 1,443.50<br>$ 278.27<br>$ 1,497.35<br>$ 1,539.95<br>$ 2,734.50<br>$ 1,349.33<br>$ 5,519.92<br>$ 711.10<br>$ 1,179.28<br>$ 1,667.49<br>$ 1,783.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$22,103.22** | |
| **3.3,017.** ROYAL ANIMALS LTD<br><br>Creditor's Name<br><br>1040 FIRST AVENUE<br><br>Street<br><br>NEW YORK  NY  10022<br>City  State  ZIP Code | 7/17/2018<br>7/31/2018<br>8/9/2018 | $ 9,946.03<br>$ 13,854.01<br>$ 21,478.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$45,278.54** | |
| **3.3,018.** ROYAL APPLIANCE MFG CO<br><br>Creditor's Name<br><br>62481 COLLECTION CENTER DRIVE<br><br>Street<br><br>CHICAGO  IL  60693<br>City  State  ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 31,740.33<br>$ 57,215.52<br>$ 31,593.80<br>$ 57,113.16<br>$ 47,031.33<br>$ 40,392.33<br>$ 78,992.39<br>$ 81,341.91<br>$ 122,245.35<br>$ 64,469.20<br>$ 10,543.91<br>$ 14,463.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$637,142.56** | |
| **3.3,019.** ROYAL CONSUMER PRODUCTS LLC<br><br>Creditor's Name<br><br>108 MAIN ST<br><br>Street<br><br>NORWALK  CT  06851<br>City  State  ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,617.44<br>$ 2,594.23<br>$ 2,280.98<br>$ 2,208.65<br>$ 2,222.50<br>$ 1,998.45<br>$ 2,113.84<br>$ 2,265.32<br>$ 2,298.44<br>$ 2,626.43<br>$ 2,565.10<br>$ 2,973.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$28,765.21** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,020.**

ROYAL PET INCORPORATED
Creditor's Name

201 ARMOUR AVE STE 100

Street

SOUTH ST PAUL        MN        55075
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 11.53 |
| 7/24/2018 | $ 2,026.29 |
| 7/31/2018 | $ 30,999.93 |
| 8/9/2018 | $ 11,348.59 |
| 8/16/2018 | $ 1,747.47 |
| 8/23/2018 | $ 7,325.28 |
| 9/3/2018 | $ 2,919.42 |
| 9/10/2018 | $ 6,600.28 |
| 9/17/2018 | $ 437.41 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............    **$63,416.20**

**3.3,021.**

RPH ON THE GO INC
Creditor's Name

PO BOX 1024640

Street

ATLANTA        GA        30368
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,712.20 |
| 7/24/2018 | $ 1,949.20 |
| 7/31/2018 | $ 1,596.66 |
| 8/16/2018 | $ 1,006.68 |
| 9/17/2018 | $ 474.00 |
| 10/1/2018 | $ 927.50 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value..............    **$7,666.24**

**3.3,022.**

RPS LEGACY DESOTO LLC
Creditor's Name

95S OWASSO BLVD W

Street

LITTLE CANADA        MN        55117
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 11,666.66 |
| 9/1/2018 | $ 11,666.66 |
| 10/1/2018 | $ 11,666.66 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..............    **$34,999.98**

**3.3,023.**

RREF II-WPG VISALIA LLC
Creditor's Name

DBA RREF II-WPG VISALIA FINANCEDPARCELS LLC
PARCELS LLC
Street

SAN FRANCISCO        CA        94139
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 20,833.33 |
| 8/1/2018 | $ 13,378.83 |
| 9/1/2018 | $ 20,833.33 |
| 9/1/2018 | $ 13,378.83 |
| 10/1/2018 | $ 20,833.33 |
| 10/1/2018 | $ 13,378.83 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value..............    **$102,636.48**

Debtor    KMART HOLDING CORPORATION
Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,024.**  RRNY ENTERPRISES LLC

Creditor's Name

146-27 167TH STREET

Street

JAMAICA          NY          11434

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 7,990.59 |
| 7/24/2018 | $ 12,656.87 |
| 7/31/2018 | $ 4,172.40 |
| 8/9/2018 | $ 6,133.20 |
| 8/16/2018 | $ 8,993.17 |
| 8/23/2018 | $ 10,165.46 |
| 9/3/2018 | $ 14,654.76 |
| 9/10/2018 | $ 5,240.29 |
| 9/17/2018 | $ 10,368.54 |
| 9/24/2018 | $ 12,186.88 |
| 10/1/2018 | $ 2,588.40 |
| 10/8/2018 | $ 9,078.70 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$104,229.26**

**3.3,025.**  RSM SERVICES LLC

Creditor's Name

953 SWIFT AVE

Street

KANSAS CITY          MO          64116

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 3,088.97 |
| 7/18/2018 | $ 1,045.36 |
| 7/20/2018 | $ 307.34 |
| 7/23/2018 | $ 1,554.19 |
| 7/24/2018 | $ 5,949.60 |
| 7/25/2018 | $ 4,660.19 |
| 7/27/2018 | $ 96.23 |
| 7/30/2018 | $ 82.35 |
| 7/31/2018 | $ 832.59 |
| 8/1/2018 | $ 1,754.52 |
| 8/3/2018 | $ 568.25 |
| 8/6/2018 | $ 324.80 |
| 8/8/2018 | $ 1,719.95 |
| 8/13/2018 | $ 2,146.52 |
| 8/14/2018 | $ 1,344.28 |
| 8/15/2018 | $ 6,598.81 |
| 8/17/2018 | $ 490.13 |
| 8/20/2018 | $ 161.20 |
| 8/21/2018 | $ 734.67 |
| 8/22/2018 | $ 282.88 |
| 8/24/2018 | $ 70.17 |
| 8/27/2018 | $ 1,965.01 |
| 8/28/2018 | $ 7,637.35 |
| 8/29/2018 | $ 2,491.80 |
| 9/3/2018 | $ 690.42 |
| 9/4/2018 | $ 558.06 |
| 9/5/2018 | $ 1,616.37 |
| 9/10/2018 | $ 170.87 |
| 9/11/2018 | $ 634.89 |
| 9/12/2018 | $ 454.48 |
| 9/17/2018 | $ 838.20 |
| 9/18/2018 | $ 2,790.00 |
| 9/21/2018 | $ 1,966.54 |
| 9/24/2018 | $ 542.78 |
| 9/25/2018 | $ 2,966.11 |
| 9/26/2018 | $ 206.60 |
| 10/1/2018 | $ 2,322.94 |
| 10/2/2018 | $ 2,570.83 |
| 10/3/2018 | $ 1,074.51 |
| 10/8/2018 | $ 468.84 |
| 10/9/2018 | $ 174.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................................    **$65,953.77**

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer  Check all that apply |
|---|---|---|---|

**3.3,026.**

RSTUDIO INC

Creditor's Name

647 MASON ROAD

Street

MILFORD          NH          03055

City          State          ZIP Code

9/10/2018          $ 9,995.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$9,995.00**

---

**3.3,027.**

RTA PRODUCTS LLC

Creditor's Name

MIRAMAR FL 33025

Street

MIRAMAR          FL          33025

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/26/2018 | $ 109.00 |
| 8/21/2018 | $ 132.40 |
| 8/28/2018 | $ 82.40 |
| 8/29/2018 | $ 100.35 |
| 8/30/2018 | $ 32.40 |
| 8/31/2018 | $ 627.35 |
| 9/3/2018 | $ 546.90 |
| 9/4/2018 | $ 3,831.00 |
| 9/5/2018 | $ 545.50 |
| 9/11/2018 | $ 4,007.04 |
| 9/12/2018 | $ 468.50 |
| 9/13/2018 | $ 575.86 |
| 9/14/2018 | $ 401.00 |
| 9/17/2018 | $ 321.40 |
| 9/18/2018 | $ 2,182.72 |
| 9/19/2018 | $ 1,735.98 |
| 9/20/2018 | $ 3,949.50 |
| 9/21/2018 | $ 573.30 |
| 9/24/2018 | $ 45.00 |
| 9/25/2018 | $ 612.68 |
| 9/26/2018 | $ 806.00 |
| 9/27/2018 | $ 225.50 |
| 9/28/2018 | $ 266.50 |
| 10/1/2018 | $ 160.00 |
| 10/2/2018 | $ 626.33 |
| 10/3/2018 | $ 98.37 |
| 10/4/2018 | $ 186.99 |
| 10/9/2018 | $ 750.50 |
| 10/11/2018 | $ 35.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................          **$24,035.47**

---

**3.3,028.**

RTH MECHANICAL SERVICES INC

Creditor's Name

99 PINE RD

Street

BRENTWOOD          NH          03833

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 570.00 |
| 7/24/2018 | $ 3,223.00 |
| 7/31/2018 | $ 1,720.00 |
| 8/9/2018 | $ 4,242.50 |
| 8/16/2018 | $ 1,180.00 |
| 8/23/2018 | $ 2,906.00 |
| 9/3/2018 | $ 988.00 |
| 9/10/2018 | $ 760.00 |
| 9/17/2018 | $ 4,446.25 |
| 9/24/2018 | $ 1,555.00 |
| 10/1/2018 | $ 3,571.50 |
| 10/8/2018 | $ 3,790.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................          **$28,952.25**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **RUBBERMAID INC** | 7/17/2018 | $ 4,591.44 | ☐ Secured debt |
| 3.3,029. | 7/18/2018 | $ 1,192.97 | |
| Creditor's Name | 7/20/2018 | $ 12,755.81 | ☐ Unsecured loan repayments |
| 75 REMITTANCE DRIVE STE 1167 | 7/23/2018 | $ 1,905.89 | |
| | 7/24/2018 | $ 47,356.31 | ☒ Suppliers or vendors |
| Street | 7/25/2018 | $ 17,597.01 | |
| CHICAGO        IL        60675 | 7/31/2018 | $ 11,820.03 | ☐ Services |
| City        State        ZIP Code | 8/8/2018 | $ 515.96 | |
| | 8/9/2018 | $ 11,125.79 | ☐ Other |
| | 8/10/2018 | $ 1,924.66 | |
| | 8/13/2018 | $ 3,523.39 | |
| | 8/14/2018 | $ 1,047.12 | |
| | 8/15/2018 | $ 6,381.08 | |
| | 8/17/2018 | $ 5,290.20 | |
| | 8/21/2018 | $ 1,828.77 | |
| | 8/28/2018 | $ 7,140.35 | |
| | 8/29/2018 | $ 2,526.98 | |
| | 8/31/2018 | $ 280.28 | |
| | 9/4/2018 | $ 3,966.90 | |
| | 9/5/2018 | $ 556.74 | |
| | 9/6/2018 | $ 2,968.29 | |
| | 9/10/2018 | $ 1,286.17 | |
| | 9/11/2018 | $ 6,480.71 | |
| | 9/12/2018 | $ 2,856.37 | |
| | 9/14/2018 | $ 8,595.02 | |
| | 9/17/2018 | $ 574.94 | |
| | 9/18/2018 | $ 8,689.68 | |
| | 9/19/2018 | $ 5,273.48 | |
| | 9/20/2018 | $ 906.19 | |
| | 9/21/2018 | $ 616.00 | |
| | 9/25/2018 | $ 7,689.80 | |
| | 9/26/2018 | $ 12,330.46 | |
| | 9/28/2018 | $ 4,153.64 | |
| | 10/2/2018 | $ 16,694.04 | |
| | 10/4/2018 | $ 25,374.12 | |
| Total amount or value............. | | **$247,816.59** | |

| | | | |
|---|---|---|---|
| **RUBYRED GARMENT MANUFACTURING SAE** | 9/13/2018 | $ 116,924.61 | ☐ Secured debt |
| 3.3,030. | 10/2/2018 | $ 88,273.46 | |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1841 PALOS VERDES DR | | | ☒ Suppliers or vendors |
| Street | | | |
| LOMITA        CA        90717 | | | ☐ Services |
| City        State        ZIP Code | | | ☐ Other |
| Total amount or value............. | | **$205,198.07** | |

Debtor  KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,031.**

RUGS AMERICA CORPORATION

Creditor's Name

10 DANIEL STREET

Street

FARMINGDALE        NY            11735

City              State        ZIP Code

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 2,148.92 |
| 8/23/2018 | $ 4,097.28 |
| 8/28/2018 | $ 20,476.23 |
| 8/29/2018 | $ 3,742.03 |
| 8/31/2018 | $ 2,078.90 |
| 9/11/2018 | $ 744.96 |
| 9/18/2018 | $ 13,850.90 |
| 9/25/2018 | $ 1,024.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................    **$48,163.54**

**3.3,032.**

RURAL KING REALTY LLC

Creditor's Name

4216 DEWITT AVENUE

Street

MATTOON          IL            61938

City              State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 95,389.13 |
| 8/1/2018 | $ 50,361.75 |
| 8/1/2018 | $ 17,248.50 |
| 9/1/2018 | $ 95,389.13 |
| 9/1/2018 | $ 50,361.75 |
| 9/1/2018 | $ 17,248.50 |
| 10/1/2018 | $ 95,389.13 |
| 10/1/2018 | $ 50,361.75 |
| 10/1/2018 | $ 17,248.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$488,998.14**

**3.3,033.**

RURAL KING REALTY LLC

Creditor's Name

ATTN:SHERRI ALDRICH 4216 DEWITT AVENUE

Street

MATTOON          IL            61938

City              State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 17,176.42 |
| 9/1/2018 | $ 17,176.42 |
| 10/1/2018 | $ 17,176.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................    **$51,529.26**

**3.3,034.**

RUSHMORE PHOTO & GIFTS INC

Creditor's Name

3305 CAMPBELL STREET

Street

RAPID CITY        SD            57701

City              State        ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 7,862.02 |
| 7/31/2018 | $ 1,734.50 |
| 8/16/2018 | $ 4,785.00 |
| 8/23/2018 | $ 4,942.02 |
| 9/3/2018 | $ 1,854.00 |
| 9/10/2018 | $ 13,633.00 |
| 9/24/2018 | $ 287.00 |
| 10/1/2018 | $ 3,021.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................    **$38,119.04**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| | **RUSSELL BRANDS LLC** | | 7/17/2018 | $ 8,098.58 | ☐ Secured debt |
| 3.3,035. | | | 7/18/2018 | $ 6,246.62 | |
| | Creditor's Name | | 7/19/2018 | $ 492.76 | ☐ Unsecured loan repayments |
| | 1 FRUIT OF THE LOOM DR | | 7/20/2018 | $ 1,019.60 | |
| | | | 7/23/2018 | $ 7,043.10 | ☒ Suppliers or vendors |
| | Street | | 7/25/2018 | $ 11,008.44 | |
| | BOWLING GREEN      KY          42103 | | 7/27/2018 | $ 6,802.42 | ☐ Services |
| | | | 7/30/2018 | $ 1,054.70 | |
| | City          State          ZIP Code | | 7/31/2018 | $ 331.41 | ☐ Other |
| | | | 8/1/2018 | $ 11,260.38 | |
| | | | 8/2/2018 | $ 5,674.85 | |
| | | | 8/7/2018 | $ 16,233.49 | |
| | | | 8/8/2018 | $ 14,469.60 | |
| | | | 8/9/2018 | $ 7,933.13 | |
| | | | 8/10/2018 | $ 5,390.40 | |
| | | | 8/14/2018 | $ 7,060.33 | |
| | | | 8/15/2018 | $ 9,307.11 | |
| | | | 8/17/2018 | $ 6,481.42 | |
| | | | 8/21/2018 | $ 1,020.49 | |
| | | | 8/22/2018 | $ 2,623.40 | |
| | | | 8/23/2018 | $ 1,022.80 | |
| | | | 8/28/2018 | $ 297.00 | |
| | | | 8/29/2018 | $ 2,633.49 | |
| | | | 8/30/2018 | $ 10,747.05 | |
| | | | 8/31/2018 | $ 104.00 | |
| | | | 9/3/2018 | $ 1,893.93 | |
| | | | 9/4/2018 | $ 1,579.64 | |
| | | | 9/5/2018 | $ 131.20 | |
| | | | 9/6/2018 | $ 2,667.12 | |
| | | | 9/7/2018 | $ 5,942.26 | |
| | | | 9/10/2018 | $ 1,248.78 | |
| | | | 9/11/2018 | $ 1,282.82 | |
| | | | 9/12/2018 | $ 6,801.71 | |
| | | | 9/13/2018 | $ 266.40 | |
| | | | 9/14/2018 | $ 3,488.76 | |
| | | | 9/17/2018 | $ 2,816.20 | |
| | | | 9/20/2018 | $ 669.19 | |
| | | | 9/24/2018 | $ 4,923.20 | |
| | | | 9/25/2018 | $ 890.25 | |
| | | | 9/26/2018 | $ 1,892.88 | |
| | | | 9/27/2018 | $ 6,373.03 | |
| | | | 9/28/2018 | $ 3,469.50 | |
| | | | 10/1/2018 | $ 4,536.78 | |
| | | | 10/2/2018 | $ 133.20 | |
| | | | 10/3/2018 | $ 950.40 | |
| | | | 10/4/2018 | $ 924.35 | |
| | | | 10/5/2018 | $ 5,963.80 | |
| | | | 10/8/2018 | $ 1,041.90 | |
| | | | 10/9/2018 | $ 762.00 | |
| | | | 10/11/2018 | $ 4,059.04 | |

Total amount or value.................................................................................    **$209,064.91**

Debtor     KMART HOLDING CORPORATION
_____     Case number (if known)     18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,036.**

RUYI DESIGN & MANUFACTURE INC
_____
Creditor's Name

1410 BROADWAY SUITE 1206
_____
Street

NEW YORK          NY          8550
_____
City          State          ZIP Code

Dates: 8/28/2018

Amount or value: $ 78,243.23

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................     **$78,243.23**

**3.3,037.**

RXSENSE LLC
_____
Creditor's Name

5920 ODELL ST
_____
Street

CUMMING          GA          30040
_____
City          State          ZIP Code

Dates:
7/23/2018
8/9/2018
8/28/2018
9/12/2018
9/27/2018

Amount or value:
$ 32,336.88
$ 34,213.95
$ 30,587.59
$ 29,277.48
$ 20,286.80

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................     **$146,702.70**

**3.3,038.**

RYAD CONSULTING INC
_____
Creditor's Name

4876 TOWNSHIP TRACE
_____
Street

MARIETTA          GA          30066
_____
City          State          ZIP Code

Dates:
7/18/2018
7/23/2018
7/31/2018
8/9/2018
8/10/2018
8/30/2018
9/5/2018
9/11/2018
9/13/2018
9/17/2018
9/25/2018
9/26/2018
10/11/2018

Amount or value:
$ 68,144.94
$ 14,792.00
$ 40,800.00
$ 2,635.00
$ 9,620.00
$ 56,420.29
$ 48,115.00
$ 34,700.00
$ 10,100.00
$ 11,483.00
$ 6,393.25
$ 14,200.00
$ 30,517.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................     **$347,920.48**

**3.3,039.**

RYAN LLC
_____
Creditor's Name

P O BOX 848351
_____
Street

DALLAS          TX          75284
_____
City          State          ZIP Code

Dates:
7/31/2018
9/17/2018

Amount or value:
$ 636.70
$ 28,724.37

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................     **$29,361.07**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.3,040.

S & J DIAMOND CORP

Creditor's Name

415 MADISON AVE SUITE 800

Street

NEW YORK          NY          10017

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 89.60 |
| 7/20/2018 | $ 403.50 |
| 7/23/2018 | $ 120.50 |
| 7/24/2018 | $ 66.50 |
| 7/25/2018 | $ 356.50 |
| 7/26/2018 | $ 253.00 |
| 7/27/2018 | $ 356.50 |
| 7/30/2018 | $ 395.50 |
| 7/31/2018 | $ 81.50 |
| 8/1/2018 | $ 532.50 |
| 8/2/2018 | $ 120.00 |
| 8/7/2018 | $ 457.00 |
| 8/8/2018 | $ 104.00 |
| 8/9/2018 | $ 211.50 |
| 8/10/2018 | $ 804.00 |
| 8/13/2018 | $ 265.50 |
| 8/14/2018 | $ 139.50 |
| 8/15/2018 | $ 144.50 |
| 8/16/2018 | $ 413.00 |
| 8/17/2018 | $ 31.55 |
| 8/20/2018 | $ 150.50 |
| 8/21/2018 | $ 273.50 |
| 8/22/2018 | $ 168.50 |
| 8/23/2018 | $ 63.00 |
| 8/28/2018 | $ 666.50 |
| 8/29/2018 | $ 307.00 |
| 8/30/2018 | $ 483.00 |
| 8/31/2018 | $ 321.00 |
| 9/3/2018 | $ 397.00 |
| 9/4/2018 | $ 790.50 |
| 9/5/2018 | $ 161.00 |
| 9/6/2018 | $ 210.50 |
| 9/7/2018 | $ 279.00 |
| 9/10/2018 | $ 171.50 |
| 9/11/2018 | $ 558.00 |
| 9/12/2018 | $ 129.00 |
| 9/13/2018 | $ 125.50 |
| 9/14/2018 | $ 130.00 |
| 9/18/2018 | $ 4.60 |
| 9/19/2018 | $ 105.00 |
| 9/20/2018 | $ 146.00 |
| 9/21/2018 | $ 174.00 |
| 9/24/2018 | $ 196.00 |
| 9/25/2018 | $ 891.00 |
| 9/26/2018 | $ 272.00 |
| 9/27/2018 | $ 310.50 |
| 9/28/2018 | $ 307.00 |
| 10/1/2018 | $ 78.00 |
| 10/2/2018 | $ 335.00 |
| 10/3/2018 | $ 190.00 |
| 10/4/2018 | $ 258.50 |
| 10/5/2018 | $ 146.50 |
| 10/8/2018 | $ 79.50 |
| 10/9/2018 | $ 543.00 |
| 10/11/2018 | $ 187.00 |

Reasons for payment or transfer
Check all that apply

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value......................................................          **$14,954.75**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,041.**

S & K GLASS & METAL WORKS INC
_____
Creditor's Name

211 CAROLINA LAUREL ST
_____
Street

HENDERSON              NV              89074
_____
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 7/31/2018 | $ 1,680.00 |
| 8/9/2018 | $ 2,531.00 |
| 8/16/2018 | $ 1,868.00 |
| 8/23/2018 | $ 520.00 |
| 9/17/2018 | $ 431.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$7,030.60**

---

**3.3,042.**

S & L DELIVERY
_____
Creditor's Name

2240 55TH ST
_____
Street

MISSOULA              MT              59803
_____
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 2,902.80 |
| 7/25/2018 | $ 3,831.84 |
| 8/1/2018 | $ 2,750.64 |
| 8/10/2018 | $ 3,841.44 |
| 8/17/2018 | $ 2,918.88 |
| 8/28/2018 | $ 4,587.44 |
| 8/28/2018 | $ 3,451.64 |
| 9/4/2018 | $ 3,871.44 |
| 9/4/2018 | $ 3,680.24 |
| 9/11/2018 | $ 3,314.96 |
| 9/18/2018 | $ 4,456.16 |
| 9/25/2018 | $ 3,255.96 |
| 10/2/2018 | $ 4,586.00 |
| 10/9/2018 | $ 5,246.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$52,695.52**

---

**3.3,043.**

S A MIRO INC
_____
Creditor's Name

4582 S ULSTER ST PKWY STE 750
_____
Street

DENVER              CO              80237
_____
City                State          ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 1,977.28 |
| 8/23/2018 | $ 5,491.23 |
| 9/28/2018 | $ 128.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$7,596.76**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,044.**

S C JOHNSON & SON

Creditor's Name

DRAWER NO 912

Street

MILWAUKEE          WI          53278

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 65,392.07 |
| 7/24/2018 | $ 58,541.08 |
| 7/26/2018 | $ 5,086.86 |
| 7/31/2018 | $ 49,647.47 |
| 8/8/2018 | $ 21,526.46 |
| 8/9/2018 | $ 54,161.59 |
| 8/23/2018 | $ 71,939.77 |
| 8/24/2018 | $ 52,736.70 |
| 8/30/2018 | $ 888.92 |
| 9/4/2018 | $ 246.87 |
| 9/11/2018 | $ 95,400.42 |
| 9/12/2018 | $ 7,341.97 |
| 9/24/2018 | $ 40,732.37 |
| 9/25/2018 | $ 26,614.56 |
| 9/26/2018 | $ 103,375.41 |
| 9/27/2018 | $ 39,760.62 |
| 10/8/2018 | $ 181,329.87 |
| 10/9/2018 | $ 16,529.15 |

Reasons for payment or transfer *Check all that apply*
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$891,252.16**

**3.3,045.**

S L DISTRIBUTION COMPANY INC

Creditor's Name

P O BOX 6917

Street

HANOVER          PA          17331

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,733.84 |
| 7/24/2018 | $ 1,110.51 |
| 7/31/2018 | $ 3,045.63 |
| 8/9/2018 | $ 1,947.65 |
| 8/16/2018 | $ 4,281.78 |
| 8/23/2018 | $ 1,353.23 |
| 9/3/2018 | $ 2,177.26 |
| 9/10/2018 | $ 2,607.99 |
| 9/17/2018 | $ 3,385.18 |
| 9/24/2018 | $ 1,665.17 |
| 10/1/2018 | $ 3,111.90 |
| 10/8/2018 | $ 2,439.83 |

Reasons for payment or transfer *Check all that apply*
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................................  **$28,859.97**

Debtor    KMART HOLDING CORPORATION
_____Name_____

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,046.**

S LICHTENBERG & CO INC

Creditor's Name

295 FIFTH AVE STE 918

Street

NEW YORK            NY            10016

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,541.19 |
| 7/24/2018 | $ 730.16 |
| 7/25/2018 | $ 3,879.75 |
| 7/26/2018 | $ 944.16 |
| 7/27/2018 | $ 3,376.44 |
| 7/30/2018 | $ 1,398.06 |
| 7/31/2018 | $ 584.89 |
| 8/1/2018 | $ 1,848.62 |
| 8/2/2018 | $ 9,059.36 |
| 8/7/2018 | $ 5,300.34 |
| 8/8/2018 | $ 1,262.91 |
| 8/9/2018 | $ 968.78 |
| 8/10/2018 | $ 4,075.70 |
| 8/13/2018 | $ 1,121.12 |
| 8/14/2018 | $ 7,062.37 |
| 8/15/2018 | $ 4,278.80 |
| 8/17/2018 | $ 4,135.25 |
| 8/28/2018 | $ 355.03 |
| 8/29/2018 | $ 1,752.70 |
| 8/30/2018 | $ 873.29 |
| 8/31/2018 | $ 658.40 |
| 9/3/2018 | $ 145.34 |
| 9/4/2018 | $ 1,238.39 |
| 9/5/2018 | $ 429.03 |
| 9/6/2018 | $ 454.62 |
| 9/7/2018 | $ 274.69 |
| 9/10/2018 | $ 119.58 |
| 9/11/2018 | $ 4,730.67 |
| 9/12/2018 | $ 256.48 |
| 9/13/2018 | $ 159.95 |
| 9/14/2018 | $ 5,993.68 |
| 9/17/2018 | $ 246.26 |
| 9/18/2018 | $ 5,116.00 |
| 9/19/2018 | $ 5,314.31 |
| 9/20/2018 | $ 2,005.34 |
| 9/21/2018 | $ 1,328.40 |
| 9/24/2018 | $ 124.87 |
| 9/25/2018 | $ 1,891.87 |
| 9/26/2018 | $ 408.65 |
| 9/27/2018 | $ 497.32 |
| 9/28/2018 | $ 559.33 |
| 10/1/2018 | $ 1,007.22 |
| 10/2/2018 | $ 5,837.54 |
| 10/3/2018 | $ 1,059.63 |
| 10/4/2018 | $ 4,479.90 |
| 10/5/2018 | $ 3,258.41 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value..........................................    **$102,144.80**

**3.3,047.**

S P APPARELS LTD

Creditor's Name

39-A EXTENSION STREET KAIKATTI PUDUR AVINASHI

Street

TIRUPUR            INDIA            641654

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 136,397.61 |
| 8/1/2018 | $ 23,096.40 |
| 8/20/2018 | $ 25,475.58 |
| 9/5/2018 | $ 319,276.22 |
| 9/24/2018 | $ 86,881.04 |
| 10/2/2018 | $ 61,132.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value..........................................    **$652,259.35**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,048.**

S R SANDERS LLC
Creditor's Name

5445 LAKE LECLARE ROAD

Street
LUTZ   FL   33558
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 18,018.44 |
| 8/9/2018 | $ 3,100.00 |
| 8/23/2018 | $ 4,845.00 |
| 9/3/2018 | $ 2,475.00 |
| 9/17/2018 | $ 7,705.00 |
| 9/24/2018 | $ 8,360.00 |
| 10/8/2018 | $ 3,840.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.............................................  **$48,343.44**

**3.3,049.**

S&E FAMILY GROUP INC
Creditor's Name

652 JOAN CIRCLE

Street
SALEM   VA   24153
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 1,470.00 |
| 9/25/2018 | $ 8,085.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.............................................  **$16,905.00**

**3.3,050.**

S&P GLOBAL MARKET INTELLIGENCE
Creditor's Name

33356 COLLECTION CENTER DR

Street
CHICAGO   IL   60693
City   State   ZIP Code

8/8/2018   $ 9,500.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.............................................  **$9,500.00**

**3.3,051.**

S&P GLOBAL RATINGS
Creditor's Name

2542 COLLECTION CENTER DRIVE

Street
CHICAGO   IL   60693
City   State   ZIP Code

| Dates | Amount |
|---|---|
| 9/18/2018 | $ 250,881.00 |
| 10/1/2018 | $ 250,881.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.............................................  **$501,762.00**

Debtor    KMART HOLDING CORPORATION
         Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,052.**

S&R COMPANY GROUP INC

Creditor's Name

4 CLINTON SQUARE

Street

SYRACUSE    NY    13202

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 81,876.54 |
| 8/1/2018 | $ 5,000.00 |
| 9/1/2018 | $ 81,876.54 |
| 9/1/2018 | $ 5,000.00 |
| 10/1/2018 | $ 81,876.54 |
| 10/1/2018 | $ 5,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......................................... **$260,629.62**

**3.3,053.**

SA GROUP LLC

Creditor's Name

1322 OLD RIVER ROAD

Street

CLEVELAND    OH    44113

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 10/1/2018 | $ 16,240.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$16,240.00**

**3.3,054.**

SAFAVIEH INTL LLC

Creditor's Name

40 HARBOR PARK DRIVE

Street

PORT WASHINGTON    NY    11050

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 537.95 |
| 7/24/2018 | $ 495.18 |
| 7/31/2018 | $ 797.57 |
| 8/9/2018 | $ 862.29 |
| 8/16/2018 | $ 1,888.09 |
| 8/23/2018 | $ 2,011.78 |
| 9/3/2018 | $ 3,728.15 |
| 9/17/2018 | $ 15,400.07 |
| 9/24/2018 | $ 6,758.14 |
| 10/1/2018 | $ 4,258.38 |
| 10/8/2018 | $ 1,813.78 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$38,551.38**

**3.3,055.**

SAFETY KLEEN SYSTEMS

Creditor's Name

P O BOX 382066

Street

PITTSBURGH    PA    15250

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 3,713.16 |
| 9/17/2018 | $ 5,441.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................... **$9,154.29**

Debtor    KMART HOLDING CORPORATION
         Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,056.**

SAFILO USA

Creditor's Name

DEPT 1419

Street

DENVER    CO    80291

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 9/19/2018 | $ 99,420.11 | ☐ Secured debt |
| | 9/24/2018 | $ 83,291.50 | |
| | 9/25/2018 | $ 64,795.42 | ☐ Unsecured loan repayments |
| | 9/26/2018 | $ 63,754.57 | ☒ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other |

Total amount or value................................    $311,261.60

**3.3,057.**

SAIA FAMILY LIMITED PARTNERSHIP

Creditor's Name

CO INTEGRATED REAL ESTATE SVCS LLCATTN:GABRIEL
G SAIA ATTN:GABRIEL G SAIA

Street

TEMPE    AZ    85281

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 8/1/2018 | $ 29,500.00 | ☐ Secured debt |
| | 8/1/2018 | $ 855.50 | |
| | 9/1/2018 | $ 29,500.00 | ☐ Unsecured loan repayments |
| | 9/1/2018 | $ 855.50 | |
| | 10/1/2018 | $ 29,500.00 | ☐ Suppliers or vendors |
| | 10/1/2018 | $ 855.50 | ☒ Services |
| | | | ☐ Other |

Total amount or value................................    $91,066.50

**3.3,058.**

SAIA PLUMBING & HEATING CO

Creditor's Name

16709 NORBROOK DRIVE

Street

OLNEY    MD    20832

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 1,703.50 | ☐ Secured debt |
| | 7/24/2018 | $ 3,211.00 | |
| | 7/31/2018 | $ 5,391.00 | ☐ Unsecured loan repayments |
| | 8/9/2018 | $ 1,107.25 | |
| | 8/16/2018 | $ 1,036.25 | ☐ Suppliers or vendors |
| | 8/23/2018 | $ 1,471.75 | |
| | 9/3/2018 | $ 2,091.75 | ☒ Services |
| | 9/10/2018 | $ 342.00 | |
| | 9/17/2018 | $ 224.50 | ☐ Other |
| | 9/24/2018 | $ 594.25 | |
| | 10/1/2018 | $ 2,661.00 | |
| | 10/8/2018 | $ 6,051.75 | |

Total amount or value................................    $25,886.00

**3.3,059.**

SAKAR INTERNATIONAL INC

Creditor's Name

195 CARTER DRIVE

Street

EDISON    NJ    08817

City    State    ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/17/2018 | $ 25,266.57 | ☐ Secured debt |
| | 7/24/2018 | $ 31,003.76 | |
| | 7/31/2018 | $ 31,136.14 | ☐ Unsecured loan repayments |
| | 8/9/2018 | $ 89,042.45 | |
| | 8/16/2018 | $ 59,396.07 | ☒ Suppliers or vendors |
| | 8/23/2018 | $ 29,147.49 | |
| | 9/3/2018 | $ 37,379.15 | ☐ Services |
| | 9/10/2018 | $ 74,489.42 | |
| | 9/17/2018 | $ 47,432.36 | ☐ Other |
| | 9/24/2018 | $ 33,203.60 | |
| | 10/1/2018 | $ 29,117.84 | |
| | 10/8/2018 | $ 44,968.40 | |

Total amount or value................................    $531,583.25

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.3,060.** SAKUTORI DESIGNS LLC

Creditor's Name

729 EMILY STREET

Street

HONOLULU    HI    96813

City    State    ZIP Code

Dates:
7/31/2018
8/30/2018
9/27/2018

Amount or value:
$ 7,659.75
$ 7,145.50
$ 8,303.75

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$23,109.00**

---

**3.3,061.** SALESFORCE COM INC

Creditor's Name

P O BOX 203141

Street

DALLAS    TX    75320

City    State    ZIP Code

Dates:
8/16/2018
10/1/2018

Amount or value:
$ 227,808.00
$ 2,305.24

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$230,113.24**

---

**3.3,062.** SALESONE LLC

Creditor's Name

16 FITCH STREET

Street

NORWALK    CT    06855

City    State    ZIP Code

Dates:
8/16/2018
9/3/2018
9/10/2018
9/17/2018
9/24/2018
10/1/2018

Amount or value:
$ 18,278.35
$ 49.50
$ 89.00
$ 163.59
$ 214.20
$ 295.10

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$19,089.74**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,063.** SALLAND INDUSTRIES LTD

Creditor's Name

722-C SPIRIT OF ST LOUIS BLVD

Street

CHESTERFIELD       MO          63005

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 653.22 |
| 7/19/2018 | $ 2,971.90 |
| 7/20/2018 | $ 294.14 |
| 8/8/2018 | $ 1,490.22 |
| 8/13/2018 | $ 3,918.59 |
| 8/17/2018 | $ 2,505.99 |
| 8/20/2018 | $ 328.17 |
| 8/21/2018 | $ 887.67 |
| 8/22/2018 | $ 747.71 |
| 8/30/2018 | $ 3,016.40 |
| 9/6/2018 | $ 4,780.67 |
| 9/12/2018 | $ 124.20 |
| 9/13/2018 | $ 7,508.63 |
| 9/17/2018 | $ 853.92 |
| 9/25/2018 | $ 64.80 |
| 9/26/2018 | $ 7,912.41 |
| 9/27/2018 | $ 148.50 |
| 9/28/2018 | $ 238.50 |
| 10/4/2018 | $ 2,270.91 |
| 10/11/2018 | $ 64.17 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$40,780.72**

**3.3,064.** SALMCO JEWELRY CORP

Creditor's Name

22 W 32ND STREET 16 FLOOR

Street

NEW YORK       NY          10001

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 6,788.16 |
| 7/24/2018 | $ 47,591.41 |
| 7/31/2018 | $ 26,564.48 |
| 8/9/2018 | $ 2,765.37 |
| 9/3/2018 | $ 329.88 |
| 9/17/2018 | $ 181.31 |
| 9/24/2018 | $ 20,411.41 |
| 10/1/2018 | $ 6,619.57 |
| 10/8/2018 | $ 836.76 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$112,088.35**

**3.3,065.** SAMIL SOLUTION COLTD

Creditor's Name

RIO BUILDING 6F YEOKSAM-RO 170 GANGNAM-GU

Street

SEOUL                 6248

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 67,256.25 |
| 7/25/2018 | $ 68,818.00 |
| 8/27/2018 | $ 30,997.00 |
| 8/30/2018 | $ 29,705.25 |
| 9/5/2018 | $ 11,315.75 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................................   **$208,092.25**

Debtor   KMART HOLDING CORPORATION

Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,066. | SAN ANTONIO EXPRESS NEWS<br><br>Creditor's Name<br><br>PO BOX 80087<br><br>Street<br>PRESCOTT   AZ   86304<br>City   State   ZIP Code | 8/17/2018<br>9/19/2018 | $ 28,051.83<br>$ 19,885.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$47,936.87** | |
| 3.3,067. | SAN DIEGO UNION TRIBUNE LLC<br><br>Creditor's Name<br><br>PO BOX 740665<br><br>Street<br>LOS ANGELES   CA   90074<br>City   State   ZIP Code | 8/17/2018<br>9/19/2018 | $ 23,906.77<br>$ 23,001.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$46,908.66** | |
| 3.3,068. | SAN FRANCISCO EXAMINER<br><br>Creditor's Name<br><br>225 BUSH STREET 17TH FLOOR<br><br>Street<br>SAN FRANCISCO   CA   94104<br>City   State   ZIP Code | 8/17/2018<br>9/19/2018 | $ 3,864.56<br>$ 2,988.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$6,853.23** | |
| 3.3,069. | SAN JOSE MERCURY NEWS<br><br>Creditor's Name<br><br>P O BOX 513120<br><br>Street<br>LOS ANGELES   CA   90051<br>City   State   ZIP Code | 8/10/2018<br>9/18/2018 | $ 25,617.68<br>$ 25,958.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$51,576.40** | |

Debtor  KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.3,070. SAND SPRINGS LLC<br>Creditor's Name<br>CO THE LANGFAN COMPANY ATTN: MARK E LANGFAN ESQ ATTN: MARK E LANGFAN ESQ<br>Street<br>PALM BEACH        FL        33480<br>City        State        ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018 | $ 18,231.67<br>$ 10,209.75<br>$ 18,231.67<br>$ 10,209.75<br>$ 18,231.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$75,114.51** | |
| 3.3,071. SANDHILLS COMM LAWN SERVICES INC<br>Creditor's Name<br>748 SOUTH RIVER ROAD<br>Street<br>LILLINGTON        NC        27546<br>City        State        ZIP Code | 7/24/2018<br>9/4/2018<br>9/5/2018 | $ 9,850.00<br>$ 13,230.00<br>$ 3,900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$26,980.00** | |
| 3.3,072. SANDLER TRAVIS & ROSENBERG PA<br>Creditor's Name<br>P O BOX 935173<br>Street<br>ATLANTA        GA        31193<br>City        State        ZIP Code | 7/27/2018<br>8/14/2018 | $ 12,016.68<br>$ 317.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$12,334.52** | |
| 3.3,073. SANDRA GOFF BURGER<br>Creditor's Name<br>10124 BLACK OAK<br>Street<br>BATON ROUGE        LA        70815<br>City        State        ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 2,262.00<br>$ 6,343.00<br>$ 2,735.00<br>$ 1,257.00<br>$ 748.00<br>$ 1,844.00<br>$ 608.00<br>$ 2,701.00<br>$ 1,543.00<br>$ 771.00<br>$ 2,144.00<br>$ 1,327.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............ | | **$24,283.00** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,074.**

SANDY INC
_____
Creditor's Name

1130 SALINE
_____
Street

NORTH KANSAS CITY       MO       64116
City                   State    ZIP Code

| Dates | Amount |
|---|---|
| 7/24/2018 | $ 150.00 |
| 8/2/2018 | $ 53,330.79 |
| 8/16/2018 | $ 416.34 |
| 8/28/2018 | $ 150.00 |
| 8/29/2018 | $ 1,845.00 |
| 9/14/2018 | $ 15,600.00 |
| 9/27/2018 | $ 150.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$71,642.13**

---

**3.3,075.**

SANFORD LP
_____
Creditor's Name

75 REMITTANCE DRIVE SUITE 1167
_____
Street

CHICAGO       IL       60675
City         State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 72,501.65 |
| 7/30/2018 | $ 38,213.94 |
| 8/6/2018 | $ 64,782.56 |
| 8/13/2018 | $ 25,468.28 |
| 8/20/2018 | $ 53,013.15 |
| 8/27/2018 | $ 50,739.24 |
| 9/3/2018 | $ 51,876.96 |
| 9/10/2018 | $ 79,316.31 |
| 9/17/2018 | $ 55,595.87 |
| 9/24/2018 | $ 43,227.55 |
| 10/1/2018 | $ 31,465.54 |
| 10/8/2018 | $ 17,776.78 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$583,977.83**

---

**3.3,076.**

SANITARY TRASHMOVAL SERVICES INC
_____
Creditor's Name

P O BOX 1523
_____
Street

ST THOMAS       VI       00804
City           State    ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 3,200.00 |
| 9/10/2018 | $ 7,450.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................... **$10,650.00**

---

**3.3,077.**

SASHA HANDBAGS INC
_____
Creditor's Name

460 A MAIN AVENUE
_____
Street

WALLINGTON       NJ       07057
City           State    ZIP Code

| Dates | Amount |
|---|---|
| 8/9/2018 | $ 7,509.00 |
| 8/16/2018 | $ 16,009.50 |
| 10/8/2018 | $ 5,331.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$28,849.55**

Debtor  KMART HOLDING CORPORATION
         Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,078.**

SAUL EWING
Creditor's Name

1500 MARKET ST 38TH FL CTR SQ
Street

PHILDELPHIA    PA    19102
City    State    ZIP Code

Dates:
7/24/2018
8/23/2018
9/3/2018
9/24/2018

Amount or value:
$ 9,809.43
$ 22,962.71
$ 1,488.49
$ 8,235.57

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$42,496.20**

**3.3,079.**

SAYRE VALLEY LLC
Creditor's Name

P O BOX 559
Street

FLORHAM PARK    NJ    7932
City    State    ZIP Code

Dates:
8/1/2018
9/1/2018

Amount or value:
$ 31,247.50
$ 31,247.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$62,495.00**

**3.3,080.**

SAYVILLE PROPERTY CO LLC
Creditor's Name

CO ARC MANAGEMENT SERVICES ATTN ROBERT J
AMBROSI ATTN ROBERT J AMBROSI
Street

CLIFTON    NJ    7013
City    State    ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 83,333.33
$ 83,333.33
$ 83,333.33

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$249,999.99**

**3.3,081.**

SBK ASSOCIATES LLC
Creditor's Name

P O BOX 537
Street

MANCHESTER    CT    06045-0537
City    State    ZIP Code

Dates:
8/1/2018
8/1/2018

Amount or value:
$ 25,000.00
$ 18,939.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$43,939.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,082. **SBLM ARCHITECTS PC**<br>Creditor's Name<br><br>545 WEST 45TH STREET 4TH FLOOR<br><br>Street<br>NEW YORK          NY          10036<br>City          State          ZIP Code | 8/7/2018<br>8/10/2018<br>8/20/2018<br>9/28/2018<br>10/4/2018<br>10/9/2018 | $ 29,520.03<br>$ 4,016.79<br>$ 171.47<br>$ 4,316.87<br>$ 2,000.00<br>$ 16,644.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**............................. | | **$56,669.65** | |
| 3.3,083. **SCENTS OF WORTH INC**<br>Creditor's Name<br><br>35 SAWGRASS DRIVE STE 2<br><br>Street<br>BELLPORT          NY          11713<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/7/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 79,797.13<br>$ 41,087.17<br>$ 46,203.83<br>$ 30,423.89<br>$ 109,541.58<br>$ 73,305.17<br>$ 31,614.16<br>$ 41,580.95<br>$ 168,059.72<br>$ 190,379.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................. | | **$811,993.25** | |
| 3.3,084. **SCHAWK INC**<br>Creditor's Name<br><br>23704 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br>City          State          ZIP Code | 8/17/2018<br>9/18/2018 | $ 136,106.00<br>$ 60,657.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................. | | **$196,763.61** | |
| 3.3,085. **SCHIELE GRAPHICS INC**<br>Creditor's Name<br><br>8049 SOLUTIONS CENTER<br><br>Street<br>CHICAGO          IL          60677<br>City          State          ZIP Code | 7/30/2018<br>8/15/2018 | $ 20,607.00<br>$ 2,930.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................. | | **$23,537.00** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,086.**

SCHIFF

Creditor's Name

150 WOODBRIDGE CENTER

Street

| WOODBRIDGE | NJ | 07095 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,199.00 |
| 7/30/2018 | $ 1,715.00 |
| 8/6/2018 | $ 887.00 |
| 8/13/2018 | $ 1,084.00 |
| 8/20/2018 | $ 1,626.00 |
| 8/27/2018 | $ 1,061.00 |
| 9/3/2018 | $ 1,555.00 |
| 9/10/2018 | $ 1,563.00 |
| 9/17/2018 | $ 3,047.00 |
| 9/24/2018 | $ 1,196.00 |
| 10/1/2018 | $ 1,161.00 |
| 10/8/2018 | $ 662.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$16,756.00**

**3.3,087.**

SCHINDLER ELEVATOR CORPORATION

Creditor's Name

PO BOX 93050

Street

| CHICAGO | IL | 60673 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 695,749.95 |
| 7/20/2018 | $ 88,346.00 |
| 7/23/2018 | $ 12,408.00 |
| 7/26/2018 | $ 2,688.85 |
| 7/27/2018 | $ 51,521.00 |
| 8/3/2018 | $ 41,817.00 |
| 8/6/2018 | $ 62,992.00 |
| 8/7/2018 | $ 2,688.85 |
| 8/10/2018 | $ 114,736.82 |
| 8/29/2018 | $ 198,568.00 |
| 8/30/2018 | $ 20,446.00 |
| 8/31/2018 | $ 75,985.00 |
| 9/3/2018 | $ 5,665.00 |
| 9/4/2018 | $ 603,597.55 |
| 9/11/2018 | $ 146,537.50 |
| 9/13/2018 | $ 213,407.00 |
| 9/17/2018 | $ 70,546.00 |
| 9/18/2018 | $ 61,364.00 |
| 9/19/2018 | $ 235,019.00 |
| 9/21/2018 | $ 2,688.85 |
| 9/25/2018 | $ 1,052.00 |
| 10/1/2018 | $ 7,502.00 |
| 10/4/2018 | $ 97,686.00 |
| 10/5/2018 | $ 606,073.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................. **$3,419,085.70**

**3.3,088.**

SCHNEIDER & ONOFRY PC

Creditor's Name

3101 N CENTRAL AVE STE 600

Street

| PHOENIX | AZ | 85012 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,799.76 |
| 8/17/2018 | $ 4,541.34 |
| 9/25/2018 | $ 9,623.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$15,964.83**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|--------|---------------------------|------------------------|----------|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,089.**

SCHNEIDERS DAIRY INC

Creditor's Name

726 FRANK STREET

Street

| PITTSBURGH | PA | 15227 |
|------------|-----|-------|
| City | State | ZIP Code |

| Dates | Amount or value |
|-------|-----------------|
| 7/18/2018 | $ 944.98 |
| 7/25/2018 | $ 689.12 |
| 8/1/2018 | $ 951.38 |
| 8/10/2018 | $ 999.97 |
| 8/17/2018 | $ 840.64 |
| 8/28/2018 | $ 850.68 |
| 9/4/2018 | $ 463.15 |
| 9/11/2018 | $ 654.69 |
| 9/18/2018 | $ 834.08 |
| 9/25/2018 | $ 686.76 |
| 10/2/2018 | $ 802.25 |
| 10/9/2018 | $ 419.23 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$9,136.93**

---

**3.3,090.**

SCHUSTER AGUILO LLP

Creditor's Name

P O BOX 363128

Street

| SAN JUAN | PR | 00936 |
|----------|-----|-------|
| City | State | ZIP Code |

| Dates | Amount or value |
|-------|-----------------|
| 7/27/2018 | $ 16,181.23 |
| 7/30/2018 | $ 36,858.28 |
| 8/30/2018 | $ 44,881.56 |
| 9/26/2018 | $ 28,080.66 |
| 10/4/2018 | $ 11,180.49 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$137,182.22**

---

**3.3,091.**

SCHUSTERS GREENHOUSE LIMITED

Creditor's Name

9165 COLUMBIA ROAD

Street

| OLMSTED FALLS | OH | 44138 |
|---------------|-----|-------|
| City | State | ZIP Code |

| Dates | Amount or value |
|-------|-----------------|
| 7/18/2018 | $ 3,765.37 |
| 7/25/2018 | $ 4,078.14 |
| 8/1/2018 | $ 1,574.05 |
| 8/10/2018 | $ 953.39 |
| 8/17/2018 | $ 480.89 |
| 8/28/2018 | $ 294.38 |
| 9/4/2018 | $ 88.20 |
| 9/11/2018 | $ 64.55 |
| 9/18/2018 | $ 4.95 |
| 9/25/2018 | $ 16.95 |
| 10/2/2018 | $ 290.35 |
| 10/9/2018 | $ 1,136.70 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$12,747.92**

---

**3.3,092.**

SCHWABE NORTH AMERICA INC

Creditor's Name

P O BOX 200286

Street

| DALLAS | TX | 75320 |
|--------|-----|-------|
| City | State | ZIP Code |

| Dates | Amount or value |
|-------|-----------------|
| 7/18/2018 | $ 2,258.28 |
| 7/25/2018 | $ 3,940.56 |
| 8/1/2018 | $ 5,875.90 |
| 8/10/2018 | $ 1,898.16 |
| 8/17/2018 | $ 746.28 |
| 8/28/2018 | $ 436.68 |
| 9/4/2018 | $ 916.44 |
| 9/11/2018 | $ 914.04 |
| 9/18/2018 | $ 393.48 |
| 10/2/2018 | $ 22,350.69 |
| 10/9/2018 | $ 304.68 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$40,035.19**

---

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,093. **SCOTT HULTMAN O D**<br><br>Creditor's Name<br><br>8199 N SIERRA VISTA AVE<br><br>Street<br>FRESNO            CA            93720<br>City            State            ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 790.00<br>$ 1,200.00<br>$ 970.00<br>$ 1,275.00<br>$ 610.00<br>$ 905.00<br>$ 1,035.00<br>$ 1,350.00<br>$ 5.00<br>$ 1,576.00<br>$ 1,045.00<br>$ 815.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$11,576.00** | |
| 3.3,094. **SCOTT SHOE CO LTD**<br><br>Creditor's Name<br><br>1212 KONA STREET<br><br>Street<br>HONOLULU            HI            96814<br>City            State            ZIP Code | 9/13/2018 | $ 28,489.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$28,489.36** | |
| 3.3,095. **SCOTTS VALLEY PHASE II**<br><br>Creditor's Name<br><br>1606 NORTH MAIN STREET<br><br>Street<br>SALINAS            CA            93906<br>City            State            ZIP Code | 7/18/2018<br>8/1/2018<br>9/1/2018<br>10/1/2018 | $ 42,526.74<br>$ 8,728.17<br>$ 8,728.17<br>$ 8,728.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$68,711.25** | |
| 3.3,096. **SCRIBCOR GLOBAL LEASE ADMINISTRAT**<br><br>Creditor's Name<br><br>1415 WEST 22ND STREET STE 700E<br><br>Street<br>OAK BROOK            IL            60523<br>City            State            ZIP Code | 7/24/2018<br>7/30/2018<br>8/31/2018<br>10/8/2018 | $ 78,795.00<br>$ 77,032.50<br>$ 78,645.00<br>$ 22,425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$256,897.50** | |

| Debtor | KMART HOLDING CORPORATION | | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.3,097. | SCS DIRECT INC<br><br>Creditor's Name<br><br>9 TREFOIL DRIVE<br><br>Street<br>TRUMBULL        CT              06611<br>City              State              ZIP Code | 9/11/2018<br>10/9/2018 | $ 23,241.60<br>$ 6,152.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$29,394.15** | |
| 3.3,098. | SCS FLOORING SYSTEMS<br><br>Creditor's Name<br><br>530 S MAIN ST STE 110<br><br>Street<br>ORANGE        CA              92868<br>City              State              ZIP Code | 8/23/2018 | $ 8,596.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$8,596.00** | |
| 3.3,099. | SEACOAST NEWSPAPERS<br><br>Creditor's Name<br><br>P O BOX 223592<br><br>Street<br>PITTSBURGH        PA              15251<br>City              State              ZIP Code | 8/13/2018<br>9/17/2018 | $ 6,025.69<br>$ 6,242.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$12,268.06** | |
| 3.3,100. | SEASIDE LANDSCAPE & EXCAVATION INC<br><br>Creditor's Name<br><br>P O BOX 1676<br><br>Street<br>STANWOOD        WA              98292<br>City              State              ZIP Code | 8/1/2018<br>9/11/2018<br>10/2/2018 | $ 2,208.99<br>$ 2,208.99<br>$ 2,208.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.............................................. | | **$6,626.97** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,101.**  SEASONAL VISIONS INTERNATIONAL LTD

Creditor's Name

ROOM 10 6F KWAI CHEONG CENTRE 50 KWAI CHEONG
RD NEW TERRORITIES

Street

KWAI CHUNG          HONGKONG

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 109,186.40 |
| 7/26/2018 | $ 149,227.96 |
| 7/27/2018 | $ 12,468.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................  **$270,883.11**

---

**3.3,102.**  SEATAC CARPET & AIR DUCT CLEANING

Creditor's Name

8682 S SANDY PARKWAY

Street

SANDY          UT          84070

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 2,485.33 |
| 7/20/2018 | $ 4,714.51 |
| 7/24/2018 | $ 2,883.80 |
| 7/25/2018 | $ 1,261.29 |
| 7/27/2018 | $ 2,855.60 |
| 7/31/2018 | $ 512.11 |
| 8/1/2018 | $ 1,614.71 |
| 8/3/2018 | $ 621.73 |
| 8/6/2018 | $ 696.14 |
| 8/7/2018 | $ 1,426.51 |
| 8/8/2018 | $ 56.03 |
| 8/10/2018 | $ 994.62 |
| 8/13/2018 | $ 1,261.54 |
| 8/14/2018 | $ 778.80 |
| 8/15/2018 | $ 845.97 |
| 8/17/2018 | $ 627.87 |
| 8/20/2018 | $ 206.62 |
| 8/22/2018 | $ 2,059.52 |
| 8/24/2018 | $ 1,750.98 |
| 8/27/2018 | $ 261.82 |
| 8/28/2018 | $ 1,349.95 |
| 8/29/2018 | $ 847.45 |
| 8/31/2018 | $ 1,489.56 |
| 9/4/2018 | $ 1,699.47 |
| 9/5/2018 | $ 79.56 |
| 9/7/2018 | $ 2,610.53 |
| 9/10/2018 | $ 209.58 |
| 9/11/2018 | $ 1,563.71 |
| 9/12/2018 | $ 957.53 |
| 9/14/2018 | $ 2,331.67 |
| 9/18/2018 | $ 1,663.31 |
| 9/19/2018 | $ 1,311.71 |
| 9/21/2018 | $ 2,047.87 |
| 9/24/2018 | $ 1,156.90 |
| 9/25/2018 | $ 1,216.79 |
| 9/26/2018 | $ 82.06 |
| 9/28/2018 | $ 2,806.87 |
| 10/2/2018 | $ 712.40 |
| 10/3/2018 | $ 544.19 |
| 10/5/2018 | $ 2,496.69 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value................................................  **$55,093.30**

Debtor  KMART HOLDING CORPORATION
         Name                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.3,103.** SEATTLE TIMES COMPANY<br><br>Creditor's Name<br><br>PO BOX 84688<br><br>Street<br>SEATTLE    WA    98124<br>City    State    ZIP Code | 8/17/2018<br>9/19/2018 | $ 4,471.49<br>$ 3,117.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$7,588.66** | |
| **3.3,104.** SECURIAN LIFE INSURANCE COMPANY<br><br>Creditor's Name<br><br>400 ROBERT STREET NORTH<br><br>Street<br>ST PAUL    MN    55101<br>City    State    ZIP Code | 7/25/2018<br>9/4/2018<br>10/2/2018 | $ 1,312,716.73<br>$ 5,792.76<br>$ 2,617,063.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............. | | **$3,935,573.01** | |
| **3.3,105.** SECURITAS SECURITY SERVICES INC<br><br>Creditor's Name<br><br>FILE 57220<br><br>Street<br>LOS ANGELES    CA    90074<br>City    State    ZIP Code | 7/17/2018<br>7/31/2018<br>8/16/2018<br>9/3/2018<br>9/17/2018<br>10/1/2018 | $ 8,580.46<br>$ 8,330.56<br>$ 8,243.76<br>$ 8,330.56<br>$ 8,239.62<br>$ 8,243.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............. | | **$49,968.72** | |
| **3.3,106.** SECURITY FIRE PROTECTON CO INC<br><br>Creditor's Name<br><br>4495 S MENDENHALL RD<br><br>Street<br>MEMPHIS    TN    38141<br>City    State    ZIP Code | 8/16/2018 | $ 13,517.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............. | | **$13,517.10** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.3,107.** SECUROSIS LLC<br>Creditor's Name<br><br>515 E CAREFREE HIGHWAY STE 766<br><br>Street<br>PHOENIX          AZ          85085<br>City          State          ZIP Code | 8/1/2018<br>10/2/2018 | $ 15,000.00<br>$ 15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$30,000.00** | |
| **3.3,108.** SEEDS OF CHANGE INC<br>Creditor's Name<br><br>2555 DOMINGUEZ HILLS DR<br><br>Street<br>RANCHO DOMINGUEZ    CA    90220<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,144.65<br>$ 1,176.75<br>$ 615.74<br>$ 744.85<br>$ 856.50<br>$ 757.90<br>$ 668.25<br>$ 692.75<br>$ 506.25<br>$ 572.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$7,735.94** | |
| **3.3,109.** SEELEY SAVIDGE & EBERT CO LPA<br>Creditor's Name<br><br>26600 DETROIT ROAD<br><br>Street<br>CLEVELAND          OH          44145<br>City          State          ZIP Code | 7/25/2018<br>8/28/2018<br>9/11/2018<br>10/2/2018 | $ 4,119.65<br>$ 980.03<br>$ 183.73<br>$ 4,251.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$9,534.55** | |
| **3.3,110.** SEGERDAHL CORPORATION<br>Creditor's Name<br><br>1351 SOUTH WHEELING ROAD<br><br>Street<br>WHEELING          IL          60090<br>City          State          ZIP Code | 9/5/2018<br>9/18/2018<br>9/19/2018<br>9/28/2018<br>10/3/2018 | $ 31,963.61<br>$ 22,041.33<br>$ 10,187.68<br>$ 911.94<br>$ 71,572.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$136,677.27** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.3,111.**

SEIN TOGETHER CO LTD
Creditor's Name

SEIN TOGETHER BUILDING 29 NONHYEON-RO 118-GIL GANGNAM-GU
Street

| SEOUL | SOUTH KOREA | 06107 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/10/2018, 9/14/2018
Amount or value: $ 71,930.50, $ 641.59

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$72,572.09**

---

**3.3,112.**

SEKIGUCHI TRADING
Creditor's Name

35 DASCO COURT PEREZ ACRES
Street

| YIGO | GU | 96929 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 17,978.89 |
| 7/25/2018 | $ 9,341.35 |
| 8/1/2018 | $ 19,169.74 |
| 8/10/2018 | $ 15,162.05 |
| 8/17/2018 | $ 14,232.95 |
| 8/28/2018 | $ 18,327.69 |
| 9/4/2018 | $ 19,229.21 |
| 9/11/2018 | $ 16,360.25 |
| 9/18/2018 | $ 24,143.03 |
| 9/25/2018 | $ 20,419.91 |
| 10/2/2018 | $ 26,773.32 |
| 10/9/2018 | $ 23,352.12 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$224,490.51**

---

**3.3,113.**

SEKO WORLDWIDE
Creditor's Name

P O BOX 71141
Street

| CHICAGO | IL | 60694 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,626.00 |
| 8/28/2018 | $ 1,626.00 |
| 8/29/2018 | $ 22,764.00 |
| 9/4/2018 | $ 35,772.00 |
| 9/5/2018 | $ 1,626.00 |
| 9/11/2018 | $ 3,252.00 |
| 9/18/2018 | $ 30,894.00 |
| 9/19/2018 | $ 21,138.00 |
| 9/25/2018 | $ 11,642.00 |
| 9/26/2018 | $ 4,878.00 |
| 9/27/2018 | $ 4,963.00 |
| 10/9/2018 | $ 11,687.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............................................    **$151,868.00**

---

**3.3,114.**

SELECT BANK & TRUST
Creditor's Name

AC NAME: WAY STREETLLC 220 BURLINGTON STREET
Street

| GIBSONVILLE | NC | 27249 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/1/2018, 9/4/2018, 10/1/2018
Amount or value: $ 24,090.83, $ 24,090.83, $ 24,090.83

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............................................    **$72,272.49**

---

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,115.**

SELECT BEVERAGES INC
_____
Creditor's Name

21431 NETWORK PLACE
_____
Street

CHICAGO          IL          60673
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 5,838.54 |
| 7/25/2018 | $ 2,273.01 |
| 8/1/2018 | $ 8,435.88 |
| 8/10/2018 | $ 4,849.74 |
| 8/17/2018 | $ 6,253.73 |
| 8/28/2018 | $ 7,014.83 |
| 9/4/2018 | $ 6,698.97 |
| 9/11/2018 | $ 5,272.46 |
| 9/18/2018 | $ 6,414.70 |
| 9/25/2018 | $ 5,880.86 |
| 10/2/2018 | $ 5,807.31 |
| 10/9/2018 | $ 5,246.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................  **$69,986.41**

**3.3,116.**

SELECT EXPRESS & LOGISTICS
_____
Creditor's Name

P O BOX 2671
_____
Street

NEW YORK          NY          10108
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 956.83 |
| 7/19/2018 | $ 769.76 |
| 7/20/2018 | $ 3,388.83 |
| 7/23/2018 | $ 1,272.32 |
| 7/25/2018 | $ 2,042.54 |
| 7/26/2018 | $ 280.89 |
| 7/27/2018 | $ 126.13 |
| 8/1/2018 | $ 1,604.05 |
| 8/2/2018 | $ 429.04 |
| 8/7/2018 | $ 126.13 |
| 8/8/2018 | $ 126.13 |
| 8/9/2018 | $ 579.04 |
| 8/10/2018 | $ 2,409.74 |
| 8/13/2018 | $ 280.87 |
| 8/16/2018 | $ 266.13 |
| 8/17/2018 | $ 745.39 |
| 8/21/2018 | $ 413.39 |
| 8/22/2018 | $ 2,553.89 |
| 8/28/2018 | $ 891.77 |
| 8/29/2018 | $ 162.26 |
| 8/31/2018 | $ 385.89 |
| 9/3/2018 | $ 92.26 |
| 9/4/2018 | $ 579.41 |
| 9/5/2018 | $ 163.13 |
| 9/6/2018 | $ 1,105.15 |
| 9/10/2018 | $ 126.13 |
| 9/12/2018 | $ 428.15 |
| 9/13/2018 | $ 234.76 |
| 9/14/2018 | $ 123.28 |
| 9/19/2018 | $ 384.89 |
| 9/24/2018 | $ 208.92 |
| 9/25/2018 | $ 630.01 |
| 9/26/2018 | $ 149.77 |
| 9/27/2018 | $ 709.28 |
| 9/28/2018 | $ 252.26 |
| 10/2/2018 | $ 1,673.15 |
| 10/3/2018 | $ 224.76 |
| 10/9/2018 | $ 988.18 |
| 10/11/2018 | $ 323.40 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................  **$28,207.91**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,117.** SELECT INTERNATIONAL LLC<br><br>Creditor's Name<br><br>5700 CORPORATE DRIVE SUITE 250<br><br>Street<br>PITTSBURGH    PA    15237<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018 | $ 159.00<br>$ 55,613.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$55,772.75** | |

| **3.3,118.** SELECT SALONS INC<br><br>Creditor's Name<br><br>OLIMPIC VILLE A31 CALLE AMSTER<br><br>Street<br>LAS PIEDRAS    PR    00771<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 14,904.00<br>$ 14,689.00<br>$ 12,798.00<br>$ 20,695.00<br>$ 14,666.00<br>$ 15,217.00<br>$ 12,418.00<br>$ 19,321.00<br>$ 14,484.00<br>$ 14,070.00<br>$ 13,567.00<br>$ 13,902.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$180,731.00** | |

| **3.3,119.** SELECT SYSTEMS TECHNOLOGY INC<br><br>Creditor's Name<br><br>390 AMAPOLA AVE UNIT 5<br><br>Street<br>TORRANCE    CA    90501<br>City    State    ZIP Code | 7/17/2018<br>7/20/2018<br>7/27/2018<br>7/30/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/16/2018<br>8/27/2018 | $ 2,375.00<br>$ 2,964.00<br>$ 1,966.50<br>$ 1,375.49<br>$ 2,374.81<br>$ 1,277.75<br>$ 2,279.68<br>$ 508.25<br>$ 997.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$16,118.98** | |

| **3.3,120.** SELECT-KM PLAZA LLC<br><br>Creditor's Name<br><br>CO SELECT STRATEGIES RETAIL HOLDINGS IVLLC LLC<br><br>Street<br>CLEVELAND    OH    44194-4486<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 21,117.50<br>$ 21,117.50<br>$ 21,117.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................... | | **$63,352.50** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,121.** SELIG ENTERPRISES INC | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,933.33<br>$ 23,933.33<br>$ 23,933.33 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1100 SPRING ST STE 550    1100 SPRING ST STE 550 | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| ATLANTA          GA          30309-2848 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| **Total amount or value**................. | | **$71,799.99** | |
| **3.3,122.** SELMA TIMES JOURNAL | 8/17/2018<br>9/19/2018 | $ 2,682.30<br>$ 2,145.84 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| P O BOX 2080 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| SELMA          AL          36702 | | | ☐ Other _____ |
| City          State          ZIP Code | | | |
| **Total amount or value**................. | | **$4,828.14** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.3,123.

SENNCO SOLUTIONS INC

Creditor's Name

14407 COIL PLUS DR  UNIT A

Street

PLAINFIELD          IL          60544

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 261.90 |
| 7/20/2018 | $ 1,825.17 |
| 7/24/2018 | $ 351.72 |
| 7/25/2018 | $ 720.89 |
| 7/26/2018 | $ 585.12 |
| 7/27/2018 | $ 897.66 |
| 7/30/2018 | $ 758.20 |
| 8/2/2018 | $ 1,593.78 |
| 8/7/2018 | $ 410.26 |
| 8/20/2018 | $ 904.29 |
| 8/21/2018 | $ 1,083.53 |
| 8/22/2018 | $ 189.76 |
| 8/23/2018 | $ 389.62 |
| 8/29/2018 | $ 50.00 |
| 8/30/2018 | $ 903.38 |
| 9/4/2018 | $ 391.90 |
| 9/5/2018 | $ 193.44 |
| 9/6/2018 | $ 362.44 |
| 9/10/2018 | $ 377.85 |
| 9/11/2018 | $ 420.08 |
| 9/12/2018 | $ 100.00 |
| 9/14/2018 | $ 483.62 |
| 9/17/2018 | $ 64.76 |
| 9/18/2018 | $ 322.14 |
| 9/19/2018 | $ 25.00 |
| 9/20/2018 | $ 459.29 |
| 9/24/2018 | $ 615.38 |
| 9/25/2018 | $ 290.16 |
| 9/26/2018 | $ 207.38 |
| 9/27/2018 | $ 75.00 |
| 9/28/2018 | $ 122.95 |
| 10/1/2018 | $ 228.58 |
| 10/2/2018 | $ 197.14 |
| 10/3/2018 | $ 279.56 |
| 10/5/2018 | $ 41.00 |
| 10/8/2018 | $ 64.76 |
| 10/11/2018 | $ 548.23 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$16,795.94**

3.3,124.

SERGIO J HERNANDEZ

Creditor's Name

13990 DAVENPORT AVENUE

Street

SAN DIEGO          CA          92129

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 2,450.00 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,578.07 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$24,628.07**

Debtor    KMART HOLDING CORPORATION
                Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.3,125. | SERITAGE SRC FINANCE LLC | | 8/1/2018 | $ 31,965.71 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 29,876.54 | |
| | | | 8/1/2018 | $ 25,270.62 | ☐ Unsecured loan repayments |
| | P O BOX 776148 | | 8/1/2018 | $ 24,912.07 | |
| | | | 8/1/2018 | $ 22,598.85 | ☐ Suppliers or vendors |
| | Street | | 8/1/2018 | $ 21,567.53 | |
| | CHICAGO | IL | 60677 | 8/1/2018 | $ 20,090.37 | ☒ Services |
| | | | 8/1/2018 | $ 14,241.16 | |
| | City | State | ZIP Code | 8/1/2018 | $ 10,888.27 | ☐ Other |
| | | | 8/1/2018 | $ 9,090.38 | |
| | | | 8/1/2018 | $ 7,389.22 | |
| | | | 8/1/2018 | $ 6,650.62 | |
| | | | 8/1/2018 | $ 3,984.75 | |
| | | | 8/1/2018 | $ 3,952.60 | |
| | | | 8/1/2018 | $ 2,285.40 | |
| | | | 8/1/2018 | $ 1,791.70 | |
| | | | 8/1/2018 | $ 1,578.29 | |
| | | | 8/1/2018 | $ 711.91 | |
| | | | 8/1/2018 | $ 629.79 | |
| | | | 8/1/2018 | $ 526.68 | |
| | | | 8/1/2018 | $ 509.77 | |
| | | | 8/1/2018 | $ 509.12 | |
| | | | 8/1/2018 | $ 494.34 | |
| | | | 8/1/2018 | $ 470.65 | |
| | | | 8/1/2018 | $ 66,311.07 | |
| | | | 8/1/2018 | $ 64,861.03 | |
| | | | 8/1/2018 | $ 50,191.74 | |
| | | | 8/1/2018 | $ 48,002.43 | |
| | | | 8/1/2018 | $ 47,144.13 | |
| | | | 8/1/2018 | $ 44,884.50 | |
| | | | 8/1/2018 | $ 44,224.07 | |
| | | | 8/1/2018 | $ 44,117.39 | |
| | | | 8/1/2018 | $ 43,978.76 | |
| | | | 8/1/2018 | $ 42,628.94 | |
| | | | 8/1/2018 | $ 41,444.42 | |
| | | | 8/1/2018 | $ 41,416.12 | |
| | | | 8/1/2018 | $ 40,587.67 | |
| | | | 8/1/2018 | $ 40,395.94 | |
| | | | 8/1/2018 | $ 40,082.25 | |
| | | | 8/1/2018 | $ 38,479.83 | |
| | | | 8/1/2018 | $ 37,102.38 | |
| | | | 8/1/2018 | $ 35,288.63 | |
| | | | 8/1/2018 | $ 35,111.84 | |
| | | | 8/1/2018 | $ 34,137.22 | |
| | | | 8/1/2018 | $ 33,743.97 | |
| | | | 8/1/2018 | $ 33,524.98 | |
| | | | 8/1/2018 | $ 33,330.70 | |
| | | | 8/1/2018 | $ 30,743.94 | |
| | | | 8/1/2018 | $ 29,338.16 | |
| | | | 8/1/2018 | $ 27,655.13 | |
| | | | 8/1/2018 | $ 23,560.81 | |
| | | | 8/1/2018 | $ 23,421.18 | |
| | | | 8/1/2018 | $ 21,913.15 | |
| | | | 8/1/2018 | $ 20,844.25 | |
| | | | 8/1/2018 | $ 20,844.25 | |
| | | | 8/1/2018 | $ 19,057.17 | |
| | | | 8/1/2018 | $ 18,580.27 | |
| | | | 8/1/2018 | $ 18,525.39 | |
| | | | 8/1/2018 | $ 17,088.46 | |
| | | | 8/1/2018 | $ 16,460.61 | |
| | | | 10/1/2018 | $ 5,065.78 | |
| | | | 10/1/2018 | $ 4,798.22 | |
| | | | 10/1/2018 | $ 4,639.15 | |
| | | | 10/1/2018 | $ 4,130.35 | |
| | | | 10/1/2018 | $ 3,938.24 | |
| | | | 10/1/2018 | $ 3,638.64 | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | 10/1/2018 | $ 3,569.87 | |
| | 10/1/2018 | $ 3,243.89 | |
| | 10/1/2018 | $ 3,168.52 | |
| | 10/1/2018 | $ 3,132.77 | |
| | 10/1/2018 | $ 3,104.64 | |
| | 10/1/2018 | $ 2,860.38 | |
| | 10/1/2018 | $ 2,838.11 | |
| | 10/1/2018 | $ 2,705.00 | |
| | 10/1/2018 | $ 2,590.65 | |
| | 10/1/2018 | $ 2,321.33 | |
| | 10/1/2018 | $ 2,084.32 | |
| | 10/1/2018 | $ 2,012.69 | |
| | 10/1/2018 | $ 1,994.99 | |
| | 10/1/2018 | $ 1,954.71 | |
| | 10/1/2018 | $ 1,883.76 | |
| | 10/1/2018 | $ 1,771.13 | |
| | 10/1/2018 | $ 1,704.54 | |
| | 10/1/2018 | $ 1,593.17 | |
| | 10/1/2018 | $ 1,545.00 | |
| | 10/1/2018 | $ 1,542.27 | |
| | 10/1/2018 | $ 1,518.46 | |
| | 10/1/2018 | $ 1,473.08 | |
| | 10/1/2018 | $ 1,419.64 | |
| | 10/1/2018 | $ 1,408.31 | |
| | 10/1/2018 | $ 1,376.00 | |
| | 10/1/2018 | $ 1,370.82 | |
| | 10/1/2018 | $ 1,306.00 | |
| | 10/1/2018 | $ 1,284.18 | |
| | 10/1/2018 | $ 1,212.00 | |
| | 10/1/2018 | $ 1,195.64 | |
| | 10/1/2018 | $ 1,187.91 | |
| | 10/1/2018 | $ 1,090.00 | |
| | 10/1/2018 | $ 1,039.92 | |
| | 10/1/2018 | $ 821.53 | |
| | 10/1/2018 | $ 792.00 | |
| | 10/1/2018 | $ 764.32 | |
| | 10/1/2018 | $ 722.52 | |
| | 10/1/2018 | $ 719.04 | |
| | 10/1/2018 | $ 718.98 | |
| | 10/1/2018 | $ 709.18 | |
| | 10/1/2018 | $ 617.42 | |
| | 10/1/2018 | $ 596.62 | |
| | 10/1/2018 | $ 578.20 | |
| | 10/1/2018 | $ 547.21 | |
| | 10/1/2018 | $ 541.62 | |
| | 10/1/2018 | $ 539.97 | |
| | 10/1/2018 | $ 527.77 | |
| | 10/1/2018 | $ 510.64 | |
| | 10/1/2018 | $ 508.97 | |
| | 10/1/2018 | $ 483.19 | |
| | 10/1/2018 | $ 467.27 | |
| | 10/1/2018 | $ 344.47 | |
| | 10/1/2018 | $ 310.74 | |
| | 10/1/2018 | $ 246.50 | |

**Total amount or value**................................................................................    **$1,613,791.36**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.3,126. SERITAGE SRC FINANCE LLC | 8/1/2018 | $ 16,198.00 | ☐ Secured debt |
| Creditor's Name | 8/1/2018 | $ 14,432.43 | |
| P O BOX 776148 | 8/1/2018 | $ 14,050.39 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 13,475.93 | |
| Street | 8/1/2018 | $ 11,780.84 | ☐ Suppliers or vendors |
| CHICAGO          IL          60677 | 8/1/2018 | $ 11,423.95 | |
| | 8/1/2018 | $ 11,132.19 | ☒ Services |
| City          State          ZIP Code | 8/1/2018 | $ 10,788.70 | |
| | 8/1/2018 | $ 10,335.33 | ☐ Other _____ |
| | 8/1/2018 | $ 10,310.00 | |
| | 8/1/2018 | $ 10,197.25 | |
| | 8/1/2018 | $ 9,583.72 | |
| | 8/1/2018 | $ 9,579.58 | |
| | 8/1/2018 | $ 9,340.76 | |
| | 8/1/2018 | $ 9,183.79 | |
| | 8/1/2018 | $ 8,856.00 | |
| | 8/1/2018 | $ 8,502.87 | |
| | 8/1/2018 | $ 8,486.27 | |
| | 8/1/2018 | $ 8,227.78 | |
| | 8/1/2018 | $ 7,652.65 | |
| | 8/1/2018 | $ 7,298.44 | |
| | 8/1/2018 | $ 6,898.06 | |
| | 8/1/2018 | $ 6,512.46 | |
| | 8/1/2018 | $ 5,854.18 | |
| | 8/1/2018 | $ 5,354.00 | |
| | 8/1/2018 | $ 5,265.07 | |
| | 8/1/2018 | $ 5,065.78 | |
| | 8/1/2018 | $ 4,798.22 | |
| | 8/1/2018 | $ 4,639.15 | |
| | 8/1/2018 | $ 4,130.35 | |
| | 8/1/2018 | $ 3,938.24 | |
| | 8/1/2018 | $ 3,638.64 | |
| | 8/1/2018 | $ 3,569.87 | |
| | 8/1/2018 | $ 3,243.89 | |
| | 8/1/2018 | $ 3,168.52 | |
| | 8/1/2018 | $ 3,132.77 | |
| | 8/1/2018 | $ 3,104.64 | |
| | 8/1/2018 | $ 2,860.38 | |
| | 8/1/2018 | $ 2,838.11 | |
| | 8/1/2018 | $ 2,705.00 | |
| | 8/1/2018 | $ 2,590.65 | |
| | 8/1/2018 | $ 2,321.33 | |
| | 8/1/2018 | $ 2,084.32 | |
| | 8/1/2018 | $ 2,012.69 | |
| | 8/1/2018 | $ 1,994.99 | |
| | 8/1/2018 | $ 1,954.71 | |
| | 8/1/2018 | $ 1,883.76 | |
| | 8/1/2018 | $ 1,771.13 | |
| | 8/1/2018 | $ 1,704.54 | |
| | 8/1/2018 | $ 1,593.17 | |
| | 8/1/2018 | $ 1,545.00 | |
| | 8/1/2018 | $ 1,542.27 | |
| | 8/1/2018 | $ 1,518.46 | |
| | 8/1/2018 | $ 1,473.08 | |
| | 8/1/2018 | $ 1,419.64 | |
| | 8/1/2018 | $ 1,408.31 | |
| | 8/1/2018 | $ 1,376.00 | |
| | 8/1/2018 | $ 1,370.82 | |
| | 8/1/2018 | $ 1,306.00 | |
| | 8/1/2018 | $ 1,284.18 | |

Total amount or value.................................................................................  **$335,709.25**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,127.    SERITAGE SRC FINANCE LLC | 8/1/2018 | $ 1,212.00 | ☐ Secured debt |
| | 8/1/2018 | $ 1,195.64 | |
| Creditor's Name | 8/1/2018 | $ 1,187.91 | ☐ Unsecured loan repayments |
| | 8/1/2018 | $ 1,090.00 | |
| P O BOX 776148 | 8/1/2018 | $ 1,039.92 | ☐ Suppliers or vendors |
| | 8/1/2018 | $ 821.53 | |
| | 8/1/2018 | $ 792.00 | ☒ Services |
| Street | 8/1/2018 | $ 764.32 | |
| CHICAGO    IL    60677 | 8/1/2018 | $ 722.52 | ☐ Other |
| | 8/1/2018 | $ 719.04 | |
| City    State    ZIP Code | 8/1/2018 | $ 718.98 | |
| | 8/1/2018 | $ 709.18 | |
| | 8/1/2018 | $ 617.42 | |
| | 8/1/2018 | $ 596.62 | |
| | 8/1/2018 | $ 578.20 | |
| | 8/1/2018 | $ 547.21 | |
| | 8/1/2018 | $ 541.62 | |
| | 8/1/2018 | $ 539.97 | |
| | 8/1/2018 | $ 527.77 | |
| | 8/1/2018 | $ 510.64 | |
| | 8/1/2018 | $ 508.97 | |
| | 8/1/2018 | $ 483.19 | |
| | 8/1/2018 | $ 467.27 | |
| | 8/1/2018 | $ 344.47 | |
| | 8/1/2018 | $ 310.74 | |
| | 8/1/2018 | $ 246.50 | |
| | 9/1/2018 | $ 31,965.71 | |
| | 9/1/2018 | $ 29,876.54 | |
| | 9/1/2018 | $ 25,270.62 | |
| | 9/1/2018 | $ 24,912.07 | |
| | 9/1/2018 | $ 22,598.85 | |
| | 9/1/2018 | $ 21,567.53 | |
| | 9/1/2018 | $ 20,090.37 | |
| | 9/1/2018 | $ 14,241.16 | |
| | 9/1/2018 | $ 10,888.27 | |
| | 9/1/2018 | $ 9,090.38 | |
| | 9/1/2018 | $ 7,389.22 | |
| | 9/1/2018 | $ 6,650.62 | |
| | 9/1/2018 | $ 3,984.75 | |
| | 9/1/2018 | $ 3,952.60 | |
| | 9/1/2018 | $ 2,285.40 | |
| | 9/1/2018 | $ 1,791.70 | |
| | 9/1/2018 | $ 1,578.29 | |
| | 9/1/2018 | $ 711.91 | |
| | 9/1/2018 | $ 629.79 | |
| | 9/1/2018 | $ 526.68 | |
| | 9/1/2018 | $ 509.77 | |
| | 9/1/2018 | $ 509.12 | |
| | 9/1/2018 | $ 494.34 | |
| | 9/1/2018 | $ 470.65 | |
| | 9/1/2018 | $ 66,311.07 | |
| | 9/1/2018 | $ 64,861.03 | |
| | 9/1/2018 | $ 50,191.74 | |
| | 9/1/2018 | $ 48,002.43 | |
| | 9/1/2018 | $ 47,144.13 | |
| | 9/1/2018 | $ 44,884.50 | |
| | 9/1/2018 | $ 44,224.07 | |
| | 9/1/2018 | $ 44,117.39 | |
| | 9/1/2018 | $ 43,978.76 | |
| | 9/1/2018 | $ 42,628.94 | |

Total amount or value.........................................................................................    **$756,124.03**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,128.** SERTA INCORPORATED | | | |
| Creditor's Name | 7/17/2018 | $ 50,635.78 | ☐ Secured debt |
| | 7/18/2018 | $ 25,396.65 | |
| 2600 FORBS AVE | 7/19/2018 | $ 3,006.42 | ☐ Unsecured loan repayments |
| | 7/23/2018 | $ 21,850.00 | |
| Street | 7/24/2018 | $ 21,277.12 | ☒ Suppliers or vendors |
| HOFFMAN ESTATES          IL          60192 | 7/25/2018 | $ 14,586.37 | |
| | 7/26/2018 | $ 20,232.94 | ☐ Services |
| City          State          ZIP Code | 7/30/2018 | $ 1,196.76 | |
| | 7/31/2018 | $ 86,802.60 | ☐ Other |
| | 8/1/2018 | $ 27,408.48 | |
| | 8/2/2018 | $ 49,551.48 | |
| | 8/3/2018 | $ 1,662.19 | |
| | 8/7/2018 | $ 10,512.86 | |
| | 8/8/2018 | $ 17,524.85 | |
| | 8/9/2018 | $ 3,082.60 | |
| | 8/14/2018 | $ 36,484.14 | |
| | 8/15/2018 | $ 23,649.33 | |
| | 8/16/2018 | $ 8,783.37 | |
| | 8/17/2018 | $ 20,168.08 | |
| | 8/20/2018 | $ 6,756.20 | |
| | 8/21/2018 | $ 55,706.18 | |
| | 8/22/2018 | $ 25,310.53 | |
| | 8/23/2018 | $ 4,816.15 | |
| | 8/27/2018 | $ 3,079.72 | |
| | 8/28/2018 | $ 39,829.25 | |
| | 8/30/2018 | $ 5,140.29 | |
| | 9/4/2018 | $ 48,274.74 | |
| | 9/5/2018 | $ 26,971.69 | |
| | 9/6/2018 | $ 17,288.96 | |
| | 9/11/2018 | $ 63,969.48 | |
| | 9/12/2018 | $ 33,428.73 | |
| | 9/13/2018 | $ 10,247.31 | |
| | 9/14/2018 | $ 7,577.16 | |
| | 9/20/2018 | $ 260.93 | |
| | 9/25/2018 | $ 4,745.38 | |
| | 9/26/2018 | $ 238.95 | |
| | 9/27/2018 | $ 2,392.87 | |
| | 10/9/2018 | $ 17,984.05 | |
| **Total amount or value**................................. | | **$817,830.59** | |
| **3.3,129.** SERVICE EXPRESS INC | | | |
| Creditor's Name | 7/18/2018 | $ 43,835.86 | ☐ Secured debt |
| | 8/17/2018 | $ 23,747.00 | |
| 3854 BROADMOOR AVE SE | 9/11/2018 | $ 20,288.67 | ☐ Unsecured loan repayments |
| | 9/25/2018 | $ 44,132.00 | |
| Street | | | ☐ Suppliers or vendors |
| GRAND RAPIDS          MI          49512 | | | ☒ Services |
| City          State          ZIP Code | | | ☐ Other |
| **Total amount or value**................................. | | **$132,003.53** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,130.**

SERVICE PERFORMANCE GROUP
Creditor's Name

307 SOUTH SALEM STREET STE 201

Street

| City | State | ZIP Code |
|---|---|---|
| APEX | NC | 27502 |

Dates:
- 7/19/2018
- 8/20/2018
- 9/25/2018

Amount or value:
- $ 2,622.00
- $ 4,859.14
- $ 3,576.50

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................... **$11,057.64**

---

**3.3,131.**

SERVICE SOLUTIONS LLC
Creditor's Name

7508 HWY 167 NORTH

Street

| City | State | ZIP Code |
|---|---|---|
| SHERIDAN | AR | 72150 |

Dates:
- 8/1/2018
- 8/10/2018
- 8/28/2018
- 9/25/2018
- 10/2/2018

Amount or value:
- $ 4,044.69
- $ 2,488.13
- $ 7,655.81
- $ 15,260.99
- $ 1,414.72

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................... **$30,864.34**

---

**3.3,132.**

SERVICEBENCH LLC
Creditor's Name

PO BOX 110807

Street

| City | State | ZIP Code |
|---|---|---|
| NASHVILLE | TN | 37222 |

Dates:
- 7/18/2018
- 8/10/2018
- 8/17/2018
- 9/18/2018
- 9/25/2018
- 10/2/2018

Amount or value:
- $ 107,000.00
- $ 79,200.00
- $ 126,800.00
- $ 28,930.25
- $ 95,932.13
- $ 739.94

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..................... **$438,602.32**

---

**3.3,133.**

SETH H SCHULMAN
Creditor's Name

2001 SOUTH RD

Street

| City | State | ZIP Code |
|---|---|---|
| POUGHKEEPSIE | NY | 12601 |

Dates:
- 7/17/2018
- 7/24/2018
- 7/31/2018
- 8/7/2018
- 8/14/2018
- 8/21/2018
- 8/28/2018
- 9/4/2018
- 9/11/2018
- 9/18/2018
- 9/25/2018
- 10/2/2018
- 10/9/2018

Amount or value:
- $ 450.00
- $ 680.00
- $ 445.00
- $ 330.00
- $ 480.00
- $ 742.00
- $ 630.00
- $ 280.00
- $ 885.00
- $ 175.00
- $ 265.00
- $ 860.00
- $ 460.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................... **$6,682.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,134.**

SEVEN HILLS REALTY ASSOCIATES LP
_____
Creditor's Name

CO WELLS FARGO WHOLESALE LOCKBOX COMMERCIAL
MORTGAGE SERVICING COMMERCIAL MORTGAGE
_____
Street

CHARLOTTE        NC          28260
_____
City          State          ZIP Code

8/1/2018   $ 48,123.50
9/1/2018   $ 48,123.50
10/1/2018  $ 48,123.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$144,370.50**

---

**3.3,135.**

SEVEN SPRINGS LIMITED PARTNERSHIP
_____
Creditor's Name

CO NAI ALLIANCE COMMERCIAL REMS 5345 KIETZKE
LANE STE 100
_____
Street

RENO          NV          89511
_____
City          State          ZIP Code

8/1/2018   $ 9,516.67
9/1/2018   $ 9,516.67
10/1/2018  $ 9,516.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$28,550.01**

---

**3.3,136.**

SEVEN UP BOTTLING CO
_____
Creditor's Name

P O BOX 742472
_____
Street

LOS ANGELES        CA          90074
_____
City          State          ZIP Code

7/18/2018   $ 6,330.01
7/18/2018   $ 299.28
7/18/2018   $ 188.52
7/25/2018   $ 5,188.81
7/25/2018   $ 1,500.72
7/25/2018   $ 175.51
8/1/2018    $ 4,772.03
8/1/2018    $ 175.21
8/10/2018   $ 4,373.64
8/10/2018   $ 390.93
8/10/2018   $ 307.82
8/17/2018   $ 3,100.92
8/17/2018   $ 151.78
8/28/2018   $ 5,232.71
8/28/2018   $ 213.26
9/4/2018    $ 8,851.80
9/4/2018    $ 515.30
9/4/2018    $ 329.90
9/11/2018   $ 6,357.63
9/11/2018   $ 239.02
9/11/2018   $ 186.94
9/18/2018   $ 1,693.23
9/18/2018   $ 284.96
9/25/2018   $ 3,815.76
9/25/2018   $ 1,014.37
10/2/2018   $ 4,183.80
10/9/2018   $ 6,328.09
10/9/2018   $ 461.59

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$66,663.54**

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* 18-23539 |
|--------|---------------------------|------------------------------------|
|        | Name                      |                                    |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,137.** SEVEN UP BOTTLING COMPANY

Creditor's Name

400 HOSMER ROAD AVENUE

Street

MODESTO            CA            95351

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 919.79 |
| 8/1/2018 | $ 939.72 |
| 8/10/2018 | $ 585.34 |
| 8/17/2018 | $ 203.66 |
| 8/28/2018 | $ 744.24 |
| 9/11/2018 | $ 330.75 |
| 9/18/2018 | $ 825.84 |
| 9/25/2018 | $ 505.74 |
| 10/2/2018 | $ 1,567.68 |
| 10/9/2018 | $ 1,037.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$7,659.86**

**3.3,138.** SEVEN UP BOTTLING OF ST LOUIS INC

Creditor's Name

P O BOX 60208

Street

ST LOUIS            MO            63160

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 440.23 |
| 7/25/2018 | $ 2,088.45 |
| 8/1/2018 | $ 439.00 |
| 8/10/2018 | $ 123.22 |
| 8/17/2018 | $ 453.75 |
| 8/28/2018 | $ 529.31 |
| 9/4/2018 | $ 402.87 |
| 9/11/2018 | $ 1,296.40 |
| 9/18/2018 | $ 2,978.72 |
| 9/25/2018 | $ 614.56 |
| 10/2/2018 | $ 291.86 |
| 10/9/2018 | $ 595.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$10,253.93**

**3.3,139.** SEVEN UP BTLG CO

Creditor's Name

413 KILBOURN AVE

Street

WEST BEND            WI            53095

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 181.10 |
| 7/25/2018 | $ 582.28 |
| 8/1/2018 | $ 1,197.50 |
| 8/10/2018 | $ 1,023.52 |
| 8/17/2018 | $ 407.88 |
| 8/28/2018 | $ 925.07 |
| 9/4/2018 | $ 375.64 |
| 9/11/2018 | $ 680.52 |
| 9/18/2018 | $ 809.76 |
| 9/25/2018 | $ 520.78 |
| 10/2/2018 | $ 653.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$7,357.27**

**3.3,140.** SEVEN UP COMPANY COLUMBUS

Creditor's Name

DEPT 0751

Street

COLUMBUS            OH            43271

City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,912.40 |
| 7/25/2018 | $ 3,779.54 |
| 8/1/2018 | $ 2,170.16 |
| 8/10/2018 | $ 4,085.38 |
| 8/17/2018 | $ 2,613.80 |
| 8/28/2018 | $ 2,881.10 |
| 9/4/2018 | $ 4,791.58 |
| 9/11/2018 | $ 3,191.78 |
| 9/18/2018 | $ 4,033.18 |
| 9/25/2018 | $ 3,902.02 |
| 10/2/2018 | $ 4,147.13 |
| 10/9/2018 | $ 2,451.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................ **$42,959.62**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.3,141.**

SEVIERVILLE FORKS PARTNERS LLC

Creditor's Name

2926 FOSTER CREIGHTON DR

Street

NASHVILLE          TN          37204

City          State          ZIP Code

8/1/2018    $ 21,648.25
9/1/2018    $ 21,648.25

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$43,296.50**

---

**3.3,142.**

SEYFARTH SHAW ATTORNEYS

Creditor's Name

131 S DEARBORN ST STE 2400

Street

CHICAGO          IL          60603

City          State          ZIP Code

7/31/2018    $ 87,056.97
8/28/2018    $ 11,860.67
9/4/2018    $ 144,638.80
9/25/2018    $ 622,088.94
10/2/2018    $ 104,620.80

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$970,266.18**

---

**3.3,143.**

SG CORPORATION

Creditor's Name

35 DIGITAL-RO 10-GIL GEUMCHEON-GU

Street

SEOUL          SOUTH KOREA          08514

City          State          ZIP Code

7/26/2018    $ 50,246.88
8/20/2018    $ 60,236.48

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$110,483.36**

---

**3.3,144.**

SG WINE & SPIRITS OF THE CARIBBEAN

Creditor's Name

P O BOX 502790

Street

ST THOMAS          VI          00806

City          State          ZIP Code

7/20/2018    $ 6,752.55
7/27/2018    $ 6,834.89
8/7/2018    $ 12,586.39
8/14/2018    $ 10,915.30
8/21/2018    $ 20,190.32
8/30/2018    $ 12,990.47
9/6/2018    $ 8,200.29
9/13/2018    $ 8,704.76
9/20/2018    $ 9,805.30
9/27/2018    $ 13,277.32
10/4/2018    $ 12,910.34

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$123,167.93**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,145.**

SH WEI-ZHONG-YUAN INTL TRADE CO LTD

Creditor's Name

ROOM 69 9TH FLOOR NO461 MIDDLE HUAIHAI RD

Street

SHANGHAI          CHINA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 20,558.21 |
| 7/30/2018 | $ 12,778.52 |
| 8/1/2018 | $ 213,143.75 |
| 8/7/2018 | $ 49,708.15 |
| 8/24/2018 | $ 126,359.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$422,548.30**

**3.3,146.**

SHADE SHACK INC

Creditor's Name

3545-49 SW 10TH STREET

Street

POMPANO BEACH          FL          33069

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 30,680.50 |
| 7/25/2018 | $ 8,543.60 |
| 8/1/2018 | $ 4,102.10 |
| 8/10/2018 | $ 8,973.48 |
| 8/28/2018 | $ 6,742.30 |
| 9/4/2018 | $ 4,924.64 |
| 9/11/2018 | $ 18,376.03 |
| 9/18/2018 | $ 5,430.96 |
| 9/25/2018 | $ 3,357.85 |
| 10/2/2018 | $ 5,506.60 |
| 10/9/2018 | $ 1,566.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$98,204.06**

**3.3,147.**

SHADES OF PARADISE LLC

Creditor's Name

215 ROJAS STREET 126

Street

HARMON          GU          96913

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 16,493.88 |
| 7/25/2018 | $ 9,051.26 |
| 8/1/2018 | $ 7,127.30 |
| 8/10/2018 | $ 2,844.79 |
| 8/17/2018 | $ 11,022.91 |
| 8/28/2018 | $ 7,071.65 |
| 9/4/2018 | $ 9,154.74 |
| 9/11/2018 | $ 6,402.54 |
| 9/18/2018 | $ 6,791.50 |
| 9/25/2018 | $ 12,616.44 |
| 10/2/2018 | $ 9,460.46 |
| 10/9/2018 | $ 7,625.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$105,662.69**

**3.3,148.**

SHADLOO INDUSTRIAL CO LTD

Creditor's Name

RM 1201 HARBOUR CENTRE TOWER 1 NO1 HOK CHEUNG STREET HUNGHOM

Street

KOWLOON

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 43,558.10 |
| 9/17/2018 | $ 1,137.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$44,695.76**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| **3.3,149.** SHADRALL MOORESTOWN LP <br><br> Creditor's Name <br><br> CO AUBURNDALE PROPERTIES INC        CO <br> AUBURNDALE PROPERTIES INC        50 TICE BLVD <br> Street <br> WOODCLIFF LAKE        NJ        07677 <br> City        State        ZIP Code | 8/1/2018 <br> 9/1/2018 <br> 10/1/2018 | $ 19,714.50 <br> $ 19,714.50 <br> $ 19,714.50 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value............................................................. | | **$59,143.50** | |
| **3.3,150.** SHAGHAL LTD <br><br> Creditor's Name <br><br> 2231 COLBY AVENUE <br><br> Street <br> LOS ANGELES        CA        90064 <br> City        State        ZIP Code | 10/4/2018 <br> 10/5/2018 <br> 10/8/2018 <br> 10/9/2018 <br> 10/11/2018 | $ 125,043.59 <br> $ 2,906.84 <br> $ 1,882.15 <br> $ 5,403.30 <br> $ 642.51 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................................. | | **$135,878.39** | |
| **3.3,151.** SHAKER HILL LANDSCAPE & NURSERY <br><br> Creditor's Name <br><br> 271 MAINE STREET <br><br> Street <br> POLAND        ME        04274 <br> City        State        ZIP Code | 8/17/2018 <br> 8/28/2018 <br> 9/25/2018 | $ 12,524.00 <br> $ 6,300.00 <br> $ 5,925.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................................. | | **$24,749.00** | |
| **3.3,152.** SHAKESPEARE COMPANY <br><br> Creditor's Name <br><br> P O BOX 532454 <br><br> Street <br> ATLANTA        GA        30353 <br> City        State        ZIP Code | 7/18/2018 <br> 7/25/2018 <br> 8/1/2018 <br> 9/4/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/25/2018 <br> 10/2/2018 <br> 10/9/2018 | $ 80,364.65 <br> $ 47,915.32 <br> $ 61,516.84 <br> $ 57,625.66 <br> $ 80,905.81 <br> $ 29,264.70 <br> $ 68,892.39 <br> $ 53,723.41 <br> $ 108,084.05 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................................. | | **$588,292.83** | |

Debtor   KMART HOLDING CORPORATION
      Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,153.** SHALER ZAMAGIAS LP<br><br>Creditor's Name<br><br>P O BOX 72094<br><br>Street<br>CLEVELAND   OH   44192<br>City   State   ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,273.69<br>$ 23,273.69<br>$ 23,273.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............ | | **$69,821.07** | |
| **3.3,154.** SHALOM INTERNATIONAL CORP<br><br>Creditor's Name<br><br>1050 AMBOY AVENUE  STE 1<br><br>Street<br>PERTH AMBOY   NJ   08861<br>City   State   ZIP Code | 7/17/2018<br>7/18/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/21/2018<br>8/22/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/13/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/25/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/4/2018<br>10/9/2018 | $ 314.28<br>$ 245.60<br>$ 397.32<br>$ 614.60<br>$ 370.15<br>$ 1,600.50<br>$ 58.97<br>$ 13,325.47<br>$ 7,773.19<br>$ 3,472.01<br>$ 2,047.43<br>$ 345.01<br>$ 1,918.26<br>$ 86.37<br>$ 129.20<br>$ 342.29<br>$ 474.21<br>$ 1,465.58<br>$ 1,208.86<br>$ 1,789.07<br>$ 14,316.36<br>$ 5.06<br>$ 3,609.08<br>$ 4,744.46<br>$ 1,057.49<br>$ 740.30<br>$ 1,036.19<br>$ 553.03<br>$ 2,702.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$66,742.82** | |
| **3.3,155.** SHANDONG LAWRANCE TEXTILES CO LTD<br><br>Creditor's Name<br><br>NO 6 XICHANG ROAD ZAOZHUANG ECONOMIC DEVELOPMENT ZONE<br>Street<br>ZAOZHUANG   CHINA   277100<br>City   State   ZIP Code | 9/4/2018<br>9/5/2018 | $ 37,679.40<br>$ 29,682.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$67,361.40** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,156.    SHANGHAI EAST BEST FOREIGN TRADE CO<br><br>Creditor's Name<br><br>ROOM 20A NO10 SHUNCHANG RD<br><br>Street<br>SHANGHAI          CHINA          200021<br>City          State          ZIP Code | 9/11/2018<br>9/13/2018 | $ 4,117.94<br>$ 12,684.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$16,802.54** | |
| 3.3,157.    SHANGHAI GISTON GARMENT CO LTD<br><br>Creditor's Name<br><br>ROOM 501HAITANG BUILDINGNO299 JIANGCHANG ROADW<br>Street<br>SHANGHAI          SHANGHAI          200436<br>City          State          ZIP Code | 7/31/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/30/2018<br>9/4/2018<br>9/24/2018 | $ 45,362.70<br>$ 56,145.33<br>$ 39,725.58<br>$ 71,430.13<br>$ 7,751.46<br>$ 7,473.71<br>$ 17,380.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$245,269.88** | |
| 3.3,158.    SHANGHAI XIYUAN IMP & EXP CO LTD<br><br>Creditor's Name<br><br>FL9 NO 111 BAIXIANG ROAD<br><br>Street<br>YANGZHOU          CHINA<br>City          State          ZIP Code | 9/11/2018 | $ 105,329.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$105,329.53** | |
| 3.3,159.    SHANTI CORPORATION<br><br>Creditor's Name<br><br>1212 AVENUE OF THE AMERICAS 23RD F<br><br>Street<br>NEW YORK          NY          10036<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 349.47<br>$ 390.10<br>$ 734.27<br>$ 430.92<br>$ 226.80<br>$ 537.47<br>$ 235.15<br>$ 376.14<br>$ 1,475.24<br>$ 1,110.61<br>$ 2,330.40<br>$ 1,824.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................. | | **$10,020.85** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,160.**    SHAREASALE COM INC
_____
Creditor's Name

15 W HUBBARD ST STE 500
_____

Street
CHICAGO          IL          60654
_____
City          State          ZIP Code

Dates: 9/7/2018

Amount: $ 40,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$40,000.00**

---

**3.3,161.**    SHARP ELECTRONICS CORP
_____
Creditor's Name

DEPT CHI  BOX 10067
_____

Street
PALATINE          IL          60055-0067
_____
City          State          ZIP Code

Dates: 8/17/2018
8/18/2018

Amount: $ 5,924.52
$ 2,670.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$8,595.02**

---

**3.3,162.**    SHASTA GARAGE DOORS AND REPAIR
_____
Creditor's Name

1157 GRAND AVE
_____

Street
REDDING          CA          96003
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 966.02 |
| 7/18/2018 | $ 2,252.04 |
| 7/24/2018 | $ 889.07 |
| 7/26/2018 | $ 482.28 |
| 7/27/2018 | $ 284.20 |
| 8/14/2018 | $ 8,272.43 |
| 8/17/2018 | $ 1,193.52 |
| 8/21/2018 | $ 39.63 |
| 8/24/2018 | $ 568.47 |
| 8/27/2018 | $ 140.46 |
| 8/28/2018 | $ 2,048.46 |
| 8/29/2018 | $ 835.88 |
| 8/30/2018 | $ 899.20 |
| 9/4/2018 | $ 2,931.20 |
| 9/10/2018 | $ 369.31 |
| 9/11/2018 | $ 1,088.27 |
| 9/12/2018 | $ 1,438.21 |
| 9/14/2018 | $ 199.43 |
| 9/24/2018 | $ 279.18 |
| 9/25/2018 | $ 185.16 |
| 9/28/2018 | $ 1,147.76 |
| 10/1/2018 | $ 687.62 |
| 10/9/2018 | $ 3,258.74 |
| 10/10/2018 | $ 289.48 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$30,746.02**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,163.**

SHAW MEDIA
_____
Creditor's Name

PO BOX 250
_____

Street
CRYSTAL LAKE          IL          60039
_____
City                State          ZIP Code

7/19/2018   $ 5,150.96
8/17/2018   $ 7,553.60
9/19/2018   $ 8,461.23

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$21,165.79**

---

**3.3,164.**

SHAWSHANK LEDZ INC
_____
Creditor's Name

330 E GERMANN RD  119
_____

Street
GILBERT          AZ          85297
_____
City                State          ZIP Code

7/18/2018   $ 5,840.16
7/25/2018   $ 23,691.02
8/1/2018    $ 11,576.15
8/10/2018   $ 21,263.40
8/17/2018   $ 2,789.30
8/28/2018   $ 273.40
9/11/2018   $ 6,330.51
9/18/2018   $ 11,122.14
9/25/2018   $ 26,354.67

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$109,240.75**

---

**3.3,165.**

SHEARERS FOODS BURLINGTON LLC
_____
Creditor's Name

39947 TREASURY CENTER
_____

Street
CHICAGO          IL          60694
_____
City                State          ZIP Code

7/25/2018   $ 3,937.95
8/1/2018    $ 5,026.71
8/10/2018   $ 7,152.49

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................    **$16,117.15**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,166.**

SHEARERS FOODS LLC

Creditor's Name

39947 TREASURY CENTER

Street

CHICAGO          IL          60694

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,485.78 |
| 7/18/2018 | $ 62,052.94 |
| 7/19/2018 | $ 22,626.08 |
| 7/20/2018 | $ 1,124.20 |
| 7/24/2018 | $ 460.80 |
| 7/25/2018 | $ 18,116.92 |
| 7/30/2018 | $ 4,890.00 |
| 8/2/2018 | $ 42.23 |
| 8/10/2018 | $ 1,853.67 |
| 8/16/2018 | $ 265.64 |
| 8/20/2018 | $ 2,364.54 |
| 8/21/2018 | $ 12,405.89 |
| 8/22/2018 | $ 5,637.03 |
| 8/24/2018 | $ 5,498.46 |
| 8/27/2018 | $ 5,941.56 |
| 9/3/2018 | $ 16,150.98 |
| 9/4/2018 | $ 31,090.59 |
| 9/5/2018 | $ 3,489.68 |
| 9/12/2018 | $ 467.60 |
| 9/18/2018 | $ 3,038.40 |
| 9/25/2018 | $ 2,039.74 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$205,042.73**

**3.3,167.**

SHEARMAN & STERLING LLP

Creditor's Name

599 LEXINGTON AVE

Street

NEW YORK          NY          10022

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 130,176.24 |
| 8/29/2018 | $ 50,789.79 |
| 8/31/2018 | $ 41,896.33 |
| 9/26/2018 | $ 4,969.50 |
| 10/1/2018 | $ 5,776.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$233,608.36**

**3.3,168.**

SHELIA M CALHOUN

Creditor's Name

628 FOUNT HUBBARD ROAD

Street

LONDON          KY          40741

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/31/2018 | $ 2,940.50 |
| 8/9/2018 | $ 2,450.00 |
| 8/16/2018 | $ 2,450.00 |
| 8/31/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 2,450.00 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................          **$24,990.50**

Debtor  KMART HOLDING CORPORATION
_____
Name                                                    Case number (if known)   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|---|

**3.3,169.**

SHELLY CLANTON INC
_____
Creditor's Name

6515 E SOUTHERN AVE
_____
Street

MESA                 AZ            85206
_____
City        State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 579.00 |
| 7/30/2018 | $ 1,203.00 |
| 8/6/2018 | $ 721.00 |
| 8/13/2018 | $ 784.00 |
| 8/20/2018 | $ 918.00 |
| 8/27/2018 | $ 448.00 |
| 9/3/2018 | $ 1,104.00 |
| 9/10/2018 | $ 740.00 |
| 9/17/2018 | $ 580.00 |
| 9/24/2018 | $ 413.00 |
| 10/1/2018 | $ 838.00 |
| 10/8/2018 | $ 373.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$8,701.00**

**3.3,170.**

SHELTERLOGIC CORP
_____
Creditor's Name

150 CALLENDER ROAD
_____
Street

WATERTOWN            CT            06795
_____
City        State          ZIP Code

7/23/2018        $ 53,061.41

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$53,061.41**

**3.3,171.**

SHELTERLOGIC LLC
_____
Creditor's Name

150 CALLENDER ROAD
_____
Street

WATERTOWN            CT            06795
_____
City        State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 385.60 |
| 7/25/2018 | $ 551.84 |
| 8/1/2018 | $ 26.01 |
| 8/10/2018 | $ 637.53 |
| 8/17/2018 | $ 797.70 |
| 8/28/2018 | $ 433.14 |
| 9/4/2018 | $ 188.83 |
| 9/11/2018 | $ 761.89 |
| 9/18/2018 | $ 798.50 |
| 9/25/2018 | $ 2,167.02 |
| 10/2/2018 | $ 544.24 |
| 10/9/2018 | $ 974.96 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$8,267.26**

**3.3,172.**

SHENZHEN EVERBEST MACHINERY IND
_____
Creditor's Name

19 BLDG5 REGIONBAIWANGXIN IND PK SONGBAI RD
BAIMANG XILI NANSHAN
_____
Street

SHENZHEN  NANSHAN     GUANGDONG       518108
_____
City        State          ZIP Code

8/10/2018        $ 6,647.79

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$6,647.79**

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.3,173.** SHERTHAL LLC<br><br>Creditor's Name<br><br>CO APOLLO ASSET MGMT INC 12301 WILSHIRE BLVD STE 403<br><br>Street<br><br>LOS ANGELES          CA          90025<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 30,257.92<br>$ 1,000.00<br>$ 30,257.92<br>$ 1,000.00<br>$ 30,257.92<br>$ 1,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$93,773.76** | |
| **3.3,174.** SHERWIN WILLIAMS COMPANY<br><br>Creditor's Name<br><br>101 PROSPECT AVE NW<br><br>Street<br><br>CLEVELAND          OH          44115<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>9/25/2018<br>10/9/2018 | $ 1,332.32<br>$ 5,509.72<br>$ 469.68<br>$ 704.52 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$8,016.24** | |
| **3.3,175.** SHI YI FOOTWEAR MFG FACTORY<br><br>Creditor's Name<br><br>13 HEATHERWOOD DR<br><br>Street<br><br>DILLSBURG          PA          17019<br>City          State          ZIP Code | 8/10/2018<br>8/16/2018<br>9/4/2018<br>9/5/2018<br>9/12/2018<br>9/13/2018 | $ 86,678.18<br>$ 65,066.44<br>$ 12,749.03<br>$ 16,182.43<br>$ 117,784.87<br>$ 83,814.55 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$382,275.50** | |
| **3.3,176.** SHIDLERWEST FINANCE PARTNERS V LP<br><br>Creditor's Name<br><br>20 WEST 64 STREET STE 37K CO MINERVA CAPITAL LLC - HJ COHEN<br><br>Street<br><br>NEW YORK          NY          10023<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 27,000.00<br>$ 27,000.00<br>$ 27,000.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$81,000.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,177.**

SHILOH SEWING LLC
Creditor's Name

505 GEORGIA AVE

Street

SHEFFIELD        AL              35660
City             State           ZIP Code

Dates: 9/4/2018, 9/11/2018
Amount: $ 6,846.84, $ 63,854.86

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$70,701.70**

---

**3.3,178.**

SHIN CREST PTE LTD
Creditor's Name

FLATRM A 20F WING YEE COMM BLDG NO 3-7 WING KUT STREET
Street

SHEUNG WAN
City             State           ZIP Code

Dates: 9/19/2018
Amount: $ 16,886.48

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$16,886.48**

---

**3.3,179.**

SHIVALIK PRINTS LIMITED
Creditor's Name

PLOT NO-48 SECTOR-6

Street

FARIDABAD        HARYANA         121006
City             State           ZIP Code

| Date | Amount |
|---|---|
| 7/23/2018 | $ 85,417.08 |
| 7/27/2018 | $ 529.59 |
| 8/3/2018 | $ 7,850.70 |
| 8/7/2018 | $ 68,275.62 |
| 8/13/2018 | $ 3,375.30 |
| 8/15/2018 | $ 16,077.91 |
| 8/17/2018 | $ 110,251.20 |
| 8/20/2018 | $ 144,279.14 |
| 8/21/2018 | $ 8,390.20 |
| 8/28/2018 | $ 70,242.00 |
| 9/4/2018 | $ 100,878.44 |
| 9/6/2018 | $ 68,311.99 |
| 9/7/2018 | $ 27,296.40 |
| 9/11/2018 | $ 21,472.35 |
| 9/18/2018 | $ 71,855.96 |
| 9/19/2018 | $ 1,508.76 |
| 9/20/2018 | $ 12,456.40 |
| 9/21/2018 | $ 78,361.56 |
| 9/24/2018 | $ 12,810.40 |
| 10/5/2018 | $ 18,846.52 |
| 10/9/2018 | $ 23,516.85 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$952,004.37**

---

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.3,180.** SHRED IT USA<br>Creditor's Name<br><br>28883 NETWORK PLACE<br><br>Street<br>CHICAGO    IL    60673<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/9/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 279.66<br>$ 305.50<br>$ 227.00<br>$ 334.32<br>$ 1,646.03<br>$ 876.60<br>$ 379.24<br>$ 2,171.62<br>$ 444.99<br>$ 149.42<br>$ 379.24<br>$ 625.78<br>$ 92.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$7,911.80** | |
| **3.3,181.** SHUTTERSTOCK INC<br>Creditor's Name<br><br>DEPT CH 17445<br><br>Street<br>PALATINE    IL    60055<br>City    State    ZIP Code | 7/18/2018 | $ 15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$15,000.00** | |
| **3.3,182.** SIDECAR INTERACTIVE INC<br>Creditor's Name<br><br>1 SOUTH BROAD STREET 20TH FL<br><br>Street<br>PHILADELPHIA    PA    19107<br>City    State    ZIP Code | 8/17/2018<br>9/18/2018 | $ 13,808.28<br>$ 14,388.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$28,196.42** | |
| **3.3,183.** SIDLEY AUSTIN LLP<br>Creditor's Name<br><br>P O BOX 0642<br><br>Street<br>CHICAGO    IL    60690<br>City    State    ZIP Code | 8/14/2018<br>8/17/2018<br>9/7/2018<br>9/18/2018<br>9/20/2018 | $ 2,664.63<br>$ 30,498.18<br>$ 1,321.20<br>$ 48,437.26<br>$ 3,748.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$86,669.70** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,184.**

SIEMENS INDUSTRY INC

Creditor's Name

P O BOX 2134

Street

CAROL STREAM    IL    60132

City    State    ZIP Code

7/25/2018    $ 6,000.00
8/10/2018    $ 2,194.50

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$8,194.50**

---

**3.3,185.**

SIERRA AIR CONDITION

Creditor's Name

URB LOS PRADOS NORTE 11 CALLE

Street

DORADO    PR    00646

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 334.80 |
| 7/18/2018 | $ 48.00 |
| 7/19/2018 | $ 65.10 |
| 7/20/2018 | $ 74.40 |
| 7/23/2018 | $ 224.00 |
| 7/24/2018 | $ 228.00 |
| 7/25/2018 | $ 77.19 |
| 7/26/2018 | $ 581.58 |
| 7/27/2018 | $ 128.00 |
| 7/30/2018 | $ 172.00 |
| 7/31/2018 | $ 294.00 |
| 8/2/2018 | $ 339.24 |
| 8/7/2018 | $ 145.08 |
| 8/8/2018 | $ 570.00 |
| 8/9/2018 | $ 55.80 |
| 8/13/2018 | $ 74.40 |
| 8/14/2018 | $ 219.48 |
| 8/15/2018 | $ 273.70 |
| 8/16/2018 | $ 200.00 |
| 8/17/2018 | $ 87.00 |
| 8/20/2018 | $ 1,104.80 |
| 8/21/2018 | $ 44.64 |
| 8/22/2018 | $ 88.35 |
| 8/23/2018 | $ 206.00 |
| 8/31/2018 | $ 90.00 |
| 9/5/2018 | $ 159.96 |
| 9/6/2018 | $ 32.55 |
| 9/7/2018 | $ 113.46 |
| 9/11/2018 | $ 55.80 |
| 9/12/2018 | $ 298.40 |
| 9/13/2018 | $ 80.00 |
| 9/18/2018 | $ 44.64 |
| 9/19/2018 | $ 80.00 |
| 9/20/2018 | $ 113.00 |
| 9/21/2018 | $ 65.10 |
| 9/26/2018 | $ 216.00 |
| 9/28/2018 | $ 104.00 |
| 10/1/2018 | $ 55.80 |
| 10/2/2018 | $ 48.00 |
| 10/3/2018 | $ 199.50 |
| 10/5/2018 | $ 74.40 |
| 10/8/2018 | $ 145.08 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$7,611.25**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,186.** SIGN & LIGHTING SERVICES LLC<br><br>Creditor's Name<br><br>530 STATE ROUTE 104 PO BOX 597<br><br>Street<br>ONTARIO          NY          14519<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/28/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018 | $ 3,248.70<br>$ 8,715.60<br>$ 945.00<br>$ 1,167.85<br>$ 790.59<br>$ 4,474.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$19,342.38** | |
| **3.3,187.** SIGN OUTLET<br><br>Creditor's Name<br><br>5516 CAL SAG ROAD<br><br>Street<br>ALSIP          IL          60803<br>City          State          ZIP Code | 8/31/2018<br>9/5/2018<br>9/6/2018 | $ 9,799.55<br>$ 7,712.21<br>$ 4,779.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$22,291.54** | |
| **3.3,188.** SIGNS & DISPLAYS INC<br><br>Creditor's Name<br><br>34191 CAMINO CAPISTRANO<br><br>Street<br>CAPISTRANO          CA          92624<br>City          State          ZIP Code | 7/20/2018<br>7/23/2018<br>8/6/2018<br>8/9/2018<br>8/22/2018<br>9/3/2018<br>9/17/2018<br>10/4/2018<br>10/5/2018<br>10/10/2018 | $ 4,086.60<br>$ 44,440.89<br>$ 29,682.71<br>$ 80.00<br>$ 27,958.60<br>$ 4,086.60<br>$ 4,443.31<br>$ 60,236.08<br>$ 180,715.71<br>$ 4,266.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$359,997.10** | |
| **3.3,189.** SILIPOS HOLDING LLC<br><br>Creditor's Name<br><br>7049 WILLIAMS ROAD<br><br>Street<br>NIAGARA FALLS          NY          14304<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/18/2018<br>9/25/2018<br>10/9/2018 | $ 848.40<br>$ 258.12<br>$ 542.40<br>$ 720.75<br>$ 390.04<br>$ 985.44<br>$ 631.20<br>$ 662.40<br>$ 808.29<br>$ 819.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$6,666.64** | |

Debtor  KMART HOLDING CORPORATION
      Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,190.**

SILVER BUFFALO LLC
Creditor's Name

141 WEST 46TH ST 11TH FL

Street

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 15,693.58 |
| | 9/4/2018 | $ 25,334.19 |
| | 10/2/2018 | $ 3,425.03 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................   **$44,452.80**

---

**3.3,191.**

SILVER NEEDLES INC
Creditor's Name

1734 KAHAI STREET  UNIT F

Street

| HONOLULU | HI | 96819 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 3,807.67 |
| | 7/25/2018 | $ 913.50 |
| | 8/1/2018 | $ 3,573.00 |
| | 9/11/2018 | $ 3,573.00 |
| | 10/2/2018 | $ 5,445.60 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................   **$17,312.77**

---

**3.3,192.**

SILVER SPRINGS BOTTLED WATER CO INC
Creditor's Name

2445 NW 42ND STREET

Street

| OCALA | FL | 34475 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount |
|---|---|---|
| | 7/25/2018 | $ 2,708.87 |
| | 8/28/2018 | $ 2,257.21 |
| | 9/18/2018 | $ 2,729.72 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................   **$7,695.80**

---

**3.3,193.**

SIMMONS COMPANY
Creditor's Name

P O BOX 1300

Street

| HONOLULU | HI | 96813 |
|---|---|---|
| City | State | ZIP Code |

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 7,320.82 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................................   **$7,320.82**

Debtor    KMART HOLDING CORPORATION
    Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **SIMON ROOFING & SHEET METAL CORP** | | | |
| 3.3,194. | 7/17/2018 | $ 909.28 | ☐ Secured debt |
| Creditor's Name | 7/20/2018 | $ 1,369.38 | |
| | 7/23/2018 | $ 2,729.01 | ☐ Unsecured loan repayments |
| PO BOX 951109 | 8/1/2018 | $ 809.70 | |
| | 8/2/2018 | $ 993.14 | ☒ Suppliers or vendors |
| Street | 8/7/2018 | $ 1,538.61 | |
| | 8/8/2018 | $ 1,181.91 | ☐ Services |
| CLEVELAND   OH   44193 | 8/9/2018 | $ 1,307.03 | |
| | 8/10/2018 | $ 1,998.60 | ☐ Other |
| City   State   ZIP Code | 8/13/2018 | $ 3,464.68 | |
| | 8/14/2018 | $ 420.33 | |
| | 8/15/2018 | $ 5,384.63 | |
| | 8/16/2018 | $ 866.67 | |
| | 8/17/2018 | $ 798.57 | |
| | 8/20/2018 | $ 659.08 | |
| | 8/21/2018 | $ 2,473.12 | |
| | 8/28/2018 | $ 312.59 | |
| | 8/30/2018 | $ 307.36 | |
| | 8/31/2018 | $ 4,801.19 | |
| | 9/3/2018 | $ 1,602.20 | |
| | 9/10/2018 | $ 2,871.58 | |
| | 9/11/2018 | $ 1,479.87 | |
| | 9/13/2018 | $ 483.43 | |
| | 9/14/2018 | $ 1,066.17 | |
| | 9/17/2018 | $ 2,415.80 | |
| | 9/18/2018 | $ 2,983.20 | |
| | 9/19/2018 | $ 1,855.36 | |
| | 9/21/2018 | $ 483.36 | |
| | 9/24/2018 | $ 6,431.37 | |
| | 9/25/2018 | $ 2,562.59 | |
| | 10/2/2018 | $ 799.57 | |
| | 10/3/2018 | $ 2,180.67 | |
| | 10/4/2018 | $ 345.42 | |
| | 10/5/2018 | $ 1,347.73 | |
| | 10/9/2018 | $ 1,143.59 | |
| | 10/11/2018 | $ 2,935.35 | |
| Total amount or value................................ | | **$65,312.14** | |
| **SIMPLE PRODUCTS CORPORATION** | | | |
| 3.3,195. | 7/18/2018 | $ 7,958.51 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 19,121.13 | |
| | 8/1/2018 | $ 11,590.53 | ☐ Unsecured loan repayments |
| 9314 S 370 WEST | 8/10/2018 | $ 4,300.72 | |
| | 8/17/2018 | $ 3,840.13 | ☒ Suppliers or vendors |
| Street | 8/28/2018 | $ 1,421.18 | |
| | 9/4/2018 | $ 4,517.70 | ☐ Services |
| SANDY   UT   84070 | 9/11/2018 | $ 2,815.93 | |
| | 9/18/2018 | $ 3,294.32 | ☐ Other |
| City   State   ZIP Code | 9/25/2018 | $ 4,912.54 | |
| | 10/2/2018 | $ 3,545.64 | |
| | 10/9/2018 | $ 3,579.61 | |
| Total amount or value................................ | | **$70,897.94** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,196.**

SINHAK SUY

Creditor's Name

3177 CHANDLER BLVD

Street

CHANDLER          AZ          85226

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,261.00 |
| 7/26/2018 | $ 1,668.00 |
| 8/2/2018 | $ 1,532.00 |
| 8/9/2018 | $ 2,156.00 |
| 8/16/2018 | $ 1,490.00 |
| 8/23/2018 | $ 2,571.00 |
| 8/30/2018 | $ 2,000.00 |
| 9/6/2018 | $ 2,206.00 |
| 9/13/2018 | $ 1,934.00 |
| 9/20/2018 | $ 1,545.00 |
| 9/27/2018 | $ 1,674.00 |
| 10/4/2018 | $ 2,060.00 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value...........................................    **$23,097.00**

**3.3,197.**

SITEL

Creditor's Name

3102 WEST END AVENUE  STE 1000

Street

NASHVILLE          TN          37203

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/8/2018 | $ 3,071,173.07 |
| 9/12/2018 | $ 3,883,691.76 |
| 9/19/2018 | $ 12,400.00 |
| 10/10/2018 | $ 3,064,247.16 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value...........................................    **$10,031,511.99**

Debtor   KMART HOLDING CORPORATION
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| SITH MA | 7/17/2018 | $ 547.71 | ☐ Secured debt |
| 3.3,198. | 7/18/2018 | $ 973.80 | |
| Creditor's Name | 7/23/2018 | $ 194.39 | ☐ Unsecured loan repayments |
| | 7/24/2018 | $ 1,069.82 | |
| 7215 225TH AVE COURT E | 7/25/2018 | $ 548.91 | ☒ Suppliers or vendors |
| | 7/26/2018 | $ 324.56 | |
| Street | 7/27/2018 | $ 554.80 | ☐ Services |
| BUCKLEY          WA          98321 | 7/30/2018 | $ 176.08 | |
| | 7/31/2018 | $ 830.47 | ☐ Other |
| City          State          ZIP Code | 8/1/2018 | $ 46.20 | |
| | 8/2/2018 | $ 225.68 | |
| | 8/6/2018 | $ 518.90 | |
| | 8/7/2018 | $ 1,128.48 | |
| | 8/8/2018 | $ 982.40 | |
| | 8/10/2018 | $ 216.00 | |
| | 8/14/2018 | $ 854.84 | |
| | 8/15/2018 | $ 1,405.80 | |
| | 8/16/2018 | $ 242.57 | |
| | 8/17/2018 | $ 197.78 | |
| | 8/20/2018 | $ 73.98 | |
| | 8/21/2018 | $ 690.03 | |
| | 8/22/2018 | $ 418.20 | |
| | 8/23/2018 | $ 1,029.33 | |
| | 8/27/2018 | $ 494.12 | |
| | 8/28/2018 | $ 419.25 | |
| | 8/29/2018 | $ 920.75 | |
| | 9/3/2018 | $ 334.80 | |
| | 9/4/2018 | $ 885.43 | |
| | 9/5/2018 | $ 869.70 | |
| | 9/6/2018 | $ 502.60 | |
| | 9/11/2018 | $ 666.70 | |
| | 9/12/2018 | $ 927.49 | |
| | 9/13/2018 | $ 88.32 | |
| | 9/14/2018 | $ 1,749.89 | |
| | 9/18/2018 | $ 926.09 | |
| | 9/19/2018 | $ 916.50 | |
| | 9/24/2018 | $ 437.36 | |
| | 9/25/2018 | $ 1,017.88 | |
| | 9/26/2018 | $ 527.90 | |
| | 9/27/2018 | $ 575.82 | |
| | 9/28/2018 | $ 312.62 | |
| | 10/1/2018 | $ 23.90 | |
| | 10/2/2018 | $ 1,044.34 | |
| | 10/3/2018 | $ 376.10 | |
| | 10/4/2018 | $ 248.77 | |
| | 10/8/2018 | $ 338.90 | |
| | 10/9/2018 | $ 673.39 | |
| | 10/10/2018 | $ 507.70 | |

Total amount or value.................................................................   **$29,037.05**

| Debtor | KMART HOLDING CORPORATION | | | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,199.**

SIX NINES IT LLC

Creditor's Name

P O BOX 91624

Street

| AUSTIN | TX | 78709 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 9/21/2018 | $ 13,833.37 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$13,833.37**

---

**3.3,200.**

SIXMAC ENTERPRISES LLC

Creditor's Name

5100 ELDORADO STE 102 BOX 606

Street

| MCKINNEY | TX | 75070 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 823.02 |
| 7/26/2018 | $ 596.21 |
| 8/3/2018 | $ 1,204.09 |
| 8/9/2018 | $ 676.23 |
| 8/17/2018 | $ 853.67 |
| 8/22/2018 | $ 361.45 |
| 8/31/2018 | $ 585.34 |
| 9/4/2018 | $ 529.31 |
| 9/10/2018 | $ 415.66 |
| 9/14/2018 | $ 548.89 |
| 9/20/2018 | $ 867.79 |
| 10/1/2018 | $ 915.26 |
| 10/4/2018 | $ 935.32 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$9,312.24**

---

**3.3,201.**

SJC RESOURCES INC

Creditor's Name

1904 OLDE MILL LANE

Street

| MCHENRY | IL | 60050 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 2,415.50 |
| 7/26/2018 | $ 3,959.70 |
| 8/2/2018 | $ 1,595.26 |
| 8/9/2018 | $ 1,497.25 |
| 8/29/2018 | $ 1,421.15 |
| 8/31/2018 | $ 2,710.00 |
| 9/14/2018 | $ 5,649.65 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$19,248.51**

---

**3.3,202.**

SKAGIT HORTICULTURE

Creditor's Name

14113 RIVER BEND ROAD

Street

| MT VERNON | WA | 98273 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,551.80 |
| 7/25/2018 | $ 4,590.00 |
| 8/28/2018 | $ 7,035.90 |
| 9/4/2018 | $ 12,908.14 |
| 9/11/2018 | $ 66.82 |
| 9/18/2018 | $ 14,084.10 |
| 9/25/2018 | $ 7,841.88 |
| 10/2/2018 | $ 14,226.92 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$63,305.56**

Debtor __KMART HOLDING CORPORATION_____    Case number (if known) __18-23539__
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,203.**

SKI WHOLESALE BEER CORP

Creditor's Name

169 GARDNER AVENUE

Street

BROOKLYN            NY            11237

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/27/2018 | $ 1,106.71 | ☐ Secured debt |
| | 8/7/2018 | $ 1,025.70 | |
| | 8/21/2018 | $ 256.59 | ☐ Unsecured loan repayments |
| | 8/30/2018 | $ 144.76 | |
| | 9/13/2018 | $ 6,095.33 | ☒ Suppliers or vendors |
| | 9/27/2018 | $ 738.40 | ☐ Services |
| | | | ☐ Other _____ |

Total amount or value.............................................            **$9,367.49**

---

**3.3,204.**

SKY SHOPPE USA INC

Creditor's Name

P O BOX 11163

Street

TAMUNING            GU            96931

City            State            ZIP Code

| | Dates | Amount or value | |
|---|---|---|---|
| | 7/18/2018 | $ 68.95 | ☐ Secured debt |
| | 7/25/2018 | $ 124.00 | |
| | 8/1/2018 | $ 1,179.00 | ☐ Unsecured loan repayments |
| | 8/10/2018 | $ 1,798.40 | |
| | 8/17/2018 | $ 1,642.70 | ☒ Suppliers or vendors |
| | 8/28/2018 | $ 2,813.65 | |
| | 9/4/2018 | $ 1,885.50 | ☐ Services |
| | 9/11/2018 | $ 610.00 | |
| | 9/18/2018 | $ 547.50 | ☐ Other _____ |
| | 9/25/2018 | $ 1,502.00 | |
| | 10/2/2018 | $ 640.65 | |
| | 10/9/2018 | $ 2,327.00 | |

Total amount or value.............................................            **$15,139.35**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.3,205.** SKYBRIDGE SERVICES CORP | 7/17/2018 | $ 1,155.62 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 727.90 | |
| | 7/20/2018 | $ 525.60 | ☐ Unsecured loan repayments |
| 296 34TH AVE DR EC | 7/24/2018 | $ 489.29 | |
| | 7/25/2018 | $ 1,795.62 | ☐ Suppliers or vendors |
| Street | 7/30/2018 | $ 60.50 | |
| BRADENTON          FL          34208 | 7/31/2018 | $ 619.09 | ☒ Services |
| City          State          ZIP Code | 8/1/2018 | $ 1,342.50 | |
| | 8/3/2018 | $ 300.41 | ☐ Other _____ |
| | 8/6/2018 | $ 408.15 | |
| | 8/7/2018 | $ 313.96 | |
| | 8/8/2018 | $ 1,472.12 | |
| | 8/13/2018 | $ 259.59 | |
| | 8/14/2018 | $ 223.88 | |
| | 8/15/2018 | $ 988.99 | |
| | 8/16/2018 | $ 328.46 | |
| | 8/17/2018 | $ 403.02 | |
| | 8/20/2018 | $ 133.30 | |
| | 8/21/2018 | $ 204.26 | |
| | 8/22/2018 | $ 26.90 | |
| | 8/24/2018 | $ 414.15 | |
| | 8/27/2018 | $ 247.04 | |
| | 8/28/2018 | $ 52.54 | |
| | 8/31/2018 | $ 1,040.92 | |
| | 9/3/2018 | $ 237.99 | |
| | 9/4/2018 | $ 683.17 | |
| | 9/5/2018 | $ 1,170.16 | |
| | 9/10/2018 | $ 485.09 | |
| | 9/11/2018 | $ 241.72 | |
| | 9/17/2018 | $ 163.73 | |
| | 9/18/2018 | $ 42.65 | |
| | 9/19/2018 | $ 1,245.67 | |
| | 9/21/2018 | $ 175.34 | |
| | 9/24/2018 | $ 272.54 | |
| | 9/25/2018 | $ 879.66 | |
| | 9/26/2018 | $ 830.94 | |
| | 9/28/2018 | $ 140.39 | |
| | 10/1/2018 | $ 424.55 | |
| | 10/2/2018 | $ 342.40 | |
| | 10/3/2018 | $ 745.20 | |
| | 10/5/2018 | $ 831.03 | |
| | 10/8/2018 | $ 259.95 | |
| | 10/9/2018 | $ 448.71 | |
| | 10/10/2018 | $ 717.20 | |
| Total amount or value.......................................... | | **$23,871.90** | |
| **3.3,206.** SKYLINE ELECTRICAL | 7/20/2018 | $ 1,891.99 | ☐ Secured debt |
| Creditor's Name | 7/27/2018 | $ 772.00 | |
| | 8/2/2018 | $ 4,875.00 | |
| 22755 KELLY RD | 8/7/2018 | $ 1,775.09 | ☐ Unsecured loan repayments |
| | 9/12/2018 | $ 759.10 | ☒ Suppliers or vendors |
| Street | 9/17/2018 | $ 1,680.00 | |
| EAST POINTE          MI          48021 | 10/11/2018 | $ 2,340.40 | ☐ Services |
| City          State          ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value.......................................... | | **$14,093.58** | |

Debtor   KMART HOLDING CORPORATION
         _____
         Name                                                Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,207.** SKYLINE PRODUCTS INC<br><br>Creditor's Name<br><br>77 NORTH CENTRE AVE STE 305<br><br>Street<br>ROCKVILLE CENTRE    NY    11570<br>City         State         ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 713.88<br>$ 205.92<br>$ 749.95<br>$ 1,186.52<br>$ 1,567.28<br>$ 515.11<br>$ 1,810.14<br>$ 2,114.89<br>$ 1,833.63<br>$ 2,303.04<br>$ 1,008.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$14,009.08** | |
| **3.3,208.** SLINCE INC<br><br>Creditor's Name<br><br>51 KINGSBURY ROAD<br><br>Street<br>NEW ROCHELLE    NY    10804<br>City         State         ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018 | $ 1,152.77<br>$ 25,000.00<br>$ 1,560.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$27,713.21** | |
| **3.3,209.** SMART DIRECT LLC<br><br>Creditor's Name<br><br>PO BOX 4819<br><br>Street<br>HILO    HI    96720<br>City         State         ZIP Code | 7/18/2018<br>7/25/2018<br>9/11/2018 | $ 4,624.00<br>$ 272.00<br>$ 8,423.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$13,319.50** | |
| **3.3,210.** SMART ZONE HK LIMITED<br><br>Creditor's Name<br><br>BLOCK E 19F KOON WO IND BLDG 63-75 TA CHUEN PING ST<br><br>Street<br>KWAI CHUNG    HONGKONG<br>City         State         ZIP Code | 8/10/2018<br>8/21/2018 | $ 21,180.16<br>$ 1,564.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$22,744.96** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

3.3,211.

SMB INTERNATIONAL LLC

Creditor's Name

121 HIGHWAY 36 STE 180

Street

| WEST LONG BRANCH | NJ | 07764 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/18/2018 | $ 879.90 |
| 7/25/2018 | $ 1,869.84 |
| 8/1/2018 | $ 1,882.02 |
| 8/10/2018 | $ 598.03 |
| 8/17/2018 | $ 526.57 |
| 8/28/2018 | $ 597.06 |
| 9/4/2018 | $ 597.00 |
| 9/11/2018 | $ 1,078.74 |
| 9/18/2018 | $ 663.19 |
| 9/25/2018 | $ 1,095.75 |
| 10/9/2018 | $ 500.49 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$10,288.59**

3.3,212.

SMITH & VANDIVER CORP

Creditor's Name

480 AIRPORT BLVD

Street

| WATSONVILLE | CA | 95076 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 8/1/2018 | $ 34,866.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$34,866.00**

3.3,213.

SMITTYS SUPPLY INC

Creditor's Name

63399 HWY 51 NORTH

Street

| ROSELAND | LA | 70456 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 7/18/2018 | $ 49,865.54 |
| 7/25/2018 | $ 22,489.49 |
| 8/1/2018 | $ 46,471.25 |
| 8/10/2018 | $ 72,723.88 |
| 8/17/2018 | $ 31,144.99 |
| 8/28/2018 | $ 52,102.28 |
| 9/4/2018 | $ 59,431.17 |
| 9/11/2018 | $ 47,994.49 |
| 9/18/2018 | $ 39,918.53 |
| 9/25/2018 | $ 6,940.91 |
| 10/2/2018 | $ 31,365.44 |
| 10/9/2018 | $ 10,424.73 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$470,872.70**

3.3,214.

SMOKY MOUNTAIN BOOTS INC

Creditor's Name

2021 CEDARS RD SE SUITE 300

Street

| LAWRENCEVILLE | GA | 30043 |
|---|---|---|
| City | State | ZIP Code |

| | |
|---|---|
| 9/4/2018 | $ 3,192.00 |
| 9/11/2018 | $ 636.00 |
| 9/18/2018 | $ 7,032.00 |
| 9/25/2018 | $ 1,727.00 |
| 10/2/2018 | $ 2,756.00 |
| 10/9/2018 | $ 2,542.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$17,885.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,215. **SMS ASSIST LLC**<br>Creditor's Name<br><br>875 N MICHIGAN AVE STE 2800<br><br>Street<br>CHICAGO    IL    60611<br>City    State    ZIP Code | 7/31/2018<br>8/7/2018<br>8/14/2018<br>8/28/2018<br>9/11/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,441.49<br>$ 2,065.27<br>$ 1,842.42<br>$ 12,738.87<br>$ 492.00<br>$ 746.97<br>$ 6,212.35<br>$ 945.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$26,484.72** | |
| 3.3,216. **SMUCKER RETAIL FOODS INC**<br>Creditor's Name<br><br>39198 TREASURY CENTER<br><br>Street<br>CHICAGO    IL    60694<br>City    State    ZIP Code | 8/2/2018<br>8/7/2018<br>9/17/2018<br>9/25/2018<br>9/26/2018<br>10/8/2018 | $ 53,871.20<br>$ 34,479.82<br>$ 41,447.68<br>$ 60,256.00<br>$ 18,931.89<br>$ 80,006.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$288,992.98** | |
| 3.3,217. **SNAGAJOB**<br>Creditor's Name<br><br>4851 LAKE BROOK DRIVE<br><br>Street<br>GLEN ALLEN    VA    23060<br>City    State    ZIP Code | 7/30/2018<br>8/28/2018<br>9/28/2018 | $ 4,010.01<br>$ 4,010.01<br>$ 4,010.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$12,030.03** | |
| 3.3,218. **SNELLING**<br>Creditor's Name<br><br>P O BOX 650765<br><br>Street<br>DALLAS    TX    75265<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,804.46<br>$ 3,743.61<br>$ 2,960.89<br>$ 3,188.79<br>$ 3,472.38<br>$ 2,712.91<br>$ 2,917.21<br>$ 609.38<br>$ 2,620.36<br>$ 2,550.16<br>$ 1,908.51<br>$ 2,631.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$32,119.67** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,219.** SNOW JOE LLC

Creditor's Name

86 EXECUTIVE DRIVE

Street

EDISON    NJ    08817

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 851.69 |
| 7/25/2018 | $ 222.22 |
| 8/1/2018 | $ 268.00 |
| 8/10/2018 | $ 506.33 |
| 8/17/2018 | $ 1,379.61 |
| 8/28/2018 | $ 323.18 |
| 9/4/2018 | $ 827.65 |
| 10/2/2018 | $ 17,061.50 |
| 10/9/2018 | $ 6,848.21 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$28,288.39**

---

**3.3,220.** SNOWDEN BROTHERS LLC

Creditor's Name

425 PONTIUS AVE N 420

Street

SEATTLE    WA    98109

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/30/2018 | $ 13,626.67 |
| 9/4/2018 | $ 6,660.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$20,286.67**

---

**3.3,221.** SOBEL PEVZNER LLC

Creditor's Name

464 NEW YORK AVENUE SUITE 100

Street

HUNTINGTON    NY    11743

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/17/2018 | $ 1,294.55 |
| 8/28/2018 | $ 1,459.01 |
| 9/18/2018 | $ 7,611.91 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............ **$10,365.47**

---

**3.3,222.** SOEFKER SERVICES LLC

Creditor's Name

1568 PANAMA ST

Street

MEMPHIS    TN    38108

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/30/2018 | $ 5,540.63 |
| 8/29/2018 | $ 1,313.73 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value............ **$6,854.36**

Debtor    KMART HOLDING CORPORATION        Case number *(if known)*   18-23539
Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,223.**

SOFTEON INC

Creditor's Name

11700 PLAZA AMERICA STE 910

Street

| City | State | ZIP Code |
|---|---|---|
| RESTON | VA | 20190 |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,700.00 |
| 8/14/2018 | $ 19,400.00 |
| 8/17/2018 | $ 3,200.00 |
| 9/26/2018 | $ 15,400.00 |
| 10/4/2018 | $ 1,600.00 |
| 10/8/2018 | $ 800.00 |
| 10/9/2018 | $ 4,400.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$46,500.00**

---

**3.3,224.**

SOFTWARE ONE INC

Creditor's Name

20875 CROSSROADS CIR STE 1

Street

| City | State | ZIP Code |
|---|---|---|
| WAUKESHA | WI | 63186 |

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 109.63 |
| 7/30/2018 | $ 9,044.12 |
| 9/28/2018 | $ 145.45 |
| 10/1/2018 | $ 9,458.94 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$18,758.14**

---

**3.3,225.**

SOHO CORPORATION

Creditor's Name

3120 WEST LAKE AVENUE

Street

| City | State | ZIP Code |
|---|---|---|
| GLENVIEW | IL | 60026 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,759.54 |
| 8/10/2018 | $ 2,768.28 |
| 9/4/2018 | $ 15,335.08 |
| 9/11/2018 | $ 13,202.13 |
| 9/18/2018 | $ 6,255.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$42,320.63**

Debtor __KMART HOLDING CORPORATION_____   Case number (if known) __18-23539__
　　　　　Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **SOLIDEO CORP**<br><br>Creditor's Name<br><br>3404 OAKCLIFF ROAD  STE C-9<br><br>Street<br><br>DORAVILLE　　　GA　　　30340<br>City　　　State　　　ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 9,852.98<br>$ 9,155.33<br>$ 3,272.04<br>$ 5,490.16<br>$ 10,175.11<br>$ 5,320.14<br>$ 5,018.09<br>$ 12,713.92<br>$ 677.20<br>$ 15,505.37<br>$ 11,032.34<br>$ 114.56<br>$ 1,540.07<br>$ 5,530.68<br>$ 11,083.20<br>$ 2,969.36<br>$ 4,879.41<br>$ 9,411.02<br>$ 10,008.02<br>$ 6,511.75<br>$ 3,003.02<br>$ 6,614.74<br>$ 9,193.70<br>$ 2,272.37<br>$ 4,091.22<br>$ 5,310.80<br>$ 5,568.92<br>$ 8,451.40<br>$ 5,551.14<br>$ 1,494.25<br>$ 3,713.13<br>$ 12,555.17<br>$ 9,978.62<br>$ 6,759.31<br>$ 2,088.88<br>$ 551.22<br>$ 3,819.44<br>$ 968.42<br>$ 6,087.61<br>$ 4,318.22<br>$ 2,552.06<br>$ 7,205.17<br>$ 10,143.12<br>$ 4,149.13<br>$ 5,298.16<br>$ 7,283.98<br>$ 9,307.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

3.3,226.

Total amount or value.....................................................  **$288,591.23**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **SOMERSET ASSOCIATES LIMITED PARTNERSHIP**<br><br>Creditor's Name<br><br>537 MARKET STREET SUITE 400<br><br>Street<br><br>CHATTANOOGA　　　TN　　　37402<br>City　　　State　　　ZIP Code | 8/1/2018<br>9/1/2018 | $ 18,750.00<br>$ 18,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |

3.3,227.

Total amount or value.....................................................  **$37,500.00**

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | | |

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,228.** SONY PICTURES HOME ENTERTAINMENT<br><br>Creditor's Name<br><br>10202 W WASHINGTON BLV SPP 851<br><br>Street<br>CULVER CITY    CA    90232<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018 | $ 20,118.83<br>$ 25,014.57<br>$ 23,658.20<br>$ 22,232.13<br>$ 22,415.32<br>$ 20,920.52<br>$ 22,236.48<br>$ 20,080.52<br>$ 20,300.35<br>$ 17,893.60<br>$ 21,688.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$236,559.43** | |
| **3.3,229.** SORCE ARCHITECTURE PC<br><br>Creditor's Name<br><br>121 SOUTH WIKE RD STE 400<br><br>Street<br>ARLINGTON HEIGHTS    IL    60005<br>City    State    ZIP Code | 8/1/2018<br>9/18/2018 | $ 8,922.00<br>$ 4,928.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............ | | **$13,850.00** | |
| **3.3,230.** SOUND PUBLISHING INC<br><br>Creditor's Name<br><br>19351 8TH AVENUE NE  STE 106<br><br>Street<br>POULSBO    WA    98370<br>City    State    ZIP Code | 8/10/2018<br>9/11/2018 | $ 13,974.11<br>$ 13,848.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$27,822.54** | |
| **3.3,231.** SOUTH PACIFIC FASHIONS LTD<br><br>Creditor's Name<br><br>11F SOUTH ASIA BLDG 108 HOW MING STREET KWUN TONG<br><br>Street<br>KOWLOON<br>City    State    ZIP Code | 7/18/2018<br>7/24/2018<br>8/10/2018<br>8/16/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/24/2018<br>10/2/2018 | $ 9,035.48<br>$ 9,387.84<br>$ 88,716.14<br>$ 75,365.17<br>$ 129,580.07<br>$ 130,337.14<br>$ 5,585.76<br>$ 26,759.09<br>$ 25,676.60<br>$ 88,774.19<br>$ 82,095.74<br>$ 4,003.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$675,316.58** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,232. | SOUTH SHORE SIGNS<br>_____<br>Creditor's Name<br><br>550 MORRISTOWN ROAD<br>_____<br>Street<br>MATAWAN          NJ          07747<br>_____<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>9/4/2018 | $ 5,565.31<br>$ 2,292.44<br>$ 4,341.28<br>$ 8,937.41<br>$ 3,173.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$24,309.54** | |
| 3.3,233. | SOUTH WATER SIGNS LLC<br>_____<br>Creditor's Name<br><br>934 N CHURCH RD<br>_____<br>Street<br>ELMHURST          IL          60126<br>_____<br>City          State          ZIP Code | 8/16/2018<br>8/17/2018<br>9/17/2018<br>9/18/2018 | $ 51,030.00<br>$ 2,000.00<br>$ 12,495.00<br>$ 4,327.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$69,852.00** | |
| 3.3,234. | SOUTH WIN LTD<br>_____<br>Creditor's Name<br><br>P O BOX 1000 DEPT 832<br>_____<br>Street<br>MEMPHIS          TN          38148<br>_____<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>9/4/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 965.42<br>$ 7,878.42<br>$ 4,163.05<br>$ 496.75<br>$ 609.88<br>$ 6,280.41<br>$ 10,914.82<br>$ 15,384.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**........................ | | **$46,693.60** | |

| Debtor | KMART HOLDING CORPORATION | | | |
|---|---|---|---|---|
| | Name | | | |

Case number *(if known)* __18-23539__

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,235.** SOUTHEAST ATLANTIC BEVERAGE CORP<br><br>Creditor's Name<br><br>P O BOX 402443<br><br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/24/2018<br>7/25/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/16/2018<br>8/17/2018<br>8/23/2018<br>8/28/2018<br>9/3/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/17/2018<br>9/18/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018<br>10/9/2018 | $ 587.91<br>$ 4,799.22<br>$ 488.60<br>$ 347.73<br>$ 2,160.08<br>$ 225.92<br>$ 3,682.93<br>$ 277.94<br>$ 1,245.47<br>$ 441.29<br>$ 108.32<br>$ 286.61<br>$ 1,831.11<br>$ 356.60<br>$ 2,749.05<br>$ 629.42<br>$ 2,714.83<br>$ 617.14<br>$ 3,942.64<br>$ 713.22<br>$ 338.03<br>$ 2,001.11<br>$ 443.12<br>$ 1,588.80<br>$ 114.55<br>$ 1,673.18<br>$ 698.98<br>$ 5,161.29 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$40,225.09** | |
| **3.3,236.** SOUTHEASTERN INDUSTRIAL LININGS INC<br><br>Creditor's Name<br><br>5177 LIBERTY ROAD<br><br>Street<br>VILLA RICA          GA          30180<br>City          State          ZIP Code | 9/25/2018 | $ 33,270.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$33,270.00** | |
| **3.3,237.** SOUTHERN AIR INC<br><br>Creditor's Name<br><br>P O BOX 4205<br><br>Street<br>LYNCHBURG          VA          24502<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 360.30<br>$ 2,837.46<br>$ 621.75<br>$ 3,542.24<br>$ 15,925.17<br>$ 9,172.69<br>$ 21,227.87<br>$ 1,696.39<br>$ 36,297.66<br>$ 1,714.41<br>$ 6,497.92<br>$ 24,121.03 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value........................................ | | **$124,014.89** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| SOUTHERN ATLANTIC ELECTRIC CO INC | 8/1/2018 | $ 3,987.00 | ☐ Secured debt |
| 3.3,238.  Creditor's Name | 8/10/2018 | $ 4,078.90 | |
| 11618 COLUMBIA PARK DR EAST | 9/4/2018 | $ 7,758.00 | ☐ Unsecured loan repayments |
| Street | | | ☒ Suppliers or vendors |
| JACKSONVILLE          FL          32258 | | | ☐ Services |
| City          State          ZIP Code | | | ☐ Other _____ |

Total amount or value.................................................................    **$15,823.90**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.3,239.

SOUTHERN CALIFORNIA CLEANING PROFES

Creditor's Name

9240 TRADE PLACE SUITE 200

Street

SAN DIEGO                CA                92126

City                State                ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 5,547.78 |
| 7/18/2018 | $ 6,769.85 |
| 7/20/2018 | $ 1,880.73 |
| 7/23/2018 | $ 3,562.22 |
| 7/24/2018 | $ 4,172.28 |
| 7/25/2018 | $ 8,413.83 |
| 7/27/2018 | $ 1,441.34 |
| 7/30/2018 | $ 3,231.21 |
| 7/31/2018 | $ 5,206.28 |
| 8/1/2018 | $ 8,013.19 |
| 8/3/2018 | $ 2,060.81 |
| 8/6/2018 | $ 4,210.56 |
| 8/7/2018 | $ 4,094.70 |
| 8/8/2018 | $ 9,715.53 |
| 8/10/2018 | $ 2,273.63 |
| 8/13/2018 | $ 3,303.76 |
| 8/14/2018 | $ 5,036.44 |
| 8/15/2018 | $ 5,027.13 |
| 8/17/2018 | $ 3,039.43 |
| 8/20/2018 | $ 1,684.06 |
| 8/21/2018 | $ 6,762.99 |
| 8/22/2018 | $ 6,455.29 |
| 8/24/2018 | $ 3,221.86 |
| 8/27/2018 | $ 2,537.28 |
| 8/28/2018 | $ 5,272.94 |
| 8/29/2018 | $ 6,333.47 |
| 8/30/2018 | $ 358.65 |
| 8/31/2018 | $ 2,760.51 |
| 9/3/2018 | $ 4,529.98 |
| 9/4/2018 | $ 6,884.32 |
| 9/5/2018 | $ 8,438.18 |
| 9/6/2018 | $ 189.00 |
| 9/10/2018 | $ 4,249.71 |
| 9/11/2018 | $ 7,490.39 |
| 9/12/2018 | $ 6,299.34 |
| 9/14/2018 | $ 1,944.51 |
| 9/18/2018 | $ 8,017.63 |
| 9/19/2018 | $ 6,480.58 |
| 9/21/2018 | $ 1,374.71 |
| 9/24/2018 | $ 1,036.25 |
| 9/25/2018 | $ 4,069.44 |
| 9/26/2018 | $ 7,185.55 |
| 9/28/2018 | $ 2,135.42 |
| 10/1/2018 | $ 2,821.44 |
| 10/2/2018 | $ 2,476.53 |
| 10/3/2018 | $ 4,787.02 |
| 10/4/2018 | $ 1,207.79 |
| 10/5/2018 | $ 5,428.07 |
| 10/8/2018 | $ 4,187.53 |
| 10/9/2018 | $ 3,604.71 |
| 10/10/2018 | $ 8,367.44 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value...................................................        **$225,593.29**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|

**3.3,240.**

SOUTHERN EXCHANGE LP

Creditor's Name

HOUSTON TX 77255-5326

Street

| City | State | ZIP Code |
|---|---|---|
| HOUSTON | TX | 77255-5326 |

| Date | Amount |
|---|---|
| 7/18/2018 | $ 42.15 |
| 7/25/2018 | $ 8,343.89 |
| 8/1/2018 | $ 1,361.56 |
| 8/10/2018 | $ 1,950.09 |
| 8/17/2018 | $ 13,092.62 |
| 8/28/2018 | $ 3,714.25 |
| 9/4/2018 | $ 2,267.69 |
| 9/11/2018 | $ 3,177.41 |
| 9/18/2018 | $ 1,800.50 |
| 9/25/2018 | $ 3,137.75 |
| 10/2/2018 | $ 3,461.68 |
| 10/9/2018 | $ 5,398.83 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.......... **$47,748.42**

**3.3,241.**

SOUTHERN GLAZERS WINE & SPIRITS FL

Creditor's Name

P O BOX 90249

Street

| City | State | ZIP Code |
|---|---|---|
| LAKELAND | FL | 33804 |

| Date | Amount |
|---|---|
| 7/20/2018 | $ 1,645.32 |
| 7/27/2018 | $ 5,142.55 |
| 8/7/2018 | $ 4,874.06 |
| 8/10/2018 | $ 727.00 |
| 8/14/2018 | $ 1,790.30 |
| 8/21/2018 | $ 3,074.28 |
| 8/30/2018 | $ 2,278.66 |
| 9/4/2018 | $ 641.80 |
| 9/6/2018 | $ 4,265.22 |
| 9/13/2018 | $ 3,139.88 |
| 9/21/2018 | $ 6,292.66 |
| 9/27/2018 | $ 4,277.98 |
| 10/4/2018 | $ 866.58 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.......... **$39,016.29**

**3.3,242.**

SOUTHERN GLAZERS WINE & SPIRITS IL

Creditor's Name

300 CROSSROADS PK BOLING BROOK

Street

| City | State | ZIP Code |
|---|---|---|
| BOLINGBROOK | IL | 60400 |

| Date | Amount |
|---|---|
| 7/20/2018 | $ 3,279.93 |
| 7/27/2018 | $ 4,566.40 |
| 8/7/2018 | $ 354.33 |
| 8/14/2018 | $ 2,619.31 |
| 8/21/2018 | $ 760.22 |
| 9/6/2018 | $ 1,000.01 |
| 9/27/2018 | $ 331.51 |
| 10/4/2018 | $ 393.46 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.......... **$13,305.17**

**3.3,243.**

SOUTHERN MOTOR CARRIERS RATE

Creditor's Name

P O BOX 2040

Street

| City | State | ZIP Code |
|---|---|---|
| PEACHTREE CITY | GA | 30269 |

| Date | Amount |
|---|---|
| 7/25/2018 | $ 35,000.00 |
| 8/17/2018 | $ 7,000.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.......... **$42,000.00**

| | | |
|---|---|---|
| Debtor | KMART HOLDING CORPORATION | Case number *(if known)*  18-23539 |
| | Name | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,244.**

SOUTHERN SQUARE LLC

Creditor's Name

HULL  STOREY MANAGEMENT PO BOX 204227

Street

AUGUSTA            GA                    30917-4227

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 34,958.58 |
| 8/1/2018 | $ 1,417.44 |
| 9/1/2018 | $ 34,958.58 |
| 9/1/2018 | $ 1,417.44 |
| 10/1/2018 | $ 34,958.58 |
| 10/1/2018 | $ 1,417.44 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$109,128.06**

---

**3.3,245.**

SOUTHHAVEN ASSOCIATES ASSOCIATION

Creditor's Name

100 MAIN STREET NORTH SUITE 203

Street

SOUTHBURY          CT                    6488

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 110,000.00 |
| 8/1/2018 | $ 18,666.71 |
| 9/1/2018 | $ 110,000.00 |
| 9/1/2018 | $ 18,666.71 |
| 10/1/2018 | $ 110,000.00 |
| 10/1/2018 | $ 18,666.71 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................. **$386,000.13**

---

**3.3,246.**

SOUTHLAND MALL PROPERTIES LLC

Creditor's Name

PO BOX 865061

Street

ORLANDO            FL                    32886-5061

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 78,071.85 |
| 9/1/2018 | $ 78,071.85 |
| 10/1/2018 | $ 78,071.85 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value................................................. **$234,215.55**

---

**3.3,247.**

SOUTHWEST MATERIAL HANDLING INC

Creditor's Name

P O BOX 1070

Street

MIRA LOMA          CA                    91752

City                State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 125.68 |
| 7/31/2018 | $ 64,518.00 |
| 8/1/2018 | $ 352.53 |
| 8/8/2018 | $ 2,480.00 |
| 8/16/2018 | $ 751.76 |
| 8/17/2018 | $ 430.24 |
| 8/28/2018 | $ 1,145.90 |
| 8/29/2018 | $ 18,869.41 |
| 9/24/2018 | $ 257.18 |
| 10/2/2018 | $ 630.02 |
| 10/8/2018 | $ 1,497.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$91,057.72**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,248.** SOUTHWEST TOWN MECHANICAL SERVICES<br><br>Creditor's Name<br><br>10450 W 163RD PLACE<br><br>Street<br>ORLAND PARK          IL          60467<br>City          State          ZIP Code | 9/11/2018<br>9/25/2018<br>10/9/2018 | $ 1,970.00<br>$ 1,181.66<br>$ 26,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$29,851.66** | |
| **3.3,249.** SPA DE SOLEIL INC<br><br>Creditor's Name<br><br>10443 ARMINTA ST<br><br>Street<br>SUN VALLEY          CA          91352<br>City          State          ZIP Code | 8/1/2018<br>9/11/2018<br>9/25/2018<br>10/9/2018 | $ 3,159.20<br>$ 3,555.20<br>$ 590.00<br>$ 2,080.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$9,384.80** | |
| **3.3,250.** SPANISH FORK UT REALTY LLC<br><br>Creditor's Name<br><br>CO TLM REALTYATTN: ACCOUNTS RECEIVABLE 295 MADISON AVE<br><br>Street<br>NEW YORK          NY          10017<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 23,583.33<br>$ 23,583.33<br>$ 23,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$70,749.99** | |
| **3.3,251.** SPARK INNOVATORS CORPORATION<br><br>Creditor's Name<br><br>41 KULICK RD<br><br>Street<br>FAIRFIELD          NJ          07004<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018 | $ 1,175.02<br>$ 1,764.00<br>$ 1,008.00<br>$ 2,520.00<br>$ 1,404.00<br>$ 72.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............. | | **$7,943.02** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,252.** SPARTAN PLUMBING INC

Creditor's Name

6211 E SPEEDWAY BOULEVARD

Street

TUCSON          AZ          85712

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/21/2018 | $ 5,750.00 |
| 9/4/2018 | $ 309.00 |
| 10/2/2018 | $ 225.00 |
| 10/9/2018 | $ 219.42 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value................................................    **$6,503.42**

---

**3.3,253.** SPECIALIZED TRANSPORTATION INC

Creditor's Name

P O BOX 71279

Street

CHICAGO          IL          60694

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 13,591.66 |
| 7/25/2018 | $ 20,146.90 |
| 8/1/2018 | $ 11,729.05 |
| 8/10/2018 | $ 11,527.18 |
| 8/17/2018 | $ 14,546.02 |
| 8/28/2018 | $ 16,981.41 |
| 9/4/2018 | $ 20,548.00 |
| 9/11/2018 | $ 42,303.48 |
| 9/18/2018 | $ 26,233.29 |
| 9/25/2018 | $ 36,012.17 |
| 10/2/2018 | $ 9,584.00 |
| 10/3/2018 | $ 20,416.86 |
| 10/9/2018 | $ 22,592.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value................................................    **$266,212.02**

---

**3.3,254.** SPECIALTY PRODUCTS RESOURCES INC

Creditor's Name

42 HARRINGTON ROAD

Street

WALTHAM          MA          02452

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/4/2018 | $ 24,843.90 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value................................................    **$24,843.90**

---

**3.3,255.** SPECIALTY ROOFING LLC

Creditor's Name

2222 E MALLON AVE

Street

SPOKANE          WA          99202

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 65,029.18 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value................................................    **$65,029.18**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.3,256.** SPECIALTY STORE SERVICES

Creditor's Name

454 JARVIS

Street

DES PLAINES          IL          60018

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 9.99 |
| 8/17/2018 | $ 1,855.00 |
| 8/28/2018 | $ 40.73 |
| 9/11/2018 | $ 2,775.50 |
| 9/25/2018 | $ 2,775.50 |
| 10/9/2018 | $ 137.27 |

Reasons for payment or transfer
*Check all that apply*

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................    **$7,593.99**

**3.3,257.** SPECTRUM BRANDS INC

Creditor's Name

P O BOX 532654

Street

ATLANTA          GA          30353

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 7,097.64 |
| 7/23/2018 | $ 1,488.04 |
| 7/24/2018 | $ 12,015.98 |
| 7/25/2018 | $ 2,011.06 |
| 7/26/2018 | $ 4,437.55 |
| 7/30/2018 | $ 4,454.32 |
| 7/31/2018 | $ 814.42 |
| 8/2/2018 | $ 10,678.10 |
| 8/8/2018 | $ 982.38 |
| 8/9/2018 | $ 899.52 |
| 8/10/2018 | $ 2,022.14 |
| 8/13/2018 | $ 653.82 |
| 8/14/2018 | $ 9,654.59 |
| 8/15/2018 | $ 1,133.04 |
| 8/28/2018 | $ 2,931.13 |
| 8/29/2018 | $ 2,378.19 |
| 8/30/2018 | $ 1,989.93 |
| 8/31/2018 | $ 1,811.93 |
| 9/4/2018 | $ 5,683.81 |
| 9/5/2018 | $ 2,587.94 |
| 9/6/2018 | $ 5,861.67 |
| 9/11/2018 | $ 18,237.80 |
| 9/14/2018 | $ 2,138.97 |
| 9/18/2018 | $ 3,670.10 |
| 9/19/2018 | $ 4,401.32 |
| 9/21/2018 | $ 2,513.30 |
| 9/24/2018 | $ 2,583.69 |
| 9/25/2018 | $ 1,623.85 |
| 9/26/2018 | $ 875.81 |
| 9/27/2018 | $ 9,491.30 |
| 9/28/2018 | $ 1,464.78 |
| 10/1/2018 | $ 2,090.22 |
| 10/2/2018 | $ 9,854.90 |
| 10/3/2018 | $ 2,691.02 |
| 10/4/2018 | $ 4,411.85 |
| 10/11/2018 | $ 9,998.12 |

Reasons for payment or transfer
*Check all that apply*

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................    **$157,634.23**

Debtor    KMART HOLDING CORPORATION
Name                                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.3,258.** SPECTRUM REACH<br>Creditor's Name<br><br>12405 POWERSCOURT DR<br><br>Street<br>SAINT LOUIS    MO    63131<br>City    State    ZIP Code | 8/17/2018<br>9/11/2018 | $ 4,370.94<br>$ 3,534.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$7,904.97** | |
| **3.3,259.** SPEER MECHANICAL<br>Creditor's Name<br><br>P O BOX 931307<br><br>Street<br>CLEVELAND    OH    44193<br>City    State    ZIP Code | 8/31/2018<br>9/14/2018<br>10/5/2018 | $ 38,625.00<br>$ 213.35<br>$ 563.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$39,401.87** | |
| **3.3,260.** SPENCER TECHNOLOGIES INC<br>Creditor's Name<br><br>PO BOX 83258<br><br>Street<br>WOBURN    MA    01813<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/28/2018<br>9/11/2018 | $ 225.97<br>$ 767.50<br>$ 5,726.14<br>$ 338.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$7,057.73** | |
| **3.3,261.** SPG INTERNATIONAL LTD<br>Creditor's Name<br><br>117 BEAVER STREET<br><br>Street<br>WALTHAM    MA    02452<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>9/4/2018<br>10/2/2018<br>10/9/2018 | $ 32.00<br>$ 64.00<br>$ 356.00<br>$ 289.60<br>$ 22.60<br>$ 10,678.42<br>$ 79,412.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................... | | **$90,855.31** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer <br> *Check all that apply* |
|---|---|---|---|

**3.3,262.**

SPHERE CONSULTING INC
_____
Creditor's Name

200 S WACKER DRIVE 15TH FLOOR
_____

Street
CHICAGO          IL          60606
_____
City          State          ZIP Code

8/2/2018    $ 156,756.00
8/13/2018   $ 78,328.00
9/12/2018   $ 78,328.00
9/14/2018   $ 78,428.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$391,840.00**

---

**3.3,263.**

SPIN MASTER TOYS FAR EAST LIMITED
_____
Creditor's Name

1850 NEW YORK AVE
_____

Street
HUNTINGTON STATION    NY    11746
_____
City          State          ZIP Code

7/19/2018   $ 911,151.61
8/10/2018   $ 22,503.13
8/22/2018   $ 93,582.79

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$1,027,237.53**

---

**3.3,264.**

SPLASH PRODUCTS INC
_____
Creditor's Name

1380 CORPORATE CTR CURVE  200
_____

Street
EAGAN          MN          55121
_____
City          State          ZIP Code

7/18/2018   $ 237.60
8/17/2018   $ 13,215.35
8/28/2018   $ 1,969.20
9/11/2018   $ 2,634.72
9/18/2018   $ 2,242.71
9/25/2018   $ 2,150.40
10/2/2018   $ 3,459.22
10/9/2018   $ 5,107.20

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$31,016.40**

---

**3.3,265.**

SPLIT EXCAVATING INC
_____
Creditor's Name

P O BOX 471
_____

Street
HADLEY          MA          01035
_____
City          State          ZIP Code

8/10/2018   $ 300.00
8/17/2018   $ 3,805.00
9/18/2018   $ 3,805.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$7,910.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.3,266. | SPOKESMAN REVIEW | | 7/20/2018 | $ 48.80 | ☐ Secured debt |
| | Creditor's Name | | 8/10/2018 | $ 4.70 | |
| | PO BOX 1906 | | 8/17/2018 | $ 6,612.36 | ☐ Unsecured loan repayments |
| | | | 9/11/2018 | $ 36.80 | |
| | Street | | 9/19/2018 | $ 4,986.79 | ☒ Suppliers or vendors |
| | SPOKANE | WA | 99210 | 10/9/2018 | $ 24.40 | ☐ Services |
| | City | State | ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................. | | | **$11,713.85** | |
| 3.3,267. | SPORT TECH CORPORATION | | 8/10/2018 | $ 11,290.83 | ☐ Secured debt |
| | Creditor's Name | | 9/11/2018 | $ 16,845.50 | |
| | 12264 BOULDER PASS | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | MILFORD | MI | 48380 | | | ☐ Services |
| | City | State | ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................. | | | **$28,136.33** | |
| 3.3,268. | SPORTSPOWER LIMITED | | 8/6/2018 | $ 88,337.92 | ☐ Secured debt |
| | Creditor's Name | | | | |
| | 1806 GREENWICH WOOD DR | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | SILVER SPRING | MD | 20903 | | | ☐ Services |
| | City | State | ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................................. | | | **$88,337.92** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.3,269. SPRAYCO<br><br>Creditor's Name<br><br>P O BOX 9069<br><br>Street<br><br>FARMINGTON HILLS    MI    48333<br><br>City    State    ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/25/2018<br>7/26/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/13/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/12/2018<br>9/21/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018 | $ 449.00<br>$ 101.84<br>$ 390.60<br>$ 696.12<br>$ 448.42<br>$ 959.21<br>$ 619.05<br>$ 414.89<br>$ 459.69<br>$ 288.72<br>$ 1,118.24<br>$ 359.50<br>$ 1,542.32<br>$ 479.81<br>$ 506.50<br>$ 137.07<br>$ 340.45<br>$ 781.46<br>$ 398.07<br>$ 1,013.59<br>$ 1,334.53<br>$ 1,117.44<br>$ 806.48<br>$ 2,203.11<br>$ 264.36<br>$ 488.41<br>$ 1,507.13<br>$ 1,134.60<br>$ 1,376.78<br>$ 256.44<br>$ 399.85<br>$ 935.16<br>$ 510.15 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................. | | **$23,838.99** | |
| 3.3,270. SPRING VALLEY IV LP<br><br>Creditor's Name<br><br>900 KRINER ROAD SUITE 1<br><br>Street<br><br>CHAMBERSBURG    PA    17202<br><br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 21,257.97<br>$ 21,683.13<br>$ 21,683.13 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value.................. | | **$64,624.23** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,271.** SPRINGS GLOBAL US INC<br><br>Creditor's Name<br><br>P O BOX 70<br><br>Street<br>FORT MILL          SC          29716<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 2,879.20<br>$ 18,457.85<br>$ 77,778.74<br>$ 29,733.49<br>$ 25,875.53<br>$ 11,801.91<br>$ 60,596.03<br>$ 17,412.90<br>$ 21,432.85<br>$ 50,444.84<br>$ 65,768.11<br>$ 17,865.40<br>$ 44,725.03<br>$ 6,219.59<br>$ 1,462.09<br>$ 116,460.58<br>$ 7,741.39<br>$ 46,954.82<br>$ 2,941.87<br>$ 96,722.55<br>$ 70,523.32<br>$ 29,366.05<br>$ 9,542.94<br>$ 2,480.76<br>$ 52,405.22<br>$ 34,428.50<br>$ 8,716.22<br>$ 1,143.22<br>$ 31,569.43<br>$ 16,010.06<br>$ 1,371.18<br>$ 22,755.13<br>$ 13,758.29<br>$ 9,405.15<br>$ 38,115.56<br>$ 33,284.73<br>$ 67,021.69<br>$ 2,694.96<br>$ 19,924.89<br>$ 278.50<br>$ 3,219.98<br>$ 35,133.06<br>$ 17,101.41 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$1,243,525.02** | |
| **3.3,272.** SPRINGS WINDOW FASHIONS LLC<br><br>Creditor's Name<br><br>P O BOX 945792<br><br>Street<br>ATLANTA          GA          30394<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>9/11/2018 | $ 5,143.22<br>$ 16,353.81<br>$ 19,951.42<br>$ 4,342.35<br>$ 7,072.11<br>$ 64,061.17 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.................................................... | | **$116,924.08** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.3,273. | SPRINKLR INC | 9/12/2018 | $ 66,000.00 | ☐ Secured debt |
| | Creditor's Name | | | ☐ Unsecured loan repayments |
| | 29 WEST 35TH ST 8TH FLOOR | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | NEW YORK          NY          10001 | | | ☐ Other _____ |
| | City       State       ZIP Code | | | |
| | Total amount or value.............. | | **$66,000.00** | |

| | | | | |
|---|---|---|---|---|
| 3.3,274. | SPRINT | 7/18/2018 | $ 71,978.78 | ☐ Secured debt |
| | Creditor's Name | 7/18/2018 | $ 795.93 | |
| | | 7/19/2018 | $ 44,239.96 | ☐ Unsecured loan repayments |
| | P O BOX 219530 | 7/25/2018 | $ 5,390.20 | |
| | | 8/17/2018 | $ 818.21 | ☒ Suppliers or vendors |
| | Street | 8/22/2018 | $ 11.10 | |
| | KANSAS CITY        MO        64121 | 8/28/2018 | $ 4,152.86 | ☐ Services |
| | | 8/30/2018 | $ 1,056.85 | |
| | City       State       ZIP Code | 8/31/2018 | $ 9,213.97 | ☐ Other _____ |
| | | 9/7/2018 | $ 10,203.11 | |
| | | 9/25/2018 | $ 929.59 | |
| | | 9/28/2018 | $ 65,411.18 | |
| | | 9/28/2018 | $ 45,725.39 | |
| | | 9/28/2018 | $ 9,658.18 | |
| | | 10/1/2018 | $ 46,596.74 | |
| | | 10/1/2018 | $ 11.10 | |
| | | 10/2/2018 | $ 65,062.02 | |
| | | 10/2/2018 | $ 328.41 | |
| | | 10/9/2018 | $ 3,583.50 | |
| | Total amount or value.............. | | **$385,167.08** | |

| | | | | |
|---|---|---|---|---|
| 3.3,275. | SPS COMMERCE INC | 7/24/2018 | $ 2,515.00 | ☐ Secured debt |
| | Creditor's Name | 7/31/2018 | $ 10,500.00 | |
| | | 8/28/2018 | $ 2,515.00 | ☐ Unsecured loan repayments |
| | P O BOX 205782 | 8/29/2018 | $ 3,750.00 | |
| | | 8/30/2018 | $ 1,000.00 | ☒ Suppliers or vendors |
| | Street | 9/4/2018 | $ 10,500.00 | |
| | DALLAS          TX          75320 | 9/26/2018 | $ 5,400.00 | ☐ Services |
| | | 9/27/2018 | $ 2,515.00 | |
| | City       State       ZIP Code | 10/4/2018 | $ 11,025.00 | ☐ Other _____ |
| | Total amount or value.............. | | **$49,720.00** | |

Debtor  KMART HOLDING CORPORATION
_____
        Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,276.**

SPT APPLIANCE INC
_____
Creditor's Name

14701 CLARK AVE
_____
Street

CITY OF INDUSTRY        CA        91745
_____
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 878.40 |
| 7/25/2018 | $ 1,098.10 |
| 8/10/2018 | $ 758.50 |
| 8/17/2018 | $ 1,142.70 |
| 8/28/2018 | $ 505.60 |
| 9/4/2018 | $ 2,262.25 |
| 9/11/2018 | $ 813.53 |
| 9/18/2018 | $ 2,064.80 |
| 9/25/2018 | $ 1,649.43 |
| 10/2/2018 | $ 754.50 |
| 10/9/2018 | $ 1,419.40 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................        **$13,347.21**

---

**3.3,277.**

SQUARE ONE PRINT MEDIA LLC
_____
Creditor's Name

309 N MERRIMAC DRIVE
_____
Street

FITZGERALD        GA        31750
_____
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 2,265.56 |
| 8/17/2018 | $ 2,749.48 |
| 9/19/2018 | $ 2,155.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................        **$7,170.64**

---

**3.3,278.**

SSI PRODUCTS LLC
_____
Creditor's Name

598 N BEACH STREET  STE 104
_____
Street

FORT WORTH        TX        76111
_____
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 4,123.94 |
| 8/17/2018 | $ 494.23 |
| 9/4/2018 | $ 2,772.50 |
| 9/11/2018 | $ 12,237.99 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................        **$19,628.66**

---

**3.3,279.**

ST ALBANS CENTER II LLC
_____
Creditor's Name

CO RD MANAGEMENT LLC 810 SEVENTH AVENUE 10TH
FLOOR
_____
Street

NEW YORK        NY        10019
_____
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 23,856.67 |
| 8/1/2018 | $ 2,961.65 |
| 9/1/2018 | $ 23,856.67 |
| 9/1/2018 | $ 2,961.65 |
| 10/1/2018 | $ 23,856.67 |
| 10/1/2018 | $ 2,961.65 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................        **$80,454.96**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                                      Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,280.**

ST CORPORATION

Creditor's Name

P O BOX 12699

Street

TAMUNING    GU    96931

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 13,557.54 |
| 7/25/2018 | $ 9,740.95 |
| 8/1/2018 | $ 11,339.16 |
| 8/10/2018 | $ 8,042.72 |
| 8/17/2018 | $ 9,677.07 |
| 8/28/2018 | $ 12,505.65 |
| 9/4/2018 | $ 12,418.75 |
| 9/11/2018 | $ 9,818.22 |
| 9/18/2018 | $ 11,006.24 |
| 9/25/2018 | $ 11,053.67 |
| 10/2/2018 | $ 9,209.40 |
| 10/9/2018 | $ 11,705.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$130,075.31**

**3.3,281.**

ST CROIX AVIS INC

Creditor's Name

P O BOX 750 C'STED ST

Street

ST CROIX    VI    00821

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,105.00 |
| 7/30/2018 | $ 4,420.00 |
| 8/8/2018 | $ 4,420.00 |
| 8/15/2018 | $ 1,105.00 |
| 8/22/2018 | $ 4,420.00 |
| 8/31/2018 | $ 1,105.00 |
| 9/7/2018 | $ 3,251.50 |
| 9/14/2018 | $ 3,660.00 |
| 9/21/2018 | $ 2,735.00 |
| 9/28/2018 | $ 4,890.00 |
| 10/5/2018 | $ 8,150.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$39,261.50**

**3.3,282.**

ST LOUIS POST DISPATCH LLC

Creditor's Name

900 NORTH TUCKER BLVD

Street

ST LOUIS    MO    63101

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 18,386.46 |
| 9/21/2018 | $ 10,538.21 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$28,924.67**

**3.3,283.**

ST MARY'S SQUARE - OHIO ASSOCIATES LLC

Creditor's Name

678 REISTERTOWN ROAD2ND FLOOR 2ND FLOOR

Street

BALTIMORE    MD    21208

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 29,166.66 |
| 8/1/2018 | $ 1,162.21 |
| 9/1/2018 | $ 29,166.66 |
| 9/1/2018 | $ 1,162.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$60,657.74**

Debtor    KMART HOLDING CORPORATION
_____
Name                                         Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.3,284.

ST PETERSBURG TIMES
_____
Creditor's Name

P O BOX 112
_____

Street

ST PETERSBURG          FL          33731
_____
City          State          ZIP Code

Dates: 8/17/2018    9/19/2018

Amount or value: $ 17,714.41    $ 12,467.64

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value....................................................    **$30,182.05**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,285.  STAMAR PACKAGING INC | 7/17/2018 | $ 1,107.89 | ☐ Secured debt |
| | 7/18/2018 | $ 19,668.05 | |
| Creditor's Name | 7/19/2018 | $ 5,383.32 | ☐ Unsecured loan repayments |
| P O BOX 1157 | 7/20/2018 | $ 5,272.50 | |
| | 7/23/2018 | $ 119.54 | ☐ Suppliers or vendors |
| Street | 7/24/2018 | $ 19,702.53 | |
| BEDFORD PARK          IL          60499 | 7/25/2018 | $ 590.18 | ☒ Services |
| | 7/26/2018 | $ 1,657.93 | |
| City          State          ZIP Code | 7/30/2018 | $ 1,395.66 | ☐ Other |
| | 7/31/2018 | $ 9,849.83 | _____ |
| | 8/1/2018 | $ 8,608.68 | |
| | 8/2/2018 | $ 1,917.61 | |
| | 8/7/2018 | $ 3,533.09 | |
| | 8/8/2018 | $ 7,459.03 | |
| | 8/9/2018 | $ 13,384.15 | |
| | 8/10/2018 | $ 583.45 | |
| | 8/14/2018 | $ 22,115.48 | |
| | 8/15/2018 | $ 3,504.93 | |
| | 8/16/2018 | $ 6,868.38 | |
| | 8/17/2018 | $ 26.54 | |
| | 8/20/2018 | $ 21,704.07 | |
| | 8/22/2018 | $ 3,108.50 | |
| | 8/23/2018 | $ 4,183.69 | |
| | 8/30/2018 | $ 11,150.38 | |
| | 8/31/2018 | $ 4,338.83 | |
| | 9/3/2018 | $ 7,307.25 | |
| | 9/4/2018 | $ 89.30 | |
| | 9/5/2018 | $ 1,579.85 | |
| | 9/6/2018 | $ 13,449.98 | |
| | 9/10/2018 | $ 22,954.44 | |
| | 9/11/2018 | $ 8,739.22 | |
| | 9/12/2018 | $ 29,418.87 | |
| | 9/13/2018 | $ 13,101.30 | |
| | 9/14/2018 | $ 848.43 | |
| | 9/18/2018 | $ 11,145.81 | |
| | 9/19/2018 | $ 4,167.51 | |
| | 9/20/2018 | $ 17,808.22 | |
| | 9/21/2018 | $ 3,583.96 | |
| | 9/24/2018 | $ 2,774.00 | |
| | 9/25/2018 | $ 17,593.22 | |
| | 9/26/2018 | $ 26,977.39 | |
| | 9/27/2018 | $ 5,708.73 | |
| | 9/28/2018 | $ 262.95 | |
| | 10/1/2018 | $ 16,202.33 | |
| | 10/4/2018 | $ 1,517.48 | |
| | 10/5/2018 | $ 8,142.39 | |
| | 10/8/2018 | $ 480.67 | |
| | 10/9/2018 | $ 8,466.40 | |
| | 10/11/2018 | $ 9,085.71 | |

**Total amount or value**........................................................................    **$408,639.65**

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,286.**

STANDARD BUILDER INC

Creditor's Name

52 HOLMES ROAD

Street

NEWINGTON          CT          06111

City          State          ZIP Code

Dates: 9/7/2018, 10/9/2018

Amount or value: $ 11,502.88, $ 20,137.81

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$31,640.69**

---

**3.3,287.**

STANDARD PROPERTY GROUP LP

Creditor's Name

CO ROBB REAL ESTATE CO LLC 5816 FORBES AVENUE

Street

PITTSBURGH          PA          15217

City          State          ZIP Code

Dates: 8/1/2018, 8/1/2018, 9/1/2018, 9/1/2018

Amount or value: $ 24,750.00, $ 2,748.90, $ 24,750.00, $ 2,748.90

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................... **$54,997.80**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| **STANLEY CREATIONS** | 7/18/2018 | $ 2,886.98 | ☐ Secured debt |
| 3.3,288. | 7/25/2018 | $ 4,768.15 | |
| Creditor's Name | 7/26/2018 | $ 4,523.46 | ☐ Unsecured loan repayments |
| 1414 WILLOW AVE | 7/27/2018 | $ 4,855.37 | |
| | 7/30/2018 | $ 5,329.82 | ☒ Suppliers or vendors |
| Street | 7/31/2018 | $ 3,881.68 | |
| MELROSE PARK        PA         19027 | 8/1/2018 | $ 11,158.74 | ☐ Services |
| | 8/2/2018 | $ 4,057.13 | |
| City         State         ZIP Code | 8/7/2018 | $ 5,306.03 | ☐ Other |
| | 8/8/2018 | $ 5,919.82 | |
| | 8/9/2018 | $ 4,826.99 | |
| | 8/10/2018 | $ 11,293.41 | |
| | 8/13/2018 | $ 4,154.06 | |
| | 8/14/2018 | $ 4,709.16 | |
| | 8/15/2018 | $ 6,163.77 | |
| | 8/16/2018 | $ 2,635.47 | |
| | 8/17/2018 | $ 16,035.96 | |
| | 8/23/2018 | $ 1,358.43 | |
| | 8/28/2018 | $ 11,543.72 | |
| | 8/29/2018 | $ 4,417.99 | |
| | 8/30/2018 | $ 5,331.87 | |
| | 8/31/2018 | $ 6,734.29 | |
| | 9/3/2018 | $ 5,071.90 | |
| | 9/4/2018 | $ 15,270.16 | |
| | 9/5/2018 | $ 3,722.79 | |
| | 9/6/2018 | $ 5,406.05 | |
| | 9/7/2018 | $ 6,182.29 | |
| | 9/10/2018 | $ 4,726.48 | |
| | 9/11/2018 | $ 34,997.89 | |
| | 9/12/2018 | $ 3,065.36 | |
| | 9/13/2018 | $ 4,838.81 | |
| | 9/14/2018 | $ 3,545.65 | |
| | 9/17/2018 | $ 4,273.13 | |
| | 9/18/2018 | $ 51,318.00 | |
| | 9/21/2018 | $ 4,678.33 | |
| | 9/24/2018 | $ 4,201.20 | |
| | 9/25/2018 | $ 11,513.03 | |
| | 9/26/2018 | $ 4,117.54 | |
| | 9/27/2018 | $ 6,215.73 | |
| | 9/28/2018 | $ 4,615.52 | |
| | 10/1/2018 | $ 3,634.41 | |
| | 10/2/2018 | $ 30,581.45 | |
| | 10/3/2018 | $ 4,919.44 | |
| | 10/4/2018 | $ 6,359.11 | |
| | 10/5/2018 | $ 7,563.37 | |
| | 10/8/2018 | $ 6,501.99 | |
| | 10/9/2018 | $ 15,608.79 | |
| | 10/11/2018 | $ 4,156.88 | |

Total amount or value.................................................................         **$388,977.60**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,289.**

STAPLES

Creditor's Name

500 STAPLES DR

Street

| FRAMINGHAM | MA | 1702 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/13/2018 | $ 49,277.29 |
| 8/29/2018 | $ 578.48 |
| 9/10/2018 | $ 51,273.68 |
| 10/8/2018 | $ 59,597.22 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$160,726.67**

---

**3.3,290.**

STAPLES NATIONAL ADVANTAGE

Creditor's Name

DEPT SNA PO BOX 415256

Street

| BOSTON | MA | 02241 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 52,124.66 |
| 7/18/2018 | $ 4,518.71 |
| 7/20/2018 | $ 28,946.25 |
| 7/23/2018 | $ 40,643.29 |
| 7/24/2018 | $ 51,129.31 |
| 7/25/2018 | $ 3,285.11 |
| 7/27/2018 | $ 32,859.94 |
| 7/30/2018 | $ 19,345.35 |
| 7/31/2018 | $ 52,254.08 |
| 8/1/2018 | $ 3,217.29 |
| 8/3/2018 | $ 28,103.49 |
| 8/6/2018 | $ 31,032.69 |
| 8/7/2018 | $ 50,559.05 |
| 8/8/2018 | $ 995.27 |
| 8/10/2018 | $ 40,459.39 |
| 8/13/2018 | $ 24,486.16 |
| 8/22/2018 | $ 897.79 |
| 8/24/2018 | $ 28,113.15 |
| 8/27/2018 | $ 20,027.38 |
| 8/28/2018 | $ 58,939.58 |
| 8/29/2018 | $ 1,699.00 |
| 8/30/2018 | $ 197.96 |
| 8/31/2018 | $ 28,829.20 |
| 9/3/2018 | $ 32,672.40 |
| 9/4/2018 | $ 124,701.31 |
| 9/5/2018 | $ 13,641.80 |
| 9/6/2018 | $ 12,783.35 |
| 9/7/2018 | $ 61,483.31 |
| 9/10/2018 | $ 74,254.32 |
| 9/11/2018 | $ 104,199.36 |
| 9/12/2018 | $ 8,309.52 |
| 9/14/2018 | $ 29,413.73 |
| 9/17/2018 | $ 24,043.34 |
| 9/18/2018 | $ 58,981.44 |
| 9/19/2018 | $ 3,291.45 |
| 9/21/2018 | $ 31,739.76 |
| 9/24/2018 | $ 15,491.33 |
| 9/25/2018 | $ 43,049.79 |
| 9/26/2018 | $ 3,489.62 |
| 9/28/2018 | $ 30,034.56 |
| 10/1/2018 | $ 23,159.25 |
| 10/2/2018 | $ 48,672.69 |
| 10/3/2018 | $ 2,191.25 |
| 10/8/2018 | $ 39,788.37 |
| 10/9/2018 | $ 86,684.84 |
| 10/10/2018 | $ 17,634.20 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................... **$1,492,375.09**

---

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,291. **STAR LOCAL MEDIA** <br> Creditor's Name <br><br> P O BOX 860248 <br><br> Street <br> PLANO   TX   75086 <br> City   State   ZIP Code | 8/17/2018 <br> 9/19/2018 | $ 6,746.94 <br> $ 3,698.52 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value................................................ | | **$10,445.46** | |
| 3.3,292. **STAR SNACKS CO LLC** <br> Creditor's Name <br><br> 111 PORT JERSEY BOULEVARD <br><br> Street <br> JERSEY CITY   NJ   07305 <br> City   State   ZIP Code | 9/10/2018 | $ 28,232.01 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value................................................ | | **$28,232.01** | |
| 3.3,293. **STAR TELEGRAM** <br> Creditor's Name <br><br> P O BOX 901051 <br><br> Street <br> FORT WORTH   TX   76101 <br> City   State   ZIP Code | 8/31/2018 <br> 9/21/2018 | $ 35,072.21 <br> $ 19,085.47 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value................................................ | | **$54,157.68** | |
| 3.3,294. **STAR TRIBUNE MEDIA COMPANY LLC** <br> Creditor's Name <br><br> 650 3RD AVE S STE 1300 <br><br> Street <br> MINNEAPOLIS   MN   55488 <br> City   State   ZIP Code | 8/14/2018 <br> 9/17/2018 | $ 3,715.59 <br> $ 3,169.70 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value................................................ | | **$6,885.29** | |

| Debtor | KMART HOLDING CORPORATION | | | |
|---|---|---|---|---|
| | Name | | | Case number *(if known)*   18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,295. STARBUCKS CORPORATION | 7/18/2018 | $ 2,110.57 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 20,136.39 | |
| | 8/1/2018 | $ 14,850.96 | ☐ Unsecured loan repayments |
| 2401 UTAH AVENUE S | 8/10/2018 | $ 4,572.88 | |
| | 8/17/2018 | $ 16,066.79 | ☒ Suppliers or vendors |
| Street | 8/28/2018 | $ 5,132.22 | |
| SEATTLE        WA        98134 | 9/4/2018 | $ 5,618.10 | ☐ Services |
| City        State        ZIP Code | 9/11/2018 | $ 5,702.13 | |
| | 10/9/2018 | $ 3,044.47 | ☐ Other _____ |
| Total amount or value............... | | **$77,234.51** | |

| 3.3,296. STATE INSURANCE FUND CORPORATION | 9/18/2018 | $ 589,000.63 | ☐ Secured debt |
| Creditor's Name | 9/18/2018 | $ 422,601.22 | |
| | | | ☐ Unsecured loan repayments |
| P O BOX 3670302 | | | |
| | | | ☐ Suppliers or vendors |
| Street | | | |
| SAN JUAN        PR        00936 | | | ☒ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$1,011,601.85** | |

| 3.3,297. STATEN ISLAND ADVANCE | 8/15/2018 | $ 5,507.96 | ☐ Secured debt |
| Creditor's Name | 9/18/2018 | $ 5,584.80 | |
| | | | ☐ Unsecured loan repayments |
| P O BOX 781468 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| PHILADELPHIA        PA        19178 | | | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$11,092.76** | |

| 3.3,298. STATESBORO HERALD | 8/8/2018 | $ 7,776.34 | ☐ Secured debt |
| Creditor's Name | 9/14/2018 | $ 6,179.10 | |
| | | | ☐ Unsecured loan repayments |
| P O BOX 888 | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| STATESBORO        GA        30458 | | | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value............... | | **$13,955.44** | |

Debtor KMART HOLDING CORPORATION
        Name

Case number (if known) 18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.3,299. | STATESMAN JOURNAL<br>Creditor's Name | | 8/17/2018<br>9/18/2018 | $ 2,549.93<br>$ 2,360.51 | ☐ Secured debt |
| | P O BOX 677338 | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | DALLAS | TX        75267 | | | ☐ Services |
| | City | State     ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................. | | | **$4,910.44** | |
| 3.3,300. | STATEWIDE RICHMOND LLC<br>Creditor's Name | | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 30,617.33<br>$ 2,419.00<br>$ 30,617.33<br>$ 2,419.00<br>$ 30,617.33<br>$ 2,419.00 | ☐ Secured debt |
| | 48991 JEFFERSON AVENUE | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☐ Suppliers or vendors |
| | CHESTERFIELD TOWNSHIP | MI       48047 | | | ☒ Services |
| | City | State     ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................. | | | **$99,108.99** | |
| 3.3,301. | STAUFFER FAMILY LLC<br>Creditor's Name | | 7/18/2018<br>8/1/2018<br>9/4/2018 | $ 1,584.00<br>$ 374.40<br>$ 40,127.34 | ☐ Secured debt |
| | 36 GLADE CIRCLE EAST | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | REHOBOTH BEACH | DE       19971 | | | ☐ Services |
| | City | State     ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................. | | | **$42,085.74** | |
| 3.3,302. | STEAMBOAT PILOT<br>Creditor's Name | | 8/13/2018<br>9/17/2018 | $ 5,000.00<br>$ 4,000.00 | ☐ Secured debt |
| | PO BOX 4827 | | | | ☐ Unsecured loan repayments |
| | Street | | | | ☒ Suppliers or vendors |
| | STEAMBOAT SPRINGS | CO       80477 | | | ☐ Services |
| | City | State     ZIP Code | | | ☐ Other _____ |
| | Total amount or value............................. | | | **$9,000.00** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,303.**

STEPHEN D KWAN

Creditor's Name

7103 DEMOCRACY BLVD  OPT 1424

Street

BETHESDA    MD    20817

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 1,630.00 |
| 7/30/2018 | $ 1,813.00 |
| 8/6/2018 | $ 2,102.00 |
| 8/13/2018 | $ 1,741.00 |
| 8/20/2018 | $ 1,058.00 |
| 8/27/2018 | $ 3,200.00 |
| 9/3/2018 | $ 2,605.00 |
| 9/10/2018 | $ 1,748.00 |
| 9/17/2018 | $ 1,850.00 |
| 9/24/2018 | $ 1,101.00 |
| 10/1/2018 | $ 1,040.00 |
| 10/8/2018 | $ 1,442.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................  **$21,330.00**

**3.3,304.**

STEPHEN N REED OD

Creditor's Name

8800 NE VANCOUVER MALL DR

Street

VANCOUVER    WA    98662

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 593.00 |
| 7/30/2018 | $ 495.00 |
| 8/6/2018 | $ 760.00 |
| 8/13/2018 | $ 717.00 |
| 8/20/2018 | $ 883.00 |
| 8/27/2018 | $ 1,249.00 |
| 9/3/2018 | $ 300.00 |
| 9/10/2018 | $ 755.00 |
| 9/17/2018 | $ 615.00 |
| 9/24/2018 | $ 700.00 |
| 10/1/2018 | $ 982.00 |
| 10/8/2018 | $ 200.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................  **$8,249.00**

**3.3,305.**

STEPHEN THOMAS

Creditor's Name

8001S ORANGE BLOSSOM TR

Street

ORLANDO    FL    32809

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 529.00 |
| 7/24/2018 | $ 879.00 |
| 7/31/2018 | $ 663.00 |
| 8/7/2018 | $ 567.00 |
| 8/14/2018 | $ 1,016.00 |
| 8/21/2018 | $ 736.00 |
| 8/28/2018 | $ 705.00 |
| 9/4/2018 | $ 758.00 |
| 9/11/2018 | $ 584.00 |
| 9/18/2018 | $ 983.00 |
| 9/25/2018 | $ 570.00 |
| 10/2/2018 | $ 479.00 |
| 10/9/2018 | $ 493.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.........................................  **$8,962.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|--------|---------------------------|--|------------------------|----------|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|--|-----------------------------|-------|-----------------|-------------------------------------------------------------|

**3.3,306.** STEPTOE & JOHNSON LLP

Creditor's Name

1330 CONNECTION AVE N W

Street

WASHINGTON    DC    20036

City    State    ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 7/18/2018 | $ 65,412.39 |
| 7/25/2018 | $ 5,453.86 |
| 8/28/2018 | $ 3,923.61 |
| 9/4/2018 | $ 7,140.81 |
| 9/25/2018 | $ 18,636.55 |
| 10/2/2018 | $ 14,988.53 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other ___

Total amount or value.................... **$115,555.75**

---

**3.3,307.** STERICYCLE INC

Creditor's Name

P O BOX 660168

Street

INDIANAPOLIS    IN    46266

City    State    ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 7/19/2018 | $ 2,082.42 |
| 8/3/2018 | $ 352.26 |
| 8/10/2018 | $ 144,324.90 |
| 8/16/2018 | $ 2,082.42 |
| 8/21/2018 | $ 13,203.95 |
| 9/6/2018 | $ 117,895.57 |
| 9/18/2018 | $ 2,082.42 |
| 9/28/2018 | $ 220.00 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☒ Suppliers or vendors  ☐ Services  ☐ Other ___

Total amount or value.................... **$282,243.94**

---

**3.3,308.** STERIK BURBANK LP

Creditor's Name

P O BOX 785822

Street

PHILADELPHIA    PA    19178-5822

City    State    ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 8/1/2018 | $ 58,968.83 |
| 8/1/2018 | $ 9,067.00 |
| 9/1/2018 | $ 58,968.83 |
| 9/1/2018 | $ 9,067.00 |
| 10/1/2018 | $ 58,968.83 |
| 10/1/2018 | $ 9,067.00 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other ___

Total amount or value.................... **$204,107.49**

---

**3.3,309.** STERLING EQUITIES II

Creditor's Name

8902 NDALE MABRY SUITE 200 CO RMC PROPERTY GROUP LLC

Street

TAMPA    FL    33614

City    State    ZIP Code

| Dates | Amount or value |
|-------|-----------------|
| 8/1/2018 | $ 26,537.50 |
| 9/1/2018 | $ 26,537.50 |
| 10/1/2018 | $ 26,537.50 |

Reasons: ☐ Secured debt  ☐ Unsecured loan repayments  ☐ Suppliers or vendors  ☒ Services  ☐ Other ___

Total amount or value.................... **$79,612.50**

---

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.3,310. | STERLING MOBILE SERVICES INC | | | | |
| | Creditor's Name | | 7/18/2018 | $ 2,230.00 | ☐ Secured debt |
| | | | 8/1/2018 | $ 1,925.00 | |
| | 3618 E SOUTHERN AVE STE 1 | | 8/10/2018 | $ 1,430.00 | ☐ Unsecured loan repayments |
| | | | 8/28/2018 | $ 420.00 | |
| | Street | | 9/18/2018 | $ 6,011.00 | ☐ Suppliers or vendors |
| | PHOENIX | AZ        85040 | 9/25/2018 | $ 375.00 | |
| | | | 10/9/2018 | $ 3,060.00 | ☒ Services |
| | City | State        ZIP Code | | | ☐ Other _____ |
| | Total amount or value.................... | | | **$15,451.00** | |
| 3.3,311. | STERNO PRODUCTS LLC | | | | |
| | Creditor's Name | | 7/18/2018 | $ 3,291.59 | ☐ Secured debt |
| | | | 7/25/2018 | $ 1,580.45 | |
| | 1880 COMPTON AVE SUITE 101 | | 8/1/2018 | $ 5,314.46 | ☐ Unsecured loan repayments |
| | | | 8/10/2018 | $ 4,897.18 | |
| | Street | | 8/17/2018 | $ 2,155.34 | ☒ Suppliers or vendors |
| | CORONA | CA        92881 | 8/28/2018 | $ 3,783.31 | |
| | City | State        ZIP Code | 9/4/2018 | $ 467.14 | ☐ Services |
| | | | 9/11/2018 | $ 1,250.30 | |
| | | | 9/18/2018 | $ 3,287.74 | ☐ Other _____ |
| | | | 9/25/2018 | $ 4,849.25 | |
| | | | 10/2/2018 | $ 550.73 | |
| | | | 10/9/2018 | $ 2,510.23 | |
| | Total amount or value.................... | | | **$33,937.72** | |
| 3.3,312. | STEVE AVERITT | | | | |
| | Creditor's Name | | 7/23/2018 | $ 407.00 | ☐ Secured debt |
| | | | 7/30/2018 | $ 927.00 | |
| | 5053 TUTTLE CROSSING | | 8/6/2018 | $ 516.00 | ☐ Unsecured loan repayments |
| | | | 8/13/2018 | $ 561.00 | |
| | Street | | 8/20/2018 | $ 540.00 | ☒ Suppliers or vendors |
| | DUBLIN | OH        43016 | 8/27/2018 | $ 690.00 | |
| | City | State        ZIP Code | 9/3/2018 | $ 742.00 | ☐ Services |
| | | | 9/10/2018 | $ 442.00 | |
| | | | 9/17/2018 | $ 583.00 | ☐ Other _____ |
| | | | 9/24/2018 | $ 324.00 | |
| | | | 10/1/2018 | $ 775.00 | |
| | | | 10/8/2018 | $ 758.00 | |
| | Total amount or value.................... | | | **$7,265.00** | |
| 3.3,313. | STEVEN FEDUS | | | | |
| | Creditor's Name | | 7/23/2018 | $ 1,149.00 | ☐ Secured debt |
| | | | 8/6/2018 | $ 2,153.00 | |
| | 850 HARTFORD TRNPKE | | 8/13/2018 | $ 1,710.00 | ☐ Unsecured loan repayments |
| | | | 8/20/2018 | $ 1,625.00 | |
| | Street | | 8/27/2018 | $ 1,147.00 | ☒ Suppliers or vendors |
| | WATERFORD | CT        06385 | 9/3/2018 | $ 1,533.00 | |
| | City | State        ZIP Code | 9/10/2018 | $ 1,421.00 | ☐ Services |
| | | | 9/17/2018 | $ 1,455.00 | |
| | | | 9/24/2018 | $ 1,219.00 | ☐ Other _____ |
| | | | 10/1/2018 | $ 1,361.00 | |
| | | | 10/8/2018 | $ 1,275.00 | |
| | Total amount or value.................... | | | **$16,048.00** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,314.** STEVEN MICHAEL GARIETY | 7/30/2018 | $ 4,900.00 | ☐ Secured debt |
| Creditor's Name | 8/9/2018 | $ 2,450.00 | |
| | 8/16/2018 | $ 2,450.00 | ☐ Unsecured loan repayments |
| 215 CARIBOU RUN | 8/21/2018 | $ 2,450.00 | |
| | 8/31/2018 | $ 2,450.00 | ☒ Suppliers or vendors |
| Street | 9/7/2018 | $ 2,625.10 | |
| DUNDEE          MI          48131 | 9/13/2018 | $ 2,727.95 | ☐ Services |
| | 9/21/2018 | $ 2,450.00 | |
| City       State       ZIP Code | 9/28/2018 | $ 2,450.00 | ☐ Other _____ |
| | 10/5/2018 | $ 3,196.61 | |
| Total amount or value................ | | **$28,149.66** | |
| **3.3,315.** STEVEN VARDI INC | 7/18/2018 | $ 5,108.22 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 518.17 | |
| | 8/1/2018 | $ 32,504.87 | ☐ Unsecured loan repayments |
| 151 W 46TH ST  STE 701 | 8/10/2018 | $ 752.96 | |
| | 8/17/2018 | $ 7,349.61 | ☒ Suppliers or vendors |
| Street | 8/28/2018 | $ 3,772.49 | |
| NEW YORK          NY          10036 | 9/4/2018 | $ 14,746.27 | ☐ Services |
| | 9/11/2018 | $ 11,723.89 | |
| City       State       ZIP Code | 9/18/2018 | $ 16,872.92 | ☐ Other _____ |
| | 9/25/2018 | $ 26,388.32 | |
| | 10/2/2018 | $ 2,340.38 | |
| | 10/9/2018 | $ 1,458.17 | |
| Total amount or value................ | | **$123,536.27** | |
| **3.3,316.** STEWART TALENT | 7/18/2018 | $ 2,750.00 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 1,800.00 | |
| | 8/1/2018 | $ 1,207.50 | ☐ Unsecured loan repayments |
| 58 WEST HURON | 8/10/2018 | $ 345.00 | |
| | 8/28/2018 | $ 2,927.50 | ☒ Suppliers or vendors |
| Street | 8/31/2018 | $ 480.00 | |
| CHICAGO          IL          60654 | 9/7/2018 | $ 480.00 | ☐ Services |
| | 9/11/2018 | $ 1,080.00 | |
| City       State       ZIP Code | 9/18/2018 | $ 767.50 | ☐ Other _____ |
| | 9/25/2018 | $ 1,912.50 | |
| | 10/5/2018 | $ 287.50 | |
| | 10/9/2018 | $ 920.00 | |
| Total amount or value................ | | **$14,957.50** | |

Debtor   KMART HOLDING CORPORATION
Name                                                                Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.3,317. **STIG JIANGSU LIGHT & TEXTILE**<br><br>Creditor's Name<br><br>1ST FLOOR BUILDING A NO21 SOFTWARE AVE<br><br>Street<br>NANJING          CHINA          210012<br>City               State            ZIP Code | 7/26/2018<br>8/1/2018<br>8/3/2018<br>8/7/2018<br>8/9/2018<br>8/10/2018<br>8/15/2018<br>8/21/2018<br>8/23/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/10/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/21/2018 | $ 61,400.61<br>$ 175,314.88<br>$ 38,053.15<br>$ 154,290.15<br>$ 335,839.14<br>$ 4,275.59<br>$ 281,187.59<br>$ 67,827.26<br>$ 70,253.33<br>$ 45,842.69<br>$ 191,611.19<br>$ 183,439.99<br>$ 60,145.11<br>$ 12,231.49<br>$ 9,635.33<br>$ 102,800.01<br>$ 7,342.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$1,801,490.10** | |
| 3.3,318. **STOCKTON MARIPOSA LLC**<br><br>Creditor's Name<br><br>CO SION & BEHAT NOBELTRUSTEES OF THE 5 GARDEN<br>26 FAMILY TRUST TRUSTEES OF THE 5 GARDEN 26<br>Street<br>BELAIR          CA          90049<br>City               State            ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 16,250.00<br>$ 16,250.00<br>$ 16,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$48,750.00** | |
| 3.3,319. **STOCKTON RECORD**<br><br>Creditor's Name<br><br>DEPT LA 21670<br><br>Street<br>PASADENA          CA          91185<br>City               State            ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,173.19<br>$ 2,247.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................... | | **$7,420.82** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,320.**

STONER INC
Creditor's Name

1070 ROBERT FULTON HWY

Street

QUARRYVILLE          PA          17566
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 1,655.66 |
| 9/4/2018 | $ 3,195.67 |
| 9/11/2018 | $ 1,572.00 |
| 9/18/2018 | $ 4,117.96 |
| 9/25/2018 | $ 2,432.53 |
| 10/2/2018 | $ 2,043.60 |
| 10/9/2018 | $ 1,270.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$16,287.86**

---

**3.3,321.**

STOP & SHOP SUPERMARKET COMPANY LLC
Creditor's Name

P O BOX 3797

Street

BOSTON          MA          02241-3797
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,750.00 |
| 9/1/2018 | $ 10,750.00 |
| 10/1/2018 | $ 10,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$32,250.00**

---

**3.3,322.**

STORA ENSO NORTH AMERICA SALES INC
Creditor's Name

PO BOX 200181

Street

PITTSBURGH          PA          15251
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 20,113.86 |
| 10/1/2018 | $ 1,708.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$21,822.36**

---

**3.3,323.**

STOREX INDUSTRIES CORPORATION
Creditor's Name

9440 CLEMENT ST

Street

LASALLE          CANADA
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 2,024.04 |
| 8/1/2018 | $ 4,253.09 |
| 8/10/2018 | $ 1,302.40 |
| 8/17/2018 | $ 533.98 |
| 9/4/2018 | $ 980.92 |
| 9/11/2018 | $ 761.85 |
| 9/25/2018 | $ 1,333.98 |
| 10/9/2018 | $ 3,366.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$14,556.80**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,324.**

STORMBRIGHT LLC
_____
Creditor's Name

6744 S EAGLE DRIVE
_____

Street
DERBY          KS          67037
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 20.32 |
| 7/31/2018 | $ 430.44 |
| 8/3/2018 | $ 409.70 |
| 8/6/2018 | $ 395.10 |
| 8/7/2018 | $ 616.90 |
| 8/20/2018 | $ 523.36 |
| 8/22/2018 | $ 693.60 |
| 8/24/2018 | $ 548.05 |
| 8/27/2018 | $ 1,366.46 |
| 8/29/2018 | $ 0.93 |
| 9/4/2018 | $ 115.24 |
| 9/5/2018 | $ 1,531.92 |
| 9/11/2018 | $ 184.02 |
| 9/12/2018 | $ 439.54 |
| 9/13/2018 | $ 801.30 |
| 9/14/2018 | $ 213.46 |
| 9/24/2018 | $ 75.98 |
| 9/25/2018 | $ 639.09 |
| 9/26/2018 | $ 947.41 |
| 10/10/2018 | $ 1,429.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$11,382.15**

**3.3,325.**

STRAIGHT ARROW PRODUCTS INC
_____
Creditor's Name

P O BOX 20350
_____

Street
LEHIGH          PA          18002
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,537.40 |
| 8/1/2018 | $ 887.64 |
| 8/28/2018 | $ 5,761.60 |
| 10/9/2018 | $ 2,351.93 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$10,538.57**

**3.3,326.**

STRIDE STAFFING
_____
Creditor's Name

2218 S JUPITER RD 102
_____

Street
GARLAND          TX          75041
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 18,775.69 |
| 7/25/2018 | $ 21,096.20 |
| 8/1/2018 | $ 25,726.44 |
| 8/10/2018 | $ 23,609.52 |
| 8/17/2018 | $ 19,767.53 |
| 9/4/2018 | $ 92,709.19 |
| 9/14/2018 | $ 18,228.19 |
| 10/5/2018 | $ 38,509.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$258,421.98**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,327.**

STRIDE TOOL LLC

Creditor's Name

PO BOX 74564

Street

CLEVELAND          OH          44194

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 784.00 |
| 8/10/2018 | $ 940.80 |
| 8/17/2018 | $ 784.00 |
| 8/28/2018 | $ 1,411.20 |
| 9/4/2018 | $ 627.20 |
| 9/11/2018 | $ 627.20 |
| 10/2/2018 | $ 842.80 |
| 10/9/2018 | $ 627.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................   **$6,644.40**

---

**3.3,328.**

STRONG PROGRESS GARMENT FTY CO LTD

Creditor's Name

90 THOMAS DR

Street

YORK          PA          17404

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 176,624.98 |
| 7/30/2018 | $ 169,360.15 |
| 8/3/2018 | $ 8,370.88 |
| 8/6/2018 | $ 6,685.63 |
| 8/10/2018 | $ 10,164.12 |
| 8/21/2018 | $ 93,433.05 |
| 8/23/2018 | $ 90,430.61 |
| 8/30/2018 | $ 365,606.17 |
| 9/4/2018 | $ 763,589.41 |
| 9/11/2018 | $ 317,412.64 |
| 9/17/2018 | $ 5.80 |
| 9/18/2018 | $ 41,579.97 |
| 9/19/2018 | $ 32,246.77 |
| 9/24/2018 | $ 2,708.99 |
| 10/2/2018 | $ 286,612.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................   **$2,364,831.86**

---

**3.3,329.**

STUDIO 1

Creditor's Name

1375 BROADWAY  12TH FLOOR

Street

NEW YORK          NY          10018

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 28,111.86 |
| 8/8/2018 | $ 61,441.12 |
| 8/27/2018 | $ 81,404.78 |
| 9/6/2018 | $ 92,747.67 |
| 9/19/2018 | $ 2,099.19 |
| 9/26/2018 | $ 169,141.68 |
| 9/28/2018 | $ 164,459.52 |
| 10/2/2018 | $ 3,963.62 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value............................................   **$603,369.44**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,330. **STUDIO ELUCEO LTD**<br>Creditor's Name<br><br>3FL-19 NO3TIEN MOU WROAD<br><br>Street<br>TAIPEI           TAIWAN<br>City          State          ZIP Code | 7/18/2018<br>7/27/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/15/2018<br>8/15/2018<br>8/17/2018<br>9/5/2018<br>9/18/2018 | $ 107,922.50<br>$ 16,257.47<br>$ 6,272.29<br>$ 65,768.89<br>$ 73,543.68<br>$ 936,363.97<br>$ 1,555.81<br>$ 58,336.11<br>$ 159,667.20<br>$ 19,047.31 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**........................................ | | **$1,444,735.23** | |
| 3.3,331. **STUDIO HIROSHI LLC**<br>Creditor's Name<br><br>3857 MAUNALOA AVE<br><br>Street<br>HONOLULU        HI          96816<br>City          State          ZIP Code | 10/2/2018 | $ 9,331.32 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**........................................ | | **$9,331.32** | |
| 3.3,332. **STURZENBECKER CONSTRUCTION CO**<br>Creditor's Name<br><br>1113 44TH AVE NORTH STE 203<br><br>Street<br>MYRTLE BEACH      SC          29577<br>City          State          ZIP Code | 7/18/2018<br>7/30/2018<br>7/31/2018<br>8/7/2018<br>8/9/2018<br>8/24/2018<br>9/5/2018<br>9/7/2018<br>9/20/2018<br>9/25/2018 | $ 203,933.32<br>$ 146,165.00<br>$ 413,529.00<br>$ 352,698.78<br>$ 39,479.50<br>$ 729,289.26<br>$ 14,616.50<br>$ 31,655.29<br>$ 424,083.40<br>$ 228,018.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| **Total amount or value**........................................ | | **$2,583,468.05** | |
| 3.3,333. **STYLE ACCESSORIES INC**<br>Creditor's Name<br><br>3 ACORN ST<br><br>Street<br>PROVIDENCE       RI          02903<br>City          State          ZIP Code | 9/11/2018<br>9/18/2018 | $ 21,714.35<br>$ 3,658.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**........................................ | | **$25,372.35** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.3,334. STYLETEX LTD<br><br>Creditor's Name<br><br>MORNINGTON PARK ARTANE<br><br>Street<br>DUBLIN          IRELAND          D05N4C2<br>City          State          ZIP Code | 8/1/2018<br>8/30/2018 | $ 42,930.50<br>$ 69,082.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$112,013.38** | |
| 3.3,335. SUGARMAN ROGERS BARSHAK & COHEN PC<br><br>Creditor's Name<br><br>101 MERRIMAC STREET<br><br>Street<br>BOSTON          MA          02114<br>City          State          ZIP Code | 7/18/2018<br>8/1/2018<br>8/28/2018<br>9/25/2018 | $ 6,597.22<br>$ 39.30<br>$ 1,488.48<br>$ 1,090.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$9,215.57** | |
| 3.3,336. SUIZA DAIRY<br><br>Creditor's Name<br><br>P O BOX 3207<br><br>Street<br>SAN JUAN          PR          00936<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 5,103.66<br>$ 5,956.36<br>$ 4,129.08<br>$ 5,162.47<br>$ 4,948.28<br>$ 4,429.42<br>$ 4,661.92<br>$ 5,382.96<br>$ 4,845.83<br>$ 4,982.03<br>$ 4,938.15<br>$ 11,155.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$65,696.11** | |
| 3.3,337. SUMIT TEXTILE INDUSTRIES<br><br>Creditor's Name<br><br>80TH MILESTONE G T ROAD JHATTIPUR<br><br>Street<br>PANIPAT          HARYANA          132103<br>City          State          ZIP Code | 7/31/2018<br>8/31/2018<br>9/14/2018 | $ 2,808.00<br>$ 7,047.83<br>$ 9,846.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........... | | **$19,702.35** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.3,338.**

SUMMERDALE PLAZA ASSOCIATES

Creditor's Name

123 COULTER AVE

Street

ARDMORE    PA    19003

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 32,199.74 |
| 8/1/2018 | $ 6,592.00 |
| 9/1/2018 | $ 32,199.74 |
| 9/1/2018 | $ 6,592.00 |
| 10/1/2018 | $ 32,199.74 |
| 10/1/2018 | $ 6,592.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................    **$116,375.22**

---

**3.3,339.**

SUMMIT PORTRAITS LLC

Creditor's Name

1101 SUMMIT AVENUE

Street

PLANO    TX    75074

City    State    ZIP Code

| | |
|---|---|
| 7/26/2018 | $ 7,652.00 |
| 8/3/2018 | $ 17,685.00 |
| 8/13/2018 | $ 29,768.00 |
| 8/16/2018 | $ 29,976.00 |
| 8/23/2018 | $ 36,792.00 |
| 8/31/2018 | $ 40,470.00 |
| 9/6/2018 | $ 51,650.00 |
| 9/13/2018 | $ 38,321.00 |
| 9/20/2018 | $ 34,568.00 |
| 9/27/2018 | $ 36,084.00 |
| 10/4/2018 | $ 35,001.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$357,967.00**

---

**3.3,340.**

SUMXING CO LIMITED

Creditor's Name

FLATRM 1405 14F LUCKY CENTRE 165-171 WANCHAI ROAD

Street

WANCHAI    HONGKONG

City    State    ZIP Code

| | |
|---|---|
| 8/9/2018 | $ 21,865.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$21,865.44**

---

**3.3,341.**

SUN COAST MEDIA GROUP

Creditor's Name

DEPT 11120  P O BOX 31792

Street

TAMPA    FL    33631

City    State    ZIP Code

| | |
|---|---|
| 8/14/2018 | $ 7,315.27 |
| 9/17/2018 | $ 6,439.27 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................    **$13,754.54**

---

Debtor KMART HOLDING CORPORATION

Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,342.**

SUN COMMUNITY NEWS

Creditor's Name

14 HAND AVENUE    P O BOX 338

Street

ELIZABETHTOWN    NY    12932

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/19/2018 | $ 4,162.20 |
| | 8/17/2018 | $ 4,162.20 |
| | 9/19/2018 | $ 5,202.75 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$13,527.15**

---

**3.3,343.**

SUN IMAGE DISTRIBUTORS INC

Creditor's Name

809 A SEABOARD STREET

Street

MYRTLE BEACH    SC    29577

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 6,774.30 |
| | 7/25/2018 | $ 4,889.89 |
| | 8/1/2018 | $ 12,030.00 |
| | 8/10/2018 | $ 3,926.09 |
| | 8/17/2018 | $ 52,456.20 |
| | 8/28/2018 | $ 13,736.58 |
| | 9/4/2018 | $ 66,062.24 |
| | 9/11/2018 | $ 60,098.35 |
| | 9/18/2018 | $ 13,384.56 |
| | 9/25/2018 | $ 25,500.53 |
| | 10/2/2018 | $ 74,494.69 |
| | 10/9/2018 | $ 22,830.40 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$356,183.83**

---

**3.3,344.**

SUN INDUSTRIAL INC

Creditor's Name

100 RICHEYVILLE RD P O BOX O

Street

RICHEYVILLE    PA    15358

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/15/2018 | $ 4,840.00 |
| | 8/29/2018 | $ 1,000.00 |
| | 8/31/2018 | $ 858.00 |
| | 9/14/2018 | $ 585,270.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$591,968.00**

---

**3.3,345.**

SUN MAID GROWERS OF CALIFORNIA

Creditor's Name

3167 COLLECTION CENTER DRIVE

Street

CHICAGO    IL    60693

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/25/2018 | $ 2,908.13 |
| | 8/28/2018 | $ 16,327.47 |
| | 9/4/2018 | $ 3,500.83 |
| | 10/9/2018 | $ 2,326.13 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................. **$25,062.56**

Debtor  KMART HOLDING CORPORATION
        Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,346.**
SUN PUBLISHING COMPANY INC
Creditor's Name

P O BOX 406

Street
MYRTLE BEACH    SC    29578
City    State    ZIP Code

Dates: 8/17/2018, 9/18/2018
Amount: $ 3,838.30, $ 2,984.70

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$6,823.00**

**3.3,347.**
SUN SENTINEL
Creditor's Name

P O BOX 100621

Street
ATLANTA    GA    30384
City    State    ZIP Code

Dates: 8/17/2018, 9/19/2018
Amount: $ 13,031.58, $ 13,383.95

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$26,415.53**

**3.3,348.**
SUN VALLEY CONST OF MICHIGAN
Creditor's Name

3867 CHURCH

Street
CASCO    MI    48064
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 640.00 |
| 7/23/2018 | $ 5,700.00 |
| 7/25/2018 | $ 5,592.00 |
| 7/26/2018 | $ 5,080.00 |
| 8/2/2018 | $ 1,975.00 |
| 8/7/2018 | $ 10,810.00 |
| 8/8/2018 | $ 9,733.00 |
| 8/9/2018 | $ 5,315.00 |
| 8/17/2018 | $ 6,263.85 |
| 8/20/2018 | $ 2,582.05 |
| 9/6/2018 | $ 695.00 |
| 9/7/2018 | $ 3,015.00 |
| 9/10/2018 | $ 2,750.00 |
| 9/11/2018 | $ 475.00 |
| 9/12/2018 | $ 325.00 |
| 9/13/2018 | $ 1,350.00 |
| 9/17/2018 | $ 495.00 |
| 9/19/2018 | $ 9,510.00 |
| 9/20/2018 | $ 11,388.00 |
| 9/21/2018 | $ 5,365.00 |
| 9/25/2018 | $ 690.00 |
| 9/26/2018 | $ 580.00 |
| 9/27/2018 | $ 520.00 |
| 10/4/2018 | $ 1,135.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................    **$91,983.90**

Debtor KMART HOLDING CORPORATION
Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,349.**

SUNBEAM PRODUCTS INC
Creditor's Name

5544 PAYSHERE CIRCLE

Street
CHICAGO          IL          60674
City          State          ZIP Code

7/19/2018          $ 72,814.42

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$72,814.42**

**3.3,350.**

SUNBELT RENTALS
Creditor's Name

P O BOX 409211

Street
ATLANTA          GA          30384
City          State          ZIP Code

7/18/2018          $ 2,439.48
7/25/2018          $ 742.00
8/1/2018          $ 1,202.25
8/10/2018          $ 276.15
8/17/2018          $ 373.19
9/4/2018          $ 2,581.34
9/11/2018          $ 5,536.24
9/18/2018          $ 1,416.62
9/25/2018          $ 3,834.09
10/9/2018          $ 8,471.09

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$26,872.45**

**3.3,351.**

SUNCARE DISTRIBUTORS
Creditor's Name

P O BOX 12195

Street
TAMUNING          GU          96931
City          State          ZIP Code

7/18/2018          $ 56,859.96
7/25/2018          $ 67,252.47
8/1/2018          $ 69,714.76
8/10/2018          $ 62,372.00
8/17/2018          $ 78,549.52
8/28/2018          $ 73,364.12
9/4/2018          $ 64,603.49
9/11/2018          $ 71,409.26
9/18/2018          $ 67,560.49
9/25/2018          $ 60,834.72
10/2/2018          $ 72,641.69
10/9/2018          $ 81,692.80

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$826,855.28**

**3.3,352.**

SUNDANCE  INTERNATIONAL INC
Creditor's Name

FLAT 5 31F COMWEB PLAZA 12 CHEUNG YUE STREET LAI CHI KOK

Street
KOWLOON          HONGKONG
City          State          ZIP Code

7/18/2018          $ 57,117.33
7/27/2018          $ 57,075.84
8/6/2018          $ 245,522.29
8/10/2018          $ 57,149.56
8/21/2018          $ 286,190.12
8/30/2018          $ 228,929.98
9/5/2018          $ 222,060.68

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$1,154,045.80**

Debtor    KMART HOLDING CORPORATION
          Name                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,353.**

SUNDESA LLC

Creditor's Name

250 S 850 E

Street

LEHI          UT          84043
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,141.95 |
| 8/1/2018 | $ 563.23 |
| 8/17/2018 | $ 572.13 |
| 8/28/2018 | $ 572.13 |
| 9/4/2018 | $ 584.10 |
| 9/18/2018 | $ 5,313.33 |
| 9/25/2018 | $ 569.61 |
| 10/2/2018 | $ 579.27 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$9,895.75**

---

**3.3,354.**

SUNG RHEE

Creditor's Name

DBA 2515 HORNER LLC 123 LAKE STREET S SUITE B-1

Street

KIRKLAND      WA          98033
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 18,699.50 |
| 9/1/2018 | $ 18,699.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................    **$37,399.00**

---

**3.3,355.**

SUNNY DAYS ENTERTAINMENT LLC

Creditor's Name

208 CHANCELLORS PARK CT

Street

SIMPSONVILLE  SC          29681
City          State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,429.21 |
| 7/25/2018 | $ 1,008.55 |
| 8/1/2018 | $ 10,271.77 |
| 8/17/2018 | $ 542.29 |
| 8/28/2018 | $ 3,534.05 |
| 9/4/2018 | $ 2,334.17 |
| 9/11/2018 | $ 3,190.49 |
| 9/25/2018 | $ 4,937.16 |
| 10/2/2018 | $ 3,748.38 |
| 10/9/2018 | $ 17,662.10 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................    **$51,658.17**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.3,356.**

SUNNY ISLE DEVELOPERS LLC
_____
Creditor's Name

P O BOX 5994
_____
Street

CHRISTIANSTED ST CROIX   VI   00823-5994
_____
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 56,527.60 |
| 8/1/2018 | $ 25,481.70 |
| 8/1/2018 | $ 17,902.50 |
| 8/1/2018 | $ 11,466.76 |
| 8/1/2018 | $ 9,605.29 |
| 8/1/2018 | $ 2,241.71 |
| 9/1/2018 | $ 61,051.61 |
| 9/1/2018 | $ 25,481.70 |
| 9/1/2018 | $ 17,902.50 |
| 9/1/2018 | $ 13,572.03 |
| 9/1/2018 | $ 11,466.76 |
| 9/1/2018 | $ 9,605.29 |
| 9/1/2018 | $ 2,241.71 |
| 10/1/2018 | $ 61,051.61 |
| 10/1/2018 | $ 25,481.70 |
| 10/1/2018 | $ 17,902.50 |
| 10/1/2018 | $ 11,466.76 |
| 10/1/2018 | $ 9,605.29 |
| 10/1/2018 | $ 2,241.71 |

Reasons for payment or transfer — Check all that apply:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other  _____

Total amount or value.................................................   **$392,296.73**

---

**3.3,357.**

SUNNY JET TEXTILES CO LTD
_____
Creditor's Name

NO 9 LONGQUAN ROAD GUANGLING INDUSTRY ZONE
_____
Street

YANGZHOU   JIANGSU
_____
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 19,341.73 |
| 8/20/2018 | $ 24,487.20 |
| 8/22/2018 | $ 9,669.12 |
| 9/5/2018 | $ 1,771.32 |
| 9/7/2018 | $ 3,548.16 |
| 9/10/2018 | $ 4,587.36 |
| 9/17/2018 | $ 5,426.88 |
| 9/19/2018 | $ 5,726.88 |

Reasons for payment or transfer — Check all that apply:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.................................................   **$74,558.65**

---

**3.3,358.**

SUNSHINE GROWERS INC
_____
Creditor's Name

3516 HAMILTON ROAD
_____
Street

LAKELAND   FL   33811
_____
City              State              ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 1,038.75 |
| 9/25/2018 | $ 1,641.00 |
| 10/2/2018 | $ 7,104.00 |
| 10/9/2018 | $ 928.50 |

Reasons for payment or transfer — Check all that apply:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

Total amount or value.................................................   **$10,712.25**

| Debtor | KMART HOLDING CORPORATION | | | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,359.**

SUNSHINE LANDSCAPING MAINTENANCE

Creditor's Name

7330 POINCIANA CT

Street

| City | State | ZIP Code |
|---|---|---|
| MIAMI LAKES | FL | 33014 |

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 150.00 |
| 8/17/2018 | $ 9,700.00 |
| 9/18/2018 | $ 8,850.00 |
| 9/24/2018 | $ 375.00 |
| 9/25/2018 | $ 1,500.00 |
| 10/3/2018 | $ 1,675.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$22,250.00**

---

**3.3,360.**

SUNSHINE MILLS INC

Creditor's Name

PO BOX 676

Street

| City | State | ZIP Code |
|---|---|---|
| RED BAY | AL | 32258 |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 47,798.25 |
| 7/18/2018 | $ 63,114.27 |
| 7/19/2018 | $ 1,294.06 |
| 7/23/2018 | $ 31,459.55 |
| 7/24/2018 | $ 14,696.87 |
| 7/25/2018 | $ 21,070.30 |
| 7/26/2018 | $ 1,568.00 |
| 7/31/2018 | $ 13,264.32 |
| 8/30/2018 | $ 8,337.63 |
| 9/3/2018 | $ 3,143.03 |
| 9/4/2018 | $ 23,452.74 |
| 9/11/2018 | $ 3,368.49 |
| 10/11/2018 | $ 2.99 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$232,570.50**

---

**3.3,361.**

SUNSHINE SHOPPING CENTER INC

Creditor's Name

CO SUNSHINE MALL 1 ESTATE CANE

Street

| City | State | ZIP Code |
|---|---|---|
| FREDERIKSTED | VI | 840 |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 74,473.53 |
| 9/1/2018 | $ 74,473.53 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value................................................ **$148,947.06**

---

**3.3,362.**

SUPER BREAD II CORP

Creditor's Name

515 NORTH MICHIGAN AVE

Street

| City | State | ZIP Code |
|---|---|---|
| KENILWORTH | NJ | 07033 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 509.21 |
| 7/25/2018 | $ 745.75 |
| 8/1/2018 | $ 697.24 |
| 8/10/2018 | $ 739.77 |
| 8/17/2018 | $ 578.85 |
| 8/28/2018 | $ 547.91 |
| 9/4/2018 | $ 541.05 |
| 9/11/2018 | $ 560.66 |
| 9/18/2018 | $ 619.13 |
| 9/25/2018 | $ 470.18 |
| 10/2/2018 | $ 614.86 |
| 10/9/2018 | $ 440.75 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$7,065.36**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,363.**

SUPER TECHNOLOGY LIMITED
_____
Creditor's Name

STE 1203 CHINACHEM GOLDEN PLAZA 77 MODY ROAD
TST EAST
_____
Street

KOWLOON          HONGKONG
_____
City          State          ZIP Code

Dates: 9/4/2018

Amount or value: $ 35,910.23

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$35,910.23**

---

**3.3,364.**

SUPERIOR LAWNMOWER CENTER INC
_____
Creditor's Name

17968 SAN BERNADINO AVE
_____
Street

FONTANA          CA          92335
_____
City          State          ZIP Code

Dates / Amount:
| 7/23/2018 | $ 358.29 |
| 7/30/2018 | $ 2,719.01 |
| 8/8/2018 | $ 1,735.08 |
| 8/15/2018 | $ 278.31 |
| 8/22/2018 | $ 2,038.96 |
| 8/31/2018 | $ 2,499.24 |
| 9/7/2018 | $ 2,361.25 |
| 9/14/2018 | $ 1,585.11 |
| 9/24/2018 | $ 4,683.12 |
| 9/28/2018 | $ 161.94 |
| 10/5/2018 | $ 2,184.62 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$20,604.93**

---

**3.3,365.**

SUPERVALU INC
_____
Creditor's Name

7075 FLYING CLOUD DRIVE
_____
Street

EDEN PRARIE          MN          55344
_____
City          State          ZIP Code

Dates / Amount:
| 7/18/2018 | $ 3,693.49 |
| 7/25/2018 | $ 3,119.10 |
| 8/1/2018 | $ 5,747.54 |
| 8/10/2018 | $ 2,961.16 |
| 8/17/2018 | $ 7,315.83 |
| 8/28/2018 | $ 2,107.77 |
| 9/4/2018 | $ 2,767.09 |
| 9/11/2018 | $ 2,554.45 |
| 9/18/2018 | $ 4,879.69 |
| 9/25/2018 | $ 3,119.49 |
| 10/2/2018 | $ 3,285.52 |
| 10/9/2018 | $ 1,818.99 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$43,370.12**

---

**3.3,366.**

SUPPLIES DISTRIBUTORS
_____
Creditor's Name

PO BOX 95418
_____
Street

GRAPEVINE          TX          76099
_____
City          State          ZIP Code

Dates / Amount:
| 7/25/2018 | $ 1,254.33 |
| 8/1/2018 | $ 4,224.45 |
| 8/10/2018 | $ 2,246.64 |
| 9/25/2018 | $ 1,062.65 |
| 10/2/2018 | $ 3,244.46 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$12,032.53**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,367.<br>SUPPLYLOGIX LLC<br>_____<br>Creditor's Name<br>4841 MERLOT AVE UNIT 440<br>_____<br>Street<br>GRAPEVINE    TX    76051<br>City    State    ZIP Code | 8/14/2018<br>9/14/2018 | $ 36,814.12<br>$ 36,814.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................... | | **$73,628.24** | |
| 3.3,368.<br>SUPPLYWORKS<br>_____<br>Creditor's Name<br>PO BOX 742480<br>_____<br>Street<br>ATLANTA    GA    30374<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,420.19<br>$ 6,514.95<br>$ 5,965.59<br>$ 1,490.12<br>$ 715.78<br>$ 1,509.36<br>$ 1,042.56<br>$ 1,019.13<br>$ 2,148.84<br>$ 7,599.40<br>$ 1,362.86<br>$ 954.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................... | | **$31,743.65** | |
| 3.3,369.<br>SUPPORT COM INC<br>_____<br>Creditor's Name<br>DEPT CH 10967<br>_____<br>Street<br>PALATINE    IL    60055<br>City    State    ZIP Code | 9/18/2018 | $ 10,847.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................... | | **$10,847.40** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,370.  SUSAN PREWANDOWSKI<br><br>Creditor's Name<br><br>8 GALLERIA MALL DR OPTIC 2934<br><br>Street<br>TAUNTON    MA    02780<br>City    State    ZIP Code | 7/23/2018<br>7/23/2018<br>7/30/2018<br>7/30/2018<br>8/6/2018<br>8/6/2018<br>8/13/2018<br>8/13/2018<br>8/20/2018<br>8/20/2018<br>8/27/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/10/2018<br>9/17/2018<br>9/17/2018<br>9/24/2018<br>9/24/2018<br>10/1/2018<br>10/1/2018<br>10/8/2018<br>10/8/2018 | $ 425.00<br>$ 320.00<br>$ 360.00<br>$ 195.00<br>$ 705.00<br>$ 105.00<br>$ 505.00<br>$ 85.00<br>$ 415.00<br>$ 260.00<br>$ 465.00<br>$ 105.00<br>$ 817.00<br>$ 235.00<br>$ 130.00<br>$ 500.00<br>$ 195.00<br>$ 608.00<br>$ 85.00<br>$ 700.00<br>$ 350.00<br>$ 160.00<br>$ 120.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value.................................................... | | **$7,845.00** | |
| 3.3,371.  SUSANNAH LEE EYE CARE PC<br><br>Creditor's Name<br><br>1830 NW RIVERSCAPE ST 504<br><br>Street<br>PORTLAND    OR    97909<br>City    State    ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 801.00<br>$ 1,318.00<br>$ 805.00<br>$ 96.00<br>$ 1,166.00<br>$ 921.00<br>$ 1,200.00<br>$ 725.00<br>$ 1,252.00<br>$ 1,058.00<br>$ 710.00<br>$ 894.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |
| Total amount or value.................................................... | | **$10,946.00** | |
| 3.3,372.  SUSO 4 OCEAN LP<br><br>Creditor's Name<br><br>PROPERTY ID : GTH001 PO BOX 74773<br><br>Street<br>CLEVELAND    OH    44194-4773<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 10,938.33<br>$ 10,938.33<br>$ 10,938.33 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other |
| Total amount or value.................................................... | | **$32,814.99** | |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,373. | SUSSMAN SHANK LLP<br>Creditor's Name<br><br>1000 SW BROADWAY STE 1400<br>Street<br>PORTLAND    OR    97205<br>City    State    ZIP Code | 9/20/2018 | $ 68,055.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$68,055.15** | |
| 3.3,374. | SUTTON HOME FASHIONS LLC<br>Creditor's Name<br><br>295 5TH AVE SUITE 1514<br>Street<br>NEWYORK    NY    10016<br>City    State    ZIP Code | 7/25/2018 | $ 8,683.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$8,683.40** | |
| 3.3,375. | SUZANNE ANDERSON<br>Creditor's Name<br><br>6301 NW LOOP 410<br>Street<br>SAN ANTONIO    TX    78238<br>City    State    ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 2,749.00<br>$ 1,442.00<br>$ 1,175.00<br>$ 1,322.00<br>$ 2,094.00<br>$ 1,510.00<br>$ 1,822.00<br>$ 1,109.00<br>$ 772.00<br>$ 1,451.00<br>$ 1,231.00<br>$ 695.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value........................................................ | | **$17,372.00** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.3,376.** SUZANNE EL HABRE<br>Creditor's Name<br>P O BOX 13782<br>Street<br>SAVANNAH          GA          31416<br>City          State          ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/13/2018<br>8/16/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/4/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/8/2018 | $ 2,022.00<br>$ 2,752.00<br>$ 2,005.00<br>$ 3,011.00<br>$ 340.00<br>$ 1,859.00<br>$ 2,084.00<br>$ 2,559.00<br>$ 1,720.00<br>$ 3,732.00<br>$ 2,704.00<br>$ 4,234.00<br>$ 270.00<br>$ 290.00<br>$ 2,372.00<br>$ 190.00<br>$ 2,402.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................... | | **$34,546.00** | |
| **3.3,377.** SUZHOU HIWEL TEXTILE CO LTD<br>Creditor's Name<br>BUILDING 6 JINTING INDUSTRIAL PARK JINTING TOWN<br>WUZHONG DISTRICT<br>Street<br>SUZHOU  WUZHONG          HONGKONG          215111<br>City          State          ZIP Code | 7/26/2018<br>7/27/2018<br>9/7/2018<br>9/12/2018 | $ 8,211.93<br>$ 14,383.98<br>$ 8,230.09<br>$ 11,051.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................... | | **$41,877.24** | |
| **3.3,378.** SUZHOU NEWLOOK IMP & EXP CO LTD<br>Creditor's Name<br>B1207YIYUAN CENTURY PLAZA HAIYU ROAD<br>Street<br>SUZHOU  CHANGSHU          JIANGSU          215500<br>City          State          ZIP Code | 7/26/2018<br>8/1/2018<br>8/3/2018<br>9/4/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018 | $ 2,466.61<br>$ 17,615.56<br>$ 16,597.68<br>$ 17,510.56<br>$ 46,434.39<br>$ 44,628.33<br>$ 3,406.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......................... | | **$148,659.88** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,379.**

SW CORPORATION

Creditor's Name

P O BOX 218033

Street

BARRIGADA          GU          96921

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,185.07 |
| 7/25/2018 | $ 314.99 |
| 8/1/2018 | $ 2,784.75 |
| 8/10/2018 | $ 5,362.77 |
| 8/17/2018 | $ 3,724.40 |
| 8/28/2018 | $ 3,281.08 |
| 9/4/2018 | $ 3,430.89 |
| 9/11/2018 | $ 2,621.11 |
| 9/18/2018 | $ 4,256.42 |
| 9/25/2018 | $ 4,760.16 |
| 10/2/2018 | $ 3,832.47 |
| 10/9/2018 | $ 5,205.53 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value..............     **$42,759.64**

**3.3,380.**

SWANSON MARTIN & BELL

Creditor's Name

330 NORTH WABASH STE 3300

Street

CHICAGO          IL          60611

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/8/2018 | $ 99,780.76 |
| 8/9/2018 | $ 11,861.72 |
| 8/16/2018 | $ 690.00 |
| 9/3/2018 | $ 15,280.88 |
| 9/10/2018 | $ 117,944.62 |
| 10/4/2018 | $ 9.50 |
| 10/11/2018 | $ 152,234.33 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value..............     **$397,801.81**

**3.3,381.**

SWC TECHNOLOGY PARTNERS

Creditor's Name

P O BOX 6590

Street

CAROL STREAM          IL          60197

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 19,797.50 |
| 8/29/2018 | $ 28,732.50 |
| 9/28/2018 | $ 25,920.00 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value..............     **$74,450.00**

**3.3,382.**

SWIFT RESPONSE LLC

Creditor's Name

2690 WESTON ROAD STE 200

Street

WESTON          FL          33331

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 25,344.14 |
| 7/25/2018 | $ 7,938.82 |
| 8/1/2018 | $ 15,385.41 |
| 8/10/2018 | $ 12,132.06 |
| 8/17/2018 | $ 18,094.23 |
| 8/28/2018 | $ 2,047.09 |
| 9/4/2018 | $ 10,773.63 |
| 9/11/2018 | $ 13,076.56 |
| 9/25/2018 | $ 2,605.75 |
| 10/9/2018 | $ 23,225.96 |

Reasons: ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____

Total amount or value..............     **$130,623.65**

Debtor    KMART HOLDING CORPORATION
          Name                                                        Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| SWIM N PLAY INC | | | 7/18/2018 | $ 1,001.58 | ☐ Secured debt |
| 3.3,383. Creditor's Name | | | 7/25/2018 | $ 1,417.10 | |
| | | | 8/1/2018 | $ 2,237.32 | ☐ Unsecured loan repayments |
| 313 REGINA AVE | | | 8/10/2018 | $ 1,300.83 | |
| | | | 8/17/2018 | $ 2,278.04 | ☒ Suppliers or vendors |
| Street | | | 8/28/2018 | $ 1,190.12 | |
| RAHWAY | NJ | 07065 | 9/4/2018 | $ 1,754.45 | ☐ Services |
| | | | 9/11/2018 | $ 291.66 | |
| City | State | ZIP Code | 9/18/2018 | $ 1.62 | ☐ Other _____ |
| | | | 9/25/2018 | $ 6.64 | |
| Total amount or value............................................... | | | | **$11,479.36** | |
| SWIMWAYS CORP | | | 10/2/2018 | $ 10,181.55 | ☐ Secured debt |
| 3.3,384. Creditor's Name | | | | | ☐ Unsecured loan repayments |
| PO BOX 418214 | | | | | ☒ Suppliers or vendors |
| Street | | | | | |
| BOSTON | MA | 02241 | | | ☐ Services |
| City | State | ZIP Code | | | ☐ Other _____ |
| Total amount or value............................................... | | | | **$10,181.55** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,385.**<br>SWIRE COCA COLA USA<br>Creditor's Name<br>PO BOX 413121<br>Street<br>SALT LAKE CITY          UT          84141<br>City          State          ZIP Code | 7/17/2018<br>7/19/2018<br>7/20/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018 | $ 1,247.71<br>$ 2,955.69<br>$ 2,980.69<br>$ 1,937.03<br>$ 4,011.47<br>$ 1,464.83<br>$ 282.64<br>$ 1,505.08<br>$ 4,335.96<br>$ 5,653.49<br>$ 4,045.32<br>$ 1,071.05<br>$ 3,711.60<br>$ 742.30<br>$ 474.62<br>$ 1,369.22<br>$ 1,808.27<br>$ 5,230.27<br>$ 964.17<br>$ 1,803.83<br>$ 3,422.59<br>$ 955.58<br>$ 3,691.03<br>$ 23.98<br>$ 1,725.67<br>$ 1,843.72<br>$ 2,971.88<br>$ 5,692.41<br>$ 883.68<br>$ 1,090.76<br>$ 12,250.98<br>$ 3,714.45<br>$ 6,781.68<br>$ 494.46<br>$ 268.32<br>$ 6,340.95<br>$ 8,918.79<br>$ 2,977.84<br>$ 505.73<br>$ 2,936.06<br>$ 3,453.30<br>$ 1,719.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$120,258.16** | |
| **3.3,386.**<br>SWISHER ACQUISITION INC<br>Creditor's Name<br>1602 CORPORATE DR<br>Street<br>WARRENSBURG          MO          64093<br>City          State          ZIP Code | 8/10/2018<br>8/13/2018<br>8/21/2018<br>8/28/2018<br>8/30/2018<br>8/31/2018<br>9/11/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/25/2018<br>9/27/2018<br>10/2/2018<br>10/3/2018 | $ 492.44<br>$ 39.75<br>$ 18.40<br>$ 1,887.14<br>$ 9.20<br>$ 39.75<br>$ 1,059.46<br>$ 1,887.14<br>$ 18.35<br>$ 2,351.76<br>$ 45.56<br>$ 13.13<br>$ 14.15<br>$ 265.21<br>$ 2,094.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$10,236.16** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,387.**

SWZ LLC
Creditor's Name

CO OLIVE BRANCH PROPERTIES UNIT C UNIT C

Street
VENICE            CA              90291
City               State          ZIP Code

| | | |
|---|---|---|
| 8/1/2018 | $ 16,000.00 | |
| 9/1/2018 | $ 16,000.00 | |
| 10/1/2018 | $ 16,000.00 | |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................    **$48,000.00**

---

**3.3,388.**

SXWELL USA LLC
Creditor's Name

111 WOOD AVE SOUTH SUITE 210

Street
ISELIN            NJ              08830
City               State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 791.54 |
| 7/25/2018 | $ 2,984.60 |
| 8/1/2018 | $ 1,048.69 |
| 8/10/2018 | $ 1,038.21 |
| 8/17/2018 | $ 1,396.41 |
| 8/28/2018 | $ 774.86 |
| 9/4/2018 | $ 662.60 |
| 9/11/2018 | $ 602.47 |
| 9/18/2018 | $ 651.12 |
| 9/25/2018 | $ 637.62 |
| 10/2/2018 | $ 645.76 |
| 10/9/2018 | $ 861.77 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$12,095.65**

---

**3.3,389.**

SYED I MAHMOOD
Creditor's Name

704 IDLEWOOD DRIVE

Street
FRIENDSWOOD        TX              77546
City               State          ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 4,978.50 |
| 8/1/2018 | $ 2,606.97 |
| 8/10/2018 | $ 2,528.49 |
| 8/17/2018 | $ 2,528.49 |
| 8/28/2018 | $ 1,633.34 |
| 9/4/2018 | $ 3,345.16 |
| 9/11/2018 | $ 2,528.49 |
| 9/18/2018 | $ 2,566.50 |
| 9/25/2018 | $ 10,522.25 |
| 10/2/2018 | $ 2,760.65 |
| 10/9/2018 | $ 3,293.86 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..............................................    **$39,292.70**

---

**3.3,390.**

SYERS PROPERTIES I LP
Creditor's Name

CO GALLELLI REAL ESTATE 3005 DOUGLAS BLVD STE 200

Street
ROSEVILLE        CA              95661
City               State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 26,000.00 |
| 9/1/2018 | $ 26,000.00 |
| 9/1/2018 | $ 11,634.05 |
| 9/1/2018 | $ 11,634.05 |
| 9/1/2018 | $ 11,634.05 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value..............................................    **$86,902.15**

---

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,391.**

SYMETRA LIFE INSURANCE COMPANY

Creditor's Name

MORTGAGE LOAN DEPARTMENTLOAN 1537 LOAN 1537

Street

| SEATTLE | WA | 98124 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/23/2018, 7/23/2018

Amount or value: $ 43,073.55, $ 3,556.54

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......... **$46,630.09**

---

**3.3,392.**

T & B GREELEY LC

Creditor's Name

CO H JAMES TALBOT 773 NORTHRIDGE CT

Street

| FARMINGTON | UT | 84025 |
|---|---|---|
| City | State | ZIP Code |

Dates: 8/1/2018, 9/1/2018, 10/1/2018

Amount or value: $ 111,583.33, $ 111,583.33, $ 111,583.33

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......... **$334,749.99**

---

**3.3,393.**

T ESAKI FARM INC

Creditor's Name

4780 KAHAU RD

Street

| KAPAA KAUAI | HI | 96746 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/18/2018, 7/25/2018, 8/1/2018, 8/10/2018, 8/17/2018, 8/28/2018, 9/4/2018, 9/11/2018, 9/18/2018, 9/25/2018

Amount or value: $ 1,290.70, $ 846.18, $ 367.27, $ 748.00, $ 697.54, $ 664.80, $ 577.13, $ 569.35, $ 591.76, $ 146.65

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......... **$6,499.38**

---

**3.3,394.**

T F H PUBLICATIONS INC

Creditor's Name

PO BOX 847828

Street

| DALLAS | TX | 75284 |
|---|---|---|
| City | State | ZIP Code |

Dates: 7/18/2018, 7/25/2018, 8/28/2018, 9/4/2018, 9/11/2018

Amount or value: $ 4,672.53, $ 1,421.84, $ 1,731.34, $ 564.25, $ 851.76

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......... **$9,241.72**

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    KMART HOLDING CORPORATION
    Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,395.** T LEX<br><br>Creditor's Name<br><br>105 BABCOCK ST<br><br>Street<br>BROOKLINE   MA   02446<br>City   State   ZIP Code | 8/23/2018<br>9/7/2018 | $ 8,925.00<br>$ 8,925.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$17,850.00** | |
| **3.3,396.** T SHIRT INTERNATIONAL INC<br><br>Creditor's Name<br><br>1121 MARLIN CT SUITE A<br><br>Street<br>WAUKESHA   WI   53186<br>City   State   ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 18,093.87<br>$ 80,941.50<br>$ 2,526.38<br>$ 80,786.27<br>$ 13,222.18<br>$ 37,004.90<br>$ 5,539.49<br>$ 17,497.92<br>$ 2,423.68<br>$ 10,595.70<br>$ 1,640.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$270,272.68** | |
| **3.3,397.** T&K MOVING INC<br><br>Creditor's Name<br><br>3861 US HIGHWAY 421 N<br><br>Street<br>WILMINGTON   NC   28401<br>City   State   ZIP Code | 8/7/2018<br>8/15/2018<br>8/16/2018<br>8/27/2018<br>8/28/2018<br>9/10/2018<br>9/11/2018<br>9/27/2018<br>10/2/2018<br>10/9/2018 | $ 3,076.92<br>$ 2,500.00<br>$ 8,776.93<br>$ 36,107.70<br>$ 2,600.00<br>$ 2,400.00<br>$ 2,900.00<br>$ 3,500.00<br>$ 1,200.00<br>$ 1,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$64,461.55** | |
| **3.3,398.** TA HSING ELECTRIC WIRE & CABLE<br><br>Creditor's Name<br><br>NO23 CHENG TIEN RD TU CHENG DISTRICT NEW TAIPEI CITY<br><br>Street<br>TAIPEI   TAIWAN<br>City   State   ZIP Code | 7/27/2018<br>8/10/2018<br>9/4/2018 | $ 70,490.07<br>$ 28,496.47<br>$ 14,216.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$113,203.34** | |

Debtor    KMART HOLDING CORPORATION
                 Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,399.**

TAFT RETAIL INVESTORS LLC

Creditor's Name

DEPT 34024 PO BOX 39000

Street

SAN FRANCISCO    CA    94139

City    State    ZIP Code

8/1/2018    $ 41,424.11
9/1/2018    $ 41,424.11
10/1/2018   $ 41,424.11

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................    **$124,272.33**

---

**3.3,400.**

TAI FA IMPORT & EXPORT

Creditor's Name

259 ET CALVO MEMORIAL PARK

Street

TAMUNING    GU    96913

City    State    ZIP Code

7/18/2018    $ 2,937.80
7/25/2018    $ 6,320.65
8/1/2018     $ 4,805.13
8/10/2018    $ 7,465.38
8/17/2018    $ 3,763.58
8/28/2018    $ 6,106.12
9/4/2018     $ 10,128.91
9/11/2018    $ 6,353.05
9/18/2018    $ 6,288.61
9/25/2018    $ 6,791.54
10/2/2018    $ 5,349.64
10/9/2018    $ 5,267.46

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$71,577.87**

---

**3.3,401.**

TALEND INC

Creditor's Name

5150 EL CAMINO REAL STE C 31

Street

LOS ALTOS    CA    94022

City    State    ZIP Code

9/18/2018    $ 36,600.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$36,600.00**

---

**3.3,402.**

TALENTQUEST

Creditor's Name

1275 PEACHTREE ST NE STE 400

Street

ATLANTA    GA    30309

City    State    ZIP Code

7/23/2018    $ 12,300.00
8/23/2018    $ 12,300.00
8/28/2018    $ 12,300.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$36,900.00**

---

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,403.**

TALKABLE
_____
Creditor's Name

475 VALENCIA STREET 2ND FLOOR
_____

Street
SAN FRANCISCO        CA              94103
_____
City            State          ZIP Code

| 9/11/2018 | $ 5,000.00 |
| 9/18/2018 | $ 5,000.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$10,000.00**

**3.3,404.**

TANYA CREATIONS LLC
_____
Creditor's Name

360 NARRAGANSETT PARK DRIVE
_____

Street
EAST PROVIDENCE        RI         02916-1034
_____
City            State          ZIP Code

| 7/17/2018 | $ 13,549.90 |
| 7/18/2018 | $ 12,449.69 |
| 7/19/2018 | $ 2,091.53 |
| 7/20/2018 | $ 1,390.35 |
| 7/23/2018 | $ 205.60 |
| 7/24/2018 | $ 846.82 |
| 7/25/2018 | $ 693.35 |
| 8/1/2018 | $ 1,939.04 |
| 8/2/2018 | $ 469.01 |
| 8/3/2018 | $ 4,259.20 |
| 8/6/2018 | $ 31.70 |
| 8/7/2018 | $ 131,515.47 |
| 8/29/2018 | $ 7,000.37 |
| 8/30/2018 | $ 12,236.03 |
| 8/31/2018 | $ 215.23 |
| 9/3/2018 | $ 38.48 |
| 9/4/2018 | $ 8,958.66 |
| 9/5/2018 | $ 5,555.22 |
| 9/6/2018 | $ 32,848.68 |
| 9/7/2018 | $ 3,367.33 |
| 9/10/2018 | $ 1,034.26 |
| 9/11/2018 | $ 53,694.27 |
| 9/12/2018 | $ 7,748.00 |
| 9/13/2018 | $ 4,200.96 |
| 9/14/2018 | $ 153,521.29 |
| 9/14/2018 | $ 120.30 |
| 9/18/2018 | $ 28,851.02 |
| 9/19/2018 | $ 21,143.59 |
| 9/20/2018 | $ 6,600.87 |
| 9/21/2018 | $ 521.64 |
| 9/24/2018 | $ 672.32 |
| 9/25/2018 | $ 19,222.29 |
| 9/26/2018 | $ 26,253.35 |
| 9/27/2018 | $ 36,450.85 |
| 10/2/2018 | $ 169.48 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................ **$599,866.15**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.3,405.** TARGET MARKETING LLC | 7/23/2018 | $ 37,673.84 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 1850 OAK STREET UNIT 200 | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| NORTHFIELD    IL    60093 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value............... | | **$37,673.84** | |
| **3.3,406.** TARGET PLUS RESPONSE INC | 8/10/2018 | $ 267,375.00 | ☐ Secured debt |
| Creditor's Name | 10/2/2018 | $ 133,200.00 | ☐ Unsecured loan repayments |
| 1751 S NAPERVILLE RD STE 208 | | | ☒ Suppliers or vendors |
| Street | | | ☐ Services |
| WHEATON    IL    60189 | | | ☐ Other _____ |
| City    State    ZIP Code | | | |
| Total amount or value............... | | **$400,575.00** | |
| **3.3,407.** TASTE BEAUTY LLC | 7/18/2018 | $ 17,578.48 | ☐ Secured debt |
| Creditor's Name | 8/28/2018 | $ 96,955.15 | |
| 1460 BROADWAY | 9/4/2018 | $ 93,009.35 | ☐ Unsecured loan repayments |
| | 10/9/2018 | $ 31,421.71 | |
| Street | | | ☒ Suppliers or vendors |
| NEW YORK    NY    10036 | | | ☐ Services |
| City    State    ZIP Code | | | ☐ Other _____ |
| Total amount or value............... | | **$238,964.69** | |

Debtor    KMART HOLDING CORPORATION

Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,408.**

TATA CONSULTANCY SERVICES LTD

Creditor's Name

379 THORNAL ST 4TH FLOOR

Street

EDISON          NJ          08837

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 992,124.25 |
| 7/20/2018 | $ 133,793.39 |
| 7/23/2018 | $ 126,917.22 |
| 7/25/2018 | $ 16,800.25 |
| 7/27/2018 | $ 432,295.00 |
| 7/30/2018 | $ 392,457.25 |
| 8/7/2018 | $ 2,036,016.58 |
| 8/7/2018 | $ 62,457.67 |
| 8/7/2018 | $ 3,080.00 |
| 8/8/2018 | $ 175.16 |
| 8/13/2018 | $ 11,410.56 |
| 8/17/2018 | $ 103,177.35 |
| 8/23/2018 | $ 103,166.72 |
| 9/18/2018 | $ 193,294.23 |
| 9/18/2018 | $ 41,812.23 |
| 9/18/2018 | $ 14,989.00 |
| 9/19/2018 | $ 1,130,408.15 |
| 9/20/2018 | $ 74,141.02 |
| 9/25/2018 | $ 324,335.69 |
| 9/26/2018 | $ 55,010.00 |
| 9/28/2018 | $ 62,275.15 |
| 10/1/2018 | $ 16,040.95 |
| 10/4/2018 | $ 27,288.00 |
| 10/5/2018 | $ 333,960.57 |
| 10/8/2018 | $ 1,570,136.07 |
| 10/10/2018 | $ 47,345.13 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................................    **$8,304,907.59**

---

**3.3,409.**

TAVANO TEAM

Creditor's Name

6718 NW 72ND AVE STE 19587

Street

MIAMI          FL          33166

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 42,080.00 |
| 9/3/2018 | $ 32,184.00 |
| 10/1/2018 | $ 31,840.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$106,104.00**

---

**3.3,410.**

TAYLOR SMALL ENGINE REPAIR

Creditor's Name

9106 HOMESTEAD RD

Street

HOUSTON          TX          77016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,065.50 |
| 7/30/2018 | $ 1,555.45 |
| 8/8/2018 | $ 1,813.25 |
| 8/15/2018 | $ 793.19 |
| 8/22/2018 | $ 2,460.19 |
| 8/31/2018 | $ 791.97 |
| 9/7/2018 | $ 1,286.25 |
| 9/14/2018 | $ 1,123.38 |
| 9/24/2018 | $ 454.54 |
| 9/28/2018 | $ 318.63 |
| 10/5/2018 | $ 321.38 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................................    **$11,983.73**

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | Case number *(if known)* | 18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,411.** TCA HOLDINGS PROPARTNERS LLC<br><br>Creditor's Name<br><br>3611 N KEDZIE AVE<br><br>Street<br>CHICAGO          IL          60618<br>City          State          ZIP Code | 8/17/2018<br>9/11/2018<br>9/18/2018 | $ 32,130.87<br>$ 2,853.90<br>$ 33,088.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$68,073.57** | |
| **3.3,412.** TCP RYAN STREET LLC<br><br>Creditor's Name<br><br>500 N AKARD STREET SUITE 3240<br><br>Street<br>DALLAS          TX          75201<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018 | $ 54,340.10<br>$ 5,395.00<br>$ 75.00<br>$ 54,340.10<br>$ 5,395.00<br>$ 75.00<br>$ 54,340.10<br>$ 5,395.00<br>$ 75.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$179,430.30** | |
| **3.3,413.** TDBBS LLC<br><br>Creditor's Name<br><br>5701 EASTPORT BLVD<br><br>Street<br>RICHMOND          VA          23231<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/28/2018<br>9/18/2018<br>10/9/2018 | $ 115,639.30<br>$ 65,184.80<br>$ 2,784.28<br>$ 1,689.77<br>$ 29,615.83<br>$ 6,061.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$220,975.86** | |
| **3.3,414.** TDS TELECOM<br><br>Creditor's Name<br><br>P O BOX 94510<br><br>Street<br>PALATINE          IL          60094<br>City          State          ZIP Code | 7/19/2018<br>7/25/2018<br>8/1/2018<br>8/8/2018<br>8/13/2018<br>9/10/2018<br>9/14/2018<br>10/1/2018<br>10/8/2018<br>10/9/2018 | $ 135.72<br>$ 96.80<br>$ 1,346.14<br>$ 768.62<br>$ 327.48<br>$ 2,179.14<br>$ 322.41<br>$ 97.17<br>$ 1,180.99<br>$ 156.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$6,611.14** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

3.3,415.

TEACHERS RETIREMENT SYSTEM OF KENTUCKY

Creditor's Name

CO BELLWETHER ENTERPRISE REAL ESTATE STE 204
STE 204

Street

LOUISVILLE          KY          40222

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 94,864.58 |
| 8/1/2018 | $ 2,872.46 |
| 9/1/2018 | $ 94,864.58 |
| 9/1/2018 | $ 2,872.46 |
| 10/1/2018 | $ 94,864.58 |
| 10/1/2018 | $ 2,872.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................    **$293,211.12**

3.3,416.

TEALIUM INC

Creditor's Name

DEPT CH 19762

Street

PALATINE          IL          60055

City          State          ZIP Code

Dates: 10/2/2018          Amount or value: $ 80,000.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................    **$80,000.00**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| TECH INTERNATIONAL | 7/17/2018 | $ 454.64 | ☐ Secured debt |
| 3.3,417. | 7/18/2018 | $ 16.44 | |
| Creditor's Name | 7/19/2018 | $ 468.62 | ☐ Unsecured loan repayments |
| PO BOX 636470 | 7/20/2018 | $ 596.01 | |
| | 7/23/2018 | $ 579.57 | ☒ Suppliers or vendors |
| Street | 7/24/2018 | $ 427.05 | |
| CINCINNATI      OH      45263 | 7/25/2018 | $ 775.86 | ☐ Services |
| | 7/26/2018 | $ 300.36 | |
| City      State      ZIP Code | 7/27/2018 | $ 461.19 | ☐ Other _____ |
| | 7/30/2018 | $ 281.42 | |
| | 7/31/2018 | $ 106.05 | |
| | 8/1/2018 | $ 144.68 | |
| | 8/2/2018 | $ 152.41 | |
| | 8/7/2018 | $ 272.06 | |
| | 8/8/2018 | $ 200.48 | |
| | 8/9/2018 | $ 413.46 | |
| | 8/14/2018 | $ 563.76 | |
| | 8/15/2018 | $ 196.30 | |
| | 8/16/2018 | $ 374.80 | |
| | 8/20/2018 | $ 456.74 | |
| | 8/21/2018 | $ 762.00 | |
| | 8/22/2018 | $ 247.45 | |
| | 8/23/2018 | $ 231.06 | |
| | 8/28/2018 | $ 293.56 | |
| | 8/30/2018 | $ 1,240.05 | |
| | 8/31/2018 | $ 199.62 | |
| | 9/3/2018 | $ 232.61 | |
| | 9/4/2018 | $ 305.80 | |
| | 9/5/2018 | $ 128.49 | |
| | 9/6/2018 | $ 113.96 | |
| | 9/7/2018 | $ 41.65 | |
| | 9/10/2018 | $ 76.44 | |
| | 9/11/2018 | $ 41.04 | |
| | 9/12/2018 | $ 94.48 | |
| | 9/14/2018 | $ 104.30 | |
| | 9/17/2018 | $ 52.10 | |
| | 9/18/2018 | $ 115.50 | |
| | 9/19/2018 | $ 868.42 | |
| | 9/20/2018 | $ 364.72 | |
| | 9/24/2018 | $ 308.36 | |
| | 9/25/2018 | $ 87.14 | |
| | 9/26/2018 | $ 95.30 | |
| | 9/27/2018 | $ 934.45 | |
| | 9/28/2018 | $ 292.04 | |
| | 10/1/2018 | $ 640.87 | |
| | 10/2/2018 | $ 348.19 | |
| | 10/3/2018 | $ 438.42 | |
| | 10/4/2018 | $ 566.64 | |
| | 10/5/2018 | $ 263.27 | |
| | 10/8/2018 | $ 60.37 | |
| | 10/9/2018 | $ 427.95 | |

Total amount or value.................................................................    **$17,218.15**

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,418.**

TECHINT LABS
_____
Creditor's Name

3461 RINGSBY CT STE 140
_____
Street

DENVER          CO          80216
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 8/10/2018 | $ 34,910.74 | ☐ Secured debt |
| 8/31/2018 | $ 133,721.93 | |
| 9/17/2018 | $ 234,481.32 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.......................          **$403,113.99**

---

**3.3,419.**

TEGRETE CORPORATION
_____
Creditor's Name

4111 MACKENZIE CRT NE STE 100
_____
Street

ST MICHAEL          MN          55376
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 49,226.41 | ☐ Secured debt |
| 7/25/2018 | $ 12,295.44 | |
| 8/1/2018 | $ 10,841.50 | ☐ Unsecured loan repayments |
| 8/10/2018 | $ 7,296.00 | |
| 8/17/2018 | $ 56,262.19 | ☒ Suppliers or vendors |
| 8/28/2018 | $ 6,057.45 | |
| 9/4/2018 | $ 3,687.07 | ☐ Services |
| 9/11/2018 | $ 14,775.26 | |
| 9/18/2018 | $ 54,388.16 | ☐ Other _____ |
| 9/25/2018 | $ 5,666.73 | |
| 10/2/2018 | $ 6,192.35 | |
| 10/9/2018 | $ 5,236.19 | |

Total amount or value.......................          **$231,924.75**

---

**3.3,420.**

TEKKY TOYS
_____
Creditor's Name

11415 W 183RD PLACE SUITE E
_____
Street

ORLAND PARK          IL          60467
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 8/10/2018 | $ 90,219.25 | ☐ Secured debt |
| 8/21/2018 | $ 47,158.58 | |
| 8/27/2018 | $ 5,755.46 | ☐ Unsecured loan repayments |
| 8/30/2018 | $ 37,619.95 | |
| 9/4/2018 | $ 132,701.52 | ☒ Suppliers or vendors |
| 9/25/2018 | $ 1,847.36 | |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.......................          **$315,302.12**

---

**3.3,421.**

TEKNEST INC
_____
Creditor's Name

32985 HAMILTON CT STE 111
_____
Street

FARMINGTON HILLS          MI          48334
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 8/10/2018 | $ 8,970.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.......................          **$8,970.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,422.**

TELEBRANDS CORPORATION

Creditor's Name

81 TWO BRIDGES RD

Street

FAIRFIELD          NJ          07004

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 40,039.25 |
| 8/28/2018 | $ 15,382.30 |
| 9/4/2018 | $ 37,869.52 |
| 9/11/2018 | $ 2,278.32 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................        **$95,569.39**

---

**3.3,423.**

TELECHECK SERVICES INC

Creditor's Name

P O BOX 60028

Street

CITY OF INDUSTRY          CA          91716

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/7/2018 | $ 164,540.24 |
| 9/4/2018 | $ 157,489.99 |
| 10/2/2018 | $ 151,180.18 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................        **$473,210.41**

---

**3.3,424.**

TELEFLORA LLC

Creditor's Name

3309 EAST KINGS HIGHWAY

Street

PARAGOULD          AR          72450

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 822.87 |
| 7/25/2018 | $ 462.31 |
| 8/1/2018 | $ 1,144.66 |
| 8/8/2018 | $ 629.43 |
| 8/15/2018 | $ 705.97 |
| 8/22/2018 | $ 692.55 |
| 8/29/2018 | $ 798.48 |
| 9/5/2018 | $ 1,200.71 |
| 9/12/2018 | $ 552.07 |
| 9/19/2018 | $ 532.28 |
| 9/26/2018 | $ 851.09 |
| 10/3/2018 | $ 983.78 |
| 10/10/2018 | $ 1,588.87 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................        **$10,965.07**

---

**3.3,425.**

TELEGRAPH

Creditor's Name

P O BOX 690

Street

MIAMISBURG          OH          45342

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/13/2018 | $ 2,645.96 |
| 8/13/2018 | $ 995.40 |
| 9/17/2018 | $ 3,141.74 |
| 9/17/2018 | $ 796.32 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................        **$7,579.42**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,426. TELEGRAPH HERALD<br>Creditor's Name<br>P O BOX 688<br>Street<br>DUBUQUE    IA    52001<br>City    State    ZIP Code | 8/16/2018<br>9/17/2018 | $ 7,394.12<br>$ 5,903.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$13,297.52** | |
| 3.3,427. TELEPHARM LLC<br>Creditor's Name<br>105 IOWA AVE STE 231<br>Street<br>IOWA CITY    IA    52240<br>City    State    ZIP Code | 7/25/2018<br>9/4/2018 | $ 32,805.00<br>$ 500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$33,305.00** | |
| 3.3,428. TELESOFT LLC<br>Creditor's Name<br>5343 N 16TH STREET STE 300<br>Street<br>PHOENIX    AZ    85016<br>City    State    ZIP Code | 7/24/2018<br>8/31/2018<br>9/25/2018 | $ 69,525.00<br>$ 69,275.00<br>$ 69,755.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$208,555.00** | |
| 3.3,429. TELETECH SERVICES CORPORATION<br>Creditor's Name<br>9197 SOUTH PEORIA STREET<br>Street<br>ENGLEWOOD    CO    80112<br>City    State    ZIP Code | 8/7/2018<br>9/11/2018<br>10/9/2018 | $ 608,628.62<br>$ 770,346.97<br>$ 668,886.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................. | | **$2,047,862.44** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,430.**

TELUS ENTERPRISE SOLUTIONS CORP

Creditor's Name

2251 SOUTH DECATUR

Street

LAS VEGAS          NV          89102

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 322,097.88 |
| 8/17/2018 | $ 342,119.20 |
| 10/9/2018 | $ 849,651.97 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............................................    **$1,513,869.05**

---

**3.3,431.**

TEMP AIR INC

Creditor's Name

3700 W PRESERVE BOULEVARD

Street

BURNSVILLE          MN          55537

City          State          ZIP Code

| | |
|---|---|
| 10/2/2018 | $ 15,171.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$15,171.04**

---

**3.3,432.**

TEMP RITE OF WISCONSIN INC

Creditor's Name

4170 S 124 ST

Street

GREENFIELD          WI          53228

City          State          ZIP Code

| | |
|---|---|
| 8/10/2018 | $ 1,135.41 |
| 8/28/2018 | $ 9,231.94 |
| 9/4/2018 | $ 601.33 |
| 9/25/2018 | $ 3,827.33 |
| 10/2/2018 | $ 7,239.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$22,035.26**

---

**3.3,433.**

TEMPUS TECHNOLOGIES INC

Creditor's Name

635 W 11TH STREET

Street

AUBURN          IN          46706

City          State          ZIP Code

| | |
|---|---|
| 8/28/2018 | $ 16,304.75 |
| 9/18/2018 | $ 9,564.00 |
| 10/9/2018 | $ 14,751.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............................................    **$40,619.75**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,434. **TENNESSEAN NASHVILLE BANNER**<br>Creditor's Name<br><br>P O BOX 677589<br><br>Street<br>DALLAS　　　　TX　　　　75267<br>City　　　State　　　ZIP Code | 8/17/2018 | $ 7,943.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$7,943.12** | |
| 3.3,435. **TERADATA CORPORATION**<br>Creditor's Name<br><br>14753 COLLECTIONS CENTER DRIVE<br><br>Street<br>CHICAGO　　　　IL　　　　60693<br>City　　　State　　　ZIP Code | 7/18/2018<br>8/17/2018<br>9/18/2018<br>10/9/2018 | $ 1,225,020.34<br>$ 880.48<br>$ 631.70<br>$ 1,225,020.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$2,451,552.86** | |
| 3.3,436. **TERMINIX INTERNATIONAL COMPANY**<br>Creditor's Name<br><br>P O BOX 17167<br><br>Street<br>MEMPHIS　　　　TN　　　　38187<br>City　　　State　　　ZIP Code | 8/16/2018<br>9/18/2018 | $ 4,711.17<br>$ 3,972.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$8,683.31** | |
| 3.3,437. **TERRY COX**<br>Creditor's Name<br><br>PO BOX 2121<br><br>Street<br>HUNTSVILLE　　　　AL　　　　35804<br>City　　　State　　　ZIP Code | 7/23/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018 | $ 3,346.48<br>$ 3,222.72<br>$ 3,218.67<br>$ 3,218.67<br>$ 3,218.67<br>$ 6,486.95<br>$ 3,218.67<br>$ 3,218.67<br>$ 3,218.68<br>$ 3,149.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$35,517.56** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,438.** TEST RITE INTERNATIONAL CO LTD<br>Creditor's Name<br><br>125F NO23 HSINHU 3RD RD NEIHU DISTRICT<br>Street<br>TAIPEI          TAIWAN          114<br>City          State          ZIP Code | 9/13/2018 | $ 96,982.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$96,982.55** | |
| **3.3,439.** TESTRITE VISUAL<br>Creditor's Name<br><br>216 SOUTH NEWMAN STREET<br>Street<br>HACKENSACK          NJ          07601<br>City          State          ZIP Code | 7/18/2018<br>8/1/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 351.77<br>$ 161.34<br>$ 1,305.36<br>$ 8,671.21<br>$ 6,812.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$17,301.78** | |
| **3.3,440.** TEXAS STAR NUT AND FOOD CO INC<br>Creditor's Name<br><br>206 MARKET AVE<br>Street<br>BOERNE          TX          78006<br>City          State          ZIP Code | 7/18/2018<br>8/1/2018 | $ 2,909.16<br>$ 5,534.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$8,443.61** | |
| **3.3,441.** TEXTILES INTERNATIONAL OF EGYPT<br>Creditor's Name<br><br>402 EVERGREEN ST  C1<br>Street<br>DURANT          OK          74701<br>City          State          ZIP Code | 8/15/2018<br>9/17/2018 | $ 32,688.79<br>$ 38,148.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$70,837.35** | |

Debtor   KMART HOLDING CORPORATION
       Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.3,442.

**TF AIRTIME SALES  SBT**

Creditor's Name

P O BOX 3103

_____
Street

CAROL STREAM     IL     60132

City     State     ZIP Code

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 7,224.00 |
| 7/18/2018 | $ 29,654.25 |
| 7/19/2018 | $ 10,364.50 |
| 7/20/2018 | $ 11,169.25 |
| 7/23/2018 | $ 9,382.25 |
| 7/24/2018 | $ 6,616.75 |
| 7/25/2018 | $ 28,593.94 |
| 7/26/2018 | $ 7,878.00 |
| 7/27/2018 | $ 11,458.75 |
| 7/30/2018 | $ 7,686.25 |
| 7/31/2018 | $ 6,327.00 |
| 8/1/2018 | $ 25,640.00 |
| 8/2/2018 | $ 8,961.25 |
| 8/7/2018 | $ 8,253.25 |
| 8/8/2018 | $ 6,636.50 |
| 8/9/2018 | $ 6,558.75 |
| 8/10/2018 | $ 22,128.25 |
| 8/13/2018 | $ 8,612.45 |
| 8/14/2018 | $ 8,198.75 |
| 8/15/2018 | $ 7,817.00 |
| 8/16/2018 | $ 5,789.00 |
| 8/17/2018 | $ 26,254.75 |
| 8/20/2018 | $ 8,347.50 |
| 8/21/2018 | $ 13,647.50 |
| 8/22/2018 | $ 9,053.25 |
| 8/23/2018 | $ 6,699.20 |
| 8/28/2018 | $ 26,331.50 |
| 8/29/2018 | $ 9,103.75 |
| 8/30/2018 | $ 9,939.74 |
| 8/31/2018 | $ 6,553.00 |
| 9/3/2018 | $ 6,731.50 |
| 9/4/2018 | $ 26,760.25 |
| 9/5/2018 | $ 8,223.25 |
| 9/6/2018 | $ 9,564.25 |
| 9/7/2018 | $ 6,890.25 |
| 9/10/2018 | $ 5,166.50 |
| 9/11/2018 | $ 24,552.50 |
| 9/12/2018 | $ 7,743.50 |
| 9/13/2018 | $ 8,593.70 |
| 9/14/2018 | $ 7,742.40 |
| 9/17/2018 | $ 5,187.25 |
| 9/18/2018 | $ 20,477.50 |
| 9/19/2018 | $ 7,488.50 |
| 9/20/2018 | $ 12,680.75 |
| 9/21/2018 | $ 9,395.50 |
| 9/24/2018 | $ 6,334.75 |
| 9/25/2018 | $ 24,116.75 |
| 9/26/2018 | $ 8,843.50 |
| 9/27/2018 | $ 9,834.45 |
| 9/28/2018 | $ 7,560.00 |
| 10/1/2018 | $ 6,324.50 |
| 10/2/2018 | $ 23,063.70 |
| 10/3/2018 | $ 7,261.25 |
| 10/4/2018 | $ 7,846.00 |
| 10/5/2018 | $ 7,059.25 |
| 10/8/2018 | $ 5,790.00 |
| 10/9/2018 | $ 24,354.50 |
| 10/11/2018 | $ 6,611.50 |

Total amount or value....................................................................     **$672,720.08**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.3,443. | TF LLC<br><br>Creditor's Name<br><br>CO THE ARBA GROUP INC 6300 WILSHIRE BLVD<br><br>Street<br>LOS ANGELES          CA                90048<br>City                State              ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 30,416.67<br>$ 25,000.00<br>$ 30,416.67<br>$ 25,000.00<br>$ 30,416.67<br>$ 25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value.......................................... | | **$166,250.01** | |
| 3.3,444. | TFORCE<br><br>Creditor's Name<br><br>5429 LBJ FREEWAY STE 900<br><br>Street<br>DALLAS              TX                75240<br>City                State              ZIP Code | 7/17/2018<br>7/31/2018<br>8/7/2018<br>8/14/2018<br>8/16/2018<br>8/21/2018<br>8/28/2018<br>9/4/2018<br>9/7/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018 | $ 16,792.34<br>$ 4,026.54<br>$ 6,731.39<br>$ 6,447.56<br>$ 6,487.13<br>$ 6,418.41<br>$ 2,837.59<br>$ 2,207.40<br>$ 1,630.93<br>$ 6,133.98<br>$ 11,942.62<br>$ 2,276.47<br>$ 630.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| | Total amount or value.......................................... | | **$74,563.09** | |
| 3.3,445. | THANH CONG TEXT GMT INVEST TRAD JSC<br><br>Creditor's Name<br><br>36 TAY THANH STREET TAY THANH WARD TAN PHU DIST<br><br>Street<br>HO CHI MINH CITY                      708500<br>City                State              ZIP Code | 7/25/2018<br>7/27/2018<br>8/3/2018<br>8/9/2018<br>8/27/2018<br>8/30/2018<br>9/4/2018<br>9/11/2018<br>9/17/2018<br>9/18/2018<br>9/20/2018<br>10/2/2018 | $ 26,564.91<br>$ 21,523.20<br>$ 30,524.32<br>$ 38,879.12<br>$ 48,258.00<br>$ 38,975.26<br>$ 135,257.08<br>$ 126,601.27<br>$ 23,688.41<br>$ 63,427.15<br>$ 71,404.45<br>$ 48,779.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | Total amount or value.......................................... | | **$673,882.51** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,446.**

THAO THANH PHAM O D

Creditor's Name

21520 G YORBA LINDA BLVD 256

Street

YORBA LINDA    CA    92887

City    State    ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 1,456.00 |
| 7/30/2018 | $ 1,839.00 |
| 8/6/2018 | $ 1,859.00 |
| 8/13/2018 | $ 1,880.00 |
| 8/20/2018 | $ 964.00 |
| 8/27/2018 | $ 1,595.00 |
| 9/3/2018 | $ 2,033.00 |
| 9/10/2018 | $ 1,064.00 |
| 9/17/2018 | $ 903.00 |
| 9/24/2018 | $ 1,418.00 |
| 10/1/2018 | $ 1,184.00 |
| 10/8/2018 | $ 965.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$17,160.00**

**3.3,447.**

THE ASEAN CORPORATION LIMITED

Creditor's Name

4371 GUM BRANCH RD LOT 7

Street

JACKSONVILLE    NC    28540

City    State    ZIP Code

| | |
|---|---|
| 7/27/2018 | $ 4,465.72 |
| 8/10/2018 | $ 8,786.08 |
| 8/16/2018 | $ 6,785.10 |
| 8/21/2018 | $ 46,850.50 |
| 8/23/2018 | $ 6,879.57 |
| 8/30/2018 | $ 35,541.94 |
| 9/7/2018 | $ 20,230.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................    **$129,539.46**

**3.3,448.**

THE ASSOCIATES GROUP LLC

Creditor's Name

1304 BALD HILL ROAD LESLIE

Street

FRANKLIN    MO    63056

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 21,543.22 |
| 8/9/2018 | $ 4,769.00 |
| 8/21/2018 | $ 44,358.15 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$70,670.37**

**3.3,449.**

THE BOULEVARD CORPORATION

Creditor's Name

3003 ENGLISH CREEK AVE SUITE D13A SUITE D13A

Street

EGG HARBOR TOWNSHIP    NJ    8234

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 20,553.75 |
| 9/1/2018 | $ 20,553.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$41,107.50**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,450.**

THE CIUFFO FAMILY TRUST
_____
Creditor's Name

PO BOX 2352          TRUSTEES
_____
Street

FULTON          TX          78358
City          State          ZIP Code

| | 8/1/2018 | $ 10,833.33 |
| | 9/1/2018 | $ 10,833.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$21,666.66**

---

**3.3,451.**

THE CIVIL ENGINEERS LTDWOVEN UNIT
_____
Creditor's Name

PLOT NO 891591603RD TO 8TH FL BAGHBARI
HORINDHORA HEMAYETPUR
_____
Street

SAVAR          BANGLADESH          1340
City          State          ZIP Code

| 8/10/2018 | $ 35,680.79 |
| 8/15/2018 | $ 45,976.32 |
| 9/5/2018 | $ 58,949.83 |
| 9/18/2018 | $ 59,896.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$200,503.50**

---

**3.3,452.**

THE DANIEL GROUP
_____
Creditor's Name

223 RIVERVIEW DRIVE
_____
Street

DANVILLE          VA          24541
City          State          ZIP Code

| 8/1/2018 | $ 25,133.33 |
| 8/27/2018 | $ 1,765.00 |
| 9/1/2018 | $ 25,133.33 |
| 10/1/2018 | $ 25,133.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$77,164.99**

---

**3.3,453.**

THE DENVER GARDENS CO LLC
_____
Creditor's Name

433 N CAMDEN DR SUITE 500
_____
Street

BEVERLY HILLS          CA          90210
City          State          ZIP Code

| 8/1/2018 | $ 30,359.42 |
| 8/1/2018 | $ 5,425.00 |
| 9/1/2018 | $ 30,359.42 |
| 9/1/2018 | $ 5,425.00 |
| 10/1/2018 | $ 30,359.42 |
| 10/1/2018 | $ 5,425.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$107,353.26**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539
                            _____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,454.**

THE FIRST NATIONAL BANK IN SIOUX FALLS
_____
Creditor's Name

TRUST DEPTNOHLGREN ET AL TRUST
_____

_____
Street

SIOUX FALLS          SD          57117-5186
_____
City          State          ZIP Code

Dates: 10/1/2018

Amount: $ 12,000.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$12,000.00**

---

**3.3,455.**

THE SCHREIBER CO - BELLVIEW ASSOC LTD
_____
Creditor's Name

609 EPSILON DRIVE
_____

_____
Street

PITTSBURGH          PA          15238
_____
City          State          ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount:
$ 30,101.50
$ 30,101.50
$ 30,101.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$90,304.50**

---

**3.3,456.**

THE STOP & SHOP SUPERMARKET COMPANY LLC
_____
Creditor's Name

PO BOX 3797
_____

_____
Street

BOSTON          MA          02241-3797
_____
City          State          ZIP Code

Dates:
8/1/2018
8/1/2018
9/1/2018
9/1/2018
10/1/2018
10/1/2018

Amount:
$ 39,298.33
$ 6,855.97
$ 39,298.33
$ 6,855.97
$ 39,298.33
$ 6,855.97

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$138,462.90**

---

**3.3,457.**

THE WRIGHT COMPANY INC
_____
Creditor's Name

ATTN: MICHAEL H NORMENT VPSUITE 100 SUITE 100
_____

_____
Street

VIRGINIA BEACH          VA          23451
_____
City          State          ZIP Code

Dates:
8/1/2018
9/1/2018

Amount:
$ 13,333.33
$ 13,333.33

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................. **$26,666.66**

Debtor    KMART HOLDING CORPORATION
          _____
          Name                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,458.**

THERESA VOYLES
_____
Creditor's Name

29500 WEST 7MILE RD
_____

Street
LIVONIA            MI            48152
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 742.00 |
| 7/30/2018 | $ 1,009.00 |
| 8/6/2018 | $ 715.00 |
| 8/13/2018 | $ 933.00 |
| 8/20/2018 | $ 1,296.00 |
| 8/27/2018 | $ 228.00 |
| 9/3/2018 | $ 871.00 |
| 9/10/2018 | $ 1,071.00 |
| 9/17/2018 | $ 473.00 |
| 9/24/2018 | $ 684.00 |
| 10/1/2018 | $ 799.00 |
| 10/8/2018 | $ 765.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$9,586.00**

**3.3,459.**

THERMA LLC
_____
Creditor's Name

1601 LAS PLUMAS AVENUE
_____

Street
SAN JOSE            CA            95133
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 1,293.73 |
| 8/8/2018 | $ 386.00 |
| 8/9/2018 | $ 2,520.89 |
| 8/10/2018 | $ 936.00 |
| 8/13/2018 | $ 4,426.95 |
| 9/18/2018 | $ 1,394.69 |
| 9/28/2018 | $ 2,707.38 |
| 10/2/2018 | $ 718.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$14,383.64**

**3.3,460.**

THERMO DYNAMICS INC
_____
Creditor's Name

P O BOX 608
_____

Street
ELIOT            ME            03903
_____
City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 2,595.00 |
| 8/17/2018 | $ 3,638.50 |
| 8/28/2018 | $ 18,086.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................    **$24,319.50**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer **Check all that apply** |
|---|---|---|---|

**3.3,461.**

THERMODYNAMICS INC

Creditor's Name

3 WELLS ROAD

Street

BROAD BROOK          CT          06016

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 350.43 |
| 7/23/2018 | $ 3,098.01 |
| 7/24/2018 | $ 4,495.43 |
| 7/25/2018 | $ 2,191.88 |
| 7/30/2018 | $ 1,341.75 |
| 7/31/2018 | $ 3,207.06 |
| 8/1/2018 | $ 1,793.39 |
| 8/9/2018 | $ 4,746.41 |
| 8/10/2018 | $ 9,922.60 |
| 8/14/2018 | $ 2,885.28 |
| 8/15/2018 | $ 12,085.22 |
| 8/16/2018 | $ 1,766.83 |
| 8/17/2018 | $ 387.94 |
| 8/20/2018 | $ 3,631.01 |
| 8/21/2018 | $ 9,190.77 |
| 8/22/2018 | $ 1,737.50 |
| 8/23/2018 | $ 7,664.64 |
| 8/28/2018 | $ 708.30 |
| 8/29/2018 | $ 4,998.45 |
| 8/30/2018 | $ 4,746.41 |
| 8/31/2018 | $ 8,861.00 |
| 9/3/2018 | $ 4,729.37 |
| 9/4/2018 | $ 852.94 |
| 9/5/2018 | $ 1,024.53 |
| 9/6/2018 | $ 1,507.57 |
| 9/7/2018 | $ 11,888.07 |
| 9/10/2018 | $ 2,185.50 |
| 9/12/2018 | $ 6,956.75 |
| 9/13/2018 | $ 3,663.28 |
| 9/17/2018 | $ 2,160.11 |
| 9/18/2018 | $ 8,740.99 |
| 9/19/2018 | $ 1,763.39 |
| 9/20/2018 | $ 3,814.36 |
| 9/26/2018 | $ 4,759.17 |
| 9/27/2018 | $ 7,853.38 |
| 9/28/2018 | $ 1,596.94 |
| 10/2/2018 | $ 1,690.02 |
| 10/3/2018 | $ 7,747.71 |
| 10/5/2018 | $ 2,883.65 |
| 10/9/2018 | $ 1,326.51 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$166,954.55**

**3.3,462.**

THERMWELL PRODUCTS CO INC

Creditor's Name

P O BOX 18268

Street

NEWARK          NJ          07191

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 457.50 |
| 8/1/2018 | $ 1,208.71 |
| 8/10/2018 | $ 1,981.03 |
| 8/17/2018 | $ 572.30 |
| 8/28/2018 | $ 1,774.81 |
| 9/11/2018 | $ 5,775.74 |
| 10/2/2018 | $ 589.99 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................ **$12,360.08**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| --- | --- | --- | --- |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
| --- | --- | --- | --- |
| **3.3,463.** THETFORD CORPORATION<br>_____<br>Creditor's Name<br><br>7101 JACKSON ROAD<br>_____<br>Street<br>ANN ARBOR          MI          48103<br>City          State          ZIP Code | 10/2/2018 | $ 35,161.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$35,161.43** | |
| **3.3,464.** THEUTS FLOWER BARN INC<br>_____<br>Creditor's Name<br><br>36615 POUND ROAD<br>_____<br>Street<br>RICHMOND          MI          48062<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,026.60<br>$ 1,047.50<br>$ 1,687.01<br>$ 1,325.75<br>$ 1,271.25<br>$ 802.75<br>$ 616.25<br>$ 536.00<br>$ 438.50<br>$ 563.25<br>$ 397.21<br>$ 298.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$10,010.35** | |
| **3.3,465.** THF KENDIG DEVELOPMENT LP<br>_____<br>Creditor's Name<br><br>CO STAENBERG GROUP INCDBA TSG PROPERTIES 2127<br>INNERBELT BUSINESS CTR DR<br>Street<br>ST LOUIS          MO          63114<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 35,672.58<br>$ 3,243.00<br>$ 35,672.58<br>$ 3,243.00<br>$ 35,672.58<br>$ 3,243.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$116,746.74** | |
| **3.3,466.** THIEF RIVER FALLS TIMES<br>_____<br>Creditor's Name<br><br>324 N MAIN ST P O BOX 100<br>_____<br>Street<br>THIEF RIVER FLS          MN          56701<br>City          State          ZIP Code | 8/17/2018<br>9/18/2018 | $ 7,311.30<br>$ 8,373.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$15,684.42** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,467.**

THIESSEN COMMUNICATIONS

Creditor's Name

P O BOX 7251

Street

PROSPECT HEIGHTS          IL          60070

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,638.99 |
| 7/18/2018 | $ 2,961.05 |
| 7/20/2018 | $ 2,873.00 |
| 7/23/2018 | $ 32,021.28 |
| 7/27/2018 | $ 460.00 |
| 8/1/2018 | $ 5,397.99 |
| 8/10/2018 | $ 7,589.00 |
| 8/15/2018 | $ 24,529.00 |
| 8/23/2018 | $ 7,422.00 |
| 8/28/2018 | $ 4,525.00 |
| 8/30/2018 | $ 1,790.00 |
| 9/6/2018 | $ 3,069.00 |
| 9/7/2018 | $ 6,145.00 |
| 9/14/2018 | $ 4,227.00 |
| 9/17/2018 | $ 4,446.00 |
| 9/24/2018 | $ 2,490.00 |
| 9/25/2018 | $ 3,472.00 |
| 9/26/2018 | $ 7,003.00 |
| 9/28/2018 | $ 37,667.00 |
| 10/2/2018 | $ 4,352.00 |
| 10/4/2018 | $ 4,744.00 |
| 10/5/2018 | $ 2,705.00 |
| 10/9/2018 | $ 480.00 |
| 10/11/2018 | $ 2,916.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................   **$175,923.31**

**3.3,468.**

THINKGEEK INC

Creditor's Name

11216 WAPLES MILL RD STE 100

Street

FAIRFAX          VA          22030

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,920.00 |
| 8/1/2018 | $ 288.00 |
| 9/25/2018 | $ 1,992.16 |
| 10/2/2018 | $ 3,744.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................................   **$7,944.16**

**3.3,469.**

THIRD FAIRFAX LLC

Creditor's Name

6300 WILSHIRE BLVD SUITE 1800

Street

LOS ANGELES          CA          90048

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/24/2018 | $ 106,948.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................................   **$106,948.50**

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,470.**

THOMAS & BETTS POWER SOLUTIONS LLC
_____
Creditor's Name

27583 NETWORK PLACE
_____

Street
CHICAGO          IL          60673
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/27/2018 | $ 2,356.72 | ☐ Secured debt |
| 9/13/2018 | $ 2,753.92 | |
| 9/20/2018 | $ 710.00 | ☐ Unsecured loan repayments |
| 10/4/2018 | $ 646.71 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................          **$6,467.35**

**3.3,471.**

THOMAS & COMPANY
_____
Creditor's Name

1VANTAGE WAY STE A 105 PO BOX
_____

Street
NASHVILLE          TN          37228
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 10,200.00 | ☐ Secured debt |
| 9/4/2018 | $ 8,166.00 | |
| 10/2/2018 | $ 1,415.00 | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................................          **$19,781.00**

**3.3,472.**

THOMAS DIAZ INC
_____
Creditor's Name

P O BOX 1031
_____

Street
SABANA SECA          PR          00952
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 2,977.73 | ☐ Secured debt |
| 7/25/2018 | $ 1,219.17 | |
| 8/1/2018 | $ 635.08 | ☐ Unsecured loan repayments |
| 8/10/2018 | $ 2,274.89 | |
| 8/17/2018 | $ 2,205.66 | ☒ Suppliers or vendors |
| 8/28/2018 | $ 2,320.66 | |
| 9/4/2018 | $ 1,305.45 | ☐ Services |
| 9/11/2018 | $ 2,467.05 | |
| 9/18/2018 | $ 3,367.18 | ☐ Other _____ |
| 9/25/2018 | $ 869.82 | |
| 10/2/2018 | $ 22,886.25 | |
| 10/9/2018 | $ 1,865.28 | |

Total amount or value.................................................          **$44,394.22**

**3.3,473.**

THOMAS P NEWTON
_____
Creditor's Name

5940 SOUTH MAFLOWER DRIVE
_____

Street
LORAIN          OH          44053
_____
City          State          ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 3,675.00 | ☐ Secured debt |
| 7/24/2018 | $ 1,225.00 | |
| 7/30/2018 | $ 1,225.00 | ☐ Unsecured loan repayments |
| 7/31/2018 | $ 1,225.00 | |
| 8/9/2018 | $ 2,450.00 | ☒ Suppliers or vendors |
| 8/16/2018 | $ 2,450.00 | |
| 8/21/2018 | $ 2,450.00 | ☐ Services |
| 8/31/2018 | $ 2,450.00 | |
| 9/7/2018 | $ 2,450.00 | ☐ Other _____ |
| 9/13/2018 | $ 2,450.00 | |
| 9/21/2018 | $ 2,450.00 | |
| 9/28/2018 | $ 2,450.00 | |
| 10/5/2018 | $ 2,985.25 | |

Total amount or value.................................................          **$29,935.25**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,474.**

THOMSON WEIR LLC

Creditor's Name

420 WEST CAPITOL AVE STE 4

Street

SPRINGFIELD        IL        62704

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 6,000.00 |
| 9/18/2018 | $ 6,000.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................    **$12,000.00**

---

**3.3,475.**

THREE STARS FASHION

Creditor's Name

1096 NEWFOUND RD

Street

LEICESTER        NC        28748

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 56,172.81 |
| 8/9/2018 | $ 14,504.03 |
| 8/20/2018 | $ 158,978.56 |
| 9/11/2018 | $ 81,994.16 |
| 9/17/2018 | $ 46,380.55 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................    **$358,030.11**

---

**3.3,476.**

THUY Q LE OD

Creditor's Name

521 DONALD LYNCH BLVD

Street

MARLBOROUGH        MA        01752

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,635.00 |
| 7/30/2018 | $ 1,345.00 |
| 8/6/2018 | $ 1,755.00 |
| 8/13/2018 | $ 1,555.00 |
| 8/20/2018 | $ 2,665.00 |
| 8/27/2018 | $ 2,130.00 |
| 9/3/2018 | $ 1,940.00 |
| 9/10/2018 | $ 2,145.00 |
| 9/17/2018 | $ 1,635.00 |
| 9/24/2018 | $ 1,492.00 |
| 10/1/2018 | $ 1,220.00 |
| 10/8/2018 | $ 1,392.00 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................    **$20,909.00**

---

**3.3,477.**

TIAN YU INTL TRADING CO LTD

Creditor's Name

NO 494CORNER OF PADAUK ST&U AUNG THU ST SHWE
LIN PAN IND ZONE

Street

YANGON        MYANMAR

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 13,748.44 |
| 8/6/2018 | $ 9,007.61 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value..................    **$22,756.05**

Debtor    KMART HOLDING CORPORATION                                    Case number *(if known)*    18-23539
          Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,478. | TIANJIN PANYAM GARDEN&HORTICULTURAL<br>Creditor's Name<br><br>NO 33 JIZHAO ROAD ECONOMIC DEVELOPMENT AREA<br>DAGANG<br>Street<br>TIANJIN          CHINA          300270<br>City          State          ZIP Code | 7/26/2018 | $ 14,169.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................ | | **$14,169.08** | |
| 3.3,479. | TIGER CAPITAL GROUP LLC<br>Creditor's Name<br><br>99 PARK AVE SUITE 1930<br><br>Street<br>NEW YORK          NY          10016<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/8/2018<br>8/15/2018<br>8/22/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/10/2018 | $ 254.09<br>$ 385.57<br>$ 12,761.86<br>$ 328.46<br>$ 262.72<br>$ 225.99<br>$ 194.16<br>$ 196.22<br>$ 194.07<br>$ 206.51<br>$ 169.87<br>$ 231.86<br>$ 198.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................ | | **$15,609.40** | |
| 3.3,480. | TILIA JARDEN CONSUMER SOLUTIONS<br>Creditor's Name<br><br>12214 COLLECTIONS CENTER DR<br><br>Street<br>CHICAGO          IL          60693<br>City          State          ZIP Code | 8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 62,884.36<br>$ 23,376.36<br>$ 59,093.00<br>$ 85,071.16<br>$ 10,737.40<br>$ 26,408.10<br>$ 76,100.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................ | | **$343,670.53** | |
| 3.3,481. | TIMBERCREEK LAWN CARE<br>Creditor's Name<br><br>4753 HALLSVILLE PIKE<br><br>Street<br>KINGSTON          OH          45644<br>City          State          ZIP Code | 7/18/2018<br>8/17/2018<br>9/18/2018 | $ 5,400.00<br>$ 2,275.00<br>$ 2,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................................ | | **$10,425.00** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,482.**

TIME CAP LABORATORIES INC

Creditor's Name

7 MICHAEL AVENUE

Street

FARMINGDALE    NY    11735

City    State    ZIP Code

8/28/2018

$ 12,010.44

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................. **$12,010.44**

---

**3.3,483.**

TIME ENTERPRISES

Creditor's Name

13130 WEXFORD HOLLOW RD N

Street

JACKSONVILLE    FL    32224

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/23/2018 | $ 3,060.00 |
| 7/30/2018 | $ 2,753.00 |
| 8/6/2018 | $ 2,763.00 |
| 8/13/2018 | $ 3,971.00 |
| 8/15/2018 | $ 216.00 |
| 8/20/2018 | $ 2,901.00 |
| 8/27/2018 | $ 3,255.00 |
| 9/3/2018 | $ 2,230.00 |
| 9/10/2018 | $ 3,981.00 |
| 9/17/2018 | $ 2,705.00 |
| 9/19/2018 | $ 414.00 |
| 9/24/2018 | $ 2,394.00 |
| 10/1/2018 | $ 2,657.00 |
| 10/8/2018 | $ 2,761.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................. **$36,061.00**

---

**3.3,484.**

TIME FACTORY INC SBT

Creditor's Name

6355 MORENCI TRAIL

Street

INDIANAPOLIS    IN    46268

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 181.12 |
| 7/25/2018 | $ 169.16 |
| 8/1/2018 | $ 282.90 |
| 8/10/2018 | $ 217.07 |
| 8/17/2018 | $ 189.08 |
| 8/28/2018 | $ 233.48 |
| 9/4/2018 | $ 340.47 |
| 9/11/2018 | $ 3,731.73 |
| 9/18/2018 | $ 8,771.42 |
| 9/25/2018 | $ 9,629.81 |
| 10/2/2018 | $ 10,241.10 |
| 10/9/2018 | $ 10,156.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value.................................................. **$44,143.84**

---

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,485.** TIME JEWELS CO LLC<br><br>Creditor's Name<br><br>2456 UPLAND DR<br><br>Street<br>CONCORD          CA          94520<br>City          State          ZIP Code | 7/19/2018<br>7/26/2018<br>8/2/2018<br>8/9/2018<br>8/16/2018<br>8/23/2018<br>8/30/2018<br>9/6/2018<br>9/13/2018<br>9/20/2018<br>9/27/2018<br>10/4/2018 | $ 1,706.00<br>$ 1,700.00<br>$ 1,239.00<br>$ 1,520.00<br>$ 1,569.00<br>$ 1,334.00<br>$ 1,378.00<br>$ 1,611.00<br>$ 1,038.00<br>$ 1,076.00<br>$ 1,179.00<br>$ 1,265.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$16,615.00** | |
| **3.3,486.** TIMELINK TRADING LIMITED<br><br>Creditor's Name<br><br>3550 N LEXINGTON AVE STE 208<br><br>Street<br>SHOREVIEW          MN          55126<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/25/2018<br>8/22/2018<br>8/28/2018<br>8/31/2018<br>9/10/2018<br>10/8/2018<br>10/9/2018 | $ 3,499.80<br>$ 3,095.45<br>$ 138.80<br>$ 156.50<br>$ 53.74<br>$ 237.00<br>$ 13.53<br>$ 81.93<br>$ 3,552.25<br>$ 11,671.92 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$22,500.92** | |
| **3.3,487.** TIMELY RAIN MUSICAL INSTR CO LTD<br><br>Creditor's Name<br><br>2711 LINCOLN STREET<br><br>Street<br>MONROE          LA          71202<br>City          State          ZIP Code | 8/27/2018<br>9/11/2018 | $ 6,108.16<br>$ 40,468.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$46,576.76** | |
| **3.3,488.** TIMES MEDIA GROUP<br><br>Creditor's Name<br><br>1620 W FOUNTAINHEAD PKWY 210<br><br>Street<br>TEMPE          AZ          85282<br>City          State          ZIP Code | 8/14/2018<br>9/17/2018 | $ 3,538.02<br>$ 3,309.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value.......... | | **$6,847.32** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,489.** TIMES RETAIL<br><br>Creditor's Name<br><br>P O BOX 742548<br><br>Street<br>CINCINNATI          OH          45274<br>City          State          ZIP Code | 8/17/2018<br>9/17/2018 | $ 5,457.30<br>$ 2,473.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$7,930.90** | |
| **3.3,490.** TIMES SQUARE JOINT VENTURE LLP<br><br>Creditor's Name<br><br>735 N WATER STREETCO FRISCH SHAY & TAYLOR INC CO<br>FRISCH SHAY & TAYLOR INC<br>Street<br>MILWAUKEE          WI          53202-4100<br>City          State          ZIP Code | 8/1/2018<br>8/20/2018<br>9/1/2018<br>10/1/2018 | $ 29,689.58<br>$ 13.82<br>$ 29,689.58<br>$ 29,689.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................................ | | **$89,082.56** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **TIMEX CORPORATION** | 7/17/2018 | $ 2,320.76 | ☐ Secured debt |
| 3.3,491. | 7/24/2018 | $ 168.53 | |
| Creditor's Name | 7/25/2018 | $ 2,735.41 | ☐ Unsecured loan repayments |
| PO BOX 310 | 7/26/2018 | $ 823.70 | |
| | 7/27/2018 | $ 2,010.83 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 764.51 | |
| MIDDLEBURY        CT        06762 | 7/31/2018 | $ 181.54 | ☐ Services |
| City        State        ZIP Code | 8/1/2018 | $ 2,025.44 | |
| | 8/2/2018 | $ 1,027.72 | ☐ Other |
| | 8/7/2018 | $ 547.41 | |
| | 8/8/2018 | $ 714.94 | |
| | 8/9/2018 | $ 74.37 | |
| | 8/10/2018 | $ 452.62 | |
| | 8/14/2018 | $ 2,676.45 | |
| | 9/11/2018 | $ 84.57 | |
| | 9/17/2018 | $ 267.52 | |
| | 9/18/2018 | $ 7,641.02 | |
| | 9/19/2018 | $ 12,977.17 | |
| | 9/20/2018 | $ 6,838.34 | |
| | 9/21/2018 | $ 6,165.21 | |
| | 9/24/2018 | $ 926.30 | |
| | 9/25/2018 | $ 3,218.82 | |
| | 9/26/2018 | $ 1,277.73 | |
| | 9/27/2018 | $ 191.14 | |
| | 9/28/2018 | $ 452.22 | |
| | 10/2/2018 | $ 446.24 | |
| | 10/3/2018 | $ 78.77 | |
| | 10/5/2018 | $ 1,466.67 | |
| | 10/8/2018 | $ 77.77 | |
| | 10/9/2018 | $ 814.50 | |
| | 10/11/2018 | $ 334.67 | |
| Total amount or value.................. | | **$59,782.89** | |

| | | | |
|---|---|---|---|
| **TIMOTHY LEE LAMBORN** | 7/23/2018 | $ 4,900.00 | ☐ Secured debt |
| 3.3,492. | 7/31/2018 | $ 2,450.00 | |
| Creditor's Name | 8/9/2018 | $ 2,450.00 | ☐ Unsecured loan repayments |
| 801 N TWEEDT ST C-102 | 8/16/2018 | $ 2,809.70 | |
| | 9/21/2018 | $ 9,800.00 | ☒ Suppliers or vendors |
| Street | 9/28/2018 | $ 2,874.56 | |
| KENNEWICK        WA        99336 | 10/5/2018 | $ 2,450.00 | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value.................. | | **$27,734.26** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.3,493.** TIP TOP CANNING CO INC<br><br>Creditor's Name<br><br>505 S SECOND ST<br><br>Street<br>TIPP CITY          OH          45371<br>City          State          ZIP Code | 8/1/2018<br>9/11/2018 | $ 4,086.71<br>$ 3,219.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$7,306.48** | |
| **3.3,494.** TITAN IMPORTS<br><br>Creditor's Name<br><br>P O BOX 12633<br><br>Street<br>TAMUNING          GU          96931<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,175.30<br>$ 483.20<br>$ 387.30<br>$ 510.00<br>$ 399.40<br>$ 753.70<br>$ 336.80<br>$ 346.00<br>$ 826.40<br>$ 445.30<br>$ 374.55<br>$ 423.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$6,461.85** | |
| **3.3,495.** TJ & H CHILLUNS LTD SBT<br><br>Creditor's Name<br><br>4900 N WEIR DRIVE<br><br>Street<br>MUNICE          IN          47304<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,935.42<br>$ 2,488.74<br>$ 2,320.23<br>$ 2,739.43<br>$ 2,577.26<br>$ 2,749.70<br>$ 2,753.55<br>$ 2,875.13<br>$ 2,309.82<br>$ 2,312.08<br>$ 2,600.33<br>$ 2,095.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$29,757.60** | |
| **3.3,496.** TJ TIANXING KESHENG LTHR PROD COLTD<br><br>Creditor's Name<br><br>NO2 JIANSHE ROAD BAODI DISTRICT<br><br>Street<br>TIANJIN          TIANJIN          301200<br>City          State          ZIP Code | 7/17/2018<br>7/23/2018<br>8/17/2018<br>8/30/2018<br>9/17/2018 | $ 58,977.75<br>$ 57,406.15<br>$ 70,248.26<br>$ 57,088.38<br>$ 75,980.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................. | | **$319,700.78** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,497.**

TJD HOLDINGS INC
Creditor's Name

2299 TRAVERSEFIELD DRIVE

Street
TRAVERSE CITY    MI    49686
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 11,015.92 |
| 8/17/2018 | $ 11,943.36 |
| 8/28/2018 | $ 40,154.71 |
| 9/17/2018 | $ 1,673.23 |
| 9/26/2018 | $ 13,576.31 |
| 10/4/2018 | $ 708.16 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value............................    **$79,071.69**

---

**3.3,498.**

TL PEREZ RESIDENTIAL SERVICES
Creditor's Name

609 OLD COUNTY RD

Street
WASHINGTON    ME    04574
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 3,734.60 |
| 7/25/2018 | $ 3,348.51 |
| 8/1/2018 | $ 808.30 |
| 8/10/2018 | $ 1,108.05 |
| 8/17/2018 | $ 5,334.35 |
| 8/28/2018 | $ 687.40 |
| 9/4/2018 | $ 1,186.47 |
| 9/25/2018 | $ 10,744.48 |
| 10/2/2018 | $ 1,179.39 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value............................    **$28,131.55**

---

**3.3,499.**

TLC PLUMBING & UTILITY
Creditor's Name

5000 EDITH BLVD NE

Street
ALBUQUERQUE    NM    87107
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 6,219.97 |
| 9/11/2018 | $ 459.46 |
| 9/25/2018 | $ 1,140.78 |
| 10/9/2018 | $ 226.54 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value............................    **$8,046.75**

---

**3.3,500.**

TNG GP SBT DSD
Creditor's Name

1955 LAKE PARK DRIVE SUITE 400

Street
SMYRNA    GA    30080
City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/20/2018 | $ 32,343.06 |
| 7/27/2018 | $ 30,752.82 |
| 8/3/2018 | $ 31,579.18 |
| 8/10/2018 | $ 33,231.11 |
| 8/17/2018 | $ 30,191.68 |
| 8/24/2018 | $ 33,059.62 |
| 8/31/2018 | $ 35,693.86 |
| 9/7/2018 | $ 31,444.08 |
| 9/14/2018 | $ 28,011.55 |
| 9/21/2018 | $ 26,484.78 |
| 9/28/2018 | $ 25,117.42 |
| 10/5/2018 | $ 26,204.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value............................    **$364,114.00**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,501.**

TOBEY KARG SERVICE AGENCY INC

Creditor's Name

431 JANE STREET

Street

CARNEGIE          PA          15106

City          State          ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 570.00 |
| 8/1/2018 | $ 285.00 |
| 8/17/2018 | $ 285.00 |
| 8/28/2018 | $ 1,026.50 |
| 9/4/2018 | $ 12,168.50 |
| 9/11/2018 | $ 4,141.50 |
| 10/9/2018 | $ 16,869.26 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$35,345.76**

**3.3,502.**

TODO MAULEG

Creditor's Name

P O BOX 127

Street

HAGATNA          GU          96932

City          State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 240.00 |
| 8/17/2018 | $ 2,255.00 |
| 8/28/2018 | $ 139.00 |
| 9/11/2018 | $ 1,575.00 |
| 9/25/2018 | $ 1,922.00 |
| 10/2/2018 | $ 350.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$6,481.00**

**3.3,503.**

TOLEDO CORP

Creditor's Name

CO UNITED CAPITAL CORP ATTN: STACEY O'BRIEN 9 PARK PLACE

Street

GREAT NECK          NY          11021

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 22,116.67 |
| 9/1/2018 | $ 22,116.67 |
| 10/1/2018 | $ 22,116.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$66,350.01**

**3.3,504.**

TOMRA PROCESSING CENTER

Creditor's Name

P O BOX 8500-7200

Street

PHILADELPHIA          PA          19178

City          State          ZIP Code

| | |
|---|---|
| 8/8/2018 | $ 2,137.80 |
| 8/13/2018 | $ 1,487.43 |
| 8/30/2018 | $ 1,737.56 |
| 9/12/2018 | $ 286.10 |
| 9/19/2018 | $ 508.57 |
| 9/27/2018 | $ 229.90 |
| 10/2/2018 | $ 83.07 |
| 10/9/2018 | $ 1,710.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,181.13**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,505.**

TOMS OF MAINE INC

Creditor's Name

302 LAFAYETTE CENTER

Street

KENNEBUNK    ME    04043

City       State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 95.08 |
| 8/1/2018 | $ 1,037.84 |
| 8/10/2018 | $ 102.09 |
| 8/28/2018 | $ 140.74 |
| 9/4/2018 | $ 1,540.89 |
| 9/11/2018 | $ 936.80 |
| 9/25/2018 | $ 952.67 |
| 10/2/2018 | $ 2,649.24 |
| 10/9/2018 | $ 2,905.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................... **$10,360.47**

---

**3.3,506.**

TOP CENTURY ENTERPRISES LTD

Creditor's Name

UNIT 7-816FBLK ANEW TRADE PLAZA 6 ON PING STREET
SHU LEK YUEN

Street

NEW TERRITORIES

City       State       ZIP Code

| Dates | Amount or value |
|---|---|
| 9/17/2018 | $ 8,243.20 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................... **$8,243.20**

---

**3.3,507.**

TOP OF THE WORLD

Creditor's Name

PO BOX 721210

Street

NORMAN    OK    73070

City       State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 2,158.77 |
| 8/17/2018 | $ 48,967.14 |
| 8/28/2018 | $ 19,381.19 |
| 9/4/2018 | $ 10,151.57 |
| 9/11/2018 | $ 2,572.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value......................................... **$83,231.03**

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,508.**

TOPHAT LOGISTICAL SOLUTIONS LLC

Creditor's Name

4921 S 2ND STREET

Street

| MILWAUKEE | WI | 53207 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 236,498.81 |
| 7/20/2018 | $ 3,548.98 |
| 7/24/2018 | $ 132,232.47 |
| 7/31/2018 | $ 158,179.09 |
| 8/7/2018 | $ 140,338.27 |
| 8/9/2018 | $ 2,630.00 |
| 8/14/2018 | $ 142,122.39 |
| 8/16/2018 | $ 98,277.18 |
| 8/21/2018 | $ 110,140.74 |
| 8/22/2018 | $ 14,482.82 |
| 8/28/2018 | $ 136,872.21 |
| 9/4/2018 | $ 139,755.55 |
| 9/7/2018 | $ 1,324.86 |
| 9/11/2018 | $ 116,138.20 |
| 9/13/2018 | $ 11,542.71 |
| 9/14/2018 | $ 11,903.19 |
| 9/18/2018 | $ 246,569.67 |
| 9/19/2018 | $ 10,640.89 |
| 9/25/2018 | $ 143,102.45 |
| 10/2/2018 | $ 142,127.72 |
| 10/9/2018 | $ 107,630.29 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................................................... **$2,106,058.49**

**3.3,509.**

TOPLINE CORPORATION

Creditor's Name

52-35 BARNETT AVE

Street

| LONG ISLAND CITY | NY | 11104 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,900.54 |
| 8/22/2018 | $ 2,657.34 |
| 9/6/2018 | $ 4,858.56 |
| 9/10/2018 | $ 1,274.11 |
| 9/13/2018 | $ 1,522.50 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$14,213.05**

**3.3,510.**

TOPPS COMPANY INC

Creditor's Name

BOX 4050 CHURCH ST STATION

Street

| NEW YORK | NY | 10249 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 2,826.65 |
| 7/30/2018 | $ 471.52 |
| 8/31/2018 | $ 9,350.65 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................... **$12,648.82**

Debtor KMART HOLDING CORPORATION

Name

Case number (if known) 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **3.3,511.** TORAL N DESAI | 7/19/2018 | $ 1,205.00 | ☐ Secured debt |
| Creditor's Name | 7/26/2018 | $ 1,070.00 | |
| | 8/2/2018 | $ 1,277.00 | ☐ Unsecured loan repayments |
| 2727 FAIRFIELD COMMONS | 8/9/2018 | $ 990.00 | |
| | 8/16/2018 | $ 1,175.00 | ☒ Suppliers or vendors |
| Street | 8/23/2018 | $ 900.00 | |
| BEAVER CREEK   OH   45431 | 8/30/2018 | $ 1,280.00 | ☐ Services |
| | 9/6/2018 | $ 755.00 | |
| City   State   ZIP Code | 9/13/2018 | $ 567.00 | ☐ Other _____ |
| | 9/20/2018 | $ 657.00 | |
| | 9/27/2018 | $ 727.00 | |
| | 10/4/2018 | $ 955.00 | |
| Total amount or value.................. | | **$11,558.00** | |
| **3.3,512.** TORI RICHARD LTD | 7/19/2018 | $ 12,087.54 | ☐ Secured debt |
| Creditor's Name | 7/26/2018 | $ 2,026.88 | |
| | 8/9/2018 | $ 5,333.75 | ☐ Unsecured loan repayments |
| 1334 MOONUI STREET | 8/13/2018 | $ 9,648.81 | |
| | 8/29/2018 | $ 8,695.05 | ☒ Suppliers or vendors |
| Street | 9/13/2018 | $ 876.50 | |
| HONOLULU   HI   96817 | 9/19/2018 | $ 7,693.73 | ☐ Services |
| | 9/26/2018 | $ 9,028.00 | |
| City   State   ZIP Code | | | ☐ Other _____ |
| Total amount or value.................. | | **$55,390.26** | |
| **3.3,513.** TORKIA INTERNATIONAL INC | 7/18/2018 | $ 3,921.45 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 7,083.00 | |
| | 8/1/2018 | $ 6,688.25 | ☐ Unsecured loan repayments |
| 555 WINSOR DRIVE | 8/10/2018 | $ 10,567.40 | |
| | 8/17/2018 | $ 6,058.24 | ☒ Suppliers or vendors |
| Street | 8/28/2018 | $ 6,569.30 | |
| SECAUCUS   NJ   07094 | 9/4/2018 | $ 4,857.00 | ☐ Services |
| | 9/11/2018 | $ 3,052.50 | |
| City   State   ZIP Code | 9/18/2018 | $ 4,724.10 | ☐ Other _____ |
| | 9/25/2018 | $ 3,292.70 | |
| | 10/2/2018 | $ 1,748.00 | |
| | 10/9/2018 | $ 8,554.55 | |
| Total amount or value.................. | | **$67,116.49** | |
| **3.3,514.** TORYS ROOFING & WATERPROOFING INC | 8/28/2018 | $ 21,140.00 | ☐ Secured debt |
| Creditor's Name | | | ☐ Unsecured loan repayments |
| 500 96 1382 WAIHONA ST | | | ☐ Suppliers or vendors |
| Street | | | ☒ Services |
| PEARL CITY   HI   96782 | | | ☐ Other _____ |
| City   State   ZIP Code | | | |
| Total amount or value.................. | | **$21,140.00** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,515.**

TOTAL FIRE & SAFETY INC
_____
Creditor's Name

6808 HOBSON VALLEY DR UNIT 105
_____
Street

WOODRIDGE          IL          60517
City               State       ZIP Code

Dates: 10/9/2018

Amount or value: $ 7,424.66

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$7,424.66**

---

**3.3,516.**

TOTES ISOTONER CORPORATION
_____
Creditor's Name

CINCINNATI OH 45263-3381
_____
Street

CINCINNATI          OH          45263-3381
City               State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,037.82 |
| 7/25/2018 | $ 6,763.72 |
| 8/1/2018 | $ 2,185.76 |
| 8/10/2018 | $ 2,052.91 |
| 8/17/2018 | $ 115,751.36 |
| 8/28/2018 | $ 55,243.76 |
| 9/4/2018 | $ 18,148.22 |
| 9/11/2018 | $ 165,121.75 |
| 9/18/2018 | $ 286,551.59 |
| 9/25/2018 | $ 12,263.39 |
| 10/2/2018 | $ 548.43 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$666,668.71**

---

**3.3,517.**

TOUCHPOINT 360
_____
Creditor's Name

1250 FEEHANVILLE DR STE 100
_____
Street

MT PROSPECT          IL          60056
City               State       ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 12,745.68 |
| 8/1/2018 | $ 7,740.77 |
| 8/10/2018 | $ 14,137.49 |
| 8/28/2018 | $ 4,594.69 |
| 9/4/2018 | $ 3,802.50 |
| 9/18/2018 | $ 4,789.69 |
| 10/2/2018 | $ 2,656.87 |
| 10/9/2018 | $ 2,583.75 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$53,051.44**

---

**3.3,518.**

TOUCHSTORM LLC
_____
Creditor's Name

P O BOX 203823
_____
Street

DALLAS          TX          75320
City           State       ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 33,750.00 |
| 9/18/2018 | $ 7,083.33 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................    **$40,833.33**

---

Debtor __KMART HOLDING CORPORATION__ Name

Case number *(if known)* __18-23539__

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,519.**

TOWANDA PA HOLDING LLC

Creditor's Name

150 GREAT NECK ROAD SUITE 304

Street

GREAT NECK        NY        11021

City        State        ZIP Code

8/1/2018        $ 39,517.08
9/1/2018        $ 39,517.08

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............        **$79,034.16**

---

**3.3,520.**

TOWER LABORATORIES LTD

Creditor's Name

P O BOX 306

Street

CENTERBROOK        CT        06409

City        State        ZIP Code

7/18/2018        $ 215.28
7/25/2018        $ 4,016.25
8/10/2018        $ 102.27
8/17/2018        $ 1,001.12
9/4/2018        $ 1,337.57
9/11/2018        $ 1,001.12
9/18/2018        $ 1,436.64
9/25/2018        $ 2,211.92
10/2/2018        $ 261.31
10/9/2018        $ 1,349.88

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............        **$12,933.36**

---

**3.3,521.**

TOWERS WATSON DELAWARE INC

Creditor's Name

1079 SOLUTIONS CENTER

Street

CHICAGO        IL        60677

City        State        ZIP Code

8/6/2018        $ 83,588.00
9/4/2018        $ 65,965.00
10/4/2018        $ 90,904.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............        **$240,457.00**

---

**3.3,522.**

TOWN REAL ESTATE ENTERPRISESLLCAGENT

Creditor's Name

ELEVEN PARKWAY CENTER SUITE 300

Street

PITTSBURGH        PA        15220

City        State        ZIP Code

8/1/2018        $ 23,083.33
9/1/2018        $ 23,083.33
10/1/2018        $ 23,083.33

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.............        **$69,249.99**

| Debtor | KMART HOLDING CORPORATION |  |  |
|---|---|---|---|
|  | Name |  | Case number *(if known)* 18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,523.**

TOY WOODS BD CO LTD

Creditor's Name

SECTOR 4 PLOT NO 31 CEPZ

Street

CHITTAGONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 79,728.62 |
| 7/30/2018 | $ 101,524.84 |
| 8/16/2018 | $ 111,035.82 |
| 8/17/2018 | $ 143,367.86 |
| 8/21/2018 | $ 6,786.13 |
| 8/22/2018 | $ 8,681.75 |
| 8/30/2018 | $ 204,179.76 |
| 9/5/2018 | $ 95,767.23 |
| 9/11/2018 | $ 48,295.98 |
| 9/12/2018 | $ 55,609.74 |
| 9/18/2018 | $ 54,509.47 |
| 9/20/2018 | $ 150,063.05 |
| 10/2/2018 | $ 62,579.35 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$1,122,129.60**

---

**3.3,524.**

TOY2U MANUFACTORY COMPANY LIMITED

Creditor's Name

STE 5115FCHINACHEM GOLDEN PLAZA 77 MODY RDTSIMSHATSUI EAST

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 50,218.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$50,218.32**

---

**3.3,525.**

TRACFONE WIRELESS INC

Creditor's Name

P O BOX 3103

Street

CAROL STREAM          IL          60132

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/31/2018 | $ 4,519.12 |
| 9/5/2018 | $ 21,060.00 |
| 9/6/2018 | $ 2,550.42 |
| 9/10/2018 | $ 2,646.85 |
| 9/11/2018 | $ 2,218.85 |
| 9/12/2018 | $ 486.47 |
| 9/13/2018 | $ 2,755.94 |
| 9/14/2018 | $ 7,139.57 |
| 9/17/2018 | $ 4,355.23 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$47,732.45**

---

**3.3,526.**

TRACY BELL

Creditor's Name

67800 MALL RING RD  OPTIC 2104

Street

ST CLAIRSVILLE          OH          43950

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,681.00 |
| 7/30/2018 | $ 1,297.00 |
| 8/6/2018 | $ 1,232.00 |
| 8/20/2018 | $ 969.00 |
| 8/27/2018 | $ 1,944.00 |
| 9/3/2018 | $ 1,549.00 |
| 9/10/2018 | $ 1,844.00 |
| 9/17/2018 | $ 1,479.00 |
| 9/24/2018 | $ 1,798.00 |
| 10/1/2018 | $ 907.00 |
| 10/8/2018 | $ 1,375.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$16,075.00**

---

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,527.** TRADEMARK GAMES INC<br><br>Creditor's Name<br><br>5401 BAUMHART ROAD<br><br>Street<br>LORAIN     OH     44053<br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/23/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/11/2018 | $ 364.99<br>$ 1,291.40<br>$ 511.47<br>$ 741.78<br>$ 334.33<br>$ 426.87<br>$ 1,757.01<br>$ 687.84<br>$ 487.09<br>$ 498.39<br>$ 332.37<br>$ 784.46<br>$ 484.75<br>$ 494.28<br>$ 214.04<br>$ 369.30<br>$ 902.67<br>$ 388.67<br>$ 257.19<br>$ 843.86<br>$ 382.51<br>$ 978.74<br>$ 343.03<br>$ 520.25<br>$ 302.92<br>$ 1,245.11<br>$ 501.02<br>$ 482.30<br>$ 463.15<br>$ 491.27<br>$ 1,161.93<br>$ 792.98<br>$ 514.76<br>$ 223.63<br>$ 2,935.91<br>$ 3,581.64<br>$ 2,774.92<br>$ 2,299.72<br>$ 2,002.42<br>$ 5,623.36<br>$ 4,694.34<br>$ 2,146.59<br>$ 2,487.68<br>$ 2,854.70<br>$ 5,085.54<br>$ 2,779.86<br>$ 3,979.55<br>$ 2,018.60<br>$ 1,497.97<br>$ 9,230.91<br>$ 3,457.47<br>$ 2,401.02<br>$ 2,236.14<br>$ 1,930.93<br>$ 6,443.19<br>$ 3,024.30 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..................................................................     **$96,063.12**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,528.**

TRAM D NGUYEN OD

Creditor's Name

1525 WALNUT STREET

Street

SAN GABRIEL        CA        91776

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 448.00 |
| 7/30/2018 | $ 1,064.00 |
| 8/6/2018 | $ 666.00 |
| 8/13/2018 | $ 801.00 |
| 8/20/2018 | $ 671.00 |
| 8/27/2018 | $ 1,075.00 |
| 9/3/2018 | $ 519.00 |
| 9/10/2018 | $ 571.00 |
| 9/17/2018 | $ 506.00 |
| 9/24/2018 | $ 370.00 |
| 10/1/2018 | $ 1,440.00 |
| 10/8/2018 | $ 831.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$8,962.00**

---

**3.3,529.**

TRANE GUAM

Creditor's Name

P O BOX 7749

Street

TAMUNING        GU        96931

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,051.75 |
| 9/11/2018 | $ 5,056.75 |
| 10/4/2018 | $ 1,498.04 |
| 10/5/2018 | $ 3,171.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$11,778.29**

---

**3.3,530.**

TRANE US INC

Creditor's Name

PO BOX 98167

Street

CHICAGO        IL        60693

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/9/2018 | $ 175,700.10 |
| 9/27/2018 | $ 9,339.61 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$185,039.71**

---

**3.3,531.**

TRANSFUEL INC

Creditor's Name

PO BOX 711

Street

MAYAGUEZ        PR        00681

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,283.75 |
| 7/25/2018 | $ 6,505.35 |
| 8/1/2018 | $ 2,496.40 |
| 8/28/2018 | $ 2,863.75 |
| 9/4/2018 | $ 50,646.90 |
| 9/25/2018 | $ 1,370.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$65,166.80**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,532.**

TRANSOURCE

Creditor's Name

P O BOX 60005

Street

CHARLOTTE    NC    28260

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 4,100.01 |
| 7/25/2018 | $ 252.91 |
| 8/1/2018 | $ 530.16 |
| 8/10/2018 | $ 1,466.07 |
| 8/17/2018 | $ 251.04 |
| 8/28/2018 | $ 184.58 |
| 9/5/2018 | $ 283.32 |
| 9/7/2018 | $ 1,849.75 |
| 9/18/2018 | $ 1,173.50 |
| 9/25/2018 | $ 238.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......... **$10,329.89**

---

**3.3,533.**

TRANSPORTATION COMMODITIES INC

Creditor's Name

4950 TRIGGS ST

Street

COMMERCE    CA    90022

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 5,348.75 |
| 8/31/2018 | $ 5,467.75 |
| 9/18/2018 | $ 5,572.75 |
| 9/27/2018 | $ 3,118.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value......... **$19,507.60**

---

**3.3,534.**

TRANSPORTE BAIROA

Creditor's Name

MIRADOR BAIROA 29 2U 25

Street

CAGUAS    PR    00727

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 9,465.20 |
| 8/13/2018 | $ 2,585.05 |
| 8/17/2018 | $ 5,170.10 |
| 8/28/2018 | $ 2,585.05 |
| 9/26/2018 | $ 7,497.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other

Total amount or value......... **$27,303.31**

---

**3.3,535.**

TRAVEL CADDY INC

Creditor's Name

231311 MONMENTUR PLACE

Street

CHICAGO    IL    60689

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 866.05 |
| 7/20/2018 | $ 2,167.20 |
| 7/23/2018 | $ 15,354.90 |
| 8/1/2018 | $ 8,465.70 |
| 8/16/2018 | $ 2,728.04 |
| 8/17/2018 | $ 6,942.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value......... **$36,523.89**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,536.**

TRAVEL CONCEPTS INC

Creditor's Name

EDIFICIO DARLINGTON

Street

RIO PIEDRAS          PR          00925

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 36,742.85 |
| 7/23/2018 | $ 123,062.00 |
| 7/25/2018 | $ 49,453.67 |
| 7/30/2018 | $ 146,396.00 |
| 8/1/2018 | $ 57,359.08 |
| 8/6/2018 | $ 137,788.00 |
| 8/8/2018 | $ 38,683.12 |
| 8/13/2018 | $ 59,354.00 |
| 8/15/2018 | $ 39,134.67 |
| 8/20/2018 | $ 114,904.00 |
| 8/22/2018 | $ 50,587.86 |
| 8/27/2018 | $ 92,485.00 |
| 8/29/2018 | $ 38,695.22 |
| 9/3/2018 | $ 92,220.00 |
| 9/6/2018 | $ 44,910.40 |
| 9/10/2018 | $ 73,480.00 |
| 9/12/2018 | $ 59,392.61 |
| 9/17/2018 | $ 115,017.00 |
| 9/19/2018 | $ 57,087.05 |
| 9/24/2018 | $ 118,316.00 |
| 9/26/2018 | $ 84,616.80 |
| 10/1/2018 | $ 148,514.00 |
| 10/3/2018 | $ 37,689.19 |
| 10/8/2018 | $ 103,206.00 |
| 10/10/2018 | $ 35,069.98 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................................. **$1,954,164.50**

---

**3.3,537.**

TRC ENVIRONMENTAL CORPORATION

Creditor's Name

P O BOX 536282

Street

PITTSBURGH          PA          15253

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 27,073.73 |
| 8/17/2018 | $ 2,900.00 |
| 9/11/2018 | $ 28,000.00 |
| 9/18/2018 | $ 67,646.42 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................. **$125,620.15**

---

**3.3,538.**

TREASURE COAST NEWSPAPERS

Creditor's Name

P O BOX 1410

Street

CHARLOTTE          NC          28201

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 4,386.65 |
| 9/19/2018 | $ 3,724.27 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.................................................. **$8,110.92**

Debtor    KMART HOLDING CORPORATION
                Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,539.**

TREMCO
Creditor's Name

P O BOX 931111

Street

CLEVELAND        OH        44193
City            State        ZIP Code

Dates: 8/10/2018 — $ 1,399.00
9/4/2018 — $ 18,348.38

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$19,747.38**

---

**3.3,540.**

TREND HIVE PARTNERS CHINA LTD
Creditor's Name

5F QUEWEI MANSION B BLDG FU YU RD NO5 FUMIN INDUSTRY DIST

Street

SHENZHEN  PINGHU      GUANGDONG    518111
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 8/16/2018 | $ 10,784.38 |
| 8/21/2018 | $ 17,162.80 |
| 8/23/2018 | $ 29,867.60 |
| 8/27/2018 | $ 28,815.00 |
| 9/4/2018 | $ 61,656.00 |
| 9/6/2018 | $ 56,439.86 |
| 9/11/2018 | $ 54,846.80 |
| 9/13/2018 | $ 23,434.98 |
| 9/17/2018 | $ 26,155.02 |
| 9/19/2018 | $ 24,416.80 |
| 9/20/2018 | $ 23,355.20 |
| 10/2/2018 | $ 60,576.69 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$417,511.13**

---

**3.3,541.**

TREND LAB LLC
Creditor's Name

3190 W COUNTY RD 42

Street

BURNSVILLE        MN        55337
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 194.28 |
| 7/25/2018 | $ 290.93 |
| 8/1/2018 | $ 124.18 |
| 8/10/2018 | $ 365.05 |
| 8/17/2018 | $ 241.57 |
| 8/28/2018 | $ 368.82 |
| 9/4/2018 | $ 273.20 |
| 9/11/2018 | $ 873.29 |
| 9/18/2018 | $ 1,270.31 |
| 9/25/2018 | $ 1,283.25 |
| 10/2/2018 | $ 843.52 |
| 10/9/2018 | $ 824.41 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$6,952.81**

---

**3.3,542.**

TRENDS INTERNATIONAL INC
Creditor's Name

5188 WEST 74TH STREET

Street

INDIANAPOLIS        IN        46268
City            State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 4,674.16 |
| 7/25/2018 | $ 4,370.79 |
| 8/1/2018 | $ 4,675.33 |
| 8/10/2018 | $ 5,071.17 |
| 8/17/2018 | $ 5,712.56 |
| 8/28/2018 | $ 5,451.60 |
| 9/4/2018 | $ 5,716.36 |
| 9/11/2018 | $ 5,428.15 |
| 9/18/2018 | $ 4,933.20 |
| 9/25/2018 | $ 4,730.63 |
| 10/2/2018 | $ 4,254.32 |
| 10/9/2018 | $ 4,587.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$59,605.77**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,543. **TRENTHAM ENTERPRISES INC**<br><br>Creditor's Name<br><br>3902 E ROESER RD<br><br>Street<br>PHOENIX          AZ          85040<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 9,295.35<br>$ 10,953.74<br>$ 3,014.39<br>$ 2,449.27<br>$ 3,889.34<br>$ 15,317.67<br>$ 2,237.22<br>$ 3,282.74<br>$ 7,956.12<br>$ 12,721.82<br>$ 2,608.02<br>$ 4,549.07<br>$ 7,748.22<br>$ 8,991.09<br>$ 116.37<br>$ 2,402.64<br>$ 2,850.22<br>$ 6,617.26<br>$ 10,395.43<br>$ 4,626.58<br>$ 4,268.49<br>$ 6,620.40<br>$ 11,788.80<br>$ 2,217.55<br>$ 3,204.62<br>$ 9,783.13<br>$ 8,471.70<br>$ 1,631.20<br>$ 4,180.44<br>$ 12,599.29<br>$ 14,517.68<br>$ 1,394.97<br>$ 9,803.13<br>$ 15,695.59<br>$ 3,716.76<br>$ 9,874.13<br>$ 7,327.74<br>$ 3,598.98<br>$ 8,106.98<br>$ 10,295.07<br>$ 15,239.65<br>$ 2,386.48<br>$ 3,863.79<br>$ 2,228.17<br>$ 10,265.88<br>$ 2,784.09<br>$ 3,401.82<br>$ 7,629.86<br>$ 12,558.50 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| **Total amount or value**............................................................ | | **$331,477.45** | |

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,544.**

TREY BUSINESS SOLUTIONS INC

Creditor's Name

2501 STROUD ROAD

Street

| City | State | ZIP Code |
|---|---|---|
| JACKSON | GA | 30233 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,450.00 |
| 7/25/2018 | $ 2,450.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,450.00 |
| 8/17/2018 | $ 2,450.01 |
| 8/28/2018 | $ 2,450.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 13,270.83 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$40,220.84**

**3.3,545.**

TRI CITY HERALD

Creditor's Name

333 WEST CANAL DRIVE

Street

| City | State | ZIP Code |
|---|---|---|
| KENNEWICK | WA | 99336 |

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 2,131.15 |
| 8/13/2018 | $ 3,916.45 |
| 9/18/2018 | $ 1,682.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$7,729.79**

**3.3,546.**

TRI COASTAL DESIGN

Creditor's Name

40 HARRY SHUPE BLVD

Street

| City | State | ZIP Code |
|---|---|---|
| WHARTON | NJ | 07885 |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 128.93 |
| 9/11/2018 | $ 30,926.49 |
| 9/25/2018 | $ 24,061.39 |
| 10/2/2018 | $ 6,950.67 |
| 10/9/2018 | $ 21,668.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$83,735.79**

**3.3,547.**

TRI ISLAND ENERGY LLC

Creditor's Name

PO BOX 305062

Street

| City | State | ZIP Code |
|---|---|---|
| ST THOMAS | VI | 00803 |

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 2,412.29 |
| 9/4/2018 | $ 7,071.58 |
| 9/25/2018 | $ 119.55 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......... **$9,603.42**

Debtor  KMART HOLDING CORPORATION
        Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,548.**

TRI LAND CORPORATION LTD
_Creditor's Name_

ROOM 1201 TOWER A XINTIAN CENTURY BUS CTR SHIXIA
NORTH 2 ST FUTIAN
_Street_

SHENZHEN          CHINA                518017
_City_            _State_              _ZIP Code_

8/1/2018          $ 4,482.07
8/13/2018         $ 104,781.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................        **$109,263.07**

---

**3.3,549.**

TRI PACK INC
_Creditor's Name_

303 E MAIN ST

_Street_

ST CHARLES       IL                   60174
_City_           _State_              _ZIP Code_

7/25/2018         $ 11,027.68
8/10/2018         $ 1,505.48
9/18/2018         $ 6,991.14
10/2/2018         $ 2,641.30
10/9/2018         $ 1,755.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................        **$23,920.60**

---

**3.3,550.**

TRI SALES MARKETING LLC
_Creditor's Name_

247 ROUTE 100

_Street_

SOMERS           NY                   10589
_City_           _State_              _ZIP Code_

7/18/2018         $ 1,583.04
7/19/2018         $ 568.80
7/25/2018         $ 791.52
9/4/2018          $ 2,274.72
9/5/2018          $ 1,879.08
9/11/2018         $ 1,024.32
9/12/2018         $ 1,550.04
9/13/2018         $ 3,119.52
9/17/2018         $ 1,606.32
9/18/2018         $ 3,468.72
9/19/2018         $ 1,852.68

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................        **$19,718.76**

---

**3.3,551.**

TRIANGLE FIRE PROTECTION INC
_Creditor's Name_

20 ROADWAY DRIVE

_Street_

CARLISLE         PA                   17013
_City_           _State_              _ZIP Code_

9/11/2018         $ 23,470.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................        **$23,470.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,552. **TRIANGLE SYSTEMS INC**<br>_____<br>Creditor's Name<br><br>P O BOX 12752<br>_____<br>Street<br>RESEARCH TRIANGLE PARK   NC        27709<br>City          State          ZIP Code | 9/6/2018 | $ 18,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................................... | | **$18,150.00** | |
| 3.3,553. **TRIBUNE CHRONICLE**<br>_____<br>Creditor's Name<br><br>POB 1431  240 FRANKLIN ST SE<br>_____<br>Street<br>WARREN          OH        44482<br>City          State          ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,170.96<br>$ 3,829.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................................... | | **$9,000.27** | |
| 3.3,554. **TRIBUNE REVIEW**<br>_____<br>Creditor's Name<br><br>P O BOX 642562<br>_____<br>Street<br>PITTSBURGH          PA        15264<br>City          State          ZIP Code | 8/13/2018<br>9/17/2018 | $ 6,938.67<br>$ 6,092.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................................... | | **$13,030.77** | |
| 3.3,555. **TRICARICO ARCHITECTURE AND DESIGN**<br>_____<br>Creditor's Name<br><br>502 VALLEY ROAD<br>_____<br>Street<br>WAYNE          NJ        07470<br>City          State          ZIP Code | 9/13/2018 | $ 12,641.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| **Total amount or value**.................................... | | **$12,641.75** | |

Debtor    KMART HOLDING CORPORATION
Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,556.**

TRICIA KORENKIEWICZ
Creditor's Name

1067 W BALTIMORE PIKE

Street
MEDIA          PA          19063
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 1,347.00 |
| 7/26/2018 | $ 1,590.00 |
| 8/2/2018 | $ 1,159.00 |
| 8/9/2018 | $ 1,420.00 |
| 8/16/2018 | $ 1,841.00 |
| 8/23/2018 | $ 1,040.00 |
| 8/30/2018 | $ 1,698.00 |
| 9/6/2018 | $ 1,241.00 |
| 9/13/2018 | $ 253.00 |
| 9/20/2018 | $ 1,484.00 |
| 9/27/2018 | $ 648.00 |
| 10/4/2018 | $ 1,020.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$14,741.00**

**3.3,557.**

TRICO PRODUCTS CORPRATION
Creditor's Name

3255 WEST HAMLIN ROAD

Street
ROCHESTER HILLS          MI          48309
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 9/14/2018 | $ 2,096.32 |
| 9/27/2018 | $ 147,606.70 |
| 9/28/2018 | $ 6,644.21 |
| 10/1/2018 | $ 1,941.70 |
| 10/3/2018 | $ 38,405.38 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$196,694.31**

**3.3,558.**

TRI-COASTAL DESIGN GROUP INC
Creditor's Name

40 HARRY SHUPE BOULEVARD

Street
WHARTON          NJ          7936
City          State          ZIP Code

9/4/2018          $ 66,096.00

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$66,096.00**

**3.3,559.**

TRIDENT LIMITED
Creditor's Name

41124 EDWARDS DR

Street
LEBANON          OR          97355
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/27/2018 | $ 325,724.48 |
| 8/10/2018 | $ 102,544.80 |
| 8/20/2018 | $ 139,025.28 |
| 8/27/2018 | $ 81,444.00 |
| 9/21/2018 | $ 230,385.12 |
| 10/9/2018 | $ 32,011.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$911,134.88**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,560. **TRI-MART CORPORATION** | 8/1/2018 | $ 43,450.00 | ☐ Secured debt |
| Creditor's Name | 9/1/2018 | $ 43,450.00 | |
| | 10/1/2018 | $ 43,450.00 | ☐ Unsecured loan repayments |
| CO UNITED CAPITAL CORP ATTN: STACEY O'BRIEN 9 PARK PLACE | | | |
| Street | | | ☐ Suppliers or vendors |
| GREAT NECK    NY    11021 | | | ☒ Services |
| City    State    ZIP Code | | | ☐ Other _____ |
| **Total amount or value**............ | | **$130,350.00** | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.3,561. **TRIMFOOT CO LLC  WEE KIDS** | 7/18/2018 | $ 5,765.25 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 3,820.05 | |
| | 7/20/2018 | $ 7,583.95 | ☐ Unsecured loan repayments |
| P O BOX 503468 | 7/27/2018 | $ 6,666.70 | |
| | 8/1/2018 | $ 7,942.05 | ☒ Suppliers or vendors |
| Street | 8/2/2018 | $ 10,960.95 | |
| ST LOUIS    MO    63150 | 8/14/2018 | $ 4,639.70 | ☐ Services |
| | 8/15/2018 | $ 3,570.30 | |
| City    State    ZIP Code | 8/20/2018 | $ 2,988.68 | ☐ Other _____ |
| | 8/28/2018 | $ 14,051.13 | |
| | 9/3/2018 | $ 9,123.52 | |
| | 9/10/2018 | $ 4,288.20 | |
| | 9/12/2018 | $ 6,112.65 | |
| | 9/14/2018 | $ 6,134.30 | |
| | 9/18/2018 | $ 4,612.45 | |
| | 9/26/2018 | $ 48,575.89 | |
| | 9/27/2018 | $ 35,765.40 | |
| | 10/5/2018 | $ 2,006.74 | |
| | 10/8/2018 | $ 9,238.95 | |
| | 10/9/2018 | $ 5,219.00 | |
| **Total amount or value**............ | | **$199,065.86** | |

Debtor KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,562.**

TRINIDAD INCORPORATED
_____
Creditor's Name

P O BOX 20365
_____
Street

PORTLAND          OR          97230
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/17/2018 | $ 1,101.71 |
| 7/18/2018 | $ 1,768.50 |
| 7/24/2018 | $ 1,126.48 |
| 7/25/2018 | $ 1,094.94 |
| 7/27/2018 | $ 461.13 |
| 7/30/2018 | $ 1,169.37 |
| 7/31/2018 | $ 1,320.29 |
| 8/1/2018 | $ 1,144.25 |
| 8/3/2018 | $ 1,140.11 |
| 8/6/2018 | $ 531.35 |
| 8/7/2018 | $ 1,836.07 |
| 8/8/2018 | $ 698.60 |
| 8/10/2018 | $ 122.30 |
| 8/13/2018 | $ 948.60 |
| 8/14/2018 | $ 2,597.32 |
| 8/15/2018 | $ 3,954.55 |
| 8/17/2018 | $ 72.84 |
| 8/21/2018 | $ 368.73 |
| 8/22/2018 | $ 1,285.35 |
| 8/24/2018 | $ 30.36 |
| 8/27/2018 | $ 1,170.02 |
| 8/28/2018 | $ 2,488.44 |
| 8/29/2018 | $ 1,680.35 |
| 8/31/2018 | $ 128.18 |
| 9/3/2018 | $ 923.66 |
| 9/4/2018 | $ 1,358.94 |
| 9/5/2018 | $ 1,398.15 |
| 9/6/2018 | $ 391.35 |
| 9/10/2018 | $ 6.71 |
| 9/11/2018 | $ 1,618.58 |
| 9/12/2018 | $ 1,853.37 |
| 9/18/2018 | $ 1,176.82 |
| 9/19/2018 | $ 2,803.99 |
| 9/24/2018 | $ 603.09 |
| 9/25/2018 | $ 1,050.83 |
| 9/26/2018 | $ 1,718.05 |
| 9/27/2018 | $ 34.75 |
| 10/1/2018 | $ 475.41 |
| 10/2/2018 | $ 2,603.47 |
| 10/3/2018 | $ 1,826.70 |
| 10/4/2018 | $ 163.15 |
| 10/8/2018 | $ 241.99 |
| 10/9/2018 | $ 3,159.05 |
| 10/10/2018 | $ 3,566.80 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$55,214.70**

---

**3.3,563.**

TRINITY DOOR SYSTEMS INC
_____
Creditor's Name

P O BOX 61
_____
Street

COLUMBIANA          OH          44408
_____
City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 410.37 |
| 7/19/2018 | $ 3,123.72 |
| 7/25/2018 | $ 1,224.00 |
| 7/26/2018 | $ 324.00 |
| 8/1/2018 | $ 584.83 |
| 8/13/2018 | $ 252.00 |
| 8/15/2018 | $ 3,379.82 |
| 8/23/2018 | $ 180.00 |
| 9/4/2018 | $ 519.26 |
| 9/5/2018 | $ 216.00 |
| 9/11/2018 | $ 1,384.24 |
| 9/26/2018 | $ 815.19 |
| 9/27/2018 | $ 432.00 |

Reasons for payment or transfer:
- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value.................................................. **$12,845.43**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,564.** TRINTECH INC<br>Creditor's Name<br><br>P O BOX 205367<br>Street<br>DALLAS    TX    75320<br>City    State    ZIP Code | 10/5/2018 | $ 67,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$67,000.00** | |
| **3.3,565.** TRIPLE E PARTNERS LLC<br>Creditor's Name<br><br>P O BOX 8155<br>Street<br>CINCINNATI    OH    45208<br>City    State    ZIP Code | 7/26/2018<br>8/8/2018<br>9/12/2018<br>10/8/2018 | $ 11,587.50<br>$ 12,150.00<br>$ 6,750.00<br>$ 11,775.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$42,262.50** | |
| **3.3,566.** TRIPLE G LAWN FERTILIZATION<br>Creditor's Name<br><br>P O BOX 2286<br>Street<br>GLENS FALLS    NY    12801<br>City    State    ZIP Code | 8/10/2018<br>8/17/2018<br>9/18/2018 | $ 4,280.00<br>$ 3,454.12<br>$ 3,454.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,188.24** | |
| **3.3,567.** TRIPLE J FIVE STAR WHOLESALE FOODS<br>Creditor's Name<br><br>178 WEST MARINE DR<br>Street<br>DEDEDO    GU    96929<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 2,933.61<br>$ 3,950.81<br>$ 3,592.46<br>$ 4,681.00<br>$ 4,163.52<br>$ 4,288.94<br>$ 2,653.61<br>$ 7,471.02<br>$ 4,573.32<br>$ 4,326.05<br>$ 3,330.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$45,965.24** | |

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | Case number (if known) | 18-23539 |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,568.**

TRISTAR FULFILLMENT SERVICES INC

Creditor's Name

520 PEDRICKTOWN ROAD

Street

BRIDGEPORT    NJ    08014

City    State    ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 4,887.65 |
| 9/25/2018 | $ 5,188.21 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................................ **$10,075.86**

---

**3.3,569.**

TRISTAR PRODUCTS INC

Creditor's Name

720 CENTRE AVE

Street

READING    PA    19601

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 937.62 |
| 8/10/2018 | $ 761.70 |
| 8/17/2018 | $ 1,805.68 |
| 8/28/2018 | $ 28,900.40 |
| 9/18/2018 | $ 7,040.44 |
| 10/2/2018 | $ 8,533.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$47,979.26**

---

**3.3,570.**

TRIUMPH PHARMACEUTICALS INC

Creditor's Name

10403 BAUR BLVD STE A

Street

ST LOUIS    MO    63132

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 999.75 |
| 7/25/2018 | $ 991.90 |
| 8/1/2018 | $ 1,007.60 |
| 8/10/2018 | $ 999.75 |
| 8/17/2018 | $ 1,637.35 |
| 9/25/2018 | $ 1,102.15 |
| 10/2/2018 | $ 1,007.60 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$7,746.10**

---

**3.3,571.**

TRIXXI CLOTHING COMPANY INC

Creditor's Name

6817 E ACCO STREET

Street

COMMERCE    CA    90040

City    State    ZIP Code

| | |
|---|---|
| 8/9/2018 | $ 49,578.96 |
| 8/14/2018 | $ 71,235.86 |
| 8/20/2018 | $ 206.10 |
| 8/29/2018 | $ 29,093.50 |
| 9/4/2018 | $ 30,371.35 |
| 9/10/2018 | $ 4,933.49 |
| 10/11/2018 | $ 58,923.69 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................ **$244,342.95**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,572.**

TROPICAL LAWNMOWERS INC

Creditor's Name

10798 SW 24TH ST

Street

MIAMI          FL          33165

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 151.34 |
| 8/8/2018 | $ 2,076.80 |
| 8/15/2018 | $ 1,541.03 |
| 8/22/2018 | $ 1,589.22 |
| 8/31/2018 | $ 453.34 |
| 9/7/2018 | $ 1,163.88 |
| 9/14/2018 | $ 597.20 |
| 9/24/2018 | $ 438.72 |
| 9/28/2018 | $ 426.68 |
| 10/5/2018 | $ 402.84 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$8,841.05**

**3.3,573.**

TROPICAL PUBLISHERS & SOUVENIRS LLC

Creditor's Name

9009 HAVENSIGHT WHSE 3

Street

ST THOMAS          VI          00802

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 4,566.55 |
| 8/10/2018 | $ 1,720.49 |
| 9/4/2018 | $ 6,360.54 |
| 9/11/2018 | $ 432.00 |
| 9/25/2018 | $ 1,019.25 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$14,098.83**

**3.3,574.**

TROUTMAN SANDERS LLP

Creditor's Name

P O BOX 933652

Street

ATLANTA          GA          31193

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 26,064.62 |
| 8/28/2018 | $ 599.99 |
| 9/18/2018 | $ 626.83 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$27,291.44**

**3.3,575.**

TROYKA VISION CARE LIMITED

Creditor's Name

5 STRATFORD SQUARE MALL

Street

BLOOMINGDALE          IL          60108

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 1,415.00 |
| 7/30/2018 | $ 700.00 |
| 8/6/2018 | $ 1,858.00 |
| 8/13/2018 | $ 1,660.00 |
| 8/20/2018 | $ 1,270.00 |
| 8/27/2018 | $ 1,175.00 |
| 9/3/2018 | $ 1,659.00 |
| 9/10/2018 | $ 1,748.00 |
| 9/17/2018 | $ 1,275.00 |
| 9/24/2018 | $ 750.00 |
| 10/1/2018 | $ 860.00 |
| 10/8/2018 | $ 1,450.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........    **$15,820.00**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,576.**

TRUE JADE COMPANY LIMITED

Creditor's Name

3F FUK WO FACTORY BUILDING 5 SHEUNG HEI STREET
SANPOKONG

Street

KOWLOON                HONGKONG

City            State            ZIP Code

Dates: 9/4/2018, 9/24/2018

Amount or value: $ 4,062.20, $ 51,017.76

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................  **$55,079.96**

---

**3.3,577.**

TRUE TIMBER OUTDOORS HOLDING CO LLC

Creditor's Name

150 ACCURATE WAY

Street

INMAN          SC          29349

City            State            ZIP Code

Dates: 10/2/2018, 10/9/2018

Amount or value: $ 25,242.55, $ 20,110.80

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................  **$45,353.35**

---

**3.3,578.**

TTEC HOLDINGS INC

Creditor's Name

9197 S PEORIA ST

Street

ENGLEWOOD          CO          80112

City            State            ZIP Code

Dates: 9/25/2018, 10/2/2018, 10/9/2018

Amount or value: $ 111,083.00, $ 1,108,810.80, $ 39,134.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..............................  **$1,259,028.30**

---

**3.3,579.**

TUCSON NEWSPAPERS

Creditor's Name

P O BOX 677365

Street

DALLAS          TX          75267

City            State            ZIP Code

Dates: 8/17/2018, 9/18/2018

Amount or value: $ 3,508.40, $ 4,116.99

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..............................  **$7,625.39**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,580.**

TUCUMCARI ATM LLC

Creditor's Name

CO MADISON PARTNERSATTN: ABBY LANUNOFF ATTN: ABBY LANUNOFF

Street

LOS ANGELES          CA          90025

City          State          ZIP Code

8/1/2018     $ 11,161.50
9/1/2018     $ 11,161.50
10/1/2018    $ 11,161.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$33,484.50**

---

**3.3,581.**

TULIP HOME MANUFACTURE COLTD

Creditor's Name

NO1 JINWEN ROAD ZHUQIAO TOWN PU DONG AREA

Street

SHANGHAI

City          State          ZIP Code

8/8/2018     $ 47,750.37
9/20/2018    $ 11,405.98

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$59,156.35**

---

**3.3,582.**

TULSA WORLD

Creditor's Name

P O BOX 1770

Street

TULSA          OK          74102

City          State          ZIP Code

8/17/2018    $ 3,131.39
9/19/2018    $ 5,312.43

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...................................    **$8,443.82**

---

**3.3,583.**

TUNLAW LLC

Creditor's Name

4246 FARMINGTON ROAD

Street

GAS CITY          IN          46933

City          State          ZIP Code

8/1/2018     $ 18,166.67
9/1/2018     $ 18,166.67
10/1/2018    $ 18,166.67

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...................................    **$54,500.01**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,584.**

TUPART II LLC

Creditor's Name

222 GRAND AVENUE

Street

ENGLEWOOD    NJ    07631-4352

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 39,250.00 |
| 8/1/2018 | $ 1,216.75 |
| 9/1/2018 | $ 39,250.00 |
| 9/1/2018 | $ 1,216.75 |
| 10/1/2018 | $ 39,250.00 |
| 10/1/2018 | $ 1,216.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................   **$121,400.25**

---

**3.3,585.**

TURKEY HILL DAIRY INC

Creditor's Name

P O BOX 827647

Street

PHILADELPHIA    PA    19182

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,169.69 |
| 7/25/2018 | $ 1,167.61 |
| 8/1/2018 | $ 1,486.75 |
| 8/10/2018 | $ 580.94 |
| 8/17/2018 | $ 1,410.73 |
| 8/28/2018 | $ 770.39 |
| 9/4/2018 | $ 1,416.27 |
| 9/11/2018 | $ 1,072.34 |
| 9/18/2018 | $ 1,051.73 |
| 9/25/2018 | $ 731.31 |
| 10/2/2018 | $ 1,737.34 |
| 10/9/2018 | $ 1,176.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$13,771.68**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,586.** TURTLE WAX INC

Creditor's Name

625 WILLOWBROOK CENTRE PKWY

Street

WILLOWBROOK        IL              60527

City            State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 1,890.14 |
| 7/18/2018 | $ 518.66 |
| 7/23/2018 | $ 2,579.34 |
| 7/24/2018 | $ 2,888.99 |
| 7/25/2018 | $ 862.93 |
| 7/30/2018 | $ 2,672.52 |
| 8/1/2018 | $ 5,561.34 |
| 8/2/2018 | $ 871.42 |
| 8/7/2018 | $ 6,019.90 |
| 8/9/2018 | $ 1,706.00 |
| 8/15/2018 | $ 1,665.75 |
| 8/16/2018 | $ 2,059.49 |
| 8/17/2018 | $ 3,469.04 |
| 8/20/2018 | $ 3,859.36 |
| 8/21/2018 | $ 1,858.42 |
| 8/23/2018 | $ 546.93 |
| 8/28/2018 | $ 4,485.12 |
| 8/29/2018 | $ 2,670.42 |
| 8/30/2018 | $ 1,658.90 |
| 8/31/2018 | $ 1,566.10 |
| 9/3/2018 | $ 1,690.49 |
| 9/4/2018 | $ 3,448.52 |
| 9/6/2018 | $ 341.89 |
| 9/10/2018 | $ 4,552.26 |
| 9/11/2018 | $ 2,338.01 |
| 9/12/2018 | $ 4,327.78 |
| 9/17/2018 | $ 1,017.23 |
| 9/18/2018 | $ 7,023.51 |
| 9/20/2018 | $ 1,855.45 |
| 9/24/2018 | $ 2,599.64 |
| 9/26/2018 | $ 1,476.31 |
| 9/27/2018 | $ 1,001.79 |
| 10/1/2018 | $ 1,829.25 |
| 10/2/2018 | $ 1,977.00 |
| 10/3/2018 | $ 795.54 |
| 10/5/2018 | $ 5,237.50 |
| 10/8/2018 | $ 3,609.88 |
| 10/9/2018 | $ 884.66 |
| 10/11/2018 | $ 1,713.27 |

Reasons for payment or transfer
Check all that apply
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................................   **$97,130.75**

**3.3,587.** TUSCAN

Creditor's Name

BOX 3881  P O BOX 8500

Street

PHILADELPHIA        PA             19178

City            State           ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 3,615.50 |
| 7/25/2018 | $ 3,886.09 |
| 8/1/2018 | $ 3,344.41 |
| 8/10/2018 | $ 4,565.25 |
| 8/17/2018 | $ 4,151.48 |
| 8/28/2018 | $ 3,459.75 |
| 9/4/2018 | $ 3,493.82 |
| 9/11/2018 | $ 3,807.69 |
| 9/18/2018 | $ 3,141.56 |
| 9/25/2018 | $ 3,424.79 |
| 10/2/2018 | $ 3,611.74 |
| 10/9/2018 | $ 2,617.86 |

Reasons for payment or transfer
Check all that apply
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................................   **$43,119.94**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,588.**

TUSCARORA LANDSCAPING AND LAWN SVC

Creditor's Name

8229 PATH VALLEY ROAD

Street

FANNETSBURG        PA            17221

City            State            ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 795.00 |
| 7/25/2018 | $ 795.00 |
| 8/1/2018 | $ 795.00 |
| 8/17/2018 | $ 795.00 |
| 9/4/2018 | $ 795.00 |
| 9/11/2018 | $ 795.00 |
| 9/18/2018 | $ 795.00 |
| 9/25/2018 | $ 795.00 |
| 10/9/2018 | $ 795.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$7,155.00**

**3.3,589.**

TUTU PARK LIMITED

Creditor's Name

4605 TUTU PARK MALL STE 254

Street

ST THOMAS        VI            802

City            State            ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 58,629.92 |
| 9/1/2018 | $ 58,629.92 |
| 10/1/2018 | $ 58,629.92 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value..................        **$175,889.76**

**3.3,590.**

TWENTIETH CENTURY FOX HOME

Creditor's Name

PO BOX 402665

Street

ATLANTA        GA            30384

City            State            ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 44,371.43 |
| 7/25/2018 | $ 46,750.69 |
| 8/1/2018 | $ 64,756.56 |
| 8/10/2018 | $ 17,341.27 |
| 8/17/2018 | $ 49,645.05 |
| 8/28/2018 | $ 57,480.07 |
| 9/4/2018 | $ 28,659.56 |
| 9/11/2018 | $ 27,668.06 |
| 10/9/2018 | $ 37,250.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$373,923.05**

**3.3,591.**

TWILIO INC

Creditor's Name

645 HARRISON STREET 3RD FLOOR

Street

SAN FRANCISCO        CA            94107

City            State            ZIP Code

| | |
|---|---|
| 8/10/2018 | $ 20,809.23 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................        **$20,809.23**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,592.** TWIN CITY ESTATE CORPORATION<br>Creditor's Name<br><br>17195 NEW COLLEGE AVENUE<br>Street<br>WILDWOOD    MO    63040<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 15,068.08<br>$ 15,068.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$30,136.16** | |
| **3.3,593.** TWIN LAKES LANDSCAPING<br>Creditor's Name<br><br>31755 S RATHJE ROAD<br>Street<br>PEOTONE    IL    60468<br>City    State    ZIP Code | 8/1/2018<br>8/10/2018<br>8/17/2018<br>9/4/2018<br>9/18/2018 | $ 1,275.00<br>$ 4,200.00<br>$ 14,074.00<br>$ 210.00<br>$ 9,499.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$29,258.00** | |
| **3.3,594.** TWITTER INC<br>Creditor's Name<br><br>1355 MARKET STREET SUITE 900<br>Street<br>SAN FRANCISCO    CA    94103<br>City    State    ZIP Code | 9/18/2018 | $ 19,963.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.................................................... | | **$19,963.50** | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,595.     **TWPD INVESTMENTS INC**<br><br>Creditor's Name<br><br>8922 TELEGRAPH RD<br><br>Street<br>LORTON     VA     22079<br><br>City     State     ZIP Code | 7/17/2018<br>7/18/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 12,206.48<br>$ 2,200.92<br>$ 1,947.08<br>$ 6,501.12<br>$ 8,894.24<br>$ 8,461.09<br>$ 528.44<br>$ 1,933.73<br>$ 5,936.88<br>$ 12,706.96<br>$ 8,804.61<br>$ 6,919.82<br>$ 3,785.48<br>$ 13,410.53<br>$ 8,131.30<br>$ 10,799.82<br>$ 5,154.98<br>$ 9,219.49<br>$ 14,645.69<br>$ 6,339.90<br>$ 7,067.09<br>$ 10,917.01<br>$ 13,882.87<br>$ 9,578.68<br>$ 25,030.39<br>$ 19,686.37<br>$ 14,467.64<br>$ 6,091.68<br>$ 19,266.50<br>$ 15,802.59<br>$ 5,211.13<br>$ 9,200.24<br>$ 16,679.81<br>$ 18,836.57<br>$ 14,407.68<br>$ 10,528.20<br>$ 17,582.61<br>$ 15,576.50<br>$ 6,331.84<br>$ 10,572.47<br>$ 17,435.13<br>$ 10,425.67<br>$ 16,424.60<br>$ 4,939.30<br>$ 17,103.42<br>$ 13,565.19<br>$ 10,016.85<br>$ 12,243.85<br>$ 12,018.47<br>$ 30,466.76 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value..............................................................................................     **$559,885.67**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.3,596. | | | |
| TYCO INTEGRATED SECURITY | 7/17/2018 | $ 1,746.11 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 3,682.61 | |
| | 7/18/2018 | $ 2,195.98 | ☐ Unsecured loan repayments |
| 10405 CROSSPOINT BLVD | 7/24/2018 | $ 7,674.41 | |
| | 7/25/2018 | $ 552.35 | ☒ Suppliers or vendors |
| Street | 7/30/2018 | $ 5,278.12 | |
| INDIANAPOLIS            IN            46256 | 7/31/2018 | $ 202.08 | ☐ Services |
| | 8/1/2018 | $ 1,497.48 | |
| City            State            ZIP Code | 8/1/2018 | $ 1,280.48 | ☐ Other _____ |
| | 8/7/2018 | $ 809.75 | |
| | 8/9/2018 | $ 180.37 | |
| | 8/10/2018 | $ 3,695.53 | |
| | 8/10/2018 | $ 1,187.72 | |
| | 8/14/2018 | $ 1,566.38 | |
| | 8/15/2018 | $ 178.28 | |
| | 8/16/2018 | $ 9,706.57 | |
| | 8/17/2018 | $ 4,477.09 | |
| | 8/17/2018 | $ 423.00 | |
| | 8/21/2018 | $ 597.64 | |
| | 8/22/2018 | $ 2,350.42 | |
| | 8/23/2018 | $ 177.44 | |
| | 8/28/2018 | $ 2,375.84 | |
| | 8/28/2018 | $ 1,732.33 | |
| | 8/30/2018 | $ 576.15 | |
| | 8/31/2018 | $ 711.43 | |
| | 9/3/2018 | $ 186.65 | |
| | 9/4/2018 | $ 4,090.01 | |
| | 9/4/2018 | $ 2,009.71 | |
| | 9/5/2018 | $ 423.00 | |
| | 9/6/2018 | $ 750.84 | |
| | 9/7/2018 | $ 1,903.93 | |
| | 9/11/2018 | $ 1,220.28 | |
| | 9/11/2018 | $ 842.05 | |
| | 9/13/2018 | $ 1,685.20 | |
| | 9/14/2018 | $ 1,736.74 | |
| | 9/17/2018 | $ 3,186.10 | |
| | 9/18/2018 | $ 19,937.07 | |
| | 9/18/2018 | $ 5,429.36 | |
| | 9/25/2018 | $ 2,090.75 | |
| | 9/25/2018 | $ 929.72 | |
| | 9/27/2018 | $ 3,919.99 | |
| | 9/28/2018 | $ 2,024.31 | |
| | 10/1/2018 | $ 575.46 | |
| | 10/2/2018 | $ 804.38 | |
| | 10/2/2018 | $ 124.72 | |
| | 10/9/2018 | $ 8,026.74 | |
| | 10/9/2018 | $ 688.10 | |
| | 10/11/2018 | $ 10,777.03 | |

Total amount or value.................................................................    **$128,217.70**

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.3,597.**

TYMETRIX INC
_____
Creditor's Name

20 CHURCH STREET  11TH FLOOR
_____
Street

HARTFORD          CT          06103
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 7,785.42 |
| 7/27/2018 | $ 3,348.47 |
| 8/7/2018 | $ 6,070.84 |
| 8/14/2018 | $ 3,746.01 |
| 8/21/2018 | $ 5,056.61 |
| 8/30/2018 | $ 5,307.52 |
| 9/6/2018 | $ 7,816.61 |
| 9/13/2018 | $ 3,072.17 |
| 9/20/2018 | $ 3,909.74 |
| 9/27/2018 | $ 3,328.03 |
| 10/4/2018 | $ 4,082.28 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$53,523.70**

**3.3,598.**

U S SECURITY ASSOCIATES INC
_____
Creditor's Name

P O BOX 931703
_____
Street

ATLANTA          GA          31193
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,658.40 |
| 7/25/2018 | $ 8,167.90 |
| 7/31/2018 | $ 6,960.89 |
| 8/1/2018 | $ 14,380.59 |
| 8/10/2018 | $ 1,031,412.08 |
| 8/28/2018 | $ 18,086.55 |
| 9/3/2018 | $ 2,243.76 |
| 9/4/2018 | $ 780.00 |
| 9/11/2018 | $ 1,151,419.68 |
| 9/18/2018 | $ 1,521.92 |
| 9/25/2018 | $ 116,123.21 |
| 10/2/2018 | $ 100,486.48 |
| 10/9/2018 | $ 914,676.63 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value............ **$3,371,918.09**

**3.3,599.**

U S VISION OPTICAL
_____
Creditor's Name

10 HARMON ROAD
_____
Street

GLENDORA          NJ          08029
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 19,589.00 |
| 7/30/2018 | $ 13,991.00 |
| 8/6/2018 | $ 22,101.00 |
| 8/13/2018 | $ 14,159.00 |
| 8/20/2018 | $ 19,944.00 |
| 8/27/2018 | $ 18,275.00 |
| 9/3/2018 | $ 15,776.00 |
| 9/10/2018 | $ 16,369.00 |
| 9/17/2018 | $ 10,888.00 |
| 9/24/2018 | $ 17,450.00 |
| 10/1/2018 | $ 12,524.00 |
| 10/8/2018 | $ 24,218.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$205,284.00**

**3.3,600.**

UAW LOCAL 1112
_____
Creditor's Name

11471 REEUTHER DRIVE SW
_____
Street

WARREN          OH          44481
_____
City              State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/2/2018 | $ 3,303.47 |
| 9/6/2018 | $ 3,159.60 |
| 10/9/2018 | $ 3,344.73 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value............ **$9,807.80**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.3,601.**

UAW LOCAL 8275
_____
Creditor's Name

1528 HAINES RD
_____
Street

LEVITTOWN          PA          19055
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 113.00 |
| 8/13/2018 | $ 8,265.22 |
| 9/4/2018 | $ 8,451.97 |
| 10/5/2018 | $ 7,448.21 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................          **$24,278.40**

---

**3.3,602.**

UB DISTRIBUTORS LLC
_____
Creditor's Name

1213 GRAND ST
_____
Street

BROOKLYN          NY          11211
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 3,863.59 |
| 8/14/2018 | $ 5,302.95 |
| 8/21/2018 | $ 1,996.49 |
| 8/30/2018 | $ 6,186.01 |
| 9/6/2018 | $ 1,513.36 |
| 9/13/2018 | $ 2,240.65 |
| 9/20/2018 | $ 2,183.33 |
| 9/27/2018 | $ 2,442.24 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................          **$25,728.62**

---

**3.3,603.**

UBS INC
_____
Creditor's Name

1332 E VALENCIA DRIVE
_____
Street

FULLERTON          CA          92831
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 210.65 |
| 9/11/2018 | $ 6,320.35 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................          **$6,531.00**

---

**3.3,604.**

UBS UNIVERSAL BUILDING SEVICES
_____
Creditor's Name

16 S AVE W STE 233
_____
Street

CRANFORD          NJ          07016
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 1,200.00 |
| 8/10/2018 | $ 23,000.00 |
| 8/28/2018 | $ 4,075.00 |
| 9/4/2018 | $ 3,238.00 |
| 10/2/2018 | $ 5,989.00 |
| 10/9/2018 | $ 3,600.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value..................................................          **$41,102.00**

Debtor   KMART HOLDING CORPORATION
_____
         Name                                          Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,605.**

UE BRUCKNER PLAZA LLC
_____
Creditor's Name

P O BOX 645308
_____
Street

PITTSBURGH      PA      15264-5308
_____
City       State       ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/1/2018 | $ 140,800.75 |
| | 8/1/2018 | $ 45,425.00 |
| | 9/1/2018 | $ 140,800.75 |
| | 9/1/2018 | $ 45,425.00 |
| | 10/1/2018 | $ 140,800.75 |
| | 10/1/2018 | $ 45,425.00 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................... **$558,677.25**

---

**3.3,606.**

UINTAH PLAZA SHOPPING CENTER LLC
_____
Creditor's Name

CO ARCADIA MANAGEMENT GROUP INC PO BOX 10
_____
Street

SCOTTSDALE      AZ      85252
_____
City       State       ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 8/1/2018 | $ 18,916.67 |
| | 9/1/2018 | $ 18,916.67 |
| | 10/1/2018 | $ 18,916.67 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................... **$56,750.01**

---

**3.3,607.**

ULTIMATE SERVICES INC
_____
Creditor's Name

43 FEDEM ROAD
_____
Street

SPRINGFIELD      NJ      07081
_____
City       State       ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/19/2018 | $ 123,766.74 |
| | 8/3/2018 | $ 121,295.79 |
| | 8/13/2018 | $ 3,532.92 |
| | 8/21/2018 | $ 145,288.84 |
| | 8/23/2018 | $ 12.84 |
| | 8/27/2018 | $ 2,082.51 |
| | 8/30/2018 | $ 1,038.11 |
| | 9/4/2018 | $ 115,184.49 |
| | 9/19/2018 | $ 127,947.53 |
| | 10/4/2018 | $ 110,063.08 |
| | 10/9/2018 | $ 1,120.15 |
| | 10/10/2018 | $ 3,634.02 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.......................................................... **$754,967.02**

---

**3.3,608.**

ULTIMATE SOFTWARE GROUP INC
_____
Creditor's Name

P O BOX 930953
_____
Street

ATLANTA      GA      31193
_____
City       State       ZIP Code

| | Dates | Amount or value |
|---|---|---|
| | 7/30/2018 | $ 165,208.15 |
| | 8/29/2018 | $ 750.00 |
| | 9/28/2018 | $ 40,114.50 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.......................................................... **$206,072.65**

Debtor   KMART HOLDING CORPORATION
         Name                                                        Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,609.**

UMAREX USA INC

Creditor's Name

DEPT 5565  P O BOX 11407

Street

BIRMINGHAM          AL                35246

City                State           ZIP Code

Dates: 9/18/2018, 10/9/2018

Amount or value: $ 453.86, $ 40,747.73

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$41,201.59**

---

**3.3,610.**

UNI HOSIERY CO INC

Creditor's Name

1911 E OLYMPIC BLVD

Street

LOS ANGELES          CA                90021

City                State           ZIP Code

Dates: 9/24/2018, 10/1/2018, 10/11/2018

Amount or value: $ 931.80, $ 5,326.80, $ 13,158.40

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................   **$19,417.00**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |
| **UNIEK INC** | | | |
| 3.3,611.  Creditor's Name | 7/18/2018<br>7/19/2018 | $ 909.91<br>$ 22.51 | ☐ Secured debt |
| 805 UNIEK DRIVE | 7/20/2018<br>7/23/2018 | $ 2,274.56<br>$ 1,732.04 | ☐ Unsecured loan repayments |
| Street | 7/24/2018<br>7/25/2018 | $ 1,634.81<br>$ 4,681.30 | ☒ Suppliers or vendors |
| WAUNAKEE          WI          53597 | 7/26/2018<br>7/27/2018 | $ 737.15<br>$ 5,779.96 | ☐ Services |
| City          State          ZIP Code | 8/7/2018<br>8/8/2018 | $ 3,728.66<br>$ 20,870.11 | ☐ Other _____ |
| | 8/10/2018 | $ 2,482.95 | |
| | 8/13/2018 | $ 770.03 | |
| | 8/14/2018 | $ 2,162.53 | |
| | 8/15/2018 | $ 566.54 | |
| | 8/16/2018 | $ 4,555.77 | |
| | 8/17/2018 | $ 1,991.03 | |
| | 8/28/2018 | $ 7,007.65 | |
| | 8/29/2018 | $ 10,954.00 | |
| | 8/30/2018 | $ 15,102.14 | |
| | 9/4/2018 | $ 1,412.91 | |
| | 9/5/2018 | $ 590.63 | |
| | 9/6/2018 | $ 4,764.90 | |
| | 9/7/2018 | $ 9,317.27 | |
| | 9/10/2018 | $ 31,644.25 | |
| | 9/11/2018 | $ 9,452.89 | |
| | 9/12/2018 | $ 9,978.39 | |
| | 9/14/2018 | $ 4,269.91 | |
| | 9/18/2018 | $ 4,316.64 | |
| | 9/19/2018 | $ 7,501.21 | |
| | 9/20/2018 | $ 10,599.32 | |
| | 9/21/2018 | $ 1,135.62 | |
| | 9/24/2018 | $ 8,785.89 | |
| | 9/25/2018 | $ 508.79 | |
| | 9/26/2018 | $ 728.48 | |
| | 9/27/2018 | $ 6,248.94 | |
| | 9/28/2018 | $ 3,610.02 | |
| | 10/2/2018 | $ 2,577.71 | |
| | 10/3/2018 | $ 466.61 | |
| | 10/5/2018 | $ 3,254.91 | |
| | 10/8/2018 | $ 3,691.31 | |
| Total amount or value............................................ | | **$212,820.25** | |
| **UNIFIED MARINE** | | | |
| 3.3,612.  Creditor's Name | 7/18/2018<br>7/25/2018 | $ 13,704.28<br>$ 1,165.22 | ☐ Secured debt |
| 1190 OLD ASHEVILLE HWY | 8/1/2018<br>8/10/2018 | $ 38,556.39<br>$ 33,689.29 | ☐ Unsecured loan repayments |
| Street | 8/17/2018<br>8/28/2018 | $ 59,372.45<br>$ 12,330.42 | ☒ Suppliers or vendors |
| NEWPORT          TN          37821 | 9/4/2018<br>9/11/2018 | $ 4,112.60<br>$ 6,016.55 | ☐ Services |
| City          State          ZIP Code | 9/18/2018<br>9/25/2018 | $ 4,685.54<br>$ 2,899.29 | ☐ Other _____ |
| | 10/2/2018 | $ 3,708.45 | |
| | 10/9/2018 | $ 5,219.08 | |
| Total amount or value............................................ | | **$185,459.56** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,613.** UNION BULLETIN<br><br>Creditor's Name<br><br>P O BOX 1358<br><br>Street<br>WALLA WALLA    WA    99362<br>City    State    ZIP Code | 8/17/2018<br>9/19/2018 | $ 5,700.00<br>$ 4,560.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$10,260.00** | |
| **3.3,614.** UNION CENTER REALTY LLC<br><br>Creditor's Name<br><br>952 WILKES-BARRE TOWNSHIP BOULEVARD<br><br>Street<br>WILKES-BARRE    PA    18702<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 17,055.33<br>$ 17,055.33<br>$ 17,055.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$51,165.99** | |
| **3.3,615.** UNION LEADER CORP<br><br>Creditor's Name<br><br>100 WILLIAM LOEB  P O BOX 9555<br><br>Street<br>MANCHESTER    NH    03109<br>City    State    ZIP Code | 7/26/2018<br>8/2/2018<br>8/13/2018<br>8/20/2018<br>8/29/2018<br>9/5/2018<br>9/12/2018<br>9/19/2018<br>9/26/2018<br>10/3/2018<br>10/11/2018 | $ 16.94<br>$ 21.65<br>$ 15.95<br>$ 4,935.31<br>$ 19.13<br>$ 19.12<br>$ 21.64<br>$ 5,797.31<br>$ 13.59<br>$ 25.00<br>$ 11.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$10,897.05** | |
| **3.3,616.** UNION REAL ESTATE COMPANY<br><br>Creditor's Name<br><br>ONE OXFORD CENTRE<br><br>Street<br>PITTSBURGH    PA    15219-1629<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018 | $ 25,166.66<br>$ 25,166.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$50,333.32** | |

Debtor | KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,617. **UNION UNDERWEAR COMPANY INC**<br><br>Creditor's Name<br><br>ONE FRUIT OF THE LOOM DRIVE<br><br>Street<br><br>BOWLING GREEN  KY  42103<br><br>City  State  ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 213,912.06<br>$ 104,681.61<br>$ 198,310.80<br>$ 665,863.36<br>$ 1,165.17<br>$ 350,612.75<br>$ 10,318.30<br>$ 3,983.82<br>$ 53,056.13<br>$ 584,924.91<br>$ 188,105.61<br>$ 17,204.70<br>$ 77,350.20<br>$ 371,019.32<br>$ 128,967.68<br>$ 137,191.43<br>$ 84,400.79<br>$ 260,640.33<br>$ 140,513.36<br>$ 50,212.79<br>$ 46,036.96<br>$ 345.51<br>$ 224,586.16<br>$ 22,444.16<br>$ 20,137.88<br>$ 66,786.41<br>$ 22,225.57<br>$ 17,647.80<br>$ 143,205.65<br>$ 63,834.93<br>$ 236,630.06<br>$ 35,549.96<br>$ 61,598.83<br>$ 147,519.34<br>$ 1,090.87<br>$ 2,249.11<br>$ 11,045.21<br>$ 3,048.59<br>$ 11,087.38<br>$ 133,677.39<br>$ 9,575.44<br>$ 181,028.50<br>$ 1,360.70<br>$ 131,114.98<br>$ 84,879.26<br>$ 103,265.48<br>$ 1,863.11<br>$ 67,983.47<br>$ 4,934.95 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

**Total amount or value**........................................................................  **$5,499,188.78**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,618.**

UNIQUE CONSULTANT LLC

Creditor's Name

3010E CEDAR DR

Street

CHANDLER    AZ    85249

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,628.77 |
| 7/25/2018 | $ 3,110.11 |
| 8/1/2018 | $ 2,718.15 |
| 8/10/2018 | $ 2,628.77 |
| 8/17/2018 | $ 2,807.53 |
| 8/28/2018 | $ 2,718.15 |
| 9/4/2018 | $ 2,718.15 |
| 9/11/2018 | $ 2,718.14 |
| 9/18/2018 | $ 2,718.14 |
| 9/25/2018 | $ 2,718.14 |
| 10/2/2018 | $ 2,807.52 |
| 10/9/2018 | $ 14,347.80 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......... **$44,639.37**

**3.3,619.**

UNIQUE SPORTS PRODUCTS INC

Creditor's Name

840 MC FARLAND ROAD

Street

ALPHARETTA    GA    30201

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,637.63 |
| 7/25/2018 | $ 1,770.08 |
| 8/1/2018 | $ 4,848.81 |
| 8/10/2018 | $ 412.64 |
| 8/17/2018 | $ 1,717.56 |
| 8/28/2018 | $ 482.67 |
| 9/4/2018 | $ 308.23 |
| 9/11/2018 | $ 3,400.96 |
| 9/18/2018 | $ 2,454.89 |
| 9/25/2018 | $ 1,001.87 |
| 10/2/2018 | $ 1,242.69 |
| 10/9/2018 | $ 1,331.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......... **$21,609.59**

**3.3,620.**

UNISOURCE CENTERS LLC

Creditor's Name

CO WANGARD PARTNERS INC 1200 N MAYFAIR ROAD
SUITE 310

Street

MILWAUKEE    WI    53226

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 29,619.08 |
| 9/1/2018 | $ 29,619.08 |
| 10/1/2018 | $ 29,619.08 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value......... **$88,857.24**

**3.3,621.**

UNITE SOUTHWEST DISTRICT COUNCIL

Creditor's Name

P O BOX 39215

Street

LOS ANGELES    CA    90039

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/24/2018 | $ 5,920.00 |
| 8/15/2018 | $ 6,000.00 |
| 9/3/2018 | $ 125.00 |
| 9/12/2018 | $ 5,760.00 |
| 9/25/2018 | $ 110.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☒ Other   Tax Payments

Total amount or value......... **$17,915.00**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,622.**

UNITED DELIVERY SERVICE LTD

Creditor's Name

1111 N RIDGE AVE

Street

LOMBARD            IL            60148

City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 3,725.51 |
| 7/25/2018 | $ 3,560.00 |
| 8/1/2018 | $ 4,323.90 |
| 8/10/2018 | $ 2,850.29 |
| 8/17/2018 | $ 3,317.51 |
| 8/28/2018 | $ 3,147.84 |
| 9/4/2018 | $ 3,806.66 |
| 9/11/2018 | $ 3,288.05 |
| 9/18/2018 | $ 3,307.18 |
| 9/25/2018 | $ 3,084.05 |
| 10/2/2018 | $ 3,723.08 |
| 10/9/2018 | $ 3,119.16 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................    **$41,253.23**

**3.3,623.**

UNITED DISTRIBUTOR

Creditor's Name

PMB STE 407  90 AVE RIO HONDO

Street

BAYAMON            PR            00961

City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 1,223.24 |
| 7/25/2018 | $ 2,215.35 |
| 8/1/2018 | $ 1,688.79 |
| 8/10/2018 | $ 379.63 |
| 8/17/2018 | $ 1,739.97 |
| 8/28/2018 | $ 1,296.97 |
| 9/4/2018 | $ 3,082.41 |
| 9/11/2018 | $ 1,552.63 |
| 9/18/2018 | $ 353.11 |
| 9/25/2018 | $ 735.00 |
| 10/2/2018 | $ 4,258.19 |
| 10/9/2018 | $ 536.95 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$19,062.24**

**3.3,624.**

UNITED PLANT GROWERS

Creditor's Name

1054 MAR VISTA DR

Street

VISTA            CA            92083

City            State            ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 568.85 |
| 7/25/2018 | $ 9,460.22 |
| 8/1/2018 | $ 576.00 |
| 8/17/2018 | $ 193.40 |
| 9/11/2018 | $ 25,649.60 |
| 9/25/2018 | $ 1,285.97 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$37,734.04**

**3.3,625.**

UNITED SIGN SYSTEMS

Creditor's Name

5201 PENTECOST DR

Street

MODESTO            CA            95356

City            State            ZIP Code

| Date | Amount |
|---|---|
| 8/17/2018 | $ 39,455.72 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$39,455.72**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,626.**

UNITED STATES LUGGAGE COMPANY LP

Creditor's Name

P O BOX 13722

Street

NEWARK            NJ            07188

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 6.18 |
| 8/1/2018 | $ 10,906.20 |
| 8/10/2018 | $ 1,223.65 |
| 8/17/2018 | $ 53.00 |
| 8/28/2018 | $ 76.25 |
| 9/4/2018 | $ 38.75 |
| 9/11/2018 | $ 53.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$12,357.03**

---

**3.3,627.**

UNITEK SOLVENT SERVICES INC

Creditor's Name

PO BOX 700370

Street

KAPOLEI            HI            96709

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 206.28 |
| 7/18/2018 | $ 169.70 |
| 7/24/2018 | $ 262.89 |
| 7/25/2018 | $ 148.35 |
| 7/30/2018 | $ 560.58 |
| 7/31/2018 | $ 206.28 |
| 8/1/2018 | $ 364.66 |
| 8/7/2018 | $ 213.00 |
| 8/8/2018 | $ 613.02 |
| 8/9/2018 | $ 1,019.78 |
| 8/10/2018 | $ 151.06 |
| 8/16/2018 | $ 261.03 |
| 8/17/2018 | $ 781.14 |
| 8/20/2018 | $ 141.04 |
| 8/28/2018 | $ 131.49 |
| 8/29/2018 | $ 265.08 |
| 9/3/2018 | $ 150.13 |
| 9/4/2018 | $ 206.28 |
| 9/10/2018 | $ 454.06 |
| 9/11/2018 | $ 125.65 |
| 9/17/2018 | $ 904.68 |
| 9/18/2018 | $ 364.79 |
| 9/24/2018 | $ 234.38 |
| 9/25/2018 | $ 149.19 |
| 9/28/2018 | $ 3,055.39 |
| 10/1/2018 | $ 299.24 |
| 10/2/2018 | $ 397.41 |
| 10/9/2018 | $ 141.74 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................    **$11,978.32**

---

**3.3,628.**

UNIVERSAL APPAREL INC

Creditor's Name

33 CALLE BOLIVIA STE 400

Street

SAN JUAN            PR            00917

City            State            ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 79,663.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$79,663.44**

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,629.**

UNIVERSAL HOSIERY INC
_____
Creditor's Name

29102 HANCOCK PKWY
_____
Street

VALENCIA          CA          91355
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,436.28 |
| 7/25/2018 | $ 24,982.07 |
| 8/1/2018 | $ 15,147.03 |
| 8/17/2018 | $ 2,394.32 |
| 8/28/2018 | $ 5,574.90 |
| 9/4/2018 | $ 26,345.33 |
| 9/11/2018 | $ 21,148.93 |
| 9/18/2018 | $ 4,840.47 |
| 9/25/2018 | $ 3,379.28 |
| 10/2/2018 | $ 33,349.21 |
| 10/9/2018 | $ 77,002.47 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$218,600.29**

**3.3,630.**

UNIVERSAL MUSIC & VIDEO
_____
Creditor's Name

BANK OF AMERICA PO BOX 98279
_____
Street

CHICAGO          IL          60693
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 28,144.09 |
| 7/20/2018 | $ 2,820.98 |
| 7/23/2018 | $ 2,097.28 |
| 7/24/2018 | $ 4,729.15 |
| 7/25/2018 | $ 552.19 |
| 7/31/2018 | $ 5,980.32 |
| 8/6/2018 | $ 16,259.45 |
| 8/7/2018 | $ 23,764.30 |
| 8/8/2018 | $ 402.44 |
| 8/10/2018 | $ 11,729.61 |
| 8/13/2018 | $ 2,273.00 |
| 8/14/2018 | $ 19,366.42 |
| 8/21/2018 | $ 2,109.54 |
| 8/23/2018 | $ 78,996.45 |
| 8/24/2018 | $ 751.62 |
| 8/27/2018 | $ 1,840.52 |
| 8/28/2018 | $ 31,597.85 |
| 8/29/2018 | $ 490.83 |
| 8/31/2018 | $ 7,481.23 |
| 9/3/2018 | $ 416.07 |
| 9/4/2018 | $ 4,469.08 |
| 9/5/2018 | $ 369.83 |
| 9/6/2018 | $ 3,410.91 |
| 9/7/2018 | $ 7,084.27 |
| 9/10/2018 | $ 6,714.27 |
| 9/11/2018 | $ 18,233.18 |
| 9/13/2018 | $ 58,114.39 |
| 9/14/2018 | $ 57,359.96 |
| 9/17/2018 | $ 19,852.79 |
| 9/18/2018 | $ 90,644.01 |
| 9/19/2018 | $ 1,605.47 |
| 9/20/2018 | $ 7,158.35 |
| 9/21/2018 | $ 5,548.75 |
| 9/24/2018 | $ 5,106.66 |
| 9/25/2018 | $ 6,163.11 |
| 9/26/2018 | $ 195.28 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................................. **$533,833.65**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,631.**

UNIVERSAL SERVICE AGENCY LLC

Creditor's Name

6504 ZARDA DR

Street

SHAWNEE    KS    66226

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 14,096.47 |
| | 8/10/2018 | $ 3,750.00 |
| | 8/17/2018 | $ 2,475.00 |
| | 8/28/2018 | $ 2,500.00 |
| | 10/9/2018 | $ 14,045.75 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$36,867.22**

---

**3.3,632.**

UNIVERSAL SUNGLASSES

Creditor's Name

PMB 213 609 AVENUE SUITE 102

Street

PONCE    PR    00716

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/20/2018 | $ 16,693.00 |
| | 7/27/2018 | $ 9,568.00 |
| | 8/7/2018 | $ 12,194.00 |
| | 8/14/2018 | $ 15,185.00 |
| | 8/21/2018 | $ 15,624.00 |
| | 8/30/2018 | $ 9,067.00 |
| | 9/6/2018 | $ 10,634.00 |
| | 9/13/2018 | $ 8,986.00 |
| | 9/20/2018 | $ 10,731.00 |
| | 9/27/2018 | $ 8,591.00 |
| | 10/4/2018 | $ 7,468.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$124,741.00**

---

**3.3,633.**

UNIVERSITY CENTER ASSOCIATES

Creditor's Name

230 WINDSOR AVENUE    PO BOX 446

Street

NARBETH    PA    19072

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 40,430.83 |
| | 9/1/2018 | $ 40,430.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$80,861.66**

---

**3.3,634.**

UNIVERSITY CITY INC

Creditor's Name

PO BOX 3145 CO CPM LLC

Street

COEUR D'ALENE    ID    83816

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 21,250.00 |
| | 9/1/2018 | $ 21,250.00 |
| | 10/1/2018 | $ 21,250.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................    **$63,750.00**

Debtor   KMART HOLDING CORPORATION
         Name                                                            Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,635.**

UP NORTH TRUCKING INC

Creditor's Name

5361 JEAN DULUTH RD

Street

DULUTH          MN          55803

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 4,742.30 |
| 7/25/2018 | $ 5,145.90 |
| 8/1/2018 | $ 3,531.50 |
| 8/8/2018 | $ 930.60 |
| 8/10/2018 | $ 3,834.20 |
| 8/17/2018 | $ 4,843.20 |
| 8/21/2018 | $ 1,715.30 |
| 8/28/2018 | $ 4,036.00 |
| 9/4/2018 | $ 2,118.90 |
| 9/11/2018 | $ 807.20 |
| 10/5/2018 | $ 1,917.10 |
| 10/8/2018 | $ 6,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$40,122.20**

**3.3,636.**

UPPER CANADA SOAP AND CANDLE MAKER

Creditor's Name

1510 CATERPILLAR ROAD

Street

MISSISSAUGA          CANADA

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,804.45 |
| 7/19/2018 | $ 797.82 |
| 7/20/2018 | $ 198.83 |
| 7/25/2018 | $ 1,890.00 |
| 7/26/2018 | $ 6,164.05 |
| 7/27/2018 | $ 507.50 |
| 8/1/2018 | $ 31,420.29 |
| 8/7/2018 | $ 6,006.53 |
| 8/9/2018 | $ 208.72 |
| 8/10/2018 | $ 21,309.00 |
| 8/14/2018 | $ 1,212.63 |
| 8/15/2018 | $ 5,802.21 |
| 8/17/2018 | $ 2,809.11 |
| 8/20/2018 | $ 15,882.14 |
| 8/28/2018 | $ 1,748.26 |
| 8/29/2018 | $ 9,774.93 |
| 8/30/2018 | $ 193.43 |
| 8/31/2018 | $ 17,822.00 |
| 9/4/2018 | $ 2,498.05 |
| 9/5/2018 | $ 3,717.24 |
| 9/6/2018 | $ 9,177.60 |
| 9/11/2018 | $ 3,122.26 |
| 9/12/2018 | $ 2,088.52 |
| 9/13/2018 | $ 6,671.37 |
| 9/14/2018 | $ 203.16 |
| 9/18/2018 | $ 8,011.50 |
| 9/19/2018 | $ 7,723.74 |
| 9/25/2018 | $ 961.36 |
| 9/26/2018 | $ 12,173.03 |
| 9/27/2018 | $ 2,833.20 |
| 10/2/2018 | $ 5,295.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................   **$190,028.24**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| **UPS** | | | 7/18/2018 | $ 2,562,223.69 | ☐ Secured debt |
| 3.3,637. | | | 7/25/2018 | $ 3,233,502.46 | |
| Creditor's Name | | | 8/1/2018 | $ 3,157,732.38 | ☐ Unsecured loan repayments |
| P O BOX 7247-0244 | | | 8/8/2018 | $ 3,182,418.84 | |
| | | | 8/15/2018 | $ 3,083,532.23 | ☐ Suppliers or vendors |
| Street | | | 8/22/2018 | $ 2,834,636.04 | |
| PHILADELPHIA | PA | 19170 | 8/29/2018 | $ 2,925,731.01 | ☒ Services |
| City | State | ZIP Code | 9/5/2018 | $ 2,790,152.23 | |
| | | | 9/12/2018 | $ 2,796,079.87 | ☐ Other |
| | | | 9/19/2018 | $ 2,450,204.70 | |
| | | | 9/26/2018 | $ 2,478,682.19 | |
| | | | 10/3/2018 | $ 3,022,429.49 | |
| | | | 10/10/2018 | $ 2,714,702.71 | |
| Total amount or value......................................... | | | | **$37,232,027.84** | |
| **UPS CUSTOM HOUSE BROKERAGE INC** | | | 7/17/2018 | $ 6,897.01 | ☐ Secured debt |
| 3.3,638. | | | 7/18/2018 | $ 56,381.12 | |
| Creditor's Name | | | 7/24/2018 | $ 9,127.70 | ☐ Unsecured loan repayments |
| PO BOX 34486 | | | 7/31/2018 | $ 7,373.03 | |
| | | | 8/7/2018 | $ 9,200.98 | ☒ Suppliers or vendors |
| Street | | | 8/14/2018 | $ 8,938.45 | |
| LOUISVILLE | KY | 40232 | 8/17/2018 | $ 69,422.88 | Services |
| City | State | ZIP Code | 8/21/2018 | $ 5,758.40 | |
| | | | 8/28/2018 | $ 7,192.19 | ☐ Other |
| | | | 8/29/2018 | $ 6,922.62 | |
| | | | 9/11/2018 | $ 7,691.29 | |
| | | | 9/18/2018 | $ 9,033.89 | |
| | | | 9/19/2018 | $ 71,162.01 | |
| | | | 9/25/2018 | $ 8,086.65 | |
| | | | 9/28/2018 | $ 6,241.47 | |
| | | | 10/9/2018 | $ 7,639.80 | |
| Total amount or value......................................... | | | | **$297,069.49** | |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.3,639.** UPS FREIGHT | 7/17/2018 | $ 1,062.20 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 4,406.00 | |
| | 7/19/2018 | $ 385.63 | ☐ Unsecured loan repayments |
| 28013 NETWORK PLACE | 7/20/2018 | $ 20,756.58 | |
| | 7/24/2018 | $ 1,950.60 | ☐ Suppliers or vendors |
| Street | 7/25/2018 | $ 7,065.71 | |
| CHICAGO          IL          60673 | 7/26/2018 | $ 400.04 | ☒ Services |
| City          State          ZIP Code | 7/30/2018 | $ 70,824.34 | |
| | 7/31/2018 | $ 11,576.21 | ☐ Other |
| | 8/1/2018 | $ 1,608.52 | |
| | 8/2/2018 | $ 54,060.25 | |
| | 8/7/2018 | $ 18,426.65 | |
| | 8/8/2018 | $ 36.00 | |
| | 8/9/2018 | $ 1,595.14 | |
| | 8/10/2018 | $ 6,508.36 | |
| | 8/14/2018 | $ 557.61 | |
| | 8/15/2018 | $ 36.00 | |
| | 8/16/2018 | $ 90.00 | |
| | 8/17/2018 | $ 10,960.25 | |
| | 8/21/2018 | $ 27,127.33 | |
| | 8/22/2018 | $ 4,813.71 | |
| | 8/23/2018 | $ 5,724.82 | |
| | 8/30/2018 | $ 975.43 | |
| | 8/31/2018 | $ 406.90 | |
| | 9/4/2018 | $ 81,156.94 | |
| | 9/5/2018 | $ 552.50 | |
| | 9/7/2018 | $ 4,956.28 | |
| | 9/10/2018 | $ 2,584.58 | |
| | 9/11/2018 | $ 476.19 | |
| | 9/12/2018 | $ 1,080.00 | |
| | 9/13/2018 | $ 15,973.70 | |
| | 9/14/2018 | $ 969.74 | |
| | 9/17/2018 | $ 4,195.78 | |
| | 9/18/2018 | $ 26,216.01 | |
| | 9/20/2018 | $ 785.97 | |
| | 9/21/2018 | $ 13,512.00 | |
| | 9/24/2018 | $ 79,680.54 | |
| | 9/25/2018 | $ 15,929.45 | |
| | 9/27/2018 | $ 351.95 | |
| | 9/28/2018 | $ 31,380.84 | |
| | 10/1/2018 | $ 7,191.60 | |
| | 10/2/2018 | $ 286.16 | |
| | 10/3/2018 | $ 36.00 | |
| | 10/4/2018 | $ 95,978.04 | |
| | 10/5/2018 | $ 241.06 | |
| | 10/8/2018 | $ 105,968.28 | |
| | 10/9/2018 | $ 15,574.40 | |
| | 10/11/2018 | $ 1,508.54 | |

Total amount or value.................................................................   **$757,940.83**

Debtor    KMART HOLDING CORPORATION
_____
Name    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,640.** UPSTART GROUP<br>_____<br>Creditor's Name<br><br>655 WHEAT LANE<br>_____<br>Street<br>WOOD DALE        IL        60191<br>City        State        ZIP Code | 8/17/2018 | $ 15,644.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$15,644.90** | |
| **3.3,641.** URBAN EDGE PROPERTIES LP<br>_____<br>Creditor's Name<br><br>DBA UE MONTEHIEDRA ACQUSITION LP PO BOX 392040<br>_____<br>Street<br>PITTSBURGH        PA        15251-9040<br>City        State        ZIP Code | 8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018<br>10/1/2018 | $ 121,282.42<br>$ 91,932.75<br>$ 83,045.53<br>$ 19,514.85<br>$ 19,264.03<br>$ 10,786.34<br>$ 121,282.42<br>$ 91,932.75<br>$ 83,045.53<br>$ 19,514.85<br>$ 19,264.03<br>$ 10,786.34<br>$ 121,282.42<br>$ 91,932.75<br>$ 83,045.53<br>$ 19,514.85<br>$ 19,264.03<br>$ 10,786.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$1,037,477.76** | |
| **3.3,642.** URS CORPORATION<br>_____<br>Creditor's Name<br><br>P O BOX 116183<br>_____<br>Street<br>ATLANTA        GA        30368<br>City        State        ZIP Code | 8/1/2018<br>8/10/2018<br>8/28/2018<br>9/4/2018<br>10/9/2018 | $ 8,411.83<br>$ 7,253.44<br>$ 644.67<br>$ 2,395.00<br>$ 2,793.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................... | | **$21,498.28** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.3,643.** URSCHEL DEVELOPMENT CORP

Creditor's Name

CO DIRECTOR OF REAL ESTATE 907 VALE PARK RD STE 1H

Street

| VALPARAISO | IN | 46383 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/1/2018 — $ 4,791.67
8/28/2018 — $ 3,573.09
9/1/2018 — $ 4,791.67
10/1/2018 — $ 4,791.67

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$17,948.10**

---

**3.3,644.** US BANK

Creditor's Name

AC NAME: GREENSBORO LEASE MGMT US BANK TRUST CT PO BOX 83229

Street

| CHICAGO | IL | 60691-0229 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/1/2018 — $ 335,585.74
9/4/2018 — $ 335,585.74
10/1/2018 — $ 335,585.74

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$1,006,757.22**

---

**3.3,645.** US BANK TRUST-CT

Creditor's Name

AC NAME: BRIGHTON L 53 SOUTH C

Street

| CHICAGO | IL | 60638 |
|---|---|---|
| City | State | ZIP Code |

Dates:
8/1/2018 — $ 335,872.60
9/4/2018 — $ 335,872.60
10/1/2018 — $ 335,872.60

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................... **$1,007,617.80**

---

**3.3,646.** US ELECTRIC CO INC

Creditor's Name

2403 W MAIN STREET

Street

| RICHMOND | VA | 23200 |
|---|---|---|
| City | State | ZIP Code |

Dates:
7/23/2018 — $ 400.00
8/1/2018 — $ 200.00
8/13/2018 — $ 5,239.30
8/17/2018 — $ 1,000.00
10/9/2018 — $ 2,400.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$9,239.30**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,647.**

US METRO GROUP INC
Creditor's Name

3171 W OLYMPIC BLVD  553

Street
LOS ANGELES        CA            90006
City              State          ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 27,108.30 |
| 8/1/2018 | $ 2,507.02 |
| 8/10/2018 | $ 9,040.91 |
| 9/11/2018 | $ 11,547.93 |
| 10/9/2018 | $ 1,929.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................                    **$52,133.16**

---

**3.3,648.**

US NEIGHBORS CONSTRUCTION INC
Creditor's Name

648 OSWEGO DR

Street
CAROL STREAM        IL            60188
City              State          ZIP Code

| | |
|---|---|
| 8/10/2018 | $ 21,500.00 |
| 9/11/2018 | $ 4,100.00 |
| 9/25/2018 | $ 9,800.00 |
| 10/9/2018 | $ 18,200.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................                    **$53,600.00**

---

**3.3,649.**

US NONWOVENS CORP
Creditor's Name

100 EMJAY BOULEVARD

Street
BRENTWOOD        NY            11717
City              State          ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 19,544.11 |
| 7/24/2018 | $ 3,947.46 |
| 7/31/2018 | $ 44,825.08 |
| 8/7/2018 | $ 58,840.41 |
| 8/14/2018 | $ 57,536.54 |
| 8/21/2018 | $ 17,075.98 |
| 9/4/2018 | $ 7,194.45 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................                    **$208,964.03**

---

**3.3,650.**

US REALTY 86 ASSOC
Creditor's Name

STE 301 820 MORRIS TURNPIKE

Street
SHORT HILLS        NJ            07078-2619
City              State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 26,366.67 |
| 8/1/2018 | $ 24,696.58 |
| 8/1/2018 | $ 13,062.50 |
| 8/1/2018 | $ 9,591.67 |
| 9/1/2018 | $ 26,366.67 |
| 9/1/2018 | $ 24,696.58 |
| 9/1/2018 | $ 13,062.50 |
| 9/1/2018 | $ 9,591.67 |
| 10/1/2018 | $ 26,366.67 |
| 10/1/2018 | $ 24,696.58 |
| 10/1/2018 | $ 13,062.50 |
| 10/1/2018 | $ 9,591.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................                    **$221,152.26**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,651.**

USA BOUQUET LLC
_____
Creditor's Name

1500 NW 95TH AVENUE
_____
Street

DORAL                    FL                    33172
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 3,971.83 |
| 8/28/2018 | $ 1,006.57 |
| 9/18/2018 | $ 344.61 |
| 9/25/2018 | $ 443.31 |
| 10/2/2018 | $ 1,159.17 |
| 10/9/2018 | $ 2,004.94 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value....................................    **$8,930.43**

---

**3.3,652.**

USA MAINTENANCE OF FLORIDA LLC
_____
Creditor's Name

12310 S W 39 TERR
_____
Street

MIAMI                    FL                    33175
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,230.00 |
| 7/25/2018 | $ 1,120.00 |
| 8/1/2018 | $ 820.00 |
| 8/10/2018 | $ 860.00 |
| 8/17/2018 | $ 850.00 |
| 8/28/2018 | $ 690.00 |
| 9/4/2018 | $ 855.00 |
| 9/11/2018 | $ 560.00 |
| 9/18/2018 | $ 1,360.00 |
| 9/25/2018 | $ 220.00 |
| 10/2/2018 | $ 2,072.00 |
| 10/9/2018 | $ 1,680.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value....................................    **$12,317.00**

---

**3.3,653.**

USA TODAY
_____
Creditor's Name

P O BOX 677460
_____
Street

DALLAS                    TX                    75267
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 10/2/2018 | $ 62,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value....................................    **$62,500.00**

---

**3.3,654.**

USB ACH777
_____
Creditor's Name

ACCT NAME MURRAY VENTURES
_____
Street

PITTSBURGH                    PA
_____
City              State              ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,781.67 |
| 9/4/2018 | $ 10,781.67 |
| 10/1/2018 | $ 10,781.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value....................................    **$32,345.01**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,655.**

UZZI AMPHIBIOUS GEAR LLC

Creditor's Name

205 ANSIN BLVD

Street

HALLANDALE          FL          33009

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 2,168.99 |
| 8/1/2018 | $ 6,336.00 |
| 8/10/2018 | $ 9,468.00 |
| 8/17/2018 | $ 6,000.00 |
| 8/28/2018 | $ 2,508.00 |
| 9/11/2018 | $ 2,844.00 |
| 9/18/2018 | $ 3,157.50 |
| 9/25/2018 | $ 1,206.00 |
| 10/9/2018 | $ 2,016.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$35,704.49**

**3.3,656.**

V ANGOCO

Creditor's Name

P O BOX 7078

Street

AGAT          GU          96928

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 2,853.90 |
| 9/4/2018 | $ 4,368.52 |
| 10/2/2018 | $ 2,485.05 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$9,707.47**

**3.3,657.**

V SUAREZ & CO

Creditor's Name

G P O BOX 364588

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 62,507.88 |
| 7/25/2018 | $ 61,030.89 |
| 8/1/2018 | $ 42,324.91 |
| 8/10/2018 | $ 39,817.44 |
| 8/17/2018 | $ 39,914.51 |
| 8/28/2018 | $ 45,468.84 |
| 9/4/2018 | $ 59,318.85 |
| 9/11/2018 | $ 40,647.71 |
| 9/18/2018 | $ 31,411.09 |
| 9/25/2018 | $ 31,350.66 |
| 10/2/2018 | $ 45,090.18 |
| 10/9/2018 | $ 54,067.82 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$552,950.78**

**3.3,658.**

V&V APPLIANCE PARTS INC

Creditor's Name

27 W MYRTLE AVE

Street

YOUNGSTOWN          OH          44507

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 6,734.66 |
| 7/30/2018 | $ 13,555.45 |
| 8/8/2018 | $ 7,131.33 |
| 8/15/2018 | $ 7,310.23 |
| 8/22/2018 | $ 6,114.20 |
| 8/31/2018 | $ 5,960.83 |
| 9/7/2018 | $ 5,579.14 |
| 9/14/2018 | $ 3,775.27 |
| 9/21/2018 | $ 5,538.02 |
| 9/28/2018 | $ 6,070.30 |
| 10/5/2018 | $ 4,695.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$72,465.35**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,659.**

V12 DATA

Creditor's Name

141 WEST FRONT ST STE 410

Street

RED BANK          NJ          07701

City          State          ZIP Code

| | | |
|---|---|---|
| 7/18/2018 | $ 21,163.27 | ☐ Secured debt |
| 7/25/2018 | $ 21,197.70 | |
| 8/1/2018 | $ 21,266.75 | ☐ Unsecured loan repayments |
| 8/10/2018 | $ 21,283.66 | |
| 8/17/2018 | $ 22,933.85 | ☒ Suppliers or vendors |
| 9/4/2018 | $ 40,541.99 | |
| 9/11/2018 | $ 22,933.85 | ☐ Services |
| 9/18/2018 | $ 44,371.38 | |
| 10/2/2018 | $ 41,980.87 | ☐ Other _____ |

Total amount or value.................................          **$257,673.32**

---

**3.3,660.**

VALASSIS DIRECT MAIL INC

Creditor's Name

90469 COLLECTION CENTER DRIVE

Street

CHICAGO          IL          60693

City          State          ZIP Code

| | | |
|---|---|---|
| 7/31/2018 | $ 80,015.12 | ☐ Secured debt |
| 8/7/2018 | $ 90,625.90 | |
| 8/14/2018 | $ 70,429.06 | ☐ Unsecured loan repayments |
| 9/4/2018 | $ 51,687.18 | |
| 10/9/2018 | $ 99,172.68 | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................          **$391,929.94**

---

**3.3,661.**

VALIDITY INC

Creditor's Name

DEPT CH 17384

Street

PALATINE          IL          60055

City          State          ZIP Code

| | | |
|---|---|---|
| 9/11/2018 | $ 7,935.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other _____ |

Total amount or value.................................          **$7,935.00**

---

**3.3,662.**

VALLEY SCOOTERS OF TEXAS

Creditor's Name

1748 CENTRAL BLVD

Street

BROWNSVILLE          TX          78520

City          State          ZIP Code

| | | |
|---|---|---|
| 7/23/2018 | $ 25.00 | ☐ Secured debt |
| 7/30/2018 | $ 610.72 | |
| 8/8/2018 | $ 2,467.09 | ☐ Unsecured loan repayments |
| 8/15/2018 | $ 597.40 | |
| 8/22/2018 | $ 1,932.54 | ☒ Suppliers or vendors |
| 8/31/2018 | $ 876.23 | |
| 9/7/2018 | $ 1,326.12 | ☐ Services |
| 9/14/2018 | $ 1,270.87 | |
| 9/24/2018 | $ 286.21 | ☐ Other _____ |
| 9/28/2018 | $ 137.75 | |
| 10/5/2018 | $ 767.58 | |

Total amount or value.................................          **$10,297.51**

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,663.**

VALLEY VIEW INDUSTRIES HC INC

Creditor's Name

13834 KOSTNER AVE

Street

CRESTWOOD          IL          60445

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 639.05 |
| 8/17/2018 | $ 5,161.61 |
| 8/28/2018 | $ 1,290.20 |
| 9/4/2018 | $ 2,757.36 |
| 9/11/2018 | $ 2,869.30 |
| 9/18/2018 | $ 765.22 |
| 9/25/2018 | $ 2,544.40 |
| 10/2/2018 | $ 1,596.48 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$17,623.62**

**3.3,664.**

VALUE SMART PRODUCTS INC

Creditor's Name

3651 PEACHTREE PKWY STE E-317

Street

SUWANEE          GA          30024

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,263.77 |
| 8/14/2018 | $ 6,746.49 |
| 9/4/2018 | $ 9,513.56 |
| 9/11/2018 | $ 9,007.78 |
| 9/14/2018 | $ 2,670.48 |
| 9/25/2018 | $ 5,136.03 |
| 10/9/2018 | $ 4,225.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value........................................................    **$39,563.64**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,665. **VALVOLINE LLC** | 7/17/2018 | $ 47,662.83 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 26,216.46 | |
| | 7/18/2018 | $ 2,104.34 | ☐ Unsecured loan repayments |
| PO BOX 117131 | 7/19/2018 | $ 212,503.83 | |
| | 7/20/2018 | $ 14,584.25 | ☒ Suppliers or vendors |
| Street | 7/23/2018 | $ 37,044.26 | |
| ATLANTA       GA       30368 | 7/24/2018 | $ 31,426.47 | ☐ Services |
| | 7/25/2018 | $ 20,411.51 | |
| City       State       ZIP Code | 7/25/2018 | $ 3,992.41 | ☐ Other _____ |
| | 7/26/2018 | $ 25,271.79 | |
| | 7/27/2018 | $ 44,112.07 | |
| | 7/30/2018 | $ 27,933.05 | |
| | 7/31/2018 | $ 26,445.33 | |
| | 8/1/2018 | $ 1,102.92 | |
| | 8/2/2018 | $ 13,162.58 | |
| | 8/3/2018 | $ 8,978.27 | |
| | 8/6/2018 | $ 6,948.95 | |
| | 8/7/2018 | $ 472,514.43 | |
| | 8/8/2018 | $ 23,256.51 | |
| | 8/9/2018 | $ 8,242.79 | |
| | 8/10/2018 | $ 15,792.75 | |
| | 8/10/2018 | $ 428.93 | |
| | 8/13/2018 | $ 25,748.57 | |
| | 8/14/2018 | $ 27,947.99 | |
| | 8/15/2018 | $ 18,416.95 | |
| | 8/16/2018 | $ 24,390.57 | |
| | 8/17/2018 | $ 20,466.75 | |
| | 8/21/2018 | $ 300,699.89 | |
| | 8/22/2018 | $ 19,634.23 | |
| | 8/23/2018 | $ 19,258.13 | |
| | 8/24/2018 | $ 11,044.73 | |
| | 8/27/2018 | $ 44,917.49 | |
| | 8/28/2018 | $ 14,267.54 | |
| | 8/28/2018 | $ 3,129.19 | |
| | 9/4/2018 | $ 162,783.32 | |
| | 9/5/2018 | $ 23,206.38 | |
| | 9/6/2018 | $ 20,371.52 | |
| | 9/10/2018 | $ 10,725.34 | |
| | 9/11/2018 | $ 46,265.20 | |
| | 9/11/2018 | $ 17,012.74 | |
| | 9/12/2018 | $ 14,960.06 | |
| | 9/13/2018 | $ 18,019.02 | |
| | 9/14/2018 | $ 19,388.20 | |
| | 9/17/2018 | $ 31,510.20 | |
| | 9/18/2018 | $ 341,306.66 | |
| | 9/18/2018 | $ 14,569.09 | |
| | 9/19/2018 | $ 30,005.00 | |
| | 9/27/2018 | $ 9,687.79 | |
| | 9/28/2018 | $ 11,752.25 | |
| | 10/1/2018 | $ 16,004.89 | |
| | 10/2/2018 | $ 22,944.49 | |
| | 10/3/2018 | $ 18,008.25 | |
| | 10/4/2018 | $ 19,985.21 | |
| | 10/5/2018 | $ 446,689.08 | |
| | 10/8/2018 | $ 10,497.28 | |
| | 10/9/2018 | $ 5,245.12 | |
| | 10/10/2018 | $ 24,086.92 | |

Total amount or value.................................................................   **$2,935,082.77**

Debtor    KMART HOLDING CORPORATION
          Name                                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,666.**

VAN HOOK SERVICE CO INC

Creditor's Name

76 SENECA AVE

Street

ROCHESTER    NY    14621

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,918.09 |
| 7/25/2018 | $ 5,739.14 |
| 8/1/2018 | $ 2,252.19 |
| 8/10/2018 | $ 15,209.59 |
| 8/17/2018 | $ 1,030.22 |
| 8/28/2018 | $ 3,552.29 |
| 9/4/2018 | $ 3,657.39 |
| 9/11/2018 | $ 14,464.40 |
| 9/18/2018 | $ 3,760.02 |
| 9/25/2018 | $ 1,482.39 |
| 10/2/2018 | $ 10,820.29 |
| 10/9/2018 | $ 534.60 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value...........................................................    **$64,420.61**

**3.3,667.**

VAN NESS PLASTIC MOLDING CO INC

Creditor's Name

400 BRIGHTON RD

Street

CLIFTON    NJ    07012

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 8/28/2018 | $ 4,133.03 |
| 9/4/2018 | $ 3,279.44 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................................    **$7,412.47**

**3.3,668.**

VANDALE INDUSTRIES INC

Creditor's Name

16 EAST 34TH STREET 8TH FLOOR

Street

NEW YORK    NY    10016

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/30/2018 | $ 183,484.21 |
| 8/1/2018 | $ 176,445.97 |
| 8/21/2018 | $ 37,274.40 |
| 8/22/2018 | $ 12,300.40 |
| 9/3/2018 | $ 21,303.75 |
| 9/10/2018 | $ 555.75 |
| 9/12/2018 | $ 741.00 |
| 9/14/2018 | $ 370.50 |
| 9/18/2018 | $ 555.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................................    **$433,031.73**

**3.3,669.**

VANDERBILT HOME PRODUCTS LLC

Creditor's Name

4100 WEST SIDE AVE

Street

NORTH BERGEN    NJ    07047

City    State    ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 550.90 |
| 7/27/2018 | $ 138.41 |
| 7/30/2018 | $ 2,824.92 |
| 7/31/2018 | $ 3,820.99 |
| 8/1/2018 | $ 3,331.36 |
| 8/2/2018 | $ 6,366.61 |
| 8/7/2018 | $ 538.65 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value...........................................................    **$17,571.84**

Debtor  KMART HOLDING CORPORATION
         Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,670.**

VANGUARD INTEGRITY PROFESSIONALS

Creditor's Name

6625 S EASTERN AVENUE  STE 100

Street

LAS VEGAS          NV          89119

City          State          ZIP Code

8/20/2018      $ 27,082.00

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value........................................  **$27,082.00**

---

**3.3,671.**

VANITY FAIR BRANDS LP

Creditor's Name

P O BOX 75647

Street

CHARLOTTE          NC          28275

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/17/2018 | $ 142,029.33 |
| 7/24/2018 | $ 217,139.63 |
| 7/31/2018 | $ 169,772.73 |
| 8/7/2018 | $ 344,381.55 |
| 8/14/2018 | $ 521,606.98 |
| 8/21/2018 | $ 322,054.00 |
| 8/28/2018 | $ 236,622.72 |
| 9/4/2018 | $ 270,355.54 |
| 9/11/2018 | $ 264,726.26 |
| 9/18/2018 | $ 53,504.87 |
| 9/25/2018 | $ 4,935.15 |
| 10/2/2018 | $ 644,694.70 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value........................................  **$3,191,823.46**

---

**3.3,672.**

VAQUERIA TRES TRES MONJITAS INC

Creditor's Name

P O BOX 366757

Street

SAN JUAN          PR          00936

City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 10,017.15 |
| 7/25/2018 | $ 9,440.95 |
| 8/1/2018 | $ 10,431.35 |
| 8/10/2018 | $ 8,892.48 |
| 8/17/2018 | $ 9,457.15 |
| 8/28/2018 | $ 10,125.95 |
| 9/4/2018 | $ 11,033.44 |
| 9/11/2018 | $ 8,446.25 |
| 9/18/2018 | $ 8,798.56 |
| 9/25/2018 | $ 10,620.87 |
| 10/2/2018 | $ 9,182.86 |
| 10/9/2018 | $ 8,966.42 |

- [ ] Secured debt
- [ ] Unsecured loan repayments
- [X] Suppliers or vendors
- [ ] Services
- [ ] Other _____

Total amount or value........................................  **$115,413.43**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,673.**

VARIETY ACCESSORIES LLC

Creditor's Name

223 SE 1ST AVE P O BOX 550

Street

CLARA CITY    MN    56222

City    State    ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 8/16/2018 | $ 9,175.43 | ☐ Secured debt |
| 8/17/2018 | $ 55,622.65 | |
| 8/21/2018 | $ 60,363.10 | ☐ Unsecured loan repayments |
| 8/22/2018 | $ 4,393.42 | |
| 9/3/2018 | $ 6,135.14 | ☒ Suppliers or vendors |
| 9/4/2018 | $ 101,575.82 | |
| 9/5/2018 | $ 25,923.07 | ☐ Services |
| 9/6/2018 | $ 195,205.86 | |
| 9/7/2018 | $ 19,106.47 | ☐ Other |
| 9/10/2018 | $ 72,118.13 | |
| 9/11/2018 | $ 89,386.87 | |
| 9/12/2018 | $ 80,397.16 | |
| 9/13/2018 | $ 11,811.27 | |
| 9/14/2018 | $ 310,311.23 | |
| 9/17/2018 | $ 205,010.94 | |
| 9/18/2018 | $ 26,737.54 | |
| 9/19/2018 | $ 81,372.61 | |
| 9/20/2018 | $ 11,221.57 | |
| 9/21/2018 | $ 7,606.37 | |
| 9/24/2018 | $ 18,209.18 | |
| 9/25/2018 | $ 32,009.79 | |
| 10/1/2018 | $ 4,816.06 | |
| 10/2/2018 | $ 7,834.28 | |

Total amount or value...................    **$1,436,343.96**

**3.3,674.**

VARIETY INTERNATIONAL ENTERPRISES

Creditor's Name

P O BOX 7598

Street

TAMUNING    GU    96931

City    State    ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 7/18/2018 | $ 6,750.13 | ☐ Secured debt |
| 7/25/2018 | $ 7,400.33 | |
| 8/1/2018 | $ 4,789.98 | ☐ Unsecured loan repayments |
| 8/10/2018 | $ 7,085.26 | |
| 8/17/2018 | $ 7,137.39 | ☒ Suppliers or vendors |
| 8/28/2018 | $ 5,635.14 | |
| 9/4/2018 | $ 5,943.68 | ☐ Services |
| 9/11/2018 | $ 6,787.98 | |
| 9/18/2018 | $ 5,674.22 | ☐ Other |
| 9/25/2018 | $ 4,756.88 | |
| 10/2/2018 | $ 4,295.69 | |
| 10/9/2018 | $ 13,380.84 | |

Total amount or value...................    **$79,637.52**

**3.3,675.**

VASEN INTERNATIONAL LIMITED

Creditor's Name

7504 RIO SALADO CT NW

Street

ALBUQUERQUE    NM    87120

City    State    ZIP Code

| Dates | Amount or value | Reasons |
|---|---|---|
| 8/10/2018 | $ 27,446.42 | ☐ Secured debt |
| 9/11/2018 | $ 8,228.75 | |
| | | ☐ Unsecured loan repayments |
| | | ☒ Suppliers or vendors |
| | | ☐ Services |
| | | ☐ Other |

Total amount or value...................    **$35,675.17**

| Debtor | KMART HOLDING CORPORATION | | |
|---|---|---|---|
| | Name | | |

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,676. | VAZQUEZ POLAR AIR CONDITIONER CORP | 7/17/2018<br>7/27/2018<br>8/1/2018<br>8/28/2018<br>8/29/2018<br>9/7/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/21/2018<br>10/2/2018<br>10/8/2018<br>10/11/2018 | $ 1,950.00<br>$ 2,835.00<br>$ 772.17<br>$ 15,774.41<br>$ 1,825.17<br>$ 3,379.10<br>$ 3,165.22<br>$ 150.00<br>$ 711.10<br>$ 7,997.25<br>$ 3,185.00<br>$ 478.12<br>$ 600.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | *Creditor's Name*<br>URB CIUDAD 120 CALLE OVIEDO<br><br>*Street*<br>CAGUS            PR              00727<br>*City*            *State*            *ZIP Code* | | | |
| | **Total amount or value**............................................ | | **$42,822.54** | |
| 3.3,677. | VCM PRODUCTS LLC | 9/25/2018<br>10/2/2018<br>10/9/2018 | $ 6,864.79<br>$ 29,195.12<br>$ 36,725.60 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | *Creditor's Name*<br>326 BRANDON BLVD<br><br>*Street*<br>FREEHOLD          NJ              07728<br>*City*            *State*            *ZIP Code* | | | |
| | **Total amount or value**............................................ | | **$72,785.51** | |
| 3.3,678. | VECTRA INC | 7/30/2018<br>9/4/2018<br>9/6/2018<br>10/3/2018 | $ 11,169.00<br>$ 1,167.00<br>$ 1,167.00<br>$ 2,762.73 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | *Creditor's Name*<br>3950 BUSINESS PARK DR<br><br>*Street*<br>COLUMBUS          OH              43204<br>*City*            *State*            *ZIP Code* | | | |
| | **Total amount or value**............................................ | | **$16,265.73** | |
| 3.3,679. | VEN SOFT LLC | 8/16/2018<br>9/4/2018 | $ 7,600.00<br>$ 15,960.00 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| | *Creditor's Name*<br>4221 WALNEY RD STE 500<br><br>*Street*<br>CHANTILLY          VA              20151<br>*City*            *State*            *ZIP Code* | | | |
| | **Total amount or value**............................................ | | **$23,560.00** | |

Debtor    KMART HOLDING CORPORATION
         Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,680. | VENABLE LLP<br><br>Creditor's Name<br><br>P O BOX 62727<br><br>Street<br>BALTIMORE    MD    21264<br>City    State    ZIP Code | 8/7/2018<br>8/16/2018 | $ 114,564.31<br>$ 24,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$139,126.81** | |
| 3.3,681. | VENTO DISTRIBUTORS CORP<br><br>Creditor's Name<br><br>CALLE FRANCES 40<br><br>Street<br>GUAYNABO    PR    00968<br>City    State    ZIP Code | 7/18/2018<br>8/1/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>10/2/2018 | $ 718.86<br>$ 221.11<br>$ 5,771.98<br>$ 1,818.84<br>$ 1,274.62<br>$ 4,124.54<br>$ 4,377.27<br>$ 154.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$18,461.80** | |
| 3.3,682. | VENUS COLOMBIANA SA<br><br>Creditor's Name<br><br>CRA 35 13-55 ACOPI<br><br>Street<br>YUMBO    VALLE DEL CAUCA<br>City    State    ZIP Code | 9/11/2018<br>9/14/2018 | $ 56,159.74<br>$ 72,966.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................................ | | **$129,125.74** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,683. VEOLIA ES TECHNICAL SOLUTIONS LLC | 7/18/2018 | $ 500.00 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 1,185.99 | |
| | 7/25/2018 | $ 529.20 | ☐ Unsecured loan repayments |
| 28900 NETWORK PLACE | 7/27/2018 | $ 392.70 | |
| | 9/4/2018 | $ 3,811.19 | ☒ Suppliers or vendors |
| Street | 9/10/2018 | $ 948.30 | |
| CHICAGO        IL        60673 | 9/18/2018 | $ 57.15 | ☐ Services |
| City        State        ZIP Code | 9/19/2018 | $ 2,533.57 | |
| | 9/20/2018 | $ 885.04 | ☐ Other _____ |
| | 9/21/2018 | $ 2,664.30 | |
| | 9/25/2018 | $ 369.38 | |
| | 9/28/2018 | $ 742.26 | |
| | 10/1/2018 | $ 369.38 | |
| | 10/2/2018 | $ 1,892.14 | |
| | 10/9/2018 | $ 1,315.64 | |
| Total amount or value........................ | | **$18,196.24** | |
| 3.3,684. VERBATIM AMERICAS LLC | 7/18/2018 | $ 2,774.70 | ☐ Secured debt |
| Creditor's Name | 7/25/2018 | $ 5,797.96 | |
| | 8/1/2018 | $ 8,428.05 | ☐ Unsecured loan repayments |
| 1200 WEST WT HARRIS BLVD | 8/10/2018 | $ 4,654.76 | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| CHARLOTTE        NC        28262 | | | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value........................ | | **$21,655.47** | |
| 3.3,685. VERDE VALLEY NEWSPAPER | 8/17/2018 | $ 3,678.82 | ☐ Secured debt |
| Creditor's Name | 9/19/2018 | $ 2,928.72 | |
| | | | ☐ Unsecured loan repayments |
| P O BOX 429  116 S MAIN ST | | | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| COTTONWOOD        AZ        86326 | | | ☐ Services |
| City        State        ZIP Code | | | |
| | | | ☐ Other _____ |
| Total amount or value........................ | | **$6,607.54** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,686.**

VERIDIAN HEALTHCARE LLC

Creditor's Name

1175 LAKESIDE DRIVE

Street

GURNEE          IL          60031

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 11,159.22 |
| 7/25/2018 | $ 3,606.96 |
| 8/1/2018 | $ 2,263.47 |
| 8/28/2018 | $ 4,283.85 |
| 9/4/2018 | $ 2,321.61 |
| 9/11/2018 | $ 1,743.48 |
| 9/18/2018 | $ 2,582.10 |
| 10/2/2018 | $ 12,616.95 |
| 10/9/2018 | $ 2,053.71 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$42,631.35**

**3.3,687.**

VERIFINE DAIRY PROD OF SHEBOYGAN

Creditor's Name

1606 ERIE AVE

Street

SHEBOYGAN          WI          53082

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 768.32 |
| 7/25/2018 | $ 648.54 |
| 8/1/2018 | $ 651.49 |
| 8/10/2018 | $ 829.92 |
| 8/17/2018 | $ 698.14 |
| 8/28/2018 | $ 804.60 |
| 9/4/2018 | $ 717.12 |
| 9/11/2018 | $ 542.27 |
| 9/18/2018 | $ 739.45 |
| 9/25/2018 | $ 763.37 |
| 10/2/2018 | $ 491.90 |
| 10/9/2018 | $ 485.63 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$8,140.75**

**3.3,688.**

VERINT AMERICAS INC

Creditor's Name

P O BOX 905642

Street

CHARLOTTE          NC          28290

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 143,926.22 |
| 8/16/2018 | $ 6,481.25 |
| 10/1/2018 | $ 39,100.35 |
| 10/3/2018 | $ 1,862.50 |
| 10/11/2018 | $ 260,031.66 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$451,401.98**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,689.**

VERIZON
Creditor's Name

1095 AVENUE OF THE AMERICAS

Street

NEW YORK        NY        10036
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/25/2018 | $ 122.25 |
| 7/25/2018 | $ 119.47 |
| 8/9/2018 | $ 34.99 |
| 8/13/2018 | $ 1,056.87 |
| 8/17/2018 | $ 119.47 |
| 8/28/2018 | $ 783.37 |
| 8/30/2018 | $ 6,714.79 |
| 8/30/2018 | $ 2,846.97 |
| 8/31/2018 | $ 2,105.79 |
| 8/31/2018 | $ 1,204.24 |
| 8/31/2018 | $ 466.73 |
| 9/7/2018 | $ 1,976.43 |
| 9/10/2018 | $ 5,070.47 |
| 9/10/2018 | $ 4,106.19 |
| 9/10/2018 | $ 1,205.88 |
| 9/11/2018 | $ 1,056.81 |
| 9/11/2018 | $ 683.36 |
| 9/11/2018 | $ 202.76 |
| 9/21/2018 | $ 119.48 |
| 9/26/2018 | $ 5,487.17 |
| 9/26/2018 | $ 1,274.21 |
| 9/26/2018 | $ 820.92 |
| 9/28/2018 | $ 3,974.75 |
| 9/28/2018 | $ 2,309.57 |
| 10/4/2018 | $ 1,078.04 |
| 10/9/2018 | $ 1,140.61 |
| 10/9/2018 | $ 157.19 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$46,238.78**

**3.3,690.**

VERIZON BUSINESS NETWORK SRVCS INC
Creditor's Name

PO BOX 660794

Street

DALLAS        TX        75266
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 24,826.54 |
| 9/18/2018 | $ 18,064.00 |
| 10/8/2018 | $ 307.57 |
| 10/9/2018 | $ 7,281.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$50,479.43**

**3.3,691.**

VERIZON WIRELESS
Creditor's Name

CO:  ALICE GREENE

Street

TAMPA        FL        33634
City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 228,479.71 |
| 8/27/2018 | $ 222,274.91 |
| 9/20/2018 | $ 234,601.69 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value......................................................    **$685,356.31**

Debtor KMART HOLDING CORPORATION
_____
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,692.**

VERSAPET INCORPORATED
_____
Creditor's Name

80 MIDWEST RD UNIT 1 5
_____
Street

TORONTO          CANADA
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 19,439.94 |
| 8/2/2018 | $ 20,649.86 |
| 8/9/2018 | $ 9,845.85 |
| 8/14/2018 | $ 8,628.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$58,563.75**

**3.3,693.**

VERTEX COMPANIES INC
_____
Creditor's Name

400 LIBBEY PARKWAY
_____
Street

WEYMOUTH          MA          02189
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,950.00 |
| 7/25/2018 | $ 12,119.43 |
| 8/1/2018 | $ 24,587.53 |
| 8/17/2018 | $ 1,298.50 |
| 8/28/2018 | $ 13,749.49 |
| 9/4/2018 | $ 13,757.28 |
| 10/2/2018 | $ 4,870.00 |
| 10/9/2018 | $ 3,234.71 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$76,566.94**

**3.3,694.**

VERTEX INC
_____
Creditor's Name

25528 NETWORK PL LOCKBOX 25528
_____
Street

CHICAGO          IL          60673
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,340.00 |
| 7/30/2018 | $ 910.00 |
| 8/23/2018 | $ 195.00 |
| 9/11/2018 | $ 4,680.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................... **$8,125.00**

**3.3,695.**

VERTICAL INDUSTRIAL PARK ASSOC
_____
Creditor's Name

400 GARDEN CITY PLAZA SUITE 210
_____
Street

GARDEN CITY          NY          11530
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 150,000.00 |
| 8/1/2018 | $ 36,090.00 |
| 8/1/2018 | $ 18,000.00 |
| 9/1/2018 | $ 150,000.00 |
| 9/1/2018 | $ 36,090.00 |
| 9/1/2018 | $ 18,000.00 |
| 10/1/2018 | $ 150,000.00 |
| 10/1/2018 | $ 36,090.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................... **$594,270.00**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,696.** VERTICAL INDUSTRIAL PARK ASSOCIATES<br><br>Creditor's Name<br><br>400 GARDEN CITY PLAZA SUITE 210<br><br>Street<br>GARDEN CITY    NY    11530-3336<br>City    State    ZIP Code | 7/18/2018<br>7/18/2018<br>7/18/2018<br>8/6/2018 | $ 9,047.37<br>$ 5,757.12<br>$ 1,978.59<br>$ 30,234.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$47,017.08** | |
| **3.3,697.** VERTIV SERVICES INC<br><br>Creditor's Name<br><br>P O BOX 70474<br><br>Street<br>CHICAGO    IL    60673<br>City    State    ZIP Code | 8/17/2018 | $ 26,901.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$26,901.00** | |
| **3.3,698.** VERUS SPORTS INC<br><br>Creditor's Name<br><br>1300 VIRGINIA DR STE 401<br><br>Street<br>FORT WASHINGTON    PA    19034<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018 | $ 15,696.54<br>$ 7,712.82<br>$ 2,297.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................................ | | **$25,706.76** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.3,699. **VF JEANSWEAR LIMITED PARTNERSHIP**<br><br>Creditor's Name<br><br>PO BOX 751478<br><br>Street<br><br>CHARLOTTE          NC          28275<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/26/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/2/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/13/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/20/2018<br>9/21/2018<br>9/25/2018<br>9/26/2018<br>9/27/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 523,413.56<br>$ 50,265.98<br>$ 37,741.64<br>$ 229,791.77<br>$ 21,662.60<br>$ 304,972.02<br>$ 126,955.54<br>$ 136,191.87<br>$ 71,797.80<br>$ 1,240.76<br>$ 312,319.13<br>$ 92,993.61<br>$ 385,618.30<br>$ 225,693.59<br>$ 436,194.76<br>$ 39,972.81<br>$ 1,136.57<br>$ 227,530.03<br>$ 47,791.10<br>$ 275,758.83<br>$ 618,188.59<br>$ 246,138.03<br>$ 71,543.15<br>$ 292,710.07<br>$ 111,232.77<br>$ 818,332.09<br>$ 299,357.61<br>$ 59,551.52<br>$ 602,069.56<br>$ 727,290.11<br>$ 460,673.47<br>$ 500,290.77<br>$ 99,414.24<br>$ 988.79<br>$ 745,048.04<br>$ 187,777.79<br>$ 77,513.47<br>$ 29,029.32<br>$ 100,889.96<br>$ 354,231.98<br>$ 574,587.23<br>$ 156,147.73<br>$ 4,030.01<br>$ 60,716.92<br>$ 32,399.88<br>$ 49,802.68<br>$ 234,556.24<br>$ 37,647.93<br>$ 224,511.85<br>$ 745,638.24<br>$ 214,256.49<br>$ 918,585.17<br>$ 16,808.79<br>$ 364,481.02<br>$ 123,266.71<br>$ 206,009.32<br>$ 370,616.02<br>$ 99,531.68<br>$ 200,376.48<br>$ 435,005.77 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value.......................................................................          **$15,020,289.76**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|

**3.3,700.**

VF LICENSED SPORTS GROUP LLC

Creditor's Name

P O BOX 641993

Street

PITTSBURGH                PA              15264

City              State              ZIP Code

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 26,121.00 |
| 7/18/2018 | $ 12,276.50 |
| 7/19/2018 | $ 4,869.00 |
| 7/20/2018 | $ 10,920.00 |
| 7/23/2018 | $ 6,653.00 |
| 7/24/2018 | $ 4,962.00 |
| 7/25/2018 | $ 2,274.80 |
| 7/26/2018 | $ 2,634.00 |
| 7/27/2018 | $ 5,397.00 |
| 7/30/2018 | $ 7,986.00 |
| 7/31/2018 | $ 16,821.00 |
| 8/1/2018 | $ 31,066.70 |
| 8/2/2018 | $ 26,658.00 |
| 8/3/2018 | $ 45,393.00 |
| 8/6/2018 | $ 37,965.00 |
| 8/7/2018 | $ 66,939.00 |
| 8/8/2018 | $ 74,247.95 |
| 8/9/2018 | $ 19,032.00 |
| 8/10/2018 | $ 76,830.00 |
| 8/13/2018 | $ 90,974.00 |
| 8/14/2018 | $ 42,048.00 |
| 8/15/2018 | $ 22,533.40 |
| 8/16/2018 | $ 32,172.00 |
| 8/17/2018 | $ 17,894.50 |
| 8/20/2018 | $ 11,418.90 |
| 8/21/2018 | $ 10,452.00 |
| 8/22/2018 | $ 23,249.55 |
| 8/23/2018 | $ 16,356.00 |
| 8/24/2018 | $ 37,188.00 |
| 8/27/2018 | $ 90,621.00 |
| 8/28/2018 | $ 341,691.92 |
| 8/29/2018 | $ 158,032.20 |
| 8/30/2018 | $ 41,695.50 |
| 8/31/2018 | $ 55,992.00 |
| 9/3/2018 | $ 73,260.00 |
| 9/4/2018 | $ 92,340.90 |
| 9/5/2018 | $ 98,706.50 |
| 9/6/2018 | $ 124,652.00 |
| 9/7/2018 | $ 165,334.00 |
| 9/10/2018 | $ 235,030.50 |
| 9/11/2018 | $ 212,181.50 |
| 9/12/2018 | $ 248,370.70 |
| 9/13/2018 | $ 122,351.50 |
| 9/14/2018 | $ 139,159.00 |
| 9/17/2018 | $ 135,570.00 |
| 9/18/2018 | $ 111,918.00 |
| 9/19/2018 | $ 92,749.15 |
| 9/20/2018 | $ 70,630.00 |
| 9/21/2018 | $ 86,433.00 |
| 9/24/2018 | $ 87,866.00 |
| 9/25/2018 | $ 90,619.50 |
| 9/26/2018 | $ 72,690.56 |
| 9/27/2018 | $ 78,948.00 |
| 9/28/2018 | $ 102,385.00 |
| 10/1/2018 | $ 98,082.00 |
| 10/2/2018 | $ 87,126.00 |
| 10/3/2018 | $ 47,302.40 |
| 10/4/2018 | $ 13,560.00 |
| 10/5/2018 | $ 18,210.00 |
| 10/8/2018 | $ 11,873.25 |

Total amount or value.................................................................    **$4,188,714.38**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,701.**

VF LICENSED SPORTS GROUP LLC
_____
Creditor's Name

P O BOX 641993
_____
Street

PITTSBURGH          PA          15264
City          State          ZIP Code

Dates: 10/9/2018, 10/10/2018

Amount or value: $ 4,533.00, $ 28,348.20

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$32,881.20**

---

**3.3,702.**

VF OUTDOOR INC
_____
Creditor's Name

13911 COLLECTIONS CENTER DR
_____
Street

CHICAGO          IL          60693
City          State          ZIP Code

Dates: 7/25/2018, 7/27/2018, 7/30/2018, 8/1/2018, 8/28/2018

Amount or value: $ 71,338.43, $ 217,911.33, $ 113,315.49, $ 39,698.10, $ 179,856.03

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$622,119.38**

---

**3.3,703.**

VFP FIRE SYSTEMS
_____
Creditor's Name

P O BOX 74008409
_____
Street

CHICAGO          IL          60674
City          State          ZIP Code

Dates: 8/7/2018, 8/30/2018

Amount or value: $ 5,130.00, $ 37,240.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................    **$42,370.00**

---

**3.3,704.**

VIAPORT NEW YORK LLC
_____
Creditor's Name

10401 US HWY 441 SUITE 336-A    10401 US HWY 441
SUITE 336-A
_____
Street

LEESBURG          FL          34788
City          State          ZIP Code

Dates: 8/1/2018, 8/1/2018, 8/1/2018, 9/1/2018, 9/1/2018, 9/1/2018, 10/1/2018, 10/1/2018, 10/1/2018

Amount or value: $ 12,500.00, $ 1,577.73, $ 271.00, $ 12,500.00, $ 1,577.73, $ 271.00, $ 12,500.00, $ 1,577.73, $ 271.00

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................    **$43,046.19**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,705.**

VIBES MEDIA LLC

Creditor's Name

300 W ADAMS ST 7TH FLOOR

Street

CHICAGO    IL    60606

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 170,050.25 |
| 8/28/2018 | $ 191,962.06 |
| 9/4/2018 | $ 64,750.00 |
| 9/11/2018 | $ 76,386.00 |
| 10/2/2018 | $ 179,381.93 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value......................................................    **$682,530.24**

**3.3,706.**

VICTORY MARKETING AGENCY LLC

Creditor's Name

9961 INTERSTAT COMERCE STE 160

Street

FORT MYERS    FL    33913

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 84,394.75 |
| 8/10/2018 | $ 2,406.00 |
| 8/28/2018 | $ 77,283.25 |
| 9/11/2018 | $ 1,712.00 |
| 9/18/2018 | $ 816.00 |
| 9/25/2018 | $ 68,893.97 |

☐ Secured debt

☐ Unsecured loan repayments

☐ Suppliers or vendors

☒ Services

☐ Other _____

Total amount or value......................................................    **$235,505.97**

**3.3,707.**

VIESTE CREATIONS

Creditor's Name

21 MILL STREET

Street

JOHNSTON    RI    02919

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 3,656.50 |
| 7/18/2018 | $ 3,242.29 |
| 7/19/2018 | $ 923.00 |
| 8/22/2018 | $ 3,108.56 |
| 9/3/2018 | $ 1,083.40 |
| 9/4/2018 | $ 5,941.75 |
| 9/5/2018 | $ 9,982.65 |
| 9/6/2018 | $ 8,867.10 |
| 9/7/2018 | $ 7,315.85 |
| 9/10/2018 | $ 4,712.15 |
| 9/11/2018 | $ 881.60 |
| 9/17/2018 | $ 368.15 |
| 9/18/2018 | $ 822.75 |
| 9/19/2018 | $ 797.50 |
| 9/20/2018 | $ 1,292.50 |
| 9/21/2018 | $ 275.00 |
| 9/24/2018 | $ 1,320.00 |
| 9/25/2018 | $ 1,375.00 |
| 9/26/2018 | $ 398.90 |
| 9/27/2018 | $ 165.00 |
| 9/28/2018 | $ 42.43 |
| 10/9/2018 | $ 98.68 |

☐ Secured debt

☐ Unsecured loan repayments

☒ Suppliers or vendors

☐ Services

☐ Other _____

Total amount or value......................................................    **$56,670.76**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,708.** VILLAGE COMPANY LLC<br><br>Creditor's Name<br><br>DEPT 10411 PO BOX 87618<br><br>Street<br>CHICAGO        IL        60680<br>City        State        ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>10/2/2018<br>10/9/2018 | $ 6,480.75<br>$ 5,659.12<br>$ 12,170.83<br>$ 413.72<br>$ 1,101.04<br>$ 154.96<br>$ 47,298.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$73,279.06** | |
| **3.3,709.** VILLAGE OF HOFFMAN ESTATES<br><br>Creditor's Name<br><br>1900 HASSELL RD<br><br>Street<br>HOFFMAN ESTATES        IL        60169<br>City        State        ZIP Code | 7/17/2018<br>7/20/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/6/2018<br>9/19/2018<br>9/19/2018 | $ 122.50<br>$ 122.50<br>$ 100.00<br>$ 600,000.00<br>$ 2,805.00<br>$ 122.50<br>$ 122.50<br>$ 122.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☒ Other   Tax Payments<br>_____ |
| Total amount or value............................................ | | **$603,517.50** | |
| **3.3,710.** VILLAGES DAILY SUN<br><br>Creditor's Name<br><br>1100 MAIN ST<br><br>Street<br>THE VILLAGES        FL        32159<br>City        State        ZIP Code | 8/17/2018<br>9/19/2018 | $ 6,178.90<br>$ 4,536.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$10,715.86** | |
| **3.3,711.** VILLAS SERVICES<br><br>Creditor's Name<br><br>2125 CAMPUS DRIVE<br><br>Street<br>DELANO        CA        93215<br>City        State        ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 612.25<br>$ 973.25<br>$ 1,223.25<br>$ 612.25<br>$ 1,095.25<br>$ 612.25<br>$ 1,284.25<br>$ 2,282.25<br>$ 612.25<br>$ 612.25<br>$ 612.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$10,531.75** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,712.** VINEYARD CONCORD LP<br>Creditor's Name<br><br>CO CARDOZA PROPERTIES INCATTN: EDWARD GONZALES ATTN: EDWARD GONZALES<br>Street<br>PLEASANT HILL      CA          94523<br>City            State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 19,750.00<br>$ 8,737.36<br>$ 19,750.00<br>$ 8,737.36<br>$ 19,750.00<br>$ 8,737.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$85,462.08** | |
| **3.3,713.** VINITECK INTERNATIONAL INC<br>Creditor's Name<br><br>700 LAVACA ST 1401<br><br>Street<br>AUSTIN          TX          78701<br>City            State          ZIP Code | 8/10/2018<br>9/11/2018<br>9/14/2018 | $ 6,620.10<br>$ 1,129.83<br>$ 14,825.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$22,575.90** | |
| **3.3,714.** VIOLA PROPERTIES LLC<br>Creditor's Name<br><br>100 BLACKBURN<br><br>Street<br>COVINGTON        LA          70433<br>City            State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 27,247.08<br>$ 27,247.08<br>$ 27,247.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$81,741.24** | |
| **3.3,715.** VIRGINIA TILE<br>Creditor's Name<br><br>28320 PLYMOUTH RD<br><br>Street<br>LIVONIA          MI          48150<br>City            State          ZIP Code | 9/18/2018<br>9/25/2018 | $ 199.80<br>$ 11,016.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......................................................... | | **$11,215.80** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                           Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,716.**

VIRGINIAN PILOT

Creditor's Name

PO BOX 826526

Street

PHILADELPHIA   PA   19182

City   State   ZIP Code

8/17/2018   $ 15,848.58
9/19/2018   $ 12,239.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$28,087.64**

---

**3.3,717.**

VISION INTEGRATED GRAPHICS GROUP

Creditor's Name

605 TERRITORIAL DR

Street

BOLINGBROOK   IL   60440

City   State   ZIP Code

8/17/2018   $ 6,787.91

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$6,787.91**

---

**3.3,718.**

VISSER GREENHOUSES INC

Creditor's Name

12557 LITTLE HOLLAND RD

Street

MANHATTAN   MT   59741

City   State   ZIP Code

7/18/2018   $ 1,649.17
8/1/2018   $ 1,658.70
8/10/2018   $ 2,623.26
8/28/2018   $ 14,175.85

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$20,106.98**

---

**3.3,719.**

VISUAL LAND INC

Creditor's Name

17785 CENTER COURT DR 305

Street

CERRITOS   CA   90703

City   State   ZIP Code

7/19/2018   $ 88.00
8/22/2018   $ 19,259.06

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$19,347.06**

---

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,720.  VITAQUEST INTERNATIONAL LLC<br><br>Creditor's Name<br><br>10 HENDERSON DRIVE<br><br>Street<br>WEST CALDWELL     NJ          07006<br>City          State          ZIP Code | 8/1/2018<br>9/4/2018<br>10/2/2018 | $ 5,060.08<br>$ 21,186.08<br>$ 4,448.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.........................................................     **$30,694.65**

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.3,721.  VIVI LLC<br><br>Creditor's Name<br><br>771 DEARBORN PARK LANE<br><br>Street<br>WORTHINGTON     OH          43085<br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/21/2018<br>8/22/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 4,489.54<br>$ 2,893.39<br>$ 786.35<br>$ 3,235.65<br>$ 4,935.73<br>$ 2,879.93<br>$ 4,173.18<br>$ 2,361.78<br>$ 2,508.71<br>$ 3,113.80<br>$ 3,179.85<br>$ 3,212.91<br>$ 402.45<br>$ 2,025.14<br>$ 3,218.76<br>$ 897.51<br>$ 2,485.27<br>$ 2,383.09<br>$ 2,340.97<br>$ 3,985.25<br>$ 1,098.52<br>$ 2,221.24<br>$ 8,511.61<br>$ 933.09<br>$ 820.85<br>$ 3,935.88<br>$ 2,717.19<br>$ 1,157.36<br>$ 1,950.74<br>$ 5,547.88<br>$ 1,850.03<br>$ 1,279.34<br>$ 2,637.20<br>$ 1,323.52<br>$ 2,748.02<br>$ 3,795.04<br>$ 445.47<br>$ 479.38<br>$ 2,791.85<br>$ 1,884.24<br>$ 2,189.36<br>$ 2,192.73<br>$ 3,057.53<br>$ 593.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Total amount or value.........................................................     **$111,671.13**

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,722.** VIYA<br>Creditor's Name<br><br>PO BOX 6100<br><br>Street<br>ST THOMAS  VI  00804<br>City  State  ZIP Code | 8/29/2018<br>9/4/2018<br>9/10/2018<br>9/12/2018<br>9/14/2018<br>10/5/2018<br>10/8/2018<br>10/11/2018 | $ 5,978.78<br>$ 1,010.80<br>$ 77.94<br>$ 1,185.20<br>$ 2,348.50<br>$ 1,292.40<br>$ 2,349.37<br>$ 1,206.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$15,449.86** | |
| **3.3,723.** VIZIENT SUPPLY LLC<br>Creditor's Name<br><br>290 E JOHN CARPENTER FWY<br><br>Street<br>IRVING  TX  76118<br>City  State  ZIP Code | 8/10/2018<br>9/4/2018<br>10/9/2018 | $ 4,753.07<br>$ 3,207.25<br>$ 3,097.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$11,057.63** | |
| **3.3,724.** VOGUE INTERNATIONAL<br>Creditor's Name<br><br>4027 TAMPA ROAD  STE 3200<br><br>Street<br>OLDSMAR  FL  34677<br>City  State  ZIP Code | 9/18/2018 | $ 15,278.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$15,278.92** | |
| **3.3,725.** VOORTMAN COOKIES LIMITED<br>Creditor's Name<br><br>P O BOX 4562<br><br>Street<br>BUFFALO  NY  14240<br>City  State  ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 15,307.41<br>$ 10,892.33<br>$ 13,999.02<br>$ 17,337.68<br>$ 11,591.20<br>$ 12,876.14<br>$ 9,189.88<br>$ 17,090.60<br>$ 16,046.82<br>$ 13,512.30<br>$ 9,645.25<br>$ 14,411.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value......... | | **$161,900.05** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,726.**

VOX POP ULI

Creditor's Name

2725 NORTHWOOD PKW STE A-1

Street

PEACHTREE CORNERS    GA    30071

City    State    ZIP Code

| | |
|---|---|
| 7/17/2018 | $ 203.54 |
| 7/18/2018 | $ 305.08 |
| 8/2/2018 | $ 412.61 |
| 8/9/2018 | $ 198.71 |
| 8/22/2018 | $ 11,741.19 |
| 8/28/2018 | $ 2,108.29 |
| 8/30/2018 | $ 80.36 |
| 9/11/2018 | $ 549.06 |
| 9/13/2018 | $ 72.28 |
| 9/20/2018 | $ 427.67 |
| 9/21/2018 | $ 11,877.61 |
| 10/4/2018 | $ 159.01 |
| 10/5/2018 | $ 2,250.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$30,386.15**

**3.3,727.**

VOXX INTERNATIONAL CORPORATION

Creditor's Name

P O BOX 18000

Street

HAUPPAUGE    NY    11788

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 24,728.53 |
| 7/25/2018 | $ 17,258.10 |
| 7/30/2018 | $ 3,996.91 |
| 8/1/2018 | $ 4,303.74 |
| 8/10/2018 | $ 11,563.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$61,850.88**

**3.3,728.**

VPNA LLC

Creditor's Name

P O BOX 75128

Street

CHICAGO    IL    60675

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 19,380.38 |
| 7/26/2018 | $ 23,180.87 |
| 8/7/2018 | $ 11,832.79 |
| 8/13/2018 | $ 31,007.55 |
| 8/17/2018 | $ 4,469.31 |
| 8/29/2018 | $ 30,639.18 |
| 9/4/2018 | $ 18,943.01 |
| 9/11/2018 | $ 13,266.35 |
| 9/18/2018 | $ 9,514.19 |
| 9/28/2018 | $ 11,078.55 |
| 10/4/2018 | $ 26,189.59 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$199,501.77**

**3.3,729.**

VTECH ELECTRONICS LTD

Creditor's Name

157 LITTLE FLORIDA RD

Street

HAMPTON    VA    23662

City    State    ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 201,870.50 |
| 8/3/2018 | $ 21,948.00 |
| 8/6/2018 | $ 120,298.20 |
| 8/10/2018 | $ 128,246.81 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................. **$472,363.51**

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,730.**

VTI INC
Creditor's Name

11F-10 NO 27 SEC 3 ZHONGSHAN NORTH ROAD

Street

| | | |
|---|---|---|
| TAIPEI | TAIWAN | 10461 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 42,961.30 |
| 8/7/2018 | $ 34,104.20 |
| 8/15/2018 | $ 85,908.68 |
| 8/20/2018 | $ 119,870.00 |
| 9/11/2018 | $ 28,198.17 |
| 10/2/2018 | $ 25,994.32 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................. **$337,036.67**

**3.3,731.**

W & H LLC
Creditor's Name

ATTN: DR JAMES WANG STE B STE B

Street

| | | |
|---|---|---|
| ALHAMBRA | CA | 91801 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 11,733.33 |
| 9/1/2018 | $ 11,733.33 |
| 10/1/2018 | $ 11,733.33 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.............................................. **$35,199.99**

**3.3,732.**

W B WIGGINS JR
Creditor's Name

2964 PEACHTREE ROAD SUITE 530 SUITE 530

Street

| | | |
|---|---|---|
| ATLANTA | GA | 30305 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 14,885.06 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other

Total amount or value.............................................. **$14,885.06**

**3.3,733.**

W E BASSETT COMPANY
Creditor's Name

P O BOX 418197

Street

| | | |
|---|---|---|
| BOSTON | MA | 02241 |
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 2,304.27 |
| 7/25/2018 | $ 13,313.28 |
| 8/1/2018 | $ 19,928.63 |
| 8/10/2018 | $ 1,309.90 |
| 8/17/2018 | $ 987.72 |
| 8/28/2018 | $ 8,066.18 |
| 9/4/2018 | $ 11,024.44 |
| 9/11/2018 | $ 1,545.13 |
| 9/18/2018 | $ 4,644.40 |
| 9/25/2018 | $ 12,373.65 |
| 10/2/2018 | $ 20,428.40 |
| 10/9/2018 | $ 8,169.41 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other

Total amount or value.............................................. **$104,095.41**

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|--------|---------------------------|------------------------|----------|
| | Name | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|

**3.3,734.**

W J GRIFFIN INC

Creditor's Name

905 SOUTH PATTERSON AVE

Street

SANTA BARBARA    CA    93111

City    State    ZIP Code

| 7/18/2018 | $ 18,937.55 |
| 7/25/2018 | $ 15,574.20 |
| 8/1/2018 | $ 788.75 |
| 8/17/2018 | $ 2,673.05 |
| 9/25/2018 | $ 104.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$38,077.83**

---

**3.3,735.**

W J O NEIL CHICAGO LLC

Creditor's Name

224 NORTH JUSTINE STREET

Street

CHICAGO    IL    60607

City    State    ZIP Code

| 7/25/2018 | $ 2,396.57 |
| 8/1/2018 | $ 3,886.00 |
| 9/18/2018 | $ 20,358.15 |
| 10/2/2018 | $ 28,807.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$55,448.46**

---

**3.3,736.**

W L MAY CO

Creditor's Name

P O BOX 14368

Street

PORTLAND    OR    97293

City    State    ZIP Code

| 7/23/2018 | $ 1,514.91 |
| 7/30/2018 | $ 1,501.07 |
| 8/8/2018 | $ 1,918.57 |
| 8/15/2018 | $ 1,889.35 |
| 8/22/2018 | $ 1,372.75 |
| 8/31/2018 | $ 1,636.30 |
| 9/7/2018 | $ 1,083.62 |
| 9/14/2018 | $ 1,923.00 |
| 9/21/2018 | $ 1,565.42 |
| 9/28/2018 | $ 2,482.84 |
| 10/5/2018 | $ 1,051.71 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$17,939.54**

---

**3.3,737.**

W S C

Creditor's Name

16 TEMPLE COURT

Street

STATEN ISLAND    NY    10314

City    State    ZIP Code

| 8/1/2018 | $ 7,975.64 |
| 9/4/2018 | $ 4,732.80 |
| 10/2/2018 | $ 7,927.74 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................... **$20,636.18**

Debtor    KMART HOLDING CORPORATION
          Name                                                                        Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,738.**

W W GAY MECHANICAL CONTRACTOR OF GA

Creditor's Name

515 S E 11TH PLACE

Street

GAINESVILLE    FL    32601

City    State    ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 6,794.12 |
| 8/17/2018 | $ 1,845.56 |
| 8/28/2018 | $ 624.00 |
| 9/4/2018 | $ 9,114.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................    **$18,378.01**

---

**3.3,739.**

WACHTELL LIPTON ROSEN & KATZ

Creditor's Name

51 W 52ND ST

Street

NEW YORK    NY    10019

City    State    ZIP Code

| | |
|---|---|
| 8/13/2018 | $ 251,504.77 |
| 9/10/2018 | $ 251,159.18 |
| 10/5/2018 | $ 317,913.33 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$820,577.28**

---

**3.3,740.**

WACO TRIBUNE HERALD

Creditor's Name

900 FRANKLIN P O BOX 2588

Street

WACO    TX    76702

City    State    ZIP Code

| | |
|---|---|
| 8/17/2018 | $ 4,323.18 |
| 9/19/2018 | $ 3,093.70 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$7,416.88**

---

**3.3,741.**

WAHL CLIPPER CORPORATION

Creditor's Name

P O BOX 5010

Street

STERLING    IL    61081

City    State    ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 8,712.66 |
| 7/25/2018 | $ 14,268.26 |
| 8/10/2018 | $ 11,031.59 |
| 8/17/2018 | $ 5,875.71 |
| 8/28/2018 | $ 6,285.66 |
| 9/4/2018 | $ 14,438.77 |
| 9/11/2018 | $ 14,725.79 |
| 9/25/2018 | $ 16,258.78 |
| 10/2/2018 | $ 17,689.09 |
| 10/9/2018 | $ 1,720.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................    **$111,006.89**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,742.** WALDINGER CORPORATION

Creditor's Name

PO BOX 34774

Street

| NORTH KANSAS CITY | MO | 64116 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 7/25/2018 | $ 4,597.81 |
| 8/10/2018 | $ 6,191.05 |
| 8/17/2018 | $ 10,458.26 |
| 9/4/2018 | $ 2,473.22 |
| 9/11/2018 | $ 1,585.33 |
| 9/18/2018 | $ 4,148.22 |
| 9/25/2018 | $ 729.89 |
| 10/2/2018 | $ 2,306.86 |
| 10/9/2018 | $ 5,045.54 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................... **$37,536.18**

---

**3.3,743.** WAL-GO ASSOCIATES LLC

Creditor's Name

CO HOKANSON COMPANIES INC201 WEST 103RD STREET
201 WEST 103RD STREET

Street

| INDIANAPOLIS | IN | 46290 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 14,166.67 |
| 8/1/2018 | $ 2,223.03 |
| 9/1/2018 | $ 14,166.67 |
| 9/1/2018 | $ 2,223.03 |
| 10/1/2018 | $ 14,166.67 |
| 10/1/2018 | $ 2,223.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$49,169.10**

---

**3.3,744.** WALKER PARKING CONSULTANTS

Creditor's Name

36852 EAGLE WAY

Street

| CHICAGO | IL | 60678 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/29/2018 | $ 7,834.21 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$7,834.21**

---

**3.3,745.** WAL-MART STORES INC

Creditor's Name

2001 SE 10TH STREET     ASSET MANAGEMENT DEPT9380

Street

| BENTONVILLE | AR | 72716-0550 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 15,910.75 |
| 8/1/2018 | $ 4,644.22 |
| 9/1/2018 | $ 15,910.75 |
| 9/1/2018 | $ 4,644.22 |
| 10/4/2018 | $ 39,588.45 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................... **$80,698.39**

---

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,746.  WALSH MEDIA INC<br>Creditor's Name<br><br>2100 CLEARWATER DR STE 300<br><br>Street<br>OAK BROOK          IL          60523<br>City          State          ZIP Code | 8/30/2018<br>8/31/2018<br>9/21/2018 | $ 723.00<br>$ 12,801.00<br>$ 11,521.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$25,045.00** | |
| 3.3,747.  WALT USA LLC<br>Creditor's Name<br><br>PO BOX 6127<br><br>Street<br>NORTH LOGAN          UT          84341<br>City          State          ZIP Code | 7/17/2018<br>7/24/2018<br>7/31/2018<br>8/23/2018<br>9/3/2018<br>9/10/2018<br>9/24/2018<br>10/1/2018 | $ 283.93<br>$ 194.53<br>$ 900.25<br>$ 6,592.65<br>$ 6,566.53<br>$ 34,352.78<br>$ 665.49<br>$ 2,267.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$51,823.39** | |
| 3.3,748.  WALTERS INVESTMENTS<br>Creditor's Name<br><br>SUITE 305 222 SIDNEY BAKER SOUTH<br><br>Street<br>KERRVILLE          TX          78028<br>City          State          ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 18,593.08<br>$ 18,593.08<br>$ 18,593.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$55,779.24** | |
| 3.3,749.  WALTMAN ENTERPRISES<br>Creditor's Name<br><br>3424 WORDSWORTH ST<br><br>Street<br>LAS VEGAS          NV          89129<br>City          State          ZIP Code | 7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 5,200.80<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 4,900.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$29,700.80** | |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,750.** WALTON BEVERAGE CO INC

Creditor's Name

1350 PACIFIC PLACE

Street

| FERNDALE | WA | 98248 |
|---|---|---|

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 791.58 |
| 7/25/2018 | $ 592.93 |
| 8/1/2018 | $ 1,740.57 |
| 8/10/2018 | $ 173.81 |
| 8/17/2018 | $ 1,195.37 |
| 8/28/2018 | $ 420.52 |
| 9/4/2018 | $ 430.14 |
| 9/11/2018 | $ 2,359.20 |
| 9/18/2018 | $ 1,959.54 |
| 10/2/2018 | $ 1,851.30 |
| 10/9/2018 | $ 759.73 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................ **$12,274.69**

**3.3,751.** WAREHOUSE PACIFIC

Creditor's Name

P O BOX 11954

Street

| TAMUNING | GU | 96931 |
|---|---|---|

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 4,024.90 |
| 7/25/2018 | $ 2,534.70 |
| 8/1/2018 | $ 1,687.03 |
| 8/10/2018 | $ 1,049.32 |
| 8/17/2018 | $ 1,885.26 |
| 8/28/2018 | $ 877.17 |
| 9/4/2018 | $ 1,445.25 |
| 9/11/2018 | $ 1,620.94 |
| 9/18/2018 | $ 3,510.39 |
| 10/2/2018 | $ 4,733.98 |
| 10/9/2018 | $ 1,366.53 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................ **$24,735.47**

**3.3,752.** WARNERS

Creditor's Name

P O BOX 890298

Street

| CHARLOTTE | NC | 28289 |
|---|---|---|

City    State    ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 12,101.41 |
| 7/23/2018 | $ 29,031.47 |
| 8/10/2018 | $ 6,044.54 |
| 8/13/2018 | $ 4,803.53 |
| 8/14/2018 | $ 7,247.10 |
| 8/15/2018 | $ 5,037.10 |
| 8/28/2018 | $ 16,458.45 |
| 8/30/2018 | $ 9,093.04 |
| 9/4/2018 | $ 15,361.92 |
| 9/7/2018 | $ 238.63 |
| 9/18/2018 | $ 115,018.31 |
| 9/19/2018 | $ 231,059.21 |
| 9/25/2018 | $ 274,670.68 |
| 9/26/2018 | $ 48,350.15 |
| 10/3/2018 | $ 38,959.09 |
| 10/9/2018 | $ 73,839.68 |
| 10/11/2018 | $ 1,305.60 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................ **$888,619.91**

Debtor **KMART HOLDING CORPORATION**
Name

Case number *(if known)* 18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.3,753. | WARREN BUSINESS SERVICE | 7/30/2018 | $ 29,456.00 | ☐ Secured debt |
| | Creditor's Name | 9/4/2018 | $ 29,640.00 | |
| | P O BOX 305617 | 10/4/2018 | $ 27,698.00 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | ST THOMAS    VI    00803 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value............................ | | **$86,794.00** | |
| 3.3,754. | WASHINGTON POST | 8/28/2018 | $ 60,544.80 | ☐ Secured debt |
| | Creditor's Name | 9/19/2018 | $ 56,218.96 | |
| | 1150 15TH ST NW | | | ☐ Unsecured loan repayments |
| | | | | ☒ Suppliers or vendors |
| | Street | | | ☐ Services |
| | WASHINGTON    DC    20071 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value............................ | | **$116,763.76** | |
| 3.3,755. | WASHINGTON RETAIL ASSOC | 8/1/2018 | $ 9,050.00 | ☐ Secured debt |
| | Creditor's Name | | | |
| | P O BOX 2227 | | | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | OLYMPIA    WA    98507 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value............................ | | **$9,050.00** | |
| 3.3,756. | WASHREIT FREDERICK COUNTY SQUARE LLC | 8/1/2018 | $ 18,958.33 | ☐ Secured debt |
| | Creditor's Name | 9/1/2018 | $ 18,958.33 | |
| | CO WASHINGTON REAL ESTATE INV TRUST PO BOX 79555 | 10/1/2018 | $ 18,958.33 | ☐ Unsecured loan repayments |
| | | | | ☐ Suppliers or vendors |
| | Street | | | ☒ Services |
| | BALTIMORE    MD    21279 | | | ☐ Other _____ |
| | City    State    ZIP Code | | | |
| | Total amount or value............................ | | **$56,874.99** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                           Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,757.** WATCH OUR SERVICE INC<br><br>Creditor's Name<br><br>16375 N E 18TH AVE STE 334<br><br>Street<br>N MIAMI BEACH          FL              33162<br>City                State              ZIP Code | 7/23/2018<br>7/30/2018<br>8/6/2018<br>8/9/2018<br>8/13/2018<br>8/20/2018<br>8/27/2018<br>9/3/2018<br>9/10/2018<br>9/17/2018<br>9/24/2018<br>10/1/2018<br>10/8/2018 | $ 894.00<br>$ 590.00<br>$ 694.00<br>$ 413.00<br>$ 1,259.00<br>$ 1,233.00<br>$ 1,042.00<br>$ 1,244.00<br>$ 1,326.00<br>$ 721.00<br>$ 419.00<br>$ 976.00<br>$ 878.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$11,689.00** | |
| **3.3,758.** WATEREE ASSOCIATES LLC<br><br>Creditor's Name<br><br>PO BOX 11610 CO COLLIERS KEENAN IN<br><br>Street<br>COLUMBIA          SC              29211-1610<br>City                State              ZIP Code | 8/20/2018 | $ 18,399.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$18,399.32** | |
| **3.3,759.** WATERLOO INDUSTRIES INC<br><br>Creditor's Name<br><br>CHICAGO IL 60675-1014<br><br>Street<br>CHICAGO          IL              60675-1014<br>City                State              ZIP Code | 7/25/2018<br>8/1/2018<br>8/6/2018<br>8/7/2018<br>8/14/2018<br>8/20/2018<br>8/21/2018<br>8/27/2018<br>8/28/2018<br>9/3/2018<br>9/4/2018<br>9/10/2018<br>9/11/2018<br>9/17/2018<br>9/18/2018 | $ 18.86<br>$ 3,608.76<br>$ 210.53<br>$ 5,159.60<br>$ 1,521.51<br>$ 2,678.14<br>$ 462.84<br>$ 3,267.09<br>$ 593.67<br>$ 4,093.01<br>$ 2,102.55<br>$ 10,566.70<br>$ 251.05<br>$ 2,261.67<br>$ 735.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................................ | | **$37,531.39** | |

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,760. **WATERTOWN DAILY TIMES INC**<br>Creditor's Name<br><br>260 WASHINGTON ST<br><br>Street<br>WATERTOWN          NY          13601<br>City          State          ZIP Code | 8/13/2018<br>9/17/2018 | $ 3,937.80<br>$ 3,541.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$7,479.17** | |
| 3.3,761. **WATERTOWN PUBLIC OPINION**<br>Creditor's Name<br><br>120 THIRD AVE NW P O BOX 10<br><br>Street<br>WATERTOWN          SD          57201<br>City          State          ZIP Code | 8/13/2018<br>9/18/2018 | $ 6,063.62<br>$ 4,782.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$10,846.18** | |
| 3.3,762. **WATERVILLE SHOPPING TRUST**<br>Creditor's Name<br><br>PO BOX 1534<br><br>Street<br>WATERVILLE          ME          4903<br>City          State          ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 28,107.92<br>$ 12,000.00<br>$ 28,107.92<br>$ 12,000.00<br>$ 28,107.92<br>$ 12,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value............................................ | | **$120,323.76** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,763.** WATTERSON ENVIRONMENTAL GROUP<br><br>Creditor's Name<br><br>5800 MONROE ST BLDG A-2<br><br>Street<br>SYLVANIA          OH          43560<br><br>City          State          ZIP Code | 7/18/2018<br>7/19/2018<br>7/20/2018<br>7/23/2018<br>7/30/2018<br>7/31/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/9/2018<br>8/10/2018<br>8/16/2018<br>8/17/2018<br>8/20/2018<br>8/22/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/10/2018<br>9/11/2018<br>9/13/2018<br>9/17/2018<br>9/18/2018<br>9/19/2018<br>9/24/2018<br>9/25/2018<br>10/1/2018<br>10/2/2018<br>10/4/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018 | $ 212,981.54<br>$ 3,108.66<br>$ 3,775.00<br>$ 4,225.00<br>$ 40,601.56<br>$ 131,966.97<br>$ 32,378.50<br>$ 3,118.91<br>$ 10,013.80<br>$ 998.40<br>$ 2,377.73<br>$ 153.60<br>$ 67,841.47<br>$ 2,980.77<br>$ 51,314.43<br>$ 83,463.91<br>$ 4,175.00<br>$ 109,821.63<br>$ 4,091.52<br>$ 224,314.77<br>$ 5,931.80<br>$ 5,898.05<br>$ 16,068.76<br>$ 1,360.81<br>$ 844.80<br>$ 11,780.88<br>$ 54,052.54<br>$ 2,875.08<br>$ 138,798.64<br>$ 10,939.14<br>$ 11,522.78<br>$ 63,623.09<br>$ 26,752.68<br>$ 45,108.94<br>$ 196,295.99<br>$ 6,187.57<br>$ 70,192.88<br>$ 63,773.10<br>$ 27,241.96 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☒ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$1,752,952.66** | |
| **3.3,764.** WAXAHACHIE DAILY LIGHT<br><br>Creditor's Name<br><br>PO BOX 877<br><br>Street<br>WAXAHACHIE          TX          75165<br><br>City          State          ZIP Code | 8/14/2018<br>9/17/2018 | $ 5,906.92<br>$ 1,607.53 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |
| Total amount or value................................................ | | **$7,514.45** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|---|
| 3.3,765. | WAXMAN CONSUMER PRODUCTS GROUP INC | | 7/18/2018 | $ 1,700.10 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 2,732.60 | |
| | | | 9/11/2018 | $ 9,099.45 | ☐ Unsecured loan repayments |
| | P O BOX 74759 | | 9/18/2018 | $ 38,357.94 | |
| | | | 9/25/2018 | $ 66,195.41 | ☒ Suppliers or vendors |
| | Street | | 10/2/2018 | $ 47,970.72 | |
| | CLEVELAND | OH | 44194 | 10/9/2018 | $ 27,511.09 | ☐ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value............................................... | | | **$193,567.31** | |
| 3.3,766. | WC INDEPENDENCE CENTER LLC | | 8/1/2018 | $ 119,716.33 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 6,768.07 | |
| | | | 9/1/2018 | $ 119,716.33 | ☐ Unsecured loan repayments |
| | LOCKBOX 206670 PO BOX 206670 | | 9/1/2018 | $ 6,768.07 | |
| | | | 10/1/2018 | $ 119,716.33 | ☐ Suppliers or vendors |
| | Street | | 10/1/2018 | $ 6,768.07 | |
| | DALLAS | TX | 75320-6670 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value............................................... | | | **$379,453.20** | |
| 3.3,767. | WC MRP BELLEVILLE CENTERLLC | | 8/1/2018 | $ 64,702.92 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 3,884.19 | |
| | CO WORLD CLASS CAPITAL GROUP LLCATTN: NICOLE | | 9/1/2018 | $ 64,702.92 | ☐ Unsecured loan repayments |
| | VERNESE 401 CONGRESS AVE | | 9/1/2018 | $ 3,884.19 | |
| | Street | | 10/1/2018 | $ 64,702.92 | ☐ Suppliers or vendors |
| | | | 10/1/2018 | $ 3,884.19 | |
| | AUSTIN | TX | 78701 | | ☒ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value............................................... | | | **$205,761.33** | |
| 3.3,768. | WD 40 COMPANY | | 7/18/2018 | $ 924.14 | ☐ Secured debt |
| | Creditor's Name | | 7/25/2018 | $ 2,315.56 | |
| | | | 8/1/2018 | $ 2,740.83 | ☐ Unsecured loan repayments |
| | P O BOX 601092 | | 8/10/2018 | $ 3,043.86 | |
| | | | 8/17/2018 | $ 1,348.71 | ☒ Suppliers or vendors |
| | Street | | 9/4/2018 | $ 3,360.00 | |
| | PASADENA | CA | 91189 | 9/11/2018 | $ 1,406.88 | ☐ Services |
| | City | State | ZIP Code | 9/18/2018 | $ 3,844.40 | ☐ Other _____ |
| | | | | 9/25/2018 | $ 1,227.80 | |
| | Total amount or value............................................... | | | **$20,212.18** | |

Debtor __KMART HOLDING CORPORATION__  
     Name

Case number *(if known)* __18-23539__

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,769.** WEATHERITE CORPORATION<br><br>Creditor's Name<br><br>21211 COMMERCE PONITE DRIVE<br><br>Street<br>WALNUT    CA    91789<br>City  State  ZIP Code | 7/25/2018<br>8/1/2018<br>8/17/2018<br>8/28/2018 | $ 13,488.62<br>$ 4,405.51<br>$ 5,164.59<br>$ 10,044.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$33,103.67** | |
| **3.3,770.** WEATHERVANE SERVICE INC<br><br>Creditor's Name<br><br>62 LOWER MAIN ST<br><br>Street<br>MATAWAN    NJ    07747<br>City  State  ZIP Code | 7/17/2018<br>7/20/2018<br>7/26/2018<br>8/2/2018<br>8/8/2018<br>8/17/2018<br>8/21/2018<br>8/30/2018<br>9/6/2018<br>9/17/2018<br>10/4/2018 | $ 3,484.00<br>$ 2,257.74<br>$ 2,363.98<br>$ 1,442.59<br>$ 8,456.77<br>$ 44,075.84<br>$ 7,925.99<br>$ 7,617.67<br>$ 11,954.81<br>$ 1,192.13<br>$ 3,478.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$94,250.40** | |
| **3.3,771.** WEAVETEX OVERSEAS<br><br>Creditor's Name<br><br>333 FUNCTIONAL INDUSTRIAL ESTATE PATPARGANJ<br><br>Street<br>NEW DELHI    DELHI    110092<br>City  State  ZIP Code | 7/25/2018<br>8/1/2018<br>8/20/2018<br>9/10/2018<br>9/11/2018<br>9/17/2018<br>9/24/2018 | $ 6,062.22<br>$ 109,852.39<br>$ 184,244.41<br>$ 16,278.54<br>$ 36,740.05<br>$ 44,230.50<br>$ 47,534.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$444,942.99** | |
| **3.3,772.** WEB & SONS INC<br><br>Creditor's Name<br><br>1010 12 THOMPSON BLVD<br><br>Street<br>SEDALIA    MO    65301<br>City  State  ZIP Code | 8/1/2018<br>8/1/2018<br>9/1/2018<br>9/1/2018<br>10/1/2018<br>10/1/2018 | $ 8,929.00<br>$ 400.00<br>$ 8,929.00<br>$ 400.00<br>$ 8,929.00<br>$ 400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................ | | **$27,987.00** | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,773.**

WEBSTER PLAZA REALTY LLC

Creditor's Name

CO NAMDAR REALTY GROUP

Street

GREAT NECK          NY          11021

City          State          ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 20,000.00 |
| 8/1/2018 | $ 10,218.00 |
| 9/1/2018 | $ 20,000.00 |
| 9/1/2018 | $ 10,218.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................  **$60,436.00**

---

**3.3,774.**

WEIHAI LIANQIAO INTL COOP GP CO LTD

Creditor's Name

NO269 WEST WENHUA ROAD HI-TECH DEVE ZONE

Street

WEIHAI          CHINA

City          State          ZIP Code

| | |
|---|---|
| 8/27/2018 | $ 35,902.07 |
| 8/30/2018 | $ 39,220.12 |
| 9/11/2018 | $ 66,819.42 |
| 9/14/2018 | $ 114,985.71 |
| 9/18/2018 | $ 32,683.39 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................  **$289,610.71**

---

**3.3,775.**

WEIL GOTSHAL & MANGES LLP

Creditor's Name

810 FIFTH AVENUE

Street

NEW YORK          NY          10153-0119

City          State          ZIP Code

| | |
|---|---|
| 9/4/2018 | $ 956,353.68 |
| 10/2/2018 | $ 1,142,612.86 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................................  **$2,098,966.54**

---

**3.3,776.**

WEIMAN PRODUCTS LLC

Creditor's Name

38617 EAGLE WAY

Street

CHICAGO          IL          60678

City          State          ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 6,345.12 |
| 8/17/2018 | $ 13,241.02 |
| 8/28/2018 | $ 522.04 |
| 9/4/2018 | $ 6,611.00 |
| 9/18/2018 | $ 1,555.60 |
| 9/25/2018 | $ 14,160.10 |
| 10/2/2018 | $ 5,341.34 |
| 10/9/2018 | $ 2,330.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................................  **$50,107.09**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,777.** WELCOME INDUSTRIAL CORP <br><br>Creditor's Name<br><br>95 MARCUS BLVD<br><br>Street<br>DEER PARK          NY          11729<br>City          State          ZIP Code | 7/20/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>8/1/2018<br>8/2/2018<br>8/14/2018<br>8/28/2018<br>8/29/2018<br>8/30/2018<br>9/4/2018<br>9/6/2018<br>9/7/2018<br>9/14/2018<br>9/18/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>10/4/2018<br>10/8/2018<br>10/9/2018 | $ 224.21<br>$ 716.30<br>$ 67.42<br>$ 116.00<br>$ 232.00<br>$ 39.18<br>$ 71.43<br>$ 1,424.44<br>$ 132.15<br>$ 303.90<br>$ 1,712.00<br>$ 201.00<br>$ 157.70<br>$ 1,000.23<br>$ 6,803.10<br>$ 220.29<br>$ 722.20<br>$ 416.70<br>$ 310.95<br>$ 158.50<br>$ 690.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$15,720.10** | |
| **3.3,778.** WELLS FARGO <br><br>Creditor's Name<br><br>100 PARK AVENUE<br><br>Street<br>NEW YORK          NY          10017<br>City          State          ZIP Code | 8/1/2018<br>9/4/2018<br>10/1/2018 | $ 33,750.00<br>$ 33,750.00<br>$ 33,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$101,250.00** | |
| **3.3,779.** WELLS FARGO ACH522 <br><br>Creditor's Name<br><br>ACCT NAME SILVER SPRINGS ASSOC LTD<br><br>Street<br>RANCHO SANTA FE          CA<br>City          State          ZIP Code | 10/1/2018 | $ 16,042.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value................................ | | **$16,042.50** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,780. WELLS FARGO ACH995 <br> Creditor's Name <br><br> SIDE RETAIL ATTN:COMMERCIAL MORTGAGE SERVICES <br> ACCT 4121499024 <br> Street <br> SAN FRANCISCO          CA <br> City          State          ZIP Code | 8/1/2018 <br> 9/4/2018 <br> 10/1/2018 | $ 23,809.37 <br> $ 23,809.37 <br> $ 23,809.37 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| **Total amount or value**............................................................... | | **$71,428.11** | |
| 3.3,781. WELLS FARGO BANK <br> Creditor's Name <br><br> 100 PARK AVENUE <br><br> Street <br> NEWYORK          NY          10017 <br> City          State          ZIP Code | 8/1/2018 <br> 8/1/2018 <br> 8/1/2018 <br> 8/1/2018 <br> 8/1/2018 <br> 8/1/2018 <br> 8/1/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 9/4/2018 <br> 10/1/2018 <br> 10/1/2018 <br> 10/1/2018 <br> 10/1/2018 <br> 10/1/2018 <br> 10/1/2018 <br> 10/1/2018 | $ 63,096.01 <br> $ 31,348.58 <br> $ 28,055.66 <br> $ 15,666.67 <br> $ 13,224.95 <br> $ 3,860.00 <br> $ 1,312.20 <br> $ 63,096.01 <br> $ 31,348.58 <br> $ 28,055.66 <br> $ 15,666.67 <br> $ 13,224.95 <br> $ 3,860.00 <br> $ 1,312.20 <br> $ 63,096.01 <br> $ 31,348.58 <br> $ 28,055.66 <br> $ 15,666.67 <br> $ 13,224.95 <br> $ 3,860.00 <br> $ 1,312.20 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| **Total amount or value**............................................................... | | **$469,692.21** | |

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,782.**

WELLS FARGO BANK NA
Creditor's Name

AC NAME: JWH JOLIET 550 SOUTH

Street

CHARLOTTE        NC        28202
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 29,023.75 |
| 8/1/2018 | $ 1,845.38 |
| 8/1/2018 | $ 33,126.08 |
| 8/1/2018 | $ 16,276.23 |
| 8/1/2018 | $ 666.66 |
| 9/4/2018 | $ 29,023.75 |
| 9/4/2018 | $ 1,845.38 |
| 9/4/2018 | $ 33,126.08 |
| 9/4/2018 | $ 16,276.23 |
| 9/4/2018 | $ 666.66 |
| 10/1/2018 | $ 29,023.75 |
| 10/1/2018 | $ 1,845.38 |
| 10/1/2018 | $ 33,126.08 |
| 10/1/2018 | $ 16,276.23 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$242,147.64**

**3.3,783.**

WELLS FARGO BANK NA
Creditor's Name

ACCT NAME: CLARK PRO

Street

INCLINE VILLAGE        NV        89451
City        State        ZIP Code

8/1/2018        $ 39,517.08

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................................................   **$39,517.08**

**3.3,784.**

WELLS LAMONT LLC
Creditor's Name

6640 W TOUHY AVE

Street

NILES        IL        60714
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,817.57 |
| 7/25/2018 | $ 868.71 |
| 8/1/2018 | $ 2,245.73 |
| 8/10/2018 | $ 2,632.61 |
| 8/17/2018 | $ 596.88 |
| 8/28/2018 | $ 1,267.20 |
| 9/4/2018 | $ 1,584.00 |
| 9/11/2018 | $ 7,401.80 |
| 9/18/2018 | $ 2,295.45 |
| 10/2/2018 | $ 3,385.25 |
| 10/9/2018 | $ 1,378.41 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$25,473.61**

**3.3,785.**

WELSPUN GLOBAL BRANDS LTD
Creditor's Name

520 W BIG BEAVER RD

Street

TROY        MI        48084
City        State        ZIP Code

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 231,602.78 |
| 8/15/2018 | $ 231,107.59 |
| 9/6/2018 | $ 10,419.04 |
| 9/11/2018 | $ 86,362.28 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................   **$559,491.69**

Debtor    KMART HOLDING CORPORATION
          Name                                                                 Case number (if known)    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|
| 3.3,786. | WENATCHEE WORLD | | 7/25/2018 | $ 4,030.52 | ☐ Secured debt |
| | Creditor's Name | | 8/17/2018 | $ 3,477.12 | |
| | P O BOX 1511 | | 9/17/2018 | $ 2,923.72 | ☐ Unsecured loan repayments |
| | | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | WENATCHEE | WA | 98801 | | ☐ Services |
| | City | State | ZIP Code | | ☐ Other _____ |
| | Total amount or value........................... | | | **$10,431.36** | |
| 3.3,787. | WENDI N HARADA INC | | 7/19/2018 | $ 1,811.00 | ☐ Secured debt |
| | Creditor's Name | | 7/26/2018 | $ 2,508.00 | |
| | 46-056 KAMEHEMEHA HWY | | 8/2/2018 | $ 1,340.00 | ☐ Unsecured loan repayments |
| | | | 8/9/2018 | $ 2,994.00 | |
| | Street | | 8/16/2018 | $ 1,418.00 | ☒ Suppliers or vendors |
| | KANEOHE | HI | 96744 | 8/23/2018 | $ 2,099.00 |
| | City | State | ZIP Code | 8/30/2018 | $ 458.00 | ☐ Services |
| | | | | 9/6/2018 | $ 2,104.00 |
| | | | | 9/13/2018 | $ 2,255.00 | ☐ Other _____ |
| | | | | 9/20/2018 | $ 2,172.00 |
| | | | | 9/27/2018 | $ 2,711.00 |
| | | | | 10/4/2018 | $ 1,660.00 |
| | Total amount or value........................... | | | **$23,530.00** | |
| 3.3,788. | WENDT LABORATORIES | | 7/25/2018 | $ 160.56 | ☐ Secured debt |
| | Creditor's Name | | 8/1/2018 | $ 1,726.36 | |
| | P O BOX 128 | | 8/10/2018 | $ 1,420.60 | ☐ Unsecured loan repayments |
| | | | 8/17/2018 | $ 122.30 | |
| | Street | | 9/4/2018 | $ 352.63 | ☒ Suppliers or vendors |
| | BELLE PLAINE | MN | 56011 | 9/11/2018 | $ 1,542.91 |
| | City | State | ZIP Code | 9/18/2018 | $ 244.61 | ☐ Services |
| | | | | 9/25/2018 | $ 49.29 |
| | | | | 10/2/2018 | $ 1,481.76 | ☐ Other _____ |
| | | | | 10/9/2018 | $ 244.61 |
| | Total amount or value........................... | | | **$7,345.63** | |
| 3.3,789. | WEST CHESTER HOLDINGS INC | | 8/28/2018 | $ 330.26 | ☐ Secured debt |
| | Creditor's Name | | 9/4/2018 | $ 1,423.12 | |
| | 3128 RELIABLE PARKWAY | | 9/11/2018 | $ 2,191.67 | ☐ Unsecured loan repayments |
| | | | 9/18/2018 | $ 14,496.58 | |
| | Street | | 9/25/2018 | $ 4,652.90 | ☒ Suppliers or vendors |
| | CHICAGO | IL | 60686 | | | ☐ Services |
| | City | State | ZIP Code | | | ☐ Other _____ |
| | Total amount or value........................... | | | **$23,094.53** | |

Debtor  KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

3.3,790.

**WEST COAST MANAGEMENT CORPORATION**
_____
Creditor's Name

8503 SUNSTATE STREET  STE A
_____
Street

TAMPA                    FL           33634
_____
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 2,474.18 |
| 7/18/2018 | $ 3,848.77 |
| 7/20/2018 | $ 694.94 |
| 7/23/2018 | $ 1,109.21 |
| 7/24/2018 | $ 2,495.80 |
| 7/25/2018 | $ 1,371.02 |
| 7/27/2018 | $ 531.64 |
| 7/30/2018 | $ 1,070.75 |
| 7/31/2018 | $ 1,212.75 |
| 8/1/2018 | $ 3,161.44 |
| 8/3/2018 | $ 1,282.27 |
| 8/6/2018 | $ 655.51 |
| 8/7/2018 | $ 1,412.87 |
| 8/8/2018 | $ 3,246.21 |
| 8/9/2018 | $ 79.10 |
| 8/10/2018 | $ 886.43 |
| 8/13/2018 | $ 222.39 |
| 8/14/2018 | $ 1,743.87 |
| 8/15/2018 | $ 1,846.71 |
| 8/17/2018 | $ 456.36 |
| 8/20/2018 | $ 1,347.23 |
| 8/21/2018 | $ 2,536.00 |
| 8/22/2018 | $ 1,089.98 |
| 8/24/2018 | $ 371.21 |
| 8/27/2018 | $ 947.21 |
| 8/28/2018 | $ 1,748.44 |
| 8/29/2018 | $ 2,497.89 |
| 8/31/2018 | $ 1,444.15 |
| 9/3/2018 | $ 2,010.03 |
| 9/4/2018 | $ 1,251.26 |
| 9/5/2018 | $ 1,300.64 |
| 9/10/2018 | $ 350.26 |
| 9/11/2018 | $ 1,717.79 |
| 9/12/2018 | $ 2,729.17 |
| 9/14/2018 | $ 1,363.60 |
| 9/17/2018 | $ 777.86 |
| 9/18/2018 | $ 1,161.05 |
| 9/19/2018 | $ 2,824.90 |
| 9/21/2018 | $ 1,036.64 |
| 9/24/2018 | $ 1,447.76 |
| 9/25/2018 | $ 1,095.06 |
| 9/26/2018 | $ 2,157.82 |
| 9/28/2018 | $ 597.39 |
| 10/2/2018 | $ 446.97 |
| 10/3/2018 | $ 2,757.31 |
| 10/5/2018 | $ 607.27 |
| 10/8/2018 | $ 429.72 |
| 10/9/2018 | $ 1,502.74 |
| 10/10/2018 | $ 2,054.90 |

Reasons for payment or transfer
*Check all that apply*

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other  _____

**Total amount or value**.........................................................................          **$71,404.47**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,791.** WEST FRANKFORD PLAZA<br><br>Creditor's Name<br><br>ATTN: RICHARD AGREE 70 EAST LONG LAKE ROAD<br><br>Street<br>BLOOMFIELD HILLS    MI    48304<br>City    State    ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 16,666.67<br>$ 16,666.67<br>$ 16,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................................... | | **$50,000.01** | |
| **3.3,792.** WEST INDIES CORPORATION<br><br>Creditor's Name<br><br>P O BOX 250<br><br>Street<br>ST THOMAS    VI    00804<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 64,695.57<br>$ 24,191.57<br>$ 17,777.03<br>$ 19,633.06<br>$ 13,162.33<br>$ 19,306.19<br>$ 22,063.59<br>$ 18,889.80<br>$ 21,955.12<br>$ 21,604.36<br>$ 41,789.63<br>$ 20,288.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................................... | | **$305,356.34** | |
| **3.3,793.** WEST LLC<br><br>Creditor's Name<br><br>P O BOX 780700<br><br>Street<br>PHILADELPHIA    PA    19108<br>City    State    ZIP Code | 8/10/2018<br>9/11/2018<br>9/18/2018 | $ 1,687.14<br>$ 7,416.03<br>$ 710.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value..................................................... | | **$9,813.64** | |
| **3.3,794.** WEST ORANGE PLAZA<br><br>Creditor's Name<br><br>71 VALLEY STREET    CO KRUVANT ASSOCIATES<br><br>Street<br>SOUTH ORANGE    NJ    07079<br>City    State    ZIP Code | 8/1/2018<br>8/15/2018<br>8/16/2018<br>9/1/2018<br>9/24/2018<br>10/1/2018 | $ 57,500.00<br>$ 14,292.91<br>$ 14,292.91<br>$ 57,500.00<br>$ 14,292.91<br>$ 57,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value..................................................... | | **$215,378.73** | |

Debtor  KMART HOLDING CORPORATION
        Name

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,795. **WEST PLAZA ASSOCIATES** <br><br> Creditor's Name <br><br> PO BOX 304 DEPT 5000 <br><br> Street <br> EMERSON  NJ  7630 <br> City  State  ZIP Code | 8/1/2018 <br> 9/1/2018 <br> 9/10/2018 <br> 10/1/2018 | $ 12,500.00 <br> $ 12,500.00 <br> $ 3,696.97 <br> $ 12,500.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☒ Services <br> ☐ Other _____ |
| Total amount or value............................................... | | **$41,196.97** | |
| 3.3,796. **WEST TECHS CHILL WATER SPECIALISTS** <br><br> Creditor's Name <br><br> 1102 ENERGY DRIVE <br><br> Street <br> ABILENE  TX  79602 <br> City  State  ZIP Code | 7/18/2018 <br> 8/1/2018 <br> 8/10/2018 <br> 8/17/2018 <br> 8/28/2018 <br> 9/4/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/25/2018 | $ 1,204.28 <br> $ 934.52 <br> $ 947.19 <br> $ 1,686.69 <br> $ 4,711.05 <br> $ 248.98 <br> $ 2,722.49 <br> $ 15,537.34 <br> $ 1,252.26 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................... | | **$29,244.80** | |
| 3.3,797. **WESTERN COMMUNICATIONS INC** <br><br> Creditor's Name <br><br> P O BOX 6020 <br><br> Street <br> BEND  OR  97708 <br> City  State  ZIP Code | 8/17/2018 <br> 8/17/2018 <br> 9/19/2018 <br> 9/19/2018 | $ 2,928.50 <br> $ 1,260.24 <br> $ 2,235.30 <br> $ 854.45 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| Total amount or value............................................... | | **$7,278.49** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,798.**

WESTERN DRESSES LTD

Creditor's Name

KUNIA  KB BAZAR JOYDABPUR

Street

GAZIPUR          BANGLADESH          1704

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 40,519.64 |
| 7/24/2018 | $ 45,702.97 |
| 7/27/2018 | $ 100,457.33 |
| 7/30/2018 | $ 105,029.43 |
| 8/3/2018 | $ 18,878.40 |
| 8/16/2018 | $ 8,320.20 |
| 8/17/2018 | $ 30,135.58 |
| 8/21/2018 | $ 62,131.86 |
| 8/22/2018 | $ 82,250.78 |
| 8/30/2018 | $ 16,623.70 |
| 9/5/2018 | $ 151,212.18 |
| 9/11/2018 | $ 23,875.38 |
| 9/12/2018 | $ 30,970.08 |
| 9/20/2018 | $ 611,709.76 |
| 10/2/2018 | $ 9,961.32 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$1,337,778.61**

---

**3.3,799.**

WESTERN SALES TRADING COMPANY

Creditor's Name

1790 RT16 WAREHOUSE 3B

Street

DEDEDO          GU          96929

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 38,274.29 |
| 7/25/2018 | $ 43,617.74 |
| 8/1/2018 | $ 41,698.81 |
| 8/10/2018 | $ 37,810.71 |
| 8/17/2018 | $ 34,233.63 |
| 8/28/2018 | $ 44,658.61 |
| 9/4/2018 | $ 40,385.93 |
| 9/11/2018 | $ 34,211.67 |
| 9/18/2018 | $ 36,366.05 |
| 9/25/2018 | $ 32,260.57 |
| 10/2/2018 | $ 33,334.80 |
| 10/9/2018 | $ 34,439.42 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$451,292.23**

---

**3.3,800.**

WESTERN WYOMING BEVERAGES INC

Creditor's Name

PO BOX 1336

Street

ROCK SPRINGS          WY          82901

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 1,089.52 |
| 7/25/2018 | $ 3,757.65 |
| 8/1/2018 | $ 2,462.95 |
| 8/10/2018 | $ 2,575.76 |
| 8/17/2018 | $ 1,427.48 |
| 8/28/2018 | $ 2,900.54 |
| 9/4/2018 | $ 2,352.49 |
| 9/18/2018 | $ 4,073.70 |
| 10/2/2018 | $ 4,239.34 |
| 10/9/2018 | $ 2,303.92 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................    **$27,183.35**

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,801.** WESTFALL TOWN CENTER JOINT VENTURE<br>Creditor's Name<br><br>CO METRO COMMERCIAL MANAGEMENT SERVICESATTN: PETER PARINO PROPERTY MANAGER 307 FELLOWSHIP<br>Street<br>MT LAUREL          NJ          8054<br>City          State          ZIP Code | 8/1/2018<br>8/20/2018<br>9/1/2018<br>10/1/2018 | $ 55,250.58<br>$ 34,190.70<br>$ 55,250.58<br>$ 55,250.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$199,942.44** | |
| **3.3,802.** WESTMOUNT PLAZA ASSOCIATES<br>Creditor's Name<br><br>820 MORRIS TURNPIKE          820 MORRIS TURNPIKE<br>Street<br>SHORT HILLS          NJ          07078<br>City          State          ZIP Code | 8/1/2018<br>8/8/2018<br>8/16/2018<br>9/1/2018<br>10/1/2018 | $ 80,045.92<br>$ 17,248.96<br>$ 23,323.86<br>$ 80,045.92<br>$ 80,045.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$280,710.58** | |
| **3.3,803.** WESTPORT CORPORATION<br>Creditor's Name<br><br>331 CHANGEBRIDGE RD   POB 2002<br>Street<br>PINE BROOK          NJ          07058<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 19,728.96<br>$ 37,328.54<br>$ 9,627.11<br>$ 2,487.85<br>$ 9,732.14<br>$ 17,126.55<br>$ 2,207.91<br>$ 4,370.90<br>$ 30,410.54<br>$ 3,095.28<br>$ 2,810.26<br>$ 4,215.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$143,141.28** | |
| **3.3,804.** WESTROCK MECHANICAL CORP<br>Creditor's Name<br><br>P O BOX 56<br>Street<br>TALLMAN          NY          10982<br>City          State          ZIP Code | 7/18/2018<br>7/25/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,718.00<br>$ 11,745.80<br>$ 11,554.00<br>$ 4,173.66<br>$ 435.50<br>$ 2,124.42<br>$ 1,960.67<br>$ 1,016.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value........................................ | | **$34,728.59** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.3,805. | WESTSIDE MECHANICAL DESIGN | 9/4/2018 | $ 1,503.36 | ☐ Secured debt |
| | Creditor's Name | 9/18/2018 | $ 1,463.28 | |
| | | 10/2/2018 | $ 7,856.46 | ☐ Unsecured loan repayments |
| | 1625 WINNETKA CIRCLE | 10/9/2018 | $ 1,091.33 | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | ROLLING MEADOWS    IL    60008 | | | ☐ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**................................ | | **$11,914.43** | |
| 3.3,806. | WEVEEL LLC | 7/18/2018 | $ 10,242.78 | ☐ Secured debt |
| | Creditor's Name | 7/25/2018 | $ 266.18 | |
| | | 8/10/2018 | $ 16,226.06 | ☐ Unsecured loan repayments |
| | 20 N PENNSYLVANIA AVE | 8/28/2018 | $ 11,072.06 | |
| | | 9/4/2018 | $ 20,636.13 | ☒ Suppliers or vendors |
| | Street | 9/11/2018 | $ 10,583.42 | |
| | MORRISVILLE    PA    19067 | 9/18/2018 | $ 1,960.21 | ☐ Services |
| | City    State    ZIP Code | 9/25/2018 | $ 28,680.12 | |
| | | 10/9/2018 | $ 10,640.12 | ☐ Other _____ |
| | **Total amount or value**................................ | | **$110,307.08** | |
| 3.3,807. | WHIRLPOOL CORP | 7/18/2018 | $ 14,186.62 | ☐ Secured debt |
| | Creditor's Name | 7/25/2018 | $ 8,391.75 | |
| | | 8/10/2018 | $ 154,644.00 | ☐ Unsecured loan repayments |
| | P O BOX 88129 | 10/9/2018 | $ 47,728.80 | |
| | | | | ☒ Suppliers or vendors |
| | Street | | | |
| | CHICAGO    IL    60695 | | | ☐ Services |
| | City    State    ZIP Code | | | ☐ Other _____ |
| | **Total amount or value**................................ | | **$224,951.17** | |
| 3.3,808. | WHITE GRAPHICS INC | 7/18/2018 | $ 28,491.00 | ☐ Secured debt |
| | Creditor's Name | 7/25/2018 | $ 11,244.14 | |
| | | 8/1/2018 | $ 3,331.32 | ☐ Unsecured loan repayments |
| | 1411 CENTRE CIRCLE | 8/10/2018 | $ 15,835.87 | |
| | | 8/17/2018 | $ 57,022.91 | ☒ Suppliers or vendors |
| | Street | 8/28/2018 | $ 5,846.37 | |
| | DOWNERS GROVE    IL    60515 | 9/4/2018 | $ 5,716.38 | ☐ Services |
| | City    State    ZIP Code | 9/11/2018 | $ 72,852.67 | |
| | | 9/18/2018 | $ 3,220.73 | ☐ Other _____ |
| | | 9/25/2018 | $ 13,028.20 | |
| | | 10/2/2018 | $ 10,246.50 | |
| | **Total amount or value**................................ | | **$226,836.09** | |

Debtor __KMART HOLDING CORPORATION_____  Case number *(if known)* __18-23539__
         Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,809.**  WHITE MARK UNIVERSAL INC

Creditor's Name

1220 S MAPLE AVE 911

Street

| | | |
|---|---|---|
| LOS ANGELES | CA | 90015 |

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 9/4/2018 | $ 394.80 |
| 9/5/2018 | $ 362.50 |
| 9/11/2018 | $ 1,391.30 |
| 9/12/2018 | $ 294.00 |
| 9/13/2018 | $ 478.00 |
| 9/14/2018 | $ 150.50 |
| 9/17/2018 | $ 333.00 |
| 9/18/2018 | $ 989.00 |
| 9/19/2018 | $ 898.50 |
| 9/20/2018 | $ 725.50 |
| 9/21/2018 | $ 135.00 |
| 9/24/2018 | $ 462.50 |
| 9/25/2018 | $ 1,116.50 |
| 9/26/2018 | $ 512.00 |
| 9/27/2018 | $ 118.00 |
| 9/28/2018 | $ 228.00 |
| 10/1/2018 | $ 564.50 |
| 10/2/2018 | $ 2,765.00 |
| 10/3/2018 | $ 401.50 |
| 10/4/2018 | $ 549.50 |
| 10/5/2018 | $ 200.00 |
| 10/9/2018 | $ 712.00 |
| 10/11/2018 | $ 543.00 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$14,324.60**

**3.3,810.**  WHITE MOUNTAIN TISSUE LLC

Creditor's Name

72 CASCADE FLATS

Street

| | | |
|---|---|---|
| GORHAM | NH | 03581 |

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 126,580.77 |
| 7/25/2018 | $ 55,564.37 |
| 8/1/2018 | $ 32,213.17 |
| 8/10/2018 | $ 73,112.07 |
| 8/15/2018 | $ 42,470.35 |
| 8/17/2018 | $ 24,537.60 |
| 9/14/2018 | $ 2,542.87 |
| 9/17/2018 | $ 750.40 |
| 9/18/2018 | $ 24,012.80 |
| 9/20/2018 | $ 11,240.83 |
| 9/25/2018 | $ 30,257.40 |
| 9/26/2018 | $ 11,225.81 |
| 10/4/2018 | $ 1,625.97 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$436,134.41**

**3.3,811.**  WHITE OAK ADVISORS LLC

Creditor's Name

7599 TRANQUILITY DRIVE

Street

| | | |
|---|---|---|
| OOLTEWAH | TN | 37363 |

City        State        ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,783.00 |
| 7/25/2018 | $ 2,791.72 |
| 8/1/2018 | $ 2,783.00 |
| 8/10/2018 | $ 2,783.00 |
| 8/17/2018 | $ 2,647.30 |
| 8/28/2018 | $ 2,650.56 |
| 9/4/2018 | $ 2,651.03 |
| 9/11/2018 | $ 2,647.29 |
| 9/18/2018 | $ 2,662.01 |
| 9/25/2018 | $ 11,370.52 |
| 10/2/2018 | $ 2,470.70 |
| 10/9/2018 | $ 2,466.35 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................... **$40,706.48**

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,812.** WHITEMOUNTAIN PUBLISHING CO<br><br>Creditor's Name<br><br>P O BOX 1570<br><br>Street<br>SHOW LOW        AZ        85901<br>City        State        ZIP Code | 8/14/2018<br>9/17/2018 | $ 6,732.52<br>$ 5,357.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$12,089.58** | |
| **3.3,813.** WHITMOORE LLC<br><br>Creditor's Name<br><br>PO BOX 865207<br><br>Street<br>ORLANDO        FL        32886<br>City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 22,388.08<br>$ 22,388.08<br>$ 22,388.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$67,164.24** | |
| **3.3,814.** WHITMOR INC<br><br>Creditor's Name<br><br>8680 SWINNEA RD 103<br><br>Street<br>SOUTHAVEN        MS        38671<br>City        State        ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 1,363.90<br>$ 843.01<br>$ 1,624.20<br>$ 2,149.55<br>$ 1,608.41<br>$ 1,069.62<br>$ 1,244.34<br>$ 6,588.56<br>$ 9,226.19<br>$ 3,224.11<br>$ 3,345.80<br>$ 44,392.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$76,679.77** | |
| **3.3,815.** WHITMOR INC<br><br>Creditor's Name<br><br>8680 SWINNEA RD STE 103<br><br>Street<br>SOUTHAVEN        MS        38671<br>City        State        ZIP Code | 7/17/2018<br>8/16/2018<br>8/23/2018<br>9/17/2018<br>10/2/2018 | $ 48,969.28<br>$ 33,880.84<br>$ 20,503.35<br>$ 57,128.99<br>$ 23,856.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.......... | | **$184,339.32** | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,816.**

WHOLESALE INTERIORS INC

Creditor's Name

BENSENVILLE IL 60106

Street

| City | State | ZIP Code |
|---|---|---|
| BENSENVILLE | IL | 60106 |

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 763.00 |
| 7/19/2018 | $ 277.00 |
| 7/20/2018 | $ 113.00 |
| 7/25/2018 | $ 1,187.65 |
| 8/1/2018 | $ 725.78 |
| 8/2/2018 | $ 326.36 |
| 8/7/2018 | $ 307.28 |
| 8/8/2018 | $ 286.00 |
| 8/10/2018 | $ 731.95 |
| 8/13/2018 | $ 360.12 |
| 8/15/2018 | $ 308.57 |
| 8/17/2018 | $ 1,084.56 |
| 8/21/2018 | $ 1,230.56 |
| 8/22/2018 | $ 518.00 |
| 8/28/2018 | $ 2,302.08 |
| 8/29/2018 | $ 658.00 |
| 8/30/2018 | $ 683.54 |
| 8/31/2018 | $ 265.00 |
| 9/4/2018 | $ 2,468.16 |
| 9/5/2018 | $ 560.56 |
| 9/6/2018 | $ 227.50 |
| 9/7/2018 | $ 63.28 |
| 9/11/2018 | $ 1,099.58 |
| 9/12/2018 | $ 706.86 |
| 9/13/2018 | $ 261.00 |
| 9/14/2018 | $ 578.56 |
| 9/17/2018 | $ 287.00 |
| 9/18/2018 | $ 1,986.27 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................. **$20,367.22**

---

**3.3,817.**

WICHITA EAGLE & BEACON PUBLISHING

Creditor's Name

P O BOX 3297

Street

| City | State | ZIP Code |
|---|---|---|
| WICHITA | KS | 67201 |

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 7,512.10 |
| 9/18/2018 | $ 7,324.42 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................. **$14,836.52**

---

**3.3,818.**

WICK COMMUNICATIONS

Creditor's Name

333 W WILCOX DRIVE  STE 302

Street

| City | State | ZIP Code |
|---|---|---|
| SIERRA VISTA | AZ | 85635 |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 13,811.68 |
| 9/17/2018 | $ 5,416.08 |
| 9/18/2018 | $ 10,440.31 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................................. **$29,668.07**

| Debtor | KMART HOLDING CORPORATION | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|
| | Name | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,819.**

WICKED AUDIO INC

Creditor's Name

875 W 325 N

Street

| LINDON | UT | 84042 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 72.00 |
| 8/10/2018 | $ 931.50 |
| 8/17/2018 | $ 1,732.50 |
| 8/28/2018 | $ 1,485.00 |
| 9/4/2018 | $ 1,467.00 |
| 9/11/2018 | $ 1,597.50 |
| 9/25/2018 | $ 2,032.50 |
| 10/2/2018 | $ 1,566.00 |
| 10/9/2018 | $ 1,557.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$12,441.00**

---

**3.3,820.**

WICKED COOL HK LIMITED

Creditor's Name

FLAT A 17F E-TRADE PLAZA 24 LEE CHUNG STREET

Street

| CHAI WAN | | |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/23/2018 | $ 19,462.34 |
| 8/30/2018 | $ 34,231.12 |
| 9/7/2018 | $ 55,369.06 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$109,062.52**

---

**3.3,821.**

WICKED FASHIONS INC

Creditor's Name

222 BRIDGE PLAZA SOUTH

Street

| FORT LEE | NJ | 07024 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 130,179.28 |
| 7/24/2018 | $ 89,920.46 |
| 7/25/2018 | $ 97,224.98 |
| 8/1/2018 | $ 11,376.58 |
| 8/13/2018 | $ 6,576.88 |
| 8/14/2018 | $ 57,083.88 |
| 8/15/2018 | $ 773.70 |
| 8/16/2018 | $ 41,409.18 |
| 8/20/2018 | $ 1,869.05 |
| 8/21/2018 | $ 139,929.66 |
| 8/28/2018 | $ 170,489.61 |
| 8/31/2018 | $ 85,734.45 |
| 9/3/2018 | $ 99,623.70 |
| 9/11/2018 | $ 29,721.65 |
| 9/24/2018 | $ 54,429.25 |
| 10/2/2018 | $ 402,939.78 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................... **$1,419,282.09**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                          Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,822.**

WILBRAHAM LAWLER & BUBA

Creditor's Name

1818 MARKET ST STE 3100

Street

PHILADELPHIA       PA          19103

City               State       ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 100,170.58 |
| 8/1/2018 | $ 3,027.97 |
| 9/11/2018 | $ 103,831.04 |
| 10/9/2018 | $ 68,852.04 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$275,881.63**

---

**3.3,823.**

WILD HORSES APPAREL LLC

Creditor's Name

4433 PACIFIC BLVD

Street

VERNON             CA          90058

City               State       ZIP Code

| | |
|---|---|
| 7/25/2018 | $ 43,370.63 |
| 9/18/2018 | $ 19,318.34 |
| 10/2/2018 | $ 5,247.99 |
| 10/11/2018 | $ 24,797.37 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$92,734.33**

---

**3.3,824.**

WILHELMINA WEST INC

Creditor's Name

9378 WILSHIRE BLVD STE 310

Street

BEVERLY HILLS      CA          90212

City               State       ZIP Code

| | |
|---|---|
| 7/18/2018 | $ 1,983.75 |
| 7/25/2018 | $ 2,185.00 |
| 8/1/2018 | $ 14,450.00 |
| 8/10/2018 | $ 3,904.25 |
| 8/17/2018 | $ 1,035.00 |
| 8/28/2018 | $ 1,150.00 |
| 9/4/2018 | $ 16,211.25 |
| 9/11/2018 | $ 20,220.00 |
| 9/18/2018 | $ 6,332.24 |
| 9/25/2018 | $ 7,893.32 |
| 10/2/2018 | $ 1,322.50 |
| 10/9/2018 | $ 6,123.75 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$82,811.06**

---

**3.3,825.**

WILLENKEN WILSON LOH & DELGADO LLP

Creditor's Name

707 WILLSHIRE BLVD STE 3850

Street

LOS ANGELES        CA          90017

City               State       ZIP Code

| | |
|---|---|
| 8/28/2018 | $ 7,441.09 |
| 10/2/2018 | $ 1,395.90 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................    **$8,836.99**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3,826. WILLGROW INC<br><br>Creditor's Name<br><br>2131 LAS PALMAS DR UNIT G<br><br>Street<br><br>CARLSBAD          CA          92011<br><br>City          State          ZIP Code | 7/17/2018<br>7/18/2018<br>7/23/2018<br>7/24/2018<br>7/25/2018<br>7/27/2018<br>7/30/2018<br>7/31/2018<br>8/1/2018<br>8/3/2018<br>8/6/2018<br>8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/14/2018<br>8/15/2018<br>8/17/2018<br>8/20/2018<br>8/21/2018<br>8/22/2018<br>8/23/2018<br>8/24/2018<br>8/27/2018<br>8/28/2018<br>8/29/2018<br>8/31/2018<br>9/3/2018<br>9/4/2018<br>9/5/2018<br>9/7/2018<br>9/10/2018<br>9/11/2018<br>9/12/2018<br>9/14/2018<br>9/17/2018<br>9/18/2018<br>9/21/2018<br>9/24/2018<br>9/25/2018<br>9/26/2018<br>9/28/2018<br>10/1/2018<br>10/2/2018<br>10/3/2018<br>10/5/2018<br>10/8/2018<br>10/9/2018<br>10/10/2018 | $ 4,758.83<br>$ 3,876.30<br>$ 2,154.19<br>$ 11,289.20<br>$ 3,545.46<br>$ 767.53<br>$ 2,170.93<br>$ 9,840.98<br>$ 3,612.85<br>$ 5,661.18<br>$ 2,627.47<br>$ 12,592.93<br>$ 6,281.21<br>$ 1,705.15<br>$ 4,789.11<br>$ 4,365.66<br>$ 6,587.86<br>$ 2,792.88<br>$ 837.61<br>$ 9,313.77<br>$ 3,783.90<br>$ 3,863.08<br>$ 2,590.54<br>$ 1,743.94<br>$ 7,914.49<br>$ 7,081.69<br>$ 3,461.14<br>$ 2,693.56<br>$ 6,206.49<br>$ 2,270.17<br>$ 94.98<br>$ 1,286.04<br>$ 9,065.24<br>$ 7,822.30<br>$ 3,333.77<br>$ 1,601.19<br>$ 5,710.51<br>$ 3,850.24<br>$ 5,642.83<br>$ 10,323.26<br>$ 2,670.62<br>$ 191.08<br>$ 2,969.48<br>$ 4,735.02<br>$ 2,661.24<br>$ 1,570.99<br>$ 8,952.49<br>$ 5,366.80<br>$ 2,132.08 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☒ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other _____ |

Total amount or value...................................................................    **$221,160.26**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|

**3.3,827.** WILLIAM ANTONIO TORRES CALDERON

Creditor's Name

PRADERAS DE MOROVIS SUR 32

Street

| City | State | ZIP Code |
|---|---|---|
| MOROVIS | PR | 00687 |

| Dates | Amount or value |
|---|---|
| 8/28/2018 | $ 840.00 |
| 8/29/2018 | $ 320.00 |
| 8/30/2018 | $ 549.24 |
| 9/5/2018 | $ 1,693.08 |
| 9/6/2018 | $ 216.58 |
| 9/7/2018 | $ 160.00 |
| 9/10/2018 | $ 354.99 |
| 9/11/2018 | $ 280.00 |
| 9/12/2018 | $ 486.81 |
| 9/13/2018 | $ 240.00 |
| 9/17/2018 | $ 240.00 |
| 9/19/2018 | $ 360.00 |
| 9/20/2018 | $ 716.67 |
| 9/21/2018 | $ 80.00 |
| 9/24/2018 | $ 701.42 |
| 9/26/2018 | $ 853.11 |
| 9/27/2018 | $ 160.00 |
| 9/28/2018 | $ 699.36 |
| 10/1/2018 | $ 353.10 |
| 10/2/2018 | $ 703.14 |
| 10/3/2018 | $ 280.00 |
| 10/4/2018 | $ 422.71 |
| 10/11/2018 | $ 320.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$11,030.21**

---

**3.3,828.** WILLIAM DFELTON

Creditor's Name

PERU K-M COMPANY LLC CO WILLIAM FELTON
ASSOCIATES INC CO WILLIAM FELTON ASSOCIATES INC

Street

| City | State | ZIP Code |
|---|---|---|
| WESTPORT | CT | 6880 |

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 10,038.58 |
| 9/1/2018 | $ 10,038.58 |
| 10/1/2018 | $ 10,038.58 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................. **$30,115.74**

---

**3.3,829.** WILLIAM L RUSSELL JR

Creditor's Name

9 BURLING WAY

Street

| City | State | ZIP Code |
|---|---|---|
| JACKSONVILLE BEACH | FL | 32250 |

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 4,651.24 |
| 7/24/2018 | $ 816.67 |
| 7/31/2018 | $ 2,799.90 |
| 8/9/2018 | $ 2,916.53 |
| 8/16/2018 | $ 2,799.90 |
| 8/21/2018 | $ 2,450.00 |
| 8/31/2018 | $ 4,695.83 |
| 9/7/2018 | $ 2,450.00 |
| 9/13/2018 | $ 2,450.00 |
| 9/21/2018 | $ 11,841.66 |
| 9/28/2018 | $ 2,450.00 |
| 10/5/2018 | $ 2,450.00 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................. **$42,771.73**

Debtor    KMART HOLDING CORPORATION

Name                                                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,830.**

WILLIAM R GOGLIN INC

Creditor's Name

97 MEMORIAL DRIVE

Street

PERRYOPOLIS     PA           15473

City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 2,461.15 |
| 7/25/2018 | $ 2,464.00 |
| 8/1/2018 | $ 2,450.00 |
| 8/10/2018 | $ 2,466.05 |
| 8/17/2018 | $ 2,465.30 |
| 8/28/2018 | $ 2,460.00 |
| 9/4/2018 | $ 2,450.00 |
| 9/11/2018 | $ 2,450.00 |
| 9/18/2018 | $ 2,450.00 |
| 9/25/2018 | $ 12,617.50 |
| 10/2/2018 | $ 2,450.00 |
| 10/9/2018 | $ 2,773.13 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$39,957.13**

**3.3,831.**

WILLIAM R MEIXNER & SONS

Creditor's Name

5316 CLIFFSIDE CIRCLE

Street

VENTURA     CA           93003

City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 55,330.00 |
| 8/21/2018 | $ 57,200.00 |
| 9/27/2018 | $ 1,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$114,030.00**

**3.3,832.**

WILLIAMS KASTNER & GIBBS PLLC

Creditor's Name

601 UNION ST 4100

Street

SEATTLE     WA           98101

City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 8/10/2018 | $ 804.67 |
| 9/11/2018 | $ 15,441.85 |
| 10/4/2018 | $ 280.01 |
| 10/9/2018 | $ 789.36 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$17,315.89**

**3.3,833.**

WILMAR CORPORATION

Creditor's Name

P O BOX 88259

Street

TUKWILA     WA           98138

City           State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/23/2018 | $ 21,566.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$21,566.87**

Debtor    KMART HOLDING CORPORATION
          Name                                                                              Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,834.**

WILSHIRE BUSINESS CENTER

Creditor's Name

ATTN: WILLIAM WEINER 55 FAIRVIEW PLAZA

Street

LOS GOTOS          CA          95030

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 15,833.33 |
| | 8/1/2018 | $ 1,575.00 |
| | 9/1/2018 | $ 15,833.33 |
| | 9/1/2018 | $ 1,575.00 |
| | 10/1/2018 | $ 15,833.33 |
| | 10/1/2018 | $ 1,575.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$52,224.99**

**3.3,835.**

WILSON NORRIDGE LLC

Creditor's Name

CO ABBELL ASSOCIATES LLC30 NORTH LASALLE STREET
30 NORTH LASALLE STREET

Street

CHICAGO          IL          60602

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 46,408.84 |
| | 8/1/2018 | $ 58,446.42 |
| | 8/1/2018 | $ 12,500.00 |
| | 8/1/2018 | $ 3,120.00 |
| | 8/1/2018 | $ 145.05 |
| | 9/1/2018 | $ 58,446.42 |
| | 9/1/2018 | $ 12,500.00 |
| | 9/1/2018 | $ 3,120.00 |
| | 9/1/2018 | $ 145.05 |
| | 9/4/2018 | $ 16,000.18 |
| | 10/1/2018 | $ 58,446.42 |
| | 10/1/2018 | $ 12,500.00 |
| | 10/1/2018 | $ 3,120.00 |
| | 10/1/2018 | $ 145.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$285,043.43**

**3.3,836.**

WINCON ROOF SERVICES INC

Creditor's Name

126 PARK AVENUE

Street

KIEL          WI          53042

City          State          ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 5,101.22 |
| | 7/24/2018 | $ 3,104.29 |
| | 7/26/2018 | $ 11,833.96 |
| | 8/7/2018 | $ 3,750.00 |
| | 8/29/2018 | $ 3,718.71 |
| | 8/30/2018 | $ 2,625.00 |
| | 9/18/2018 | $ 5,003.34 |
| | 9/26/2018 | $ 3,750.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value........................................    **$38,886.52**

| Debtor | KMART HOLDING CORPORATION | | | | Case number (if known) | 18-23539 |
|---|---|---|---|---|---|---|
| | Name | | | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|

**3.3,837.**

**WINDSTREAM**
Creditor's Name

P O BOX 9001908

Street

LOUISVILLE          KY          40290
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,885.44 |
| 7/19/2018 | $ 2,871.91 |
| 7/20/2018 | $ 4,681.97 |
| 7/25/2018 | $ 2,336.57 |
| 7/27/2018 | $ 1,620.02 |
| 8/1/2018 | $ 2,575.78 |
| 8/8/2018 | $ 1,472.62 |
| 8/13/2018 | $ 1,835.49 |
| 8/14/2018 | $ 2,375.87 |
| 8/17/2018 | $ 2,856.16 |
| 8/17/2018 | $ 2,856.16 |
| 9/4/2018 | $ 4,693.38 |
| 9/7/2018 | $ 4,641.30 |
| 9/10/2018 | $ 4,674.35 |
| 9/11/2018 | $ 1,768.89 |
| 9/12/2018 | $ 1,507.63 |
| 9/17/2018 | $ 399.75 |
| 9/18/2018 | $ 2,265.73 |
| 9/21/2018 | $ 2,421.20 |
| 9/26/2018 | $ 3,186.12 |
| 10/1/2018 | $ 3,887.21 |
| 10/2/2018 | $ 539.99 |
| 10/3/2018 | $ 1,337.74 |
| 10/4/2018 | $ 643.90 |
| 10/9/2018 | $ 2,676.45 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................. **$62,011.63**

---

**3.3,838.**

**WINFAT INDUSTRIAL CO LTD**
Creditor's Name

ROOM 903-904 9F EAST OCEAN CENTRE 98 GRANVILLE ROAD TST EAST

Street

KOWLOON          HONGKONG
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/3/2018 | $ 211,073.93 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................. **$211,073.93**

---

**3.3,839.**

**WING HING SHOES FACTORY LIMITED**
Creditor's Name

FLAT 2 16FL CANNY IND BLDG 33 TAI YAU STREET SAN PO KONG

Street

KOWLOON
City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 12,412.44 |
| 7/23/2018 | $ 73,713.93 |
| 7/24/2018 | $ 82,869.36 |
| 7/27/2018 | $ 100,819.55 |
| 7/30/2018 | $ 36,506.70 |
| 8/21/2018 | $ 20,333.21 |
| 8/22/2018 | $ 57,943.12 |
| 8/23/2018 | $ 2,910.00 |
| 8/24/2018 | $ 37,890.72 |
| 8/30/2018 | $ 168,864.25 |
| 9/4/2018 | $ 12,065.76 |
| 9/7/2018 | $ 35,138.70 |
| 9/18/2018 | $ 8,935.50 |
| 10/2/2018 | $ 135,850.26 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other

Total amount or value................................................. **$786,253.50**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,840.**

WINIADAEWOO ELECTRONICS AMERICA INC

Creditor's Name

65 CHALLENGER ROAD SUITE 360

Street

RIDGEFIELD PARK    NJ     07660
City        State       ZIP Code

| Dates | Amount |
|---|---|
| 9/4/2018 | $ 29,117.58 |
| 9/13/2018 | $ 24,965.54 |
| 9/14/2018 | $ 41,204.83 |
| 9/19/2018 | $ 35,207.89 |
| 9/20/2018 | $ 16,913.60 |
| 9/21/2018 | $ 5,535.36 |
| 9/24/2018 | $ 17,682.40 |
| 9/25/2018 | $ 15,376.00 |
| 10/3/2018 | $ 21,228.56 |
| 10/11/2018 | $ 15,315.46 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$222,547.22**

**3.3,841.**

WINIX INC

Creditor's Name

295GONGDAN1-DAERO SHIHEUNG-CITY

Street

GYEONGGI-DO     SOUTH KOREA
City        State       ZIP Code

| Dates | Amount |
|---|---|
| 8/27/2018 | $ 193,615.40 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$193,615.40**

**3.3,842.**

WINNING RESOURCES LIMITED

Creditor's Name

RM NO612-6136TH FLRCHEVALIER COMM CTRNO8 WANG HOI RDKOWLOON BAY

Street

KOWLOON
City        State       ZIP Code

| Dates | Amount |
|---|---|
| 8/10/2018 | $ 30,507.18 |
| 8/20/2018 | $ 43,512.00 |
| 8/30/2018 | $ 40,981.07 |
| 9/4/2018 | $ 47,813.50 |
| 9/6/2018 | $ 67,081.71 |
| 9/17/2018 | $ 4,502.88 |
| 9/18/2018 | $ 86,964.85 |
| 10/2/2018 | $ 76,113.95 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$397,477.14**

**3.3,843.**

WINPLUS NORTH AMERICA INC

Creditor's Name

820 SOUTH WANAMAKER AVE

Street

ONTARIO     CA     91761
City        State       ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 551.24 |
| 7/19/2018 | $ 526.04 |
| 7/20/2018 | $ 627.44 |
| 7/26/2018 | $ 648.99 |
| 7/30/2018 | $ 531.14 |
| 8/2/2018 | $ 435.18 |
| 8/8/2018 | $ 367.88 |
| 8/10/2018 | $ 3,557.21 |
| 8/13/2018 | $ 919.00 |
| 8/14/2018 | $ 422.28 |
| 8/17/2018 | $ 1,172.70 |

Reasons:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................ **$9,759.10**

Debtor    KMART HOLDING CORPORATION    Case number *(if known)*    18-23539
_____
Name

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.3,844. | WINSTON SALEM JOURNAL<br>Creditor's Name<br><br>P O BOX 3159<br><br>Street<br>WINSTON SALEM    NC    27102<br>City    State    ZIP Code | 8/15/2018<br>9/21/2018 | $ 7,137.64<br>$ 5,493.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$12,630.85** | |
| 3.3,845. | WIPFLI LLP<br>Creditor's Name<br><br>P O BOX 3160<br><br>Street<br>MILWAUKEE    WI    53201<br>City    State    ZIP Code | 8/29/2018<br>9/5/2018<br>9/6/2018 | $ 14,912.50<br>$ 8,850.00<br>$ 13,100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$36,862.50** | |
| 3.3,846. | WIPRO BPO<br>Creditor's Name<br><br>15455 N DALLAS PKWY  STE 1450<br><br>Street<br>ADDISON    TX    75001<br>City    State    ZIP Code | 7/31/2018<br>8/20/2018<br>8/29/2018<br>8/30/2018<br>9/28/2018<br>10/2/2018 | $ 736,280.56<br>$ 200.00<br>$ 39,082.85<br>$ 666,032.47<br>$ 660,340.16<br>$ 24.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$2,101,960.65** | |
| 3.3,847. | WIRTZ BEVERAGE ILLINOIS LLC<br>Creditor's Name<br><br>333 FOREST VIEW ROAD<br><br>Street<br>ROCKFORD    IL    61109<br>City    State    ZIP Code | 7/18/2018<br>7/25/2018<br>8/1/2018<br>8/10/2018<br>8/17/2018<br>8/28/2018<br>9/11/2018<br>9/18/2018<br>9/25/2018<br>10/2/2018<br>10/9/2018 | $ 617.84<br>$ 532.94<br>$ 1,276.63<br>$ 794.22<br>$ 765.78<br>$ 498.27<br>$ 375.46<br>$ 5,792.33<br>$ 1,777.69<br>$ 486.09<br>$ 1,689.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value............................ | | **$14,607.14** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|---|

**3.3,848.**

WIS INTERNATIONAL

Creditor's Name

PO BOX 200081

Street

DALLAS          TX          75320

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 63,672.67 |
| 8/15/2018 | $ 48,142.44 |
| 8/30/2018 | $ 49,047.50 |
| 9/12/2018 | $ 43,028.37 |
| 9/26/2018 | $ 32,639.06 |
| 10/11/2018 | $ 26,810.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$263,340.15**

---

**3.3,849.**

WISE COMPANY INC

Creditor's Name

5535 PLEASANT VIEW RD

Street

MEMPHIS          TN          38134

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,899.30 |
| 8/1/2018 | $ 504.50 |
| 8/10/2018 | $ 220.51 |
| 8/17/2018 | $ 665.61 |
| 8/28/2018 | $ 221.17 |
| 9/4/2018 | $ 396.34 |
| 9/11/2018 | $ 7,421.80 |
| 9/18/2018 | $ 253.76 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$11,582.99**

---

**3.3,850.**

WISE FOODS INC

Creditor's Name

P O BOX 822233

Street

PHILADELPHIA          PA          19182

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 5,738.94 |
| 7/25/2018 | $ 5,121.18 |
| 8/1/2018 | $ 6,190.90 |
| 8/10/2018 | $ 4,994.17 |
| 8/17/2018 | $ 5,581.19 |
| 8/28/2018 | $ 6,399.16 |
| 9/4/2018 | $ 4,368.39 |
| 9/11/2018 | $ 4,180.25 |
| 9/18/2018 | $ 5,515.48 |
| 9/25/2018 | $ 3,614.58 |
| 10/2/2018 | $ 5,440.96 |
| 10/9/2018 | $ 4,506.01 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$61,651.21**

---

**3.3,851.**

WISER SOLUTIONS INC

Creditor's Name

1730 S EL CAMINO REAL STE 500

Street

SAN MATEO          CA          94402

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/28/2018 | $ 13,080.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.............          **$13,080.00**

Debtor    KMART HOLDING CORPORATION
Name                                                          Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,852.**

WJCA INC
Creditor's Name

763 SUSQUEHANNA AVE

Street
FRANKLIN LAKES    NJ    07417
City    State    ZIP Code

Dates: 8/10/2018, 9/11/2018

Amount: $ 9,995.00, $ 7,752.29

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................    **$17,747.29**

---

**3.3,853.**

WM BROWN GROUP INC
Creditor's Name

999 S OYSTER BAY RD STE 106

Street
BETHPAGE    NY    11714
City    State    ZIP Code

Dates: 8/28/2018, 9/4/2018, 9/11/2018, 9/18/2018, 9/25/2018, 10/2/2018, 10/9/2018

Amount: $ 1,328.00, $ 2,571.48, $ 1,555.49, $ 747.00, $ 1,117.46, $ 1,990.48, $ 912.99

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................    **$10,222.90**

---

**3.3,854.**

WNC PARKING LOT SERVICE INC
Creditor's Name

128 NEWFOUND ROAD

Street
ASHEVILLE    NC    28806
City    State    ZIP Code

Dates: 8/1/2018, 9/4/2018, 10/2/2018

Amount: $ 3,013.50, $ 3,013.50, $ 3,013.50

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.............................    **$9,040.50**

---

**3.3,855.**

WNR INDUSTRIES LTD
Creditor's Name

RM 701-6TWR BNEW MANDARIN PLAZA 4 SCIENCE
MUSEUM RD TST EAST
Street
KOWLOON
City    State    ZIP Code

Dates: 8/23/2018, 9/25/2018

Amount: $ 45,998.18, $ 1,192.26

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.............................    **$47,190.44**

---

Debtor    KMART HOLDING CORPORATION
          Name                                                    Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,856.** WOEBER MUSTARD MANUFACTURING CO <br><br>Creditor's Name <br><br>1966 COMMERCE CIRCLE <br><br><hr> Street <br> SPRINGFIELD        OH        45504 <br> City        State        ZIP Code | 8/10/2018<br>8/17/2018<br>8/28/2018<br>9/4/2018 | $ 62.62<br>$ 9,692.28<br>$ 1,657.02<br>$ 7,014.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$18,425.92** | |
| **3.3,857.** WOLF FAMILY SERIES LP <br><br>Creditor's Name <br><br>DBA SERIES III ONTARIO ENTERPRISES OFTHE WOLF FAMILY SERIES LP 115 NORTH DOHENY DRIVE - SUITE 1 <br> Street <br> LOS ANGELES        CA        90048 <br> City        State        ZIP Code | 8/1/2018<br>9/1/2018<br>10/1/2018 | $ 30,666.67<br>$ 30,666.67<br>$ 30,666.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$92,000.01** | |
| **3.3,858.** WOLFTEVER CONSULTING LLC <br><br>Creditor's Name <br><br>8015 WOLFTEVER DR <br><br><hr> Street <br> OOLTEWAH        TN        37363 <br> City        State        ZIP Code | 7/23/2018<br>7/24/2018<br>7/31/2018<br>8/9/2018<br>8/16/2018<br>8/21/2018<br>8/31/2018<br>9/7/2018<br>9/13/2018<br>9/21/2018<br>9/28/2018<br>10/5/2018 | $ 3,532.10<br>$ 1,849.71<br>$ 2,666.38<br>$ 2,759.57<br>$ 2,738.86<br>$ 2,557.91<br>$ 2,557.91<br>$ 2,593.88<br>$ 2,593.88<br>$ 14,027.21<br>$ 2,557.91<br>$ 2,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$42,885.32** | |
| **3.3,859.** WOLTERS KLUWER HEALTH INC <br><br>Creditor's Name <br><br>P O BOX 1610 <br><br><hr> Street <br> HAGERSTOWN        MD        21740 <br> City        State        ZIP Code | 9/24/2018 | $ 17,527.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value.............................................. | | **$17,527.00** | |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| **3.3,860.** WOLVERINE WORLD WIDE INC | 7/18/2018 | $ 66,874.96 | ☐ Secured debt |
| Creditor's Name | 7/19/2018 | $ 29,166.64 | |
| | 7/24/2018 | $ 7,235.66 | ☐ Unsecured loan repayments |
| 25759 NETWORK PLACE | 7/30/2018 | $ 6,109.07 | |
| | 8/2/2018 | $ 4,901.94 | ☒ Suppliers or vendors |
| Street | 8/8/2018 | $ 3,348.88 | |
| CHICAGO          IL          60673 | 8/15/2018 | $ 17,442.07 | ☐ Services |
| City          State          ZIP Code | 8/17/2018 | $ 30,771.52 | |
| | 8/28/2018 | $ 7,163.73 | ☐ Other |
| | 9/4/2018 | $ 164.68 | |
| | 9/11/2018 | $ 17,421.86 | |
| | 9/12/2018 | $ 236.08 | |
| | 9/13/2018 | $ 208.14 | |
| | 9/14/2018 | $ 65.10 | |
| | 9/17/2018 | $ 3,654.88 | |
| | 9/18/2018 | $ 1,812.75 | |
| | 9/20/2018 | $ 604.25 | |
| | 9/21/2018 | $ 620.16 | |
| | 9/24/2018 | $ 3,663.95 | |
| | 9/25/2018 | $ 2,110.10 | |
| | 9/26/2018 | $ 13,557.68 | |
| | 9/27/2018 | $ 12,506.29 | |
| | 9/28/2018 | $ 157.21 | |
| | 10/1/2018 | $ 639.46 | |
| | 10/2/2018 | $ 2,892.32 | |
| | 10/3/2018 | $ 18,893.97 | |
| | 10/4/2018 | $ 22,127.68 | |
| | 10/5/2018 | $ 334.23 | |
| | 10/8/2018 | $ 479.63 | |
| | 10/9/2018 | $ 15,554.00 | |
| | 10/11/2018 | $ 223.19 | |
| Total amount or value.................................. | | **$290,942.08** | |
| **3.3,861.** WOLVERTON INC | 7/25/2018 | $ 1,630.16 | ☐ Secured debt |
| Creditor's Name | 8/17/2018 | $ 2,640.45 | |
| | 9/11/2018 | $ 4,481.21 | ☐ Unsecured loan repayments |
| 5542 W GRAND RIVER | 9/18/2018 | $ 5,722.56 | |
| | | | ☒ Suppliers or vendors |
| Street | | | |
| LANSING          MI          48906 | | | ☐ Services |
| City          State          ZIP Code | | | |
| | | | ☐ Other |
| Total amount or value.................................. | | **$14,474.38** | |

Debtor __KMART HOLDING CORPORATION_____   Case number *(if known)* __18-23539_____
  Name

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,862.** WOMBLE CARLYLE SANDRIDGE & RICE<br><br>Creditor's Name<br><br>P O BOX 601879<br><br>Street<br>CHARLOTTE        NC        28260<br>City        State        ZIP Code | 7/30/2018<br>8/8/2018<br>9/11/2018<br>10/4/2018 | $ 6,444.54<br>$ 9,610.60<br>$ 2,485.76<br>$ 5,667.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$24,208.35** | |
| **3.3,863.** WOMENCERTIFIED INC<br><br>Creditor's Name<br><br>3325 HOLLYWOOD BLVD SUITE 503<br><br>Street<br>HOLLYWOOD        FL        33021<br>City        State        ZIP Code | 7/18/2018 | $ 50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$50,000.00** | |
| **3.3,864.** WONG FLEMING PC<br><br>Creditor's Name<br><br>821 ALEDANDER ROAD STE 200<br><br>Street<br>PRINCETON        NJ        08540<br>City        State        ZIP Code | 8/6/2018<br>9/4/2018<br>10/4/2018 | $ 1,595.00<br>$ 1,700.00<br>$ 4,920.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$8,215.00** | |
| **3.3,865.** WOOD ENVIRONMENT & INFRASTRUCTURE<br><br>Creditor's Name<br><br>P O BOX 74008618<br><br>Street<br>CHICAGO        IL        60674<br>City        State        ZIP Code | 8/7/2018<br>8/8/2018<br>8/10/2018<br>8/13/2018<br>8/20/2018<br>8/30/2018<br>8/31/2018<br>9/7/2018<br>9/12/2018<br>9/14/2018 | $ 695.00<br>$ 15,727.47<br>$ 8,965.39<br>$ 7,290.82<br>$ 7,672.92<br>$ 367.40<br>$ 5,632.67<br>$ 3,897.50<br>$ 6,487.69<br>$ 8,829.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| Total amount or value............ | | **$65,566.56** | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|

**3.3,866.**

WOODSTREAM CORPORATION

Creditor's Name

1985 SOLUTIONS CENTER

Street

| CHICAGO | IL | 60677 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/16/2018 | $ 208.64 |
| 8/17/2018 | $ 144.48 |
| 8/20/2018 | $ 343.21 |
| 8/21/2018 | $ 1,473.56 |
| 8/22/2018 | $ 1,793.13 |
| 8/23/2018 | $ 36.24 |
| 8/29/2018 | $ 2,120.93 |
| 8/30/2018 | $ 1,210.46 |
| 8/31/2018 | $ 65.33 |
| 9/4/2018 | $ 2.02 |
| 9/5/2018 | $ 18.08 |
| 9/6/2018 | $ 514.14 |
| 9/10/2018 | $ 320.64 |
| 9/12/2018 | $ 475.85 |
| 9/13/2018 | $ 751.02 |
| 9/14/2018 | $ 1,147.92 |
| 9/19/2018 | $ 318.99 |
| 9/20/2018 | $ 176.53 |
| 9/24/2018 | $ 3,220.46 |
| 9/26/2018 | $ 1,453.25 |
| 9/27/2018 | $ 365.82 |
| 9/28/2018 | $ 1,253.10 |
| 10/1/2018 | $ 33.83 |
| 10/3/2018 | $ 111.35 |
| 10/4/2018 | $ 70.33 |
| 10/8/2018 | $ 25.62 |
| 10/9/2018 | $ 376.27 |
| 10/11/2018 | $ 59.49 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$18,090.69**

**3.3,867.**

WORCESTER TELEGRAM & GAZETTE

Creditor's Name

P O BOX 116653

Street

| ATLANTA | GA | 30368 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 5,036.60 |
| 9/19/2018 | $ 4,262.56 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$9,299.16**

**3.3,868.**

WORKIVA INC

Creditor's Name

2900 UNIVERSITY BLVD

Street

| AMES | LA | 50010 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/17/2018 | $ 5,000.00 |
| 10/2/2018 | $ 39,431.84 |
| 10/9/2018 | $ 57,792.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................  **$102,224.06**

Debtor  KMART HOLDING CORPORATION
        Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,869.**

WORLD

Creditor's Name

P O BOX 742548

Street

CINCINATTI    OH    45274

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 8/1/2018 | $ 1,871.68 |
| | 8/17/2018 | $ 1,575.40 |
| | 9/11/2018 | $ 1,859.60 |
| | 9/19/2018 | $ 1,260.32 |
| | 10/9/2018 | $ 1,836.10 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$8,403.10**

---

**3.3,870.**

WORLD LEISURE INC

Creditor's Name

WEST HARMON INDUSTRIAL PK RD

Street

TAMUNING    GU    96931

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/18/2018 | $ 1,113.71 |
| | 7/25/2018 | $ 187.94 |
| | 8/1/2018 | $ 1,040.21 |
| | 8/10/2018 | $ 1,723.19 |
| | 8/17/2018 | $ 735.72 |
| | 8/28/2018 | $ 2,856.76 |
| | 9/4/2018 | $ 2,562.58 |
| | 9/11/2018 | $ 726.38 |
| | 9/18/2018 | $ 1,173.32 |
| | 9/25/2018 | $ 1,674.91 |
| | 10/2/2018 | $ 2,217.23 |
| | 10/9/2018 | $ 2,465.09 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$18,477.04**

---

**3.3,871.**

WORLD RACING GROUP INC

Creditor's Name

7575 D WEST WINDS BLVD

Street

CONCORD    NC    28027

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 9/18/2018 | $ 315,560.67 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$315,560.67**

---

**3.3,872.**

WORLD TECH TOYS INC

Creditor's Name

28904 AVENUE PAINE

Street

VALENCIA    CA    91355

City    State    ZIP Code

| | Dates | Amount |
|---|---|---|
| | 7/25/2018 | $ 2,364.16 |
| | 8/1/2018 | $ 2,091.42 |
| | 8/10/2018 | $ 2,653.69 |
| | 8/17/2018 | $ 3,316.70 |
| | 9/4/2018 | $ 11,023.43 |
| | 9/11/2018 | $ 53,012.84 |
| | 9/18/2018 | $ 32,929.76 |
| | 9/25/2018 | $ 11,119.97 |
| | 10/2/2018 | $ 6,173.61 |
| | 10/9/2018 | $ 13,831.87 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$138,517.45**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.3,873.** WORLDFA EXPORTS PVT LTD<br>_____<br>Creditor's Name<br><br>449-450 EPIP HSIDC KUNDLI DISTT<br>_____<br>Street<br>SONIPAT    INDIA    131028<br>City    State    ZIP Code | 8/20/2018 | $ 17,575.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................... | | **$17,575.60** | |
| **3.3,874.** WOWWEE GROUP LIMITED<br>_____<br>Creditor's Name<br><br>SUITE 301 ENERGY PLAZA 92 GRANVILLE RDTSIM SHA<br>TSUI EAST<br>_____<br>Street<br>KOWLOON    HONGKONG<br>City    State    ZIP Code | 8/21/2018 | $ 103,355.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................... | | **$103,355.12** | |
| **3.3,875.** WOWWEE USA INC<br>_____<br>Creditor's Name<br><br>875 PROSPECT STREET STE 204A<br>_____<br>Street<br>LA JOLLA    CA    92037<br>City    State    ZIP Code | 7/18/2018<br>8/1/2018 | $ 7,961.56<br>$ 12,920.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Total amount or value**.................... | | **$20,882.55** | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

**3.3,876.**

WP BEVERAGES LLC

Creditor's Name

6176 PEPSI WAY

Street

WINDSOR          WI          53598

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 986.61 |
| 7/19/2018 | $ 264.32 |
| 7/25/2018 | $ 1,548.67 |
| 7/26/2018 | $ 509.65 |
| 8/1/2018 | $ 2,114.53 |
| 8/2/2018 | $ 844.02 |
| 8/10/2018 | $ 564.72 |
| 8/13/2018 | $ 997.71 |
| 8/17/2018 | $ 892.03 |
| 8/20/2018 | $ 810.60 |
| 8/28/2018 | $ 1,216.95 |
| 8/29/2018 | $ 399.38 |
| 9/4/2018 | $ 1,709.83 |
| 9/5/2018 | $ 811.57 |
| 9/11/2018 | $ 1,179.77 |
| 9/12/2018 | $ 431.51 |
| 9/18/2018 | $ 639.32 |
| 9/19/2018 | $ 1,501.64 |
| 9/25/2018 | $ 898.33 |
| 9/26/2018 | $ 503.19 |
| 10/2/2018 | $ 745.73 |
| 10/3/2018 | $ 576.86 |
| 10/9/2018 | $ 1,316.26 |
| 10/11/2018 | $ 425.46 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value........................................................    **$21,888.66**

**3.3,877.**

WRI GOLDEN STATE LLC

Creditor's Name

PO BOX 301074

Street

DALLAS          TX          75303-1074

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/1/2018 | $ 27,333.33 |
| 9/1/2018 | $ 27,333.33 |
| 9/4/2018 | $ 7,173.63 |
| 10/1/2018 | $ 27,333.33 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value........................................................    **$89,173.62**

Debtor    KMART HOLDING CORPORATION
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,878.**

WRIGHT BEVERAGE DISTRIBUTING

Creditor's Name

3165 BRIGHTON-HENRIETTA LN RD

Street

ROCHESTER          NY          14623

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/19/2018 | $ 227.46 |
| 7/20/2018 | $ 403.85 |
| 7/25/2018 | $ 257.36 |
| 7/26/2018 | $ 91.80 |
| 7/27/2018 | $ 185.81 |
| 8/2/2018 | $ 216.30 |
| 8/10/2018 | $ 805.64 |
| 8/15/2018 | $ 578.67 |
| 8/17/2018 | $ 130.25 |
| 8/21/2018 | $ 977.00 |
| 8/22/2018 | $ 349.96 |
| 8/28/2018 | $ 614.76 |
| 8/29/2018 | $ 249.40 |
| 8/31/2018 | $ 1,217.25 |
| 9/11/2018 | $ 135.30 |
| 9/19/2018 | $ 312.40 |
| 9/20/2018 | $ 592.65 |
| 9/26/2018 | $ 287.45 |
| 10/3/2018 | $ 278.91 |
| 10/9/2018 | $ 311.75 |
| 10/11/2018 | $ 92.35 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$8,316.32**

**3.3,879.**

WRIGLEY PUERTO RICO INC

Creditor's Name

24812 NETWORK PLACEE

Street

CHICAGO          IL          60673

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 7/18/2018 | $ 2,897.00 |
| 7/25/2018 | $ 1,293.56 |
| 8/1/2018 | $ 893.75 |
| 8/10/2018 | $ 5,330.09 |
| 8/17/2018 | $ 975.66 |
| 8/28/2018 | $ 4,500.63 |
| 9/4/2018 | $ 8,036.40 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................    **$23,927.09**

**3.3,880.**

WRIRALEIGH LP

Creditor's Name

PO BOX 301074

Street

DALLAS          TX          75303-1074

City          State          ZIP Code

| Dates | Amount |
|---|---|
| 8/1/2018 | $ 34,231.25 |
| 8/1/2018 | $ 2,200.00 |
| 8/20/2018 | $ 4,667.77 |
| 9/1/2018 | $ 34,231.25 |
| 9/1/2018 | $ 2,200.00 |
| 10/1/2018 | $ 34,231.25 |
| 10/1/2018 | $ 2,200.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value................    **$113,961.52**

Debtor   KMART HOLDING CORPORATION
         _____
         Name

Case number (if known)   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,881.** WTS CONTRACTING CORP

Creditor's Name

P O BOX 1135

_____

Street

| COMMACK | NY | 11725 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/17/2018 | $ 3,367.38 |
| 7/18/2018 | $ 2,172.50 |
| 7/23/2018 | $ 2,416.92 |
| 8/7/2018 | $ 5,023.91 |
| 8/8/2018 | $ 4,699.72 |
| 8/9/2018 | $ 762.13 |
| 8/10/2018 | $ 1,226.19 |
| 8/15/2018 | $ 4,182.06 |
| 8/16/2018 | $ 570.28 |
| 8/17/2018 | $ 14,866.80 |
| 8/23/2018 | $ 10,428.00 |
| 8/28/2018 | $ 816.56 |
| 8/29/2018 | $ 3,095.82 |
| 8/30/2018 | $ 1,412.13 |
| 9/3/2018 | $ 597.44 |
| 9/7/2018 | $ 2,960.04 |
| 9/11/2018 | $ 1,497.03 |
| 9/17/2018 | $ 1,956.01 |
| 9/18/2018 | $ 15,633.37 |
| 9/20/2018 | $ 380.19 |
| 9/26/2018 | $ 4,616.56 |
| 10/4/2018 | $ 1,982.41 |
| 10/8/2018 | $ 762.13 |
| 10/11/2018 | $ 923.32 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$86,348.90**

**3.3,882.** WUHAN DAWN INVESTMENTS CO LTD

Creditor's Name

F14BUILDING B2 NO 9 HONGTU ROAD DONGXIHU DISTRICT

_____

Street

| WUHAN | HUBEI | 430000 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 9/11/2018 | $ 14,793.44 |
| 9/13/2018 | $ 17,023.60 |
| 9/18/2018 | $ 5,438.40 |
| 9/20/2018 | $ 5,636.40 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................................... **$42,891.84**

**3.3,883.** WXZ CONSTRUCTION LLC

Creditor's Name

22720 FAIRVIEW CTR DR STE 150

_____

Street

| FAIRVIEW PARK | OH | 44126 |
|---|---|---|
| City | State | ZIP Code |

| Date | Amount |
|---|---|
| 7/25/2018 | $ 46,754.00 |
| 8/16/2018 | $ 3,068.70 |
| 8/16/2018 | $ 2,202.18 |
| 9/11/2018 | $ 117,525.00 |

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................................... **$169,549.88**

Debtor   KMART HOLDING CORPORATION
         Name                                                    Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,884.**

WY PLAZA LC

Creditor's Name

| | | | |
|---|---|---|---|
| CO WOODBURY CORP   CO WOODBURY<br>CORP | 8/1/2018 | $ 28,500.00 | ☐ Secured debt |
| | 9/1/2018 | $ 28,500.00 | |
| Street | 9/10/2018 | $ 7,305.08 | ☐ Unsecured loan repayments |
| SALT LAKE CITY        UT            84109-1662 | 10/1/2018 | $ 28,500.00 | ☐ Suppliers or vendors |
| City              State          ZIP Code | | | ☒ Services |
| | | | ☐ Other _____ |

Total amount or value.............................................   **$92,805.08**

**3.3,885.**

WYETH CONSUMER HEALTHCARE

Creditor's Name

| | | |
|---|---|---|
| 7/19/2018 | $ 48,114.47 | ☐ Secured debt |
| 8/6/2018 | $ 141,585.32 | |
| 8/7/2018 | $ 192,037.41 | ☐ Unsecured loan repayments |
| 8/8/2018 | $ 2,217.24 | |
| 8/16/2018 | $ 422.33 | ☐ Suppliers or vendors |
| 8/20/2018 | $ 150.35 | |
| 8/28/2018 | $ 154,592.55 | ☒ Services |
| 8/29/2018 | $ 15,319.67 | |
| 9/4/2018 | $ 7,213.18 | ☐ Other _____ |
| 9/11/2018 | $ 656,783.07 | |
| 9/12/2018 | $ 45,720.82 | |
| 9/13/2018 | $ 345.38 | |
| 9/19/2018 | $ 32,350.75 | |
| 9/20/2018 | $ 5,139.46 | |
| 10/2/2018 | $ 6,327.72 | |
| 10/9/2018 | $ 41,655.31 | |

P O BOX 26609 ATTN C & C

Street

RICHMOND        VA            23261

City              State          ZIP Code

Total amount or value.............................................   **$1,349,975.03**

**3.3,886.**

WYETH CONSUMER HEALTHCARE LTD

Creditor's Name

| | | |
|---|---|---|
| 7/18/2018 | $ 10,167.28 | ☐ Secured debt |
| 7/25/2018 | $ 5,236.35 | |
| 8/1/2018 | $ 12,644.34 | ☐ Unsecured loan repayments |
| 8/10/2018 | $ 8,212.35 | |
| 8/17/2018 | $ 13,406.32 | ☒ Suppliers or vendors |
| 8/28/2018 | $ 1,443.54 | |
| 9/4/2018 | $ 3,202.25 | ☐ Services |
| 9/11/2018 | $ 10,400.34 | |
| 9/18/2018 | $ 4,149.97 | ☐ Other _____ |
| 9/25/2018 | $ 9,679.16 | |
| 10/9/2018 | $ 7,575.52 | |

P O BOX 71503

Street

SAN JUAN        PR            00939

City              State          ZIP Code

Total amount or value.............................................   **$86,117.42**

Debtor  KMART HOLDING CORPORATION
        _____
        Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,887.**

WYOMING BEVERAGES INC
_____
Creditor's Name

PO BOX 2230
_____
Street

CASPER            WY            82602
_____
City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 815.50 |
| 7/25/2018 | $ 365.86 |
| 8/1/2018 | $ 464.18 |
| 8/10/2018 | $ 1,901.96 |
| 8/17/2018 | $ 494.46 |
| 8/28/2018 | $ 816.62 |
| 9/4/2018 | $ 780.57 |
| 9/11/2018 | $ 816.37 |
| 9/18/2018 | $ 603.93 |
| 9/25/2018 | $ 601.65 |
| 10/2/2018 | $ 869.57 |
| 10/9/2018 | $ 687.58 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$9,218.25**

**3.3,888.**

WYOMING GAME & FISH
_____
Creditor's Name

5400 BISHOP        LIC SEC
_____
Street

CHEYENNE          WY            82006
_____
City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/18/2018 | $ 1,482.00 |
| 8/7/2018 | $ 3,286.50 |
| 9/20/2018 | $ 10,957.50 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$15,726.00**

**3.3,889.**

XIAMEN GOLDEN TEXTILE IMP&EXP COLTD
_____
Creditor's Name

BLK A10F MUNICIPAL BLDG MID YUNDING RDHULI DIST
_____
Street

XIAMEN            FUJIAN          361000
_____
City         State         ZIP Code

| Dates | Amount or value |
|---|---|
| 7/17/2018 | $ 421.12 |
| 7/26/2018 | $ 16,619.08 |
| 7/27/2018 | $ 15,696.00 |
| 8/1/2018 | $ 1,007.16 |
| 8/2/2018 | $ 13,866.63 |
| 8/3/2018 | $ 33,871.62 |
| 8/7/2018 | $ 18,545.12 |
| 8/9/2018 | $ 163,102.09 |
| 8/10/2018 | $ 157,256.28 |
| 8/20/2018 | $ 20,470.63 |
| 8/21/2018 | $ 15,795.00 |
| 8/23/2018 | $ 13,445.40 |
| 8/27/2018 | $ 68,942.31 |
| 8/30/2018 | $ 56,738.21 |
| 9/4/2018 | $ 356,308.38 |
| 9/5/2018 | $ 17,375.74 |
| 9/10/2018 | $ 366,782.22 |
| 9/12/2018 | $ 17,371.80 |
| 9/17/2018 | $ 187,738.60 |
| 9/18/2018 | $ 141,582.24 |
| 9/24/2018 | $ 109,648.11 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..................................................  **$1,792,583.74**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,890. | XIAMEN LUXINJIA IMP & EXP CO LTD<br><br>Creditor's Name<br><br>NO 496 821 STREET XIADIAN ROAD LICHENG<br><br>Street<br>PUTIAN          CHINA          351100<br>City          State          ZIP Code | 7/18/2018<br>7/24/2018<br>7/27/2018<br>8/3/2018<br>8/6/2018<br>8/10/2018<br>8/21/2018<br>8/23/2018<br>8/30/2018<br>9/4/2018<br>9/5/2018<br>9/6/2018<br>9/11/2018<br>9/18/2018<br>9/21/2018<br>10/2/2018 | $ 90,546.99<br>$ 51,720.35<br>$ 144,898.52<br>$ 97,295.16<br>$ 97,610.55<br>$ 390,558.35<br>$ 95,190.97<br>$ 1,563.25<br>$ 267,544.14<br>$ 93,703.33<br>$ 34,725.53<br>$ 37,474.80<br>$ 69,328.59<br>$ 130,642.44<br>$ 67,086.21<br>$ 209,333.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................. | | **$1,879,222.62** | |
| 3.3,891. | XIAMEN SUNCHOOSE IMP AND EXP CO LTD<br><br>Creditor's Name<br><br>11FBUILDING NO3 JINSHAN FORTUNE PLAZAHULI DIST<br><br>Street<br>XIAMEN          CHINA          360000<br>City          State          ZIP Code | 8/22/2018<br>8/30/2018<br>9/12/2018<br>9/13/2018 | $ 16,151.90<br>$ 30,273.29<br>$ 47,416.16<br>$ 33,070.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................. | | **$126,911.97** | |
| 3.3,892. | XIAMEN TOP MOUNTAIN TRADING CO LTD<br><br>Creditor's Name<br><br>UNIT 10 6F B AREA XINXING JINDI BUILDING JIAHE ROAD HULI SECTION<br><br>Street<br>XIAMEN          CHINA          361000<br>City          State          ZIP Code | 9/11/2018<br>9/18/2018<br>9/19/2018 | $ 1,501.37<br>$ 20,454.02<br>$ 10,098.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value................................................. | | **$32,053.51** | |

Debtor      KMART HOLDING CORPORATION
            Name                                                    Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

**3.3,893.**

XIAMEN WINTEX IMP & EXP CO LTD

Creditor's Name

16BNEW PORT PLAZANO10 NORTH HUBIN RD

Street

| XIAMEN | FUJIAN | 361012 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/26/2018 | $ 28,993.41 |
| 7/27/2018 | $ 24,238.04 |
| 8/27/2018 | $ 19,533.78 |
| 8/30/2018 | $ 16,148.12 |
| 9/10/2018 | $ 33,763.34 |
| 9/17/2018 | $ 43,041.37 |
| 9/19/2018 | $ 7,023.84 |
| 9/24/2018 | $ 356.40 |
| 10/2/2018 | $ 8,427.90 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................      **$181,526.20**

**3.3,894.**

YAHOO INC

Creditor's Name

701 FIRST AVENUE

Street

| SUNNYVALE | CA | 94089 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 7/20/2018 | $ 75,171.05 |
| 8/28/2018 | $ 150,413.92 |
| 9/25/2018 | $ 81,538.84 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................      **$307,123.81**

**3.3,895.**

YAKIMA HERALD REPUBLIC

Creditor's Name

PO BOX 9668

Street

| YAKIMA | WA | 98909 |
|---|---|---|
| City | State | ZIP Code |

| Dates | Amount or value |
|---|---|
| 8/15/2018 | $ 8,864.36 |
| 9/14/2018 | $ 8,953.33 |

Reasons for payment or transfer:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value..........................................      **$17,817.69**

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.3,896. YANG MING MARINE TRANSPORT | 7/17/2018 | $ 1,320.00 | ☐ Secured debt |
| Creditor's Name | 7/18/2018 | $ 64,280.00 | |
| 13131 DAIRY ASHFORD | 7/19/2018 | $ 18,541.00 | ☐ Unsecured loan repayments |
| | 7/20/2018 | $ 16,581.00 | |
| Street | 7/23/2018 | $ 26,982.50 | ☐ Suppliers or vendors |
| SUGAR LAND            TX            77478 | 7/24/2018 | $ 15,317.00 | |
| | 7/25/2018 | $ 45,852.50 | ☒ Services |
| City            State            ZIP Code | 7/26/2018 | $ 51,082.00 | |
| | 7/27/2018 | $ 23,771.00 | ☐ Other |
| | 7/30/2018 | $ 12,769.00 | |
| | 7/31/2018 | $ 9,446.00 | |
| | 8/1/2018 | $ 40,819.00 | |
| | 8/2/2018 | $ 46,199.00 | |
| | 8/7/2018 | $ 67,103.00 | |
| | 8/8/2018 | $ 36,638.50 | |
| | 8/9/2018 | $ 16,859.00 | |
| | 8/10/2018 | $ 16,100.00 | |
| | 8/13/2018 | $ 78,824.00 | |
| | 8/14/2018 | $ 7,429.00 | |
| | 8/15/2018 | $ 13,241.00 | |
| | 8/16/2018 | $ 12,680.00 | |
| | 8/17/2018 | $ 43,870.00 | |
| | 8/20/2018 | $ 54,887.00 | |
| | 8/21/2018 | $ 46,093.00 | |
| | 8/22/2018 | $ 5,676.00 | |
| | 8/23/2018 | $ 39,384.00 | |
| | 8/28/2018 | $ 56,681.00 | |
| | 8/29/2018 | $ 36,788.00 | |
| | 8/30/2018 | $ 21,387.00 | |
| | 8/31/2018 | $ 8,946.00 | |
| | 9/3/2018 | $ 8,743.50 | |
| | 9/4/2018 | $ 63,421.00 | |
| | 9/5/2018 | $ 33,945.00 | |
| | 9/6/2018 | $ 19,612.00 | |
| | 9/7/2018 | $ 8,879.00 | |
| | 9/10/2018 | $ 9,753.00 | |
| | 9/11/2018 | $ 29,468.00 | |
| | 9/12/2018 | $ 66,133.00 | |
| | 9/13/2018 | $ 14,235.00 | |
| | 9/14/2018 | $ 39,177.00 | |
| | 9/17/2018 | $ 14,787.00 | |
| | 9/18/2018 | $ 5,637.00 | |
| | 9/19/2018 | $ 58,015.00 | |
| | 9/21/2018 | $ 24,844.00 | |
| | 9/24/2018 | $ 33,518.00 | |
| | 9/25/2018 | $ 28,336.00 | |
| | 9/26/2018 | $ 46,188.00 | |
| | 9/27/2018 | $ 2,310.00 | |
| | 9/28/2018 | $ 25,896.00 | |
| | 10/1/2018 | $ 22,877.00 | |
| | 10/2/2018 | $ 48,810.00 | |
| | 10/3/2018 | $ 52,088.00 | |
| | 10/4/2018 | $ 76,978.00 | |
| | 10/8/2018 | $ 45,807.00 | |
| | 10/9/2018 | $ 8,724.00 | |
| | 10/11/2018 | $ 49,076.00 | |

Total amount or value.................................................................... **$1,772,804.00**

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,897. | YANGJIANG EKA INDUSTRIES LTD<br>Creditor's Name<br><br>NO18 DANGXIAO ROAD<br><br>Street<br>YANGJIANG    CHINA    529500<br>City    State    ZIP Code | 8/10/2018 | $ 35,347.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$35,347.51** | |
| 3.3,898. | YASIA LIMITED<br>Creditor's Name<br><br>RM2104 21F KWAH CENTRE 191 JAVA ROAD NORTH POINT<br>Street<br>HONGKONG    HONGKONG<br>City    State    ZIP Code | 8/13/2018 | $ 85,302.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$85,302.60** | |
| 3.3,899. | YAT FUNG MACAO COMM OFFSHORE LTD<br>Creditor's Name<br><br>UNITD12FEDIFICIO COMERCIAL SI TOI 619 AVENIDA DA PRAIA GRANDE<br>Street<br>MACAU    MACAU<br>City    State    ZIP Code | 8/3/2018<br>10/2/2018 | $ 18,349.75<br>$ 40,615.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$58,965.41** | |
| 3.3,900. | YELLOWDEVIL LLC<br>Creditor's Name<br><br>255 KENTUCKY AVE SE<br><br>Street<br>WASHINGTON    DC    20003<br>City    State    ZIP Code | 8/8/2018<br>9/14/2018 | $ 45,899.24<br>$ 39,928.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Total amount or value.......... | | **$85,828.11** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,901.**

YELP INC
_____
Creditor's Name

8835 SILVERBERRY AVE
_____
Street

ELK GROVE                    CA                    95624
_____
City              State              ZIP Code

Dates:
7/18/2018
8/21/2018
10/11/2018

Amount:
$ 28,097.00
$ 26,923.98
$ 26,761.50

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$81,782.48**

---

**3.3,902.**

YERANUI ERIN GEZUKARAYAN OD
_____
Creditor's Name

10620 WILSEY AVE
_____
Street

TUJUNGA                    CA                    91042
_____
City              State              ZIP Code

Dates:
7/23/2018
7/30/2018
8/6/2018
8/13/2018
8/20/2018
8/27/2018
9/3/2018
9/10/2018
9/17/2018
9/24/2018
10/1/2018
10/8/2018

Amount:
$ 425.00
$ 1,797.00
$ 1,452.00
$ 702.00
$ 1,632.00
$ 1,109.00
$ 1,277.00
$ 1,351.00
$ 183.00
$ 1,379.00
$ 994.00
$ 1,136.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$13,437.00**

---

**3.3,903.**

YES TO INC
_____
Creditor's Name

POB 742916
_____
Street

LOS ANGELES                    CA                    90012
_____
City              State              ZIP Code

Dates:
7/25/2018
8/10/2018
8/15/2018
8/17/2018
8/28/2018
9/27/2018
10/3/2018

Amount:
$ 1,637.66
$ 2,135.46
$ 1,750.99
$ 9,330.08
$ 1,462.16
$ 859.91
$ 916.65

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value................................................    **$18,092.91**

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,904.**

YESCO
Creditor's Name

P O BOX 11676

Street

TACOMA          WA          98411

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/19/2018 | $ 3,380.00 |
| 7/20/2018 | $ 905.28 |
| 7/30/2018 | $ 3,786.75 |
| 7/31/2018 | $ 662.78 |
| 8/1/2018 | $ 923.20 |
| 8/7/2018 | $ 2,469.68 |
| 8/8/2018 | $ 198.00 |
| 8/10/2018 | $ 1,151.47 |
| 8/21/2018 | $ 897.59 |
| 8/23/2018 | $ 734.00 |
| 8/28/2018 | $ 423.96 |
| 8/31/2018 | $ 6,868.04 |
| 9/4/2018 | $ 2,741.80 |
| 9/5/2018 | $ 440.00 |
| 9/12/2018 | $ 4,780.44 |
| 9/13/2018 | $ 1,833.37 |
| 9/14/2018 | $ 1,021.31 |
| 9/28/2018 | $ 1,191.11 |
| 10/1/2018 | $ 2,506.13 |
| 10/2/2018 | $ 3,420.83 |
| 10/3/2018 | $ 883.39 |
| 10/11/2018 | $ 5,593.60 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................   **$46,812.73**

**3.3,905.**

YI MING INDUSTRIAL HK LIMITED
Creditor's Name

15FDUNDAS SQUARE 43H DUNDAS STREET MONGKOK

Street

KOWLOON          HONGKONG

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 7/27/2018 | $ 8,416.28 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................   **$8,416.28**

**3.3,906.**

YING FU HK INDUSTRIAL LTD
Creditor's Name

20 CITY BLVD W  C5

Street

ORANGE          CA          92868

City          State          ZIP Code

| Dates | Amount or value |
|---|---|
| 8/6/2018 | $ 22,394.77 |
| 8/21/2018 | $ 389,176.11 |
| 9/4/2018 | $ 134,693.52 |
| 9/11/2018 | $ 444,326.65 |
| 10/2/2018 | $ 421,864.80 |

Reasons for payment or transfer:
- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value................................................   **$1,412,455.85**

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,907.**

YL INVESTMENTS LLC
_____
Creditor's Name

25 TOBIN CLARK DR
_____

Street
HILLSBOROUGH        CA            94010
_____
City              State         ZIP Code

| 8/1/2018 | $ 11,456.33 |
| 9/1/2018 | $ 11,456.33 |
| 10/1/2018 | $ 11,456.33 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.................................    **$34,368.99**

---

**3.3,908.**

YM TRADING INC
_____
Creditor's Name

20 D ROBERT PITT DRIVE
_____

Street
MONSEY          NY            10952
_____
City              State         ZIP Code

| 8/21/2018 | $ 7,287.93 |
| 8/22/2018 | $ 11,880.00 |
| 9/25/2018 | $ 1,558.08 |
| 10/2/2018 | $ 2,425.80 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$23,151.81**

---

**3.3,909.**

YODER-17TH STREET PROPERTIES LLC
_____
Creditor's Name

CO PACIFIC ASSET ADVISORS INC 14205 SE 36TH ST STE 215
_____

Street
BELLEVUE        WA            98006
_____
City              State         ZIP Code

| 8/1/2018 | $ 24,000.00 |
| 8/20/2018 | $ 17,261.15 |
| 9/1/2018 | $ 24,000.00 |
| 10/1/2018 | $ 24,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Services
☐ Other _____

Total amount or value.................................    **$89,261.15**

---

**3.3,910.**

YONGKANG DACHENG IND & TRADE CO LTD
_____
Creditor's Name

NO71 CHANGLONG SOUTH ROAD NANSI CHANGLONG INDUSTRIAL AREALONGSHAN
_____

Street
YONGKANG        ZHEJIANG        321300
_____
City              State         ZIP Code

| 7/18/2018 | $ 101,107.44 |
| 7/23/2018 | $ 168,628.60 |
| 7/27/2018 | $ 118,554.12 |
| 8/3/2018 | $ 132,743.86 |
| 8/10/2018 | $ 154,416.65 |
| 8/21/2018 | $ 136,162.84 |
| 8/22/2018 | $ 96,411.92 |
| 8/30/2018 | $ 267,587.75 |
| 9/4/2018 | $ 169,995.66 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................................    **$1,345,608.84**

---

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.3,911. | YORK CLAIMS SERVICE INC | | 8/10/2018 | $ 16,666.67 | ☐ Secured debt |
| | Creditor's Name | | 9/11/2018 | $ 16,666.67 | |
| | 99 CHERRY HILL ROAD STE 230 | | | | ☐ Unsecured loan repayments |
| | | | | | ☐ Suppliers or vendors |
| | Street | | | | ☒ Services |
| | PARSIPPANY | NJ | 07054 | | ☐ Other |
| | City | State | ZIP Code | | |
| | Total amount or value........................... | | | **$33,333.34** | |

| | Creditor's name and address | | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 3.3,912. | YORK INTERNATIONAL CORP | | 7/17/2018 | $ 2,573.63 | ☐ Secured debt |
| | Creditor's Name | | 7/18/2018 | $ 2,960.32 | |
| | P O BOX 951798 | | 7/19/2018 | $ 34,445.55 | ☐ Unsecured loan repayments |
| | | | 7/24/2018 | $ 29,143.66 | |
| | Street | | 7/30/2018 | $ 3,478.75 | ☒ Suppliers or vendors |
| | DALLAS | TN     75395 | 8/7/2018 | $ 122.04 | |
| | City | State   ZIP Code | 8/8/2018 | $ 16,333.64 | ☐ Services |
| | | | 8/9/2018 | $ 1,112.00 | |
| | | | 8/10/2018 | $ 14,824.85 | ☐ Other |
| | | | 8/13/2018 | $ 1,085.40 | |
| | | | 8/14/2018 | $ 3,859.11 | |
| | | | 8/17/2018 | $ 61,780.86 | |
| | | | 8/21/2018 | $ 27,648.57 | |
| | | | 8/22/2018 | $ 898.42 | |
| | | | 8/23/2018 | $ 4,985.25 | |
| | | | 8/31/2018 | $ 552.50 | |
| | | | 9/4/2018 | $ 8,463.00 | |
| | | | 9/5/2018 | $ 6,354.88 | |
| | | | 9/6/2018 | $ 4,101.69 | |
| | | | 9/7/2018 | $ 65,516.76 | |
| | | | 9/11/2018 | $ 1,628.10 | |
| | | | 9/12/2018 | $ 11,259.12 | |
| | | | 9/13/2018 | $ 13,564.48 | |
| | | | 9/14/2018 | $ 20,637.04 | |
| | | | 9/17/2018 | $ 10,585.83 | |
| | | | 9/18/2018 | $ 150,153.39 | |
| | | | 9/19/2018 | $ 13,410.35 | |
| | | | 9/20/2018 | $ 7,671.70 | |
| | | | 9/21/2018 | $ 1,486.00 | |
| | | | 9/25/2018 | $ 3,157.40 | |
| | | | 9/26/2018 | $ 5,682.98 | |
| | | | 9/28/2018 | $ 20,148.55 | |
| | | | 10/2/2018 | $ 11,248.49 | |
| | | | 10/3/2018 | $ 52,849.32 | |
| | | | 10/4/2018 | $ 5,364.05 | |
| | | | 10/5/2018 | $ 10,112.71 | |
| | | | 10/9/2018 | $ 71,703.81 | |
| | | | 10/11/2018 | $ 7,073.72 | |
| | Total amount or value........................................... | | | **$707,977.92** | |

Debtor  KMART HOLDING CORPORATION
_____Name_____

Case number *(if known)*  18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |

**3.3,913.** YORK INTERNATIONAL UPG

Creditor's Name

P O BOX 730747

Street

DALLAS          TX          75373

City          State          ZIP Code

Dates: 7/27/2018, 9/6/2018

Amount: $ 220,535.24, $ 92,513.10

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$313,048.34**

---

**3.3,914.** YOTPO INC

Creditor's Name

222 BROADWAY 19TH FLOOR

Street

NEW YORK          NY          10038

City          State          ZIP Code

Dates: 9/3/2018

Amount: $ 12,500.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$12,500.00**

---

**3.3,915.** YOUNG SUPPLY CO

Creditor's Name

52000 SIERRA DRIVE

Street

DETROIT          MI          48047

City          State          ZIP Code

Dates: 9/14/2018

Amount: $ 9,858.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$9,858.00**

---

**3.3,916.** YOYO LIP GLOSS INC

Creditor's Name

15-17 126TH STREET

Street

COLLEGE POINT          NY          11356

City          State          ZIP Code

Dates: 8/10/2018, 8/17/2018, 8/28/2018, 9/4/2018, 9/11/2018, 9/18/2018, 10/9/2018

Amount: $ 3,611.16, $ 43,811.75, $ 2,324.40, $ 2,718.48, $ 1,462.32, $ 2,447.76, $ 6,727.47

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................... **$63,103.34**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,917.**

YPM INC
_____
Creditor's Name

18400 VON KARMAN AVE STE 200
_____

_____
Street

IRVINE             CA             92612
_____
City        State        ZIP Code

| | |
|---|---|
| 7/24/2018 | $ 167,264.20 |
| 7/25/2018 | $ 1,728.00 |
| 8/9/2018 | $ 92,369.35 |
| 8/10/2018 | $ 5,645.83 |
| 8/17/2018 | $ 8,473.75 |
| 8/22/2018 | $ 846.85 |
| 9/18/2018 | $ 17,683.19 |
| 9/28/2018 | $ 14,536.51 |
| 10/2/2018 | $ 65,332.79 |
| 10/9/2018 | $ 176,598.22 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$550,478.69**

---

**3.3,918.**

YUJIN ROBOT CO LTD
_____
Creditor's Name

16410 MANNING WAY
_____

_____
Street

CERRITOS             CA             90703
_____
City        State        ZIP Code

| | |
|---|---|
| 9/4/2018 | $ 1,134.00 |
| 10/2/2018 | $ 1,050.00 |
| 10/9/2018 | $ 7,805.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$9,989.00**

---

**3.3,919.**

YUNKER INDUSTRIES INC
_____
Creditor's Name

200 SHERIDAN SPRINGS ROAD
_____

_____
Street

LAKE GENEVA             WI             53147
_____
City        State        ZIP Code

| | |
|---|---|
| 8/1/2018 | $ 3,103.32 |
| 8/8/2018 | $ 2,955.00 |
| 8/21/2018 | $ 5,735.40 |
| 8/30/2018 | $ 3,260.60 |
| 9/13/2018 | $ 3,125.00 |
| 9/18/2018 | $ 249.20 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$18,428.52**

---

**3.3,920.**

YUWEN LEE
_____
Creditor's Name

111 W REESE AVE
_____

_____
Street

VISALIA             CA             93277
_____
City        State        ZIP Code

| | |
|---|---|
| 7/23/2018 | $ 1,444.00 |
| 7/30/2018 | $ 2,820.00 |
| 8/6/2018 | $ 1,634.00 |
| 8/13/2018 | $ 2,542.00 |
| 8/20/2018 | $ 1,812.00 |
| 8/27/2018 | $ 1,988.00 |
| 9/3/2018 | $ 1,583.00 |
| 9/10/2018 | $ 1,631.00 |
| 9/17/2018 | $ 1,232.00 |
| 9/24/2018 | $ 1,302.00 |
| 10/1/2018 | $ 1,288.00 |
| 10/8/2018 | $ 1,386.00 |

☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.................    **$20,662.00**

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number (if known)    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

**3.3,921.**

ZALES DISCOUNT LLC
_____
Creditor's Name

ATTN: DR HESHAM ELGHANNAM 915 AUBURN DRIVE
_____

Street
BROOKFIELD          WI          53045
_____
City          State          ZIP Code

Dates:
8/1/2018
9/1/2018
10/1/2018

Amount or value:
$ 33,870.92
$ 33,870.92
$ 33,870.92

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$101,612.76**

**3.3,922.**

ZAMAN INC
_____
Creditor's Name

15480 SW SUMMERVIEW DRIVE
_____

Street
TIGARD          OR          97224
_____
City          State          ZIP Code

Dates:
7/26/2018
7/31/2018
8/2/2018
8/9/2018
8/16/2018
8/23/2018
8/27/2018
8/30/2018
9/6/2018
9/13/2018
9/20/2018
9/27/2018
9/28/2018
10/4/2018

Amount or value:
$ 431.00
$ 1,150.00
$ 630.00
$ 572.00
$ 549.00
$ 932.00
$ 390.00
$ 1,033.00
$ 725.00
$ 564.00
$ 924.00
$ 435.00
$ 130.00
$ 734.00

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☒ Suppliers or vendors
☐ Services
☐ Other _____

Total amount or value.......................................... **$9,199.00**

**3.3,923.**

ZAMIAS SERVICES INC
_____
Creditor's Name

ATTN: LEGAL DEPARTMENT PO BOX 5540
_____

Street
JOHNSTOWN          PA          15904
_____
City          State          ZIP Code

Dates:
8/27/2018

Amount or value:
$ 6,566.74

Reasons:
☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☒ Services
☐ Other _____

Total amount or value.......................................... **$6,566.74**

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|--------|---------------------------|---|---|---|
| | Name | | | |

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| **3.3,924.** ZARMINE O SHAHVEKILIAN <br><br> Creditor's Name <br><br> 7832 S VALENCIA WAY <br><br> Street <br> CENTENNIAL   CO   80112 <br> City  State  ZIP Code | 7/19/2018 <br> 7/26/2018 <br> 8/2/2018 <br> 8/9/2018 <br> 8/16/2018 <br> 8/23/2018 <br> 8/30/2018 <br> 9/6/2018 <br> 9/13/2018 <br> 9/20/2018 <br> 9/27/2018 <br> 10/4/2018 | $ 844.00 <br> $ 994.00 <br> $ 1,334.00 <br> $ 939.00 <br> $ 970.00 <br> $ 373.00 <br> $ 873.00 <br> $ 1,124.00 <br> $ 1,038.00 <br> $ 1,531.00 <br> $ 748.00 <br> $ 1,045.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.................... | | **$11,813.00** | |
| **3.3,925.** ZEBRA PEN CORP <br><br> Creditor's Name <br><br> 242 RARITAN CENTER PKY <br><br> Street <br> EDISON   NJ   08837 <br> City  State  ZIP Code | 7/25/2018 <br> 8/1/2018 <br> 8/10/2018 <br> 8/28/2018 <br> 9/4/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/25/2018 <br> 10/9/2018 | $ 4,432.63 <br> $ 4,629.58 <br> $ 3,119.58 <br> $ 241.08 <br> $ 1,603.58 <br> $ 3,553.06 <br> $ 511.29 <br> $ 3,143.49 <br> $ 486.47 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.................... | | **$21,720.76** | |
| **3.3,926.** ZEBRA TECHNOLOGIES INTERNATIONAL <br><br> Creditor's Name <br><br> 6048 EAGLE WAY <br><br> Street <br> CHICAGO   IL   60678 <br> City  State  ZIP Code | 7/18/2018 <br> 7/25/2018 <br> 8/1/2018 <br> 8/10/2018 <br> 8/17/2018 <br> 8/28/2018 <br> 9/4/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/25/2018 <br> 10/2/2018 <br> 10/9/2018 | $ 40,916.30 <br> $ 13,087.67 <br> $ 6,675.06 <br> $ 3,706.54 <br> $ 8,853.56 <br> $ 8,981.51 <br> $ 4,395.31 <br> $ 8,917.65 <br> $ 6,591.09 <br> $ 5,296.80 <br> $ 7,946.47 <br> $ 4,148.97 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.................... | | **$119,516.93** | |
| **3.3,927.** ZEIL WEARS LIMITED <br><br> Creditor's Name <br><br> NANKARA JAMUKARA CHODDAGRAM <br><br> Street <br> COMILLA   BANGLADESH   3500 <br> City  State  ZIP Code | 7/30/2018 <br> 7/31/2018 <br> 8/3/2018 <br> 8/7/2018 <br> 8/8/2018 <br> 8/21/2018 <br> 8/30/2018 <br> 9/4/2018 <br> 9/5/2018 <br> 9/11/2018 <br> 9/18/2018 <br> 9/19/2018 | $ 4,010.29 <br> $ 3,143.61 <br> $ 12,990.24 <br> $ 2,556.80 <br> $ 4,608.00 <br> $ 163,884.51 <br> $ 16,793.82 <br> $ 20,800.68 <br> $ 31,701.85 <br> $ 71,481.24 <br> $ 63,553.51 <br> $ 46,566.00 | ☐ Secured debt <br><br> ☐ Unsecured loan repayments <br><br> ☒ Suppliers or vendors <br><br> ☐ Services <br><br> ☐ Other _____ |
| Total amount or value.................... | | **$442,090.55** | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| | Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.3,928. | ZENITHEN HONG KONG LIMITED<br><br>Creditor's Name<br><br>UNIT 1606 16F CITICORP CENTRE 18 WHITFIELD ROAD CAUSEWAY BAY<br><br>Street<br>HONGKONG<br><br>City          State          ZIP Code | 7/23/2018 | $ 22,047.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$22,047.36** | |
| 3.3,929. | ZENO GROUP INC<br><br>Creditor's Name<br><br>22048 NETWORK PLACE<br><br>Street<br>CHICAGO          IL          60673<br><br>City          State          ZIP Code | 7/18/2018<br>8/17/2018<br>8/28/2018<br>9/25/2018 | $ 84,450.00<br>$ 12,550.00<br>$ 23,450.00<br>$ 15,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$136,400.00** | |
| 3.3,930. | ZG APPAREL GROUP LLC<br><br>Creditor's Name<br><br>1450 BROADWAY FL 12<br><br>Street<br>NEW YORK          NY          10018<br><br>City          State          ZIP Code | 7/23/2018<br>8/8/2018<br>8/14/2018<br>8/16/2018<br>8/20/2018<br>9/10/2018<br>9/18/2018<br>9/20/2018<br>9/24/2018<br>9/25/2018<br>10/3/2018<br>10/9/2018 | $ 47.36<br>$ 7,344.40<br>$ 1,535.52<br>$ 7,882.56<br>$ 592.00<br>$ 57,327.17<br>$ 881.28<br>$ 68,881.92<br>$ 1,231.04<br>$ 532.00<br>$ 66,028.16<br>$ 76,454.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$288,737.81** | |
| 3.3,931. | ZHANGJIAGANG UNITEX CO LTD<br><br>Creditor's Name<br><br>NO390 YONGJIN ROAD MIAOQIAO ST TANGQIAO TOWN<br><br>Street<br>SUZHOU  ZHANGJIAGANG    CHINA    215614<br><br>City          State          ZIP Code | 8/2/2018<br>8/6/2018<br>8/10/2018<br>9/4/2018 | $ 9,634.50<br>$ 12,767.70<br>$ 14,104.09<br>$ 4,029.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **Total amount or value**............................................ | | **$40,535.51** | |

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     page   1,278

Debtor   KMART HOLDING CORPORATION
         Name
                                                              Case number *(if known)*   18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.3,932.  ZHEJIANG FANSL CLOTHING CO LTD  Creditor's Name  NO398YIDIANHONG AVE  Street  PUJIANG          CHINA          322200  City          State          ZIP Code | 7/25/2018 8/1/2018 | $ 144,092.16 $ 120,541.76 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |
| Total amount or value.......................... | | **$264,633.92** | |
| 3.3,933.  ZHEJIANG KATA TECHNOLOGY CO LTD  Creditor's Name  6F BLDG NO 32630 NANHUAN ROAD BINJIANG DISTRICT  Street  HANGZHOU          ZHEJIANG          310053  City          State          ZIP Code | 7/18/2018 7/26/2018 7/31/2018 8/1/2018 8/2/2018 8/3/2018 8/7/2018 8/9/2018 8/15/2018 8/21/2018 8/23/2018 8/30/2018 9/4/2018 9/6/2018 9/10/2018 9/11/2018 9/12/2018 9/13/2018 9/18/2018 9/19/2018 9/20/2018 | $ 355,428.84 $ 193,322.54 $ 23,527.52 $ 15,835.07 $ 24,653.05 $ 43,915.80 $ 9,557.42 $ 134,571.32 $ 669,334.98 $ 27,242.80 $ 37,117.79 $ 61,003.62 $ 44,030.34 $ 28,969.85 $ 340,436.15 $ 137,004.63 $ 12,769.33 $ 116,592.00 $ 111,531.79 $ 72,609.60 $ 34,792.80 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |
| Total amount or value.......................... | | **$2,494,247.24** | |
| 3.3,934.  ZHUHAI SHICHANG METALS LTD  Creditor's Name  NO2 CHUANGYE MDL RDSHUANGLINPIAN LIANGANG INDUSTRIAL AREA  Street  ZHUHAI          CHINA          519045  City          State          ZIP Code | 8/7/2018 9/4/2018 | $ 68,009.63 $ 64,557.07 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |
| Total amount or value.......................... | | **$132,566.70** | |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539

| Creditor's name and address | Dates | Amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

**3.3,935.**

ZHUJI YOUSHENG IMP AND EXP CO LTD
_____
Creditor's Name

3TH FLOOR BULIDING 65 SHENGYE VILLAGE DATANG TOWN
_____
Street

ZHUJI          ZHEJIANG
_____
City          State          ZIP Code

9/17/2018          $ 46,280.44

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$46,280.44**

---

**3.3,936.**

ZIM AMERICAN INTEGRATED SHIPPING
_____
Creditor's Name

5801 LAKEWRIGHT DR
_____
Street

NORFOLK          VA          23502
_____
City          State          ZIP Code

| Date | Amount |
|---|---|
| 7/18/2018 | $ 6,570.00 |
| 7/20/2018 | $ 9,030.00 |
| 7/25/2018 | $ 13,380.00 |
| 8/7/2018 | $ 6,726.00 |
| 8/13/2018 | $ 6,570.00 |
| 8/14/2018 | $ 9,149.00 |
| 8/16/2018 | $ 3,285.00 |
| 8/17/2018 | $ 6,570.00 |
| 8/20/2018 | $ 3,285.00 |
| 8/28/2018 | $ 13,140.00 |
| 8/29/2018 | $ 11,145.00 |
| 8/30/2018 | $ 2,310.00 |
| 8/31/2018 | $ 3,285.00 |
| 9/5/2018 | $ 5,623.00 |
| 9/12/2018 | $ 12,548.00 |
| 9/18/2018 | $ 10,560.00 |
| 9/24/2018 | $ 3,399.00 |
| 9/25/2018 | $ 3,288.00 |
| 9/26/2018 | $ 3,288.00 |
| 9/28/2018 | $ 150.00 |
| 10/2/2018 | $ 13,480.00 |
| 10/3/2018 | $ 1,648.00 |
| 10/8/2018 | $ 2,552.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☒ Services
- ☐ Other _____

Total amount or value.................................          **$150,981.00**

---

**3.3,937.**

ZING GLOBAL LIMITED
_____
Creditor's Name

SUITE 1003 10TH FLOOR SILVERCHORD TOWER 130 CANTON RD
_____
Street

TSIM SHA TSUI          HONGKONG
_____
City          State          ZIP Code

9/11/2018          $ 7,262.12

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☒ Suppliers or vendors
- ☐ Services
- ☐ Other _____

Total amount or value.................................          **$7,262.12**

Debtor  KMART HOLDING CORPORATION

Name

Case number *(if known)*   18-23539

| Creditor's name and address | | | Dates | Amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|---|
| 3.3.938. | ZITNER CANDY CORP | | 7/31/2018 | $ 2,851.56 | ☐ Secured debt |
| | Creditor's Name | | 10/1/2018 | $ 8,603.28 | |
| | | | | | ☐ Unsecured loan repayments |
| | 3120-40 N 17TH STREET | | | | ☒ Suppliers or vendors |
| | Street | | | | |
| | PHILADELPHIA  PA  19132 | | | | ☐ Services |
| | City  State  ZIP Code | | | | ☐ Other _____ |
| | Total amount or value........................ | | | **$11,454.84** | |
| 3.3.939. | ZURU LLC | | 7/26/2018 | $ 15,005.64 | ☐ Secured debt |
| | Creditor's Name | | 8/10/2018 | $ 1,892.23 | |
| | | | 8/21/2018 | $ 16,809.92 | ☐ Unsecured loan repayments |
| | 228 AND 230 NEVADA STREET EL SEGUNDO | | 8/27/2018 | $ 101,634.28 | |
| | | | 9/4/2018 | $ 26,986.99 | ☒ Suppliers or vendors |
| | Street | | 9/11/2018 | $ 65,673.94 | |
| | LOS ANGELES  CA  90245 | | 9/17/2018 | $ 16,591.20 | ☐ Services |
| | City  State  ZIP Code | | | | ☐ Other _____ |
| | Total amount or value........................ | | | **$244,594.20** | |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None

| Insider's name and address | | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|---|
| 4.0. | Creditor's Name | | | | |
| | | | | | |
| | Street | | | | |
| | City  State  ZIP Code | | | | |
| | **Relationship to debtor** | | | | |
| | Total amount or value........................ | | | | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure, transferred by a deed in lieu of forclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of Property |
|---|---|---|---|---|
| 5.0 | | | | |
| | Creditor's Name | | | $ |
| | Street | | | |
| | City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.0 | | | | |
| | Creditor's Name | | | $ |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | | Last 4 digits of account number: XXXX- _ _ _ _ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits.**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within one year before filing this case.

☐ None

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Radesco, Jose Medina v. Kmart [Puerto Rico] | Employment | SALA DE SAN JUAN TRIBUNAL DE PRIMERA INSTANCIA PR | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
| | Name | | | |

| Case Number | | | Name | | | |
|---|---|---|---|---|---|---|
| KPE2016-3537 | | | AVENIDA MUñOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUñOZ RIVERA | | | [ ] Pending |
| | | | | | | [ ] On appeal |
| | | | | | | [X] Concluded |
| | | | Street | | | |
| | | | SAN JUAN | PUERTO | 00925 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.2 | Ramos Ortiz, Jennifer M. v. Kmart Holdings, Corp.; Sears Operations Corp.; Wilfredo Doe; Luis Alvarez; Empleado Desconocido; Gerente Luis Hernandez; et al. | General Liability - Litigation | | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | DDP2017-0608 (703) | | | | | [ ] On appeal |
| | | | Street | | | [ ] Concluded |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.3 | Richmond, Simon Nicholas v. Winchance Solar Fujian Technology Co. Ltd.; et al. [including Kmart Holding Corporation; Kmart Corporation; Kmart Holdings, Inc. and Kmart Promotions, LLC] | Federal | USDC DISTRICT OF NEW JERSEY | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | 3:13-cv-01951-MLC-DEA | | COOPER ST | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | CAMDEN | NJ | 8101 | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.4 | Ricker, Robert L. and Cathy vs. Owens Illinois, Inc., et al., asbestos defendants including Sears Holding Corporation, aka, as successor-by-merger Kmart Holding Corporation | Asbestos | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | | | |
| | **Case Number** | | Name | | | [X] Pending |
| | 002867 | | PHILADELPHIA CITY HALL CHESTNUT ST | | | [ ] On appeal |
| | | | | | | [ ] Concluded |
| | | | Street | | | |
| | | | PHILADELPHIA | | | |
| | | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | | | Status of case |
|---|---|---|---|---|---|---|
| 7.5 | Krasniqi, Qazim B. v. Korpenn LLC; Sears Holdings Corporation; Sears, Roebuck and Co.; Kmart Corporation; Kmart Holding Corporation; Schindler Elevator Corporation | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK | | | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | | | Pending ☒ |
|---|---|---|---|---|---|---|
| 158520/2013 | | 60 CENTRE ST | | | | On appeal ☐ |
| | | | | | | Concluded ☐ |
| | | Street | | | | |
| | | NEW YORK | | | | |
| | | City | State | ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.6 | Coke-Ng, Brian v. Kmart Pharmacy; Kmart Holding Corporation; Sears Holdings Corporation; Sedgwick Claims Management Services, Inc. | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| 100386/18 | | 400 CARLETON AVE CENTRAL ISLIP | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | NY | NY | 11722 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.7 | Consumer Advocacy Group, Inc., in the public interest v. Southern Exchange Co., Inc. dba Texsport, a Texas Corporation; Kmart Corporation, a Michigan Corporation; Kmart Holding Corporation, a Delaware Corporation; Sears Holding Corporation, a Delaware Cor | Regulatory | SUPERIOR COURT OF CALIFORNIA COUNTY OF ALAMEDA | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| RG16836273 | | 2233 SHORE LINE DR | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | ALAMEDA | CA | 94501 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.8 | Counterman, Felix v. Sears Holdings Corporation; Kmart Holding Corporation; Doe Cleaning Company; Doe Maintenance Company; Does 1-20; and Roe Business Entities 1-20, inclusive | General Liability - Litigation | DISTRICT COURT CLARK COUNTY NEVADA | |

| Case Number | | Name | | | Pending ☒ |
|---|---|---|---|---|---|
| A-16-745349-C, Dept. I | | 200 LEWIS AVENUE | | | On appeal ☐ |
| | | | | | Concluded ☐ |
| | | Street | | | |
| | | LAS VEGAS | NV | 89155 | |
| | | City | State | ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.9 | Sharhan, Yvonne S. v. Sears aka Sears, Roebuck and Company; K-Mart aka Kmart Holdings Corporation; Jamaica Colosseum Mall; and Travelers Insurance | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| Debtor | KMART HOLDING CORPORATION | | Case number (if known) | 18-23539 |
|---|---|---|---|---|
| | Name | | | |

| Case Number | | Name | | Status |
|---|---|---|---|---|
| 10586/16 | | 88-11 SUTPHIN BLVD | | ☒ Pending ☐ On appeal ☐ Concluded |
| | | Street | | |
| | | JAMAICA          NY          11435 | | |
| | | City          State          ZIP Code | | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.10 | Magny, Jennifer v. Kmart Holding Corp.; Kmart Operations LLC, and Sears Holdings Corp. | General Liability - Litigation | COMMONWEALTH OF MASSACHUSETTS SUFFOLK COUNTY  SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT | |
| | **Case Number** | | **Name** | |
| | 1684-CV-0880B | | 3 PEMBERTON SQUARE | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** | |
| | | | BOSTON          MA          02108 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.11 | Epps, Clementine B. v. Kmart Corporation; Kmart Holding Corporation; Sears Holding Corporation | Federal | IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF DELAWARE | |
| | **Case Number** | | **Name** | |
| | 1:18-cv-01644-rga | | 844 N KING ST | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** | |
| | | | WILMINGTON          DE          19801 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.12 | Mission, Natalie v. Kmart Corporation; Kmart Holdings Corporation; and Sears Holdings Corporation | General Liability - Litigation | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY TRIAL DIVISION | |
| | **Case Number** | | **Name** | |
| | 2018-05-002714 | | 296 PHILADELPHIA PEDESTRIAN TRANSIT | ☒ Pending ☐ On appeal ☐ Concluded |
| | | | **Street** | |
| | | | PHILADELPHIA          PA          19107 | |
| | | | City          State          ZIP Code | |

| | Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|---|
| 7.13 | Alexandra M. Alvarez, on behalf of herself and all others similarly situated, Plaintiff, vs. Kmart Holding Corporation, a Delaware corporation; and DOES 1 through 50, inclusive, Defendants. | Privacy | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | |
| | **Case Number** | | **Name** | |
| | 37-2008-000977 45-CU-NP-CTL | | 1100 UNION ST | ☐ Pending ☐ On appeal ☒ Concluded |
| | | | **Street** | |
| | | | SAN DIEGO | |
| | | | City          State          ZIP Code | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.14 Girolamo, Rose v. Sears Holding Corporation; KMart Holding Corporation aka KMart Corporation; Pergament Investments, aka Pergament Properties; MPRP Metro Mall, LLC; and Middle Village Associates, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS | |

| Case Number | | Name | |
|---|---|---|---|
| 705616/2015 | | 88-11 SUTPHIN BLVD | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | JAMAICA   NY   11435 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.15 Norton, Julia Lackey v. Kmart Holdings Corporation; Sears Holding Corporation; Franklin Square Investments, LLC | General Liability - Litigation | STATE OF NORTH CAROLINA IN THE GENERAL COURT OF JUSTICE SUPERIOR COUT DIVISION COUNTY OF GASTON | |

| Case Number | | Name | |
|---|---|---|---|
| 18-CVS-3908 | | 325 DR MARTIN LUTHER KING WAY 1004 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | GASTONIA   NC   28052 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.16 Torres, Jose A. Valentin v. Kmart Holdings Corp. | Employment | SALA DE AGUADILLA TRIBUNAL GENERAL DE JUSTICIA PR | |

| Case Number | | Name | |
|---|---|---|---|
| AICI 2017 00435 | | AV NATIVO ALERS | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | AGUADA   PUERTO   00602 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|
| 7.17 Bardina, Libertad v. Kmart Corporation; Kmart Holding Corporation; Sears Holdings Corporation; Sears Holdings Management Corporation; Sears, Roebuck and Co.; and K-Bay Plaza, LLC | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF BRONX | |

| Case Number | | Name | |
|---|---|---|---|
| 36457/2017E | | 851 GRAND CONCOURSE 111 | ☒ Pending |
| | | | ☐ On appeal |
| | | Street | ☐ Concluded |
| | | BRONX   NY   10451 | |
| | | City   State   ZIP Code | |

| Case Title | Nature of Case | Court or Agency's Name and address | Status of case |
|---|---|---|---|

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| 7.18 | Grainger, Michael and Latoya; individually and as parents and natural guardians of Lashae Grainger, a minor v. Bravo Sports; Bravo Sports dba and/or t/a Pulse Performance Products; Kmart Corporation;  -- AMENDED [Dismissed: Kmart Holding Corpo | General Liability - Litigation | US DISTRICT COURT DISTRICT OF DELAWARE |
|---|---|---|---|

| **Case Number** | | | Name | | | ☐ Pending |
|---|---|---|---|---|---|---|
| 17-1221 | | | 844 N KING ST | | | ☐ On appeal |
| | | | | | | ☒ Concluded |
| | | | Street | | | |
| | | | WILMINGTON | DE | 19801 | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.19 | Pemberton, Latoya v. K'Mart Crporation | General Liability - Litigation | IN THE SUPERIOR COURT OF THE VIRGIN ISLANDS DIVISION OF ST CROIX |

| **Case Number** | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 1932018 | | | RH AMPHLETT LEADER JUSTICE CENTER | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | KINGSHILL | ST CROI | 00850 | |
| | | | City | State | ZIP Code | |

| **Case Title** | **Nature of Case** | **Court or Agency's Name and address** | **Status of case** |
|---|---|---|---|
| 7.20 | Perez, Ivelize v. Sears Holdings Management Corporation, dba Kmart Holdings Corporation; CT Corporation System; and Vornado Realty Trust | General Liability - Litigation | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF QUEENS |

| **Case Number** | | | Name | | | ☒ Pending |
|---|---|---|---|---|---|---|
| 715126/2016 | | | 88-11 SUTPHIN BLVD | | | ☐ On appeal |
| | | | | | | ☐ Concluded |
| | | | Street | | | |
| | | | JAMAICA | NY | 11435 | |
| | | | City | State | ZIP Code | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

Debtor    KMART HOLDING CORPORATION          Case number *(if known)*    18-23539
            Name

| 8.0 | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| | Custodian's Name | **Case title** | **Court name and address** |
| | Street | **Case number** | Name |
| | City          State    ZIP Code | **Date of order or assignment** | Street |
| | | | City          State    ZIP Code |

---

### Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filling the case unless the aggregate value of the gifts to that recipient is less than $1000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates Given | Value |
|---|---|---|---|---|
| 9.0 | | | | $ |
| | Recipient Name | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

---

### Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets - Real and Personal Property)*. | Date of Loss | Value of property lost |
|---|---|---|---|---|
| 10.0 | | $ | | $ |

---

### Part 6:    Certain Payments or Transfers

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
| | Name | | |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | FINSBURY LLC | | 8/21/2018 | $ 106,809.23 |
| | | | 9/20/2018 | $ 138,305.22 |
| | **Address** | | | |
| | 3 COLUMBUS CIRCLE | | | |
| | Street | | | |
| | NEW YORK          NY          10019 | | | |
| | City          State     ZIP code | | | |
| | **Email or Website Address** | | | |
| | www.finsbury.com | | | |
| | **Who made the payment, if not the debtor?** | | | |

Total amount or value.................................................................................................................... **$245,114.45**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | WACHTELL LIPTON ROSEN & KATZ | | 8/13/2018 | $ 251,504.77 |
| | | | 9/10/2018 | $ 251,159.18 |
| | **Address** | | | |
| | 48 WEST 52ND STREET | | | |
| | Street | | | |
| | NEW YORK          NY          10019-6150 | | | |
| | City          State     ZIP code | | | |
| | **Email or Website Address** | | | |
| | www.wlrk.com | | | |
| | **Who made the payment, if not the debtor?** | | | |

Total amount or value.................................................................................................................... **$502,663.95**

Debtor   KMART HOLDING CORPORATION
              Name                                                    Case number (if known)   18-23539

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3 | WEIL GOTSHAL & MANGES LLP | | 9/4/2018 | $ 956,353.68 |
| | | | 10/2/2018 | $ 1,142,612.86 |
| | **Address** | | | |
| | 810 FIFTH AVENUE | | | |
| | Street | | | |
| | NEW YORK              NY       10153-0119 | | | |
| | City                 State    ZIP code | | | |
| | **Email or Website Address** | | | |
| | www.weil.com | | | |
| | **Who made the payment, if not the debtor?** | | | |

Total amount or value.................................................................................   **$2,098,966.54**

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already on this statement.

☒ None

| 12.0 | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | **Trustee** | | | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ Does not apply

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **Address** _____ | | _____ | _____ |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State          ZIP code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.0 | _____ | From _____ To _____ |

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.0.00 _____ | | |
| Facility Name | | |
| _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| Street | | *Check all that apply* |
| _____ | | ☐ Electronically |
| City          State      ZIP Code | | ☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |

| Official Form 207 | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** | page  **1,291** |

Debtor    KMART HOLDING CORPORATION
          _____
          Name

Case number *(if known)*    18-23539

16.  **Does the debtor collect and retain personally identifiable information of customers?**

☒  No.

☐  Yes. State the nature of the information collected and retained.

_____

Does the debtor have a privacy policy about that information?

☐  No.

☐  Yes.

17.  **Within 6 years  before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit sharing plan made available by the debtor as an employee benefit?**

☒  No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒  No. Go to Part 10.

☐  Yes. Fill in below:

| Name of plan | Employer Identification Number of the Plan |
|---|---|
|  | EIN: |

Has the plan been terminated?

☐  No

☐  Yes

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18.  **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒  None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.0.  _____  Name  _____  Street  _____  City      State    ZIP code | XXXX- ___ ___ ___ ___ | ☐ Checking  ☐ Savings  ☐ Money Market  ☐ Brokerage  ☐ Other _____ | _____ | $ _____ |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

**19.** **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Financial institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.0. _____ Name _____ Street _____ City    State    ZIP code | | | ☐ No ☐ Yes |
| | **Address** _____ _____ | | |

**20.** **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of the building which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1. IRON MOUNTAIN STORAGE _____ Name VARIOUS LOCATIONS _____ Street _____ City    State    ZIP code | | Storage Files (Rentention Documents) | ☐ No ☒ Yes |
| | **Address** _____ _____ | | |

| Part 11: | Details About Environmental Information |
|---|---|

**21.** **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ABC HOSIERY _____ Name 640 PARK AVE _____ Street YOUNGSVILLE    NC    27596 _____ City    State    ZIP code | Various locations | Regional Merchandise | $    UNKNOWN |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ABRIM ENTERPRISES INC<br>Name<br>3940 59TH STREET<br>Street<br>WOODSIDE   NY   11377<br>City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |
| ADVERTAINMENT MEDIA LLC<br>Name<br>15759 STRATHERN STREET UNIT 1<br>Street<br>VAN NUYS   CA   91406<br>City   State   ZIP code | Various locations | Kitchenware | $   UNKNOWN |
| AJC II LLC<br>Name<br>22 W 48TH STREET SUITE 300<br>Street<br>NEW YORK   NY   10036<br>City   State   ZIP code | Various locations | FINE JEWELRY | $   UNKNOWN |
| ALLURE GEMS LLC<br>Name<br>1212 AVE OF AMERICAS RM 1600<br>Street<br>NEW YORK   NY   10036<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| ALTMAN SPECIALTY PLANTS<br>Name<br>3742 BLUE BIRD CANYON RD<br>Street<br>VISTA   CA   92804<br>City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| AMAV ENTERPRISES | Various locations | Toys and Hobbies | $   UNKNOWN |
| Name | | | |
| 656 SYLVAN PLACE | | | |
| Street | | | |
| BATAVIA          IL          60510 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| AMERICAN COLOR INC | Various locations | Lawn and Garden | $   UNKNOWN |
| Name | | | |
| 22495 THORNHILL ROAD | | | |
| Street | | | |
| ORANGE          VA          22960 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| AMERICAN GREETINGS | Various locations | Celebration | $   UNKNOWN |
| Name | | | |
| PO BOX 640782 | | | |
| Street | | | |
| PITTSBURGH          PA          15264 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| AMERICAN PROMOTIONAL EVENTS | Various locations | Seasonal | $   UNKNOWN |
| Name | | | |
| 4511 HELTON DR | | | |
| Street | | | |
| FLORENCE          AL          35630 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ANDINA INC | Various locations | Jewelry | $   UNKNOWN |
| Name | | | |
| 48 WEST 37TH STREET 15TH FL | | | |
| Street | | | |
| NEW YORK          NY          10018 | | | |
| City          State          ZIP code | | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page   **1,295**

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ANERI JEWELS SUMIT DIAMOND<br>Name<br>592 FIFTH AVE 4TH FLOOR<br>Street<br>NEW YORK        NY        10036<br>City       State       ZIP code | Various locations | Jewelry | $      UNKNOWN |
| B AND C GREENHOUSES<br>Name<br>8778 EAST H AVE<br>Street<br>KALAMAZOO        MI        49048<br>City       State       ZIP code | Various locations | Lawn and Garden | $      UNKNOWN |
| BALTIC LATVIAN UNIVERSAL ELECT<br>Name<br>5706 CORSA AVENUE SUITE 102<br>Street<br>WESTLAKE VILLAGE        CA        91362<br>City       State       ZIP code | Various locations | Home Electronics | $      UNKNOWN |
| BEAUTY GEM<br>Name<br>1200AVE OF THE AMERICA 4TH FLR<br>Street<br>NEW YORK        NY        10036<br>City       State       ZIP code | Various locations | Jewelry | $      UNKNOWN |
| BECKS ELK RIVER GREENHOUSE<br>Name<br>15362 190TH AVE<br>Street<br>ELK RIVER        MN        55330<br>City       State       ZIP code | Various locations | Lawn and Garden | $      UNKNOWN |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BLACKHAWK NETWORK | Various locations | Home Electronics | $ UNKNOWN |
| Name | | | |
| 6220 STONERIDGE MALL ROAD | | | |
| Street | | | |
| PLEASANTON   CA   94588 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BLOCK FINANCIAL CORPORATION | Various locations | Stationery | $ UNKNOWN |
| Name | | | |
| ONE H & R BLOCK WAY | | | |
| Street | | | |
| KANSAS CITY   MO   64105 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BLUE RHINO | Various locations | Outdoor Living | $ UNKNOWN |
| Name | | | |
| P O BOX 281956 | | | |
| Street | | | |
| ATLANTA   GA   30384 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BONNIE PLANT FARM | Various locations | Lawn and Garden | $ UNKNOWN |
| Name | | | |
| 1727 HIGHWAY 223 | | | |
| Street | | | |
| UNION SPRINGS   AL   36089 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| BRACKETRON INC | Various locations | AUDIO/VISUAL | $ UNKNOWN |
| Name | | | |
| 5624 LINCOLN DR | | | |
| Street | | | |
| EDINA   MN   55436 | | | |
| City   State   ZIP code | | | |

| Debtor | KMART HOLDING CORPORATION | | Case number *(if known)* | 18-23539 |
| | Name | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **C & C JEWELRY MFG INC** <br> Name <br> **323 W 8TH STREET 4TH FLOOR** <br> Street <br> LOS ANGELES CA 90014 <br> City State ZIP code | Various locations | Jewelry | $ UNKNOWN |
| **CHAPAL ZENRAY INC** <br> Name <br> **4355 SPRING VALLEY ROAD** <br> Street <br> DALLAS TX 75244 <br> City State ZIP code | Various locations | Jewelry | $ UNKNOWN |
| **CHICAGO REVIEW PRESS TRIUMPH** <br> Name <br> **814 N FRANKLIN ST** <br> Street <br> CHICAGO IL 60610 <br> City State ZIP code | Various locations | Regional Merchandise | $ UNKNOWN |
| **CLOVER TECHNOLOGIES GROUP LL** <br> Name <br> **DEPT CH 17622** <br> Street <br> PALATINE IL 60055 <br> City State ZIP code | Various locations | Home Electronics | $ UNKNOWN |
| **COLOR SPOT NURSERIES CA** <br> Name <br> **FILE 70142** <br> Street <br> LOS ANGELES CA 90074 <br> City State ZIP code | Various locations | Lawn and Garden | $ UNKNOWN |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| COLORON JEWELRY INC <br> Name <br><br> 7242 VALJEAN AVE <br> Street <br><br> VAN NUYS   CA   91406 <br> City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| COMBINE INTERNATIONAL <br> Name <br><br> 354 INDUSCO COURT <br> Street <br><br> TROY   MI   48083 <br> City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |
| CTI INDUSTRIES <br> Name <br><br> 22160 N PEPPER RD <br> Street <br><br> BARRINGTON   IL   60010 <br> City   State   ZIP code | Various locations | Celebration | $   UNKNOWN |
| CUTHBERT GREENHOUSE INC <br> Name <br><br> 4900 HENDRON ROAD <br> Street <br><br> GROVEPORT   OH   43125 <br> City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |
| D LINK SYSTEMS INC <br> Name <br><br> 17595 MOUNT HERRMANN ST <br> Street <br><br> FOUNTAIN VALLEY   CA   92708 <br> City   State   ZIP code | Various locations | Home Electronics | $   UNKNOWN |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| DCK CONCESSIONS USA<br>Name<br>366 5TH AVE SUITE 803<br>Street<br>NEW YORK    NY    10001<br>City    State    ZIP code | Various locations | SYW Brands | $    UNKNOWN |
| DIMENSION 9 LLC<br>Name<br>3250 TOWER ROAD<br>Street<br>PRESCOTT    AZ    86305<br>City    State    ZIP code | Various locations | Toys and Hobbies | $    UNKNOWN |
| EARLY MORNING LONE STAR ROSE<br>Name<br>14714 STATE HWY 64 WEST<br>Street<br>TYLER    TX    75704<br>City    State    ZIP code | Various locations | Lawn and Garden | $    UNKNOWN |
| ECHO BRIDGE ACQUISITION<br>Name<br>24232 NETWORK PLACE<br>Street<br>CHICAGO    IL    60673<br>City    State    ZIP code | Various locations | SHC Home Entertainment | $    UNKNOWN |
| EMERGE TECHNOLOGIES INC<br>Name<br>1431 GREENWAY DR STE 800<br>Street<br>IRVING    TX    75038<br>City    State    ZIP code | Various locations | AUDIO/VISUAL | $    UNKNOWN |

Debtor KMART HOLDING CORPORATION
Name

Case number *(if known)* 18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ENCAP LLC | Various locations | Lawn and Garden | $ UNKNOWN |
| Name | | | |
| 3921 ALGONA ROAD | | | |
| Street | | | |
| GREEN BAY   WI   54311 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ENVISIONS LLC | Various locations | Jewelry | $ UNKNOWN |
| Name | | | |
| 529 FIFTH AVE 19TH FLR | | | |
| Street | | | |
| NEW YORK   NY   10017 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ESI CASES AND ACCESSORIES INC | Various locations | Home Electronics | $ UNKNOWN |
| Name | | | |
| 44 EAST 32ND STREET 6TH FLOOR | | | |
| Street | | | |
| NEW YORK   NY   10016 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ET ENTERPRISES LLC | Various locations | Regional Merchandise | $ UNKNOWN |
| Name | | | |
| 243 VETERANS BLVD | | | |
| Street | | | |
| CARLSTADT   NJ   07072 | | | |
| City   State   ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| EVERBLOOM GROWERS INC | Various locations | Lawn and Garden | $ UNKNOWN |
| Name | | | |
| 20450 SW 248 ST | | | |
| Street | | | |
| HOMESTEAD   FL   33031 | | | |
| City   State   ZIP code | | | |

Debtor  KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **EVRIHOLDER PRODUCTS LLC**<br>Name<br>1530 SOUTH LEWIS STREET<br>Street<br>ANAHEIM   CA   92805<br>City   State   ZIP code | Various locations | Housewares | $   UNKNOWN |
| **EXCEL GARDENS LLC**<br>Name<br>4250 WEXFORD WAY<br>Street<br>EAGAN   MN   55122<br>City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |
| **FERRY MORSE SEED CO**<br>Name<br>P O BOX 1620<br>Street<br>FULTON   KY   42041<br>City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |
| **FOAMFANATICS LLC**<br>Name<br>1762 AIRPORT WAY SOUTH<br>Street<br>SEATTLE   WA   98134<br>City   State   ZIP code | Various locations | Toys and Hobbies | $   UNKNOWN |
| **FULL SAIL MARKETING LLC**<br>Name<br>5722 PAINTED FEN CT STE 2250<br>Street<br>CHARLOTTE   NC   28269<br>City   State   ZIP code | Various locations | SHC Home Entertainment | $   UNKNOWN |

Debtor   KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| GARDEN AMERICA INC<br>Name<br>9896 SCRIPPS WESTVIEW WAY 176<br>Street<br>SAN DIEGO   CA   92131<br>City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |
| GARDEN STATE GROWERS<br>Name<br>99 LOCUST GROVE RD<br>Street<br>PITTSTOWN   NJ   08867<br>City   State   ZIP code | Various locations | Lawn and Garden | $   UNKNOWN |
| GENAL STRAP<br>Name<br>31-00 FORTY SEVENTH AVE<br>Street<br>LONG ISLAND CITY   NY   11101<br>City   State   ZIP code | Various locations | Health and Beauty | $   UNKNOWN |
| GENERAL IMAGING COMPANY GIC<br>Name<br>1411 W 190TH ST STE 550<br>Street<br>GARDENA   CA   90248<br>City   State   ZIP code | Various locations | HOME OFFICE | $   UNKNOWN |
| GOLD LLC<br>Name<br>3575 WEST CAHUENGA BLVD STE 68<br>Street<br>LOS ANGELES   CA   90068<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539
_____

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| GREAT AMERICAN MERCHANDISE<br>Name<br>16043 N 82ND STREET<br>Street<br>SCOTTSDALE   AZ   85260<br>City   State   ZIP code | Various locations | Toys and Hobbies | $   UNKNOWN |
| GREEN DOT CORPORATION<br>Name<br>605 E HUNTINGTON DR<br>Street<br>MONROVIA   CA   91016<br>City   State   ZIP code | Various locations | Third Party Gift Cards | $   UNKNOWN |
| H&M NEW CENTURY GROUP<br>Name<br>1885 S VINEYARD AVE STE 1<br>Street<br>ONTARIO   CA   91761<br>City   State   ZIP code | Various locations | SHC Home Electronics | $   UNKNOWN |
| HESSLER WORLDWIDE LLC<br>Name<br>13392 POINTE CONWAY<br>Street<br>SAINT LOUIS   MO   63141<br>City   State   ZIP code | Various locations | Kitchenware | $   UNKNOWN |
| HILCO WHOLESALE SOLUTIONS LLC<br>Name<br>5 REVERE DRIVE SUITE 206<br>Street<br>NORTHBROOK   IL   60062<br>City   State   ZIP code | Various locations | Jewelry | $   UNKNOWN |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| HOMECARE LABS INC | Various locations | Toys and Hobbies | $ UNKNOWN |
| Name | | | |
| P O BOX 7247-7710 | | | |
| Street | | | |
| PHILADELPHIA     PA     19170 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| HOP LLC | Various locations | Readers Market | $ UNKNOWN |
| Name | | | |
| 1001 FLEET ST 8TH FL M AMREIN | | | |
| Street | | | |
| BALTIMORE     MD     21202 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ICON EYEWEAR INC | Various locations | Health and Beauty | $ UNKNOWN |
| Name | | | |
| 5 EMPIRE BLVD | | | |
| Street | | | |
| SOUTH HACKENSACK     NJ     07606 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| INSIDE SOURCE | Various locations | Regional Merchandise | $ UNKNOWN |
| Name | | | |
| 5670 TRINITY COURT | | | |
| Street | | | |
| GURNEE     IL     60031 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| IVY ACRES INC | Various locations | Lawn and Garden | $ UNKNOWN |
| Name | | | |
| 1675 EDWARDS AVE | | | |
| Street | | | |
| CALVERTON     NY     11933 | | | |
| City     State     ZIP code | | | |

| Debtor | KMART HOLDING CORPORATION | Case number (if known) | 18-23539 |
| | Name | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **J S KARAOKE LLC** <br> Name <br> 1185 GOODEN XING <br> Street <br> LARGO                FL                33778 <br> City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |
| **JK IMAGING LTD** <br> Name <br> 1411 W 190TH STREET STE 550 <br> Street <br> GARDENA            CA                90248 <br> City          State          ZIP code | Various locations | SHC Home Office | $          UNKNOWN |
| **JOSEPH ENTERPRISES INC** <br> Name <br> 425 CALIFORNIA STREET STE 300 <br> Street <br> SAN FRANCISCO     CA            94104 <br> City          State          ZIP code | Various locations | Lawn and Garden | $          UNKNOWN |
| **JWIN ELECTRONICS CORP** <br> Name <br> 2 HARBOR PARK DR <br> Street <br> PORT WASHINGTON   NY            11050 <br> City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |
| **K AND M ASSOCIATES LP** <br> Name <br> 425 DEXTER ST <br> Street <br> PROVIDENCE        RI                09207 <br> City          State          ZIP code | Various locations | Jewelry | $          UNKNOWN |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KAMA SCHACHTER JEWELRY | Various locations | FINE JEWELRY | $    UNKNOWN |
| Name | | | |
| 42 WEST 48TH STREET 15TH FLOOR | | | |
| Street | | | |
| NEW YORK        NY        10036 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KAMHI WORLD | Various locations | Stationery | $    UNKNOWN |
| Name | | | |
| 1063 CEPHAS ROAD | | | |
| Street | | | |
| CLEARWATER        FL        33765 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KILLER CONCEPTS LLC | Various locations | Home Electronics | $    UNKNOWN |
| Name | | | |
| 22965 LA CADENA DR | | | |
| Street | | | |
| LAGUNA HILLS        CA        92653 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KOOLATRON INC | Various locations | Car Care | $    UNKNOWN |
| Name | | | |
| 402 S NLAKE BLVD STE 1000 | | | |
| Street | | | |
| ALTAMONTE SPRINGS        FL        32701 | | | |
| City     State     ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| KURT WEISS GREENHOUSES | Various locations | Lawn and Garden | $    UNKNOWN |
| Name | | | |
| P O BOX 641 | | | |
| Street | | | |
| CENTER MORICHES        NY        11934 | | | |
| City     State     ZIP code | | | |

Debtor   KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| LA TENDENCE USA | Various locations | Jewelry | $   UNKNOWN |
| Name | | | |
| 160 NW 123RD AVE | | | |
| Street | | | |
| MIAMI        FL        33182 | | | |
| City        State        ZIP code | | | |
| LANGLEY PRODUCTS | Various locations | Celebration | $   UNKNOWN |
| Name | | | |
| P O BOX 219864 | | | |
| Street | | | |
| KANSAS CITY        MO        64121 | | | |
| City        State        ZIP code | | | |
| LM FARMS LLC GARDENS ALIVE | Various locations | Lawn and Garden | $   UNKNOWN |
| Name | | | |
| 230 MARY AVE | | | |
| Street | | | |
| GREENDALE        IN        47025 | | | |
| City        State        ZIP code | | | |
| LUCENT JEWELERS | Various locations | Jewelry | $   UNKNOWN |
| Name | | | |
| 1200 AVENUE OF AMERICAS 5TH FL | | | |
| Street | | | |
| NEW YORK        NY        10036 | | | |
| City        State        ZIP code | | | |
| M EDGE INTERNATIONAL LLC | Various locations | Home Electronics | $   UNKNOWN |
| Name | | | |
| 1334 ASHTON ROAD SUITE B | | | |
| Street | | | |
| HANOVER        MD        21076 | | | |
| City        State        ZIP code | | | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MAGIC VIDEO INCORPORATED<br>Name<br>475 RIVERFRONT DRIVE<br>Street<br>READING        PA        19602<br>City        State        ZIP code | Various locations | Home Electronics | $        UNKNOWN |
| MARIA GARDENS<br>Name<br>BOX 360256<br>Street<br>STRONGSVILLE        OH        44136<br>City        State        ZIP code | Various locations | Lawn and Garden | $        UNKNOWN |
| MASTER LINK MARKETING<br>Name<br>26 ROBERTSON DAVIES DRIVE<br>Street<br>BRAMPTON ON        CANADA        0<br>City        State        ZIP code | Various locations | Car Care | $        UNKNOWN |
| MAXMARK<br>Name<br>5 S WABASH AVE STE 1728<br>Street<br>CHICAGO        IL        60603<br>City        State        ZIP code | Various locations | FINE JEWELRY | $        UNKNOWN |
| MEADWESTVACO CORPORATION<br>Name<br>PO BOX 741864<br>Street<br>ATLANTA        GA        30384<br>City        State        ZIP code | Various locations | Stationery | $        UNKNOWN |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MERANGUE INTERNATIONAL LTD<br>Name<br>55 TRAVAIL ROAD UNIT 2<br>Street<br>MARKHAM     ON     Canada<br>City     State     ZIP code | Various locations | Stationery | $     UNKNOWN |
| MICHAELS GREENHOUSES<br>Name<br>300 SOUTH MERIDEN RD<br>Street<br>CHESHIRE     CT     06410<br>City     State     ZIP code | Various locations | Lawn and Garden | $     UNKNOWN |
| MIDURA JEWELS INC<br>Name<br>4323 COLDEN STREET UNIT 19F<br>Street<br>FLUSHING     NY     11355<br>City     State     ZIP code | Various locations | Jewelry | $     UNKNOWN |
| MILL CREEK ENTERTAINMENT<br>Name<br>2445 NEVADA AVE N<br>Street<br>MINNEAPOLIS     MN     55427<br>City     State     ZIP code | Various locations | SHC Home Entertainment | $     UNKNOWN |
| MILLENNIUM MEDIA SERVICES INC<br>Name<br>5900 WILSHIRE BLVD<br>Street<br>LOS ANGELES     CA     90036<br>City     State     ZIP code | Various locations | SHC Home Entertainment | $     UNKNOWN |

Debtor     KMART HOLDING CORPORATION
           Name

Case number *(if known)*     18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MISTY MATE INC | Various locations | Do-It-Yourself | $ UNKNOWN |
| Name | | | |
| 2910 S HARDY DR STE 104 | | | |
| Street | | | |
| TEMPE          AZ          85282 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MJ HOLDINGS BECKETT | Various locations | Toys and Hobbies | $ UNKNOWN |
| Name | | | |
| 7001 S HARLEM AVE | | | |
| Street | | | |
| BEDFORD PARK          IL          60638 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MOBILESSENTIALS LLC | Various locations | Home Electronics | $ UNKNOWN |
| Name | | | |
| 3905 CIRCLE DR | | | |
| Street | | | |
| HOLMEN          WI          54636 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| NATIONAL DIST WHSE INC | Various locations | Home Electronics | $ UNKNOWN |
| Name | | | |
| 4809 AVENUE N 331 | | | |
| Street | | | |
| BROOKLYN          NY          11234 | | | |
| City          State          ZIP code | | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| OHIO MULCH SUPPLY INC | Various locations | Lawn and Garden | $ UNKNOWN |
| Name | | | |
| 1600 UNIVERSAL RD | | | |
| Street | | | |
| COLUMBUS          OH          43207 | | | |
| City          State          ZIP code | | | |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| PCT BRANDS LLC<br>Name<br>3720 LAPER ROAD<br>Street<br>AUBURN HILLS      MI        48326<br>City         State       ZIP code | Various locations | Home Electronics | $     UNKNOWN |
| PERFECT TIMING<br>Name<br>N19 W23993 RIDGEVIEW PKWY W<br>Street<br>WAUKESHA      WI        53188<br>City         State       ZIP code | Various locations | Stationery | $     UNKNOWN |
| PINEAE GREENHOUSE<br>Name<br>1901 S 5100 W<br>Street<br>OGDEN         UT        84401<br>City         State       ZIP code | Various locations | Lawn and Garden | $     UNKNOWN |
| PLANT MARKETING LLC<br>Name<br>819 W SHOREWOOD DR<br>Street<br>EAU CLAIRE    WI        54703<br>City         State       ZIP code | Various locations | Lawn and Garden | $     UNKNOWN |
| PLANTATION PRODUCTS INC<br>Name<br>202 S WASHINGTON ST<br>Street<br>NORTON        MA        02756<br>City         State       ZIP code | Various locations | Lawn and Garden | $     UNKNOWN |

Debtor    KMART HOLDING CORPORATION
           Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **PLANTBEST INC**<br>Name<br>170 DUFFIELD DRIVE 2ND FLOOR<br>Street<br>MARKHAM<br>City        State        ZIP code | Various locations | Lawn and Garden | $        UNKNOWN |
| **POST GARDENS**<br>Name<br>3055 W MICHIGAN AVE<br>Street<br>BATTLE CREEK      MI      49017<br>City        State        ZIP code | Various locations | Lawn and Garden | $        UNKNOWN |
| **PREFERRED COMMERCE INC**<br>Name<br>3260 FAIRLANE FARMS RD STE 1<br>Street<br>WELLINGTON      FL      33414<br>City        State        ZIP code | Various locations | Lawn and Garden | $        UNKNOWN |
| **PRIME ART JEWELERS INC**<br>Name<br>P O BOX 678386<br>Street<br>DALLAS      TX      75267<br>City        State        ZIP code | Various locations | Jewelry | $        UNKNOWN |
| **PRIMO WATER CORPORATION**<br>Name<br>101 N CHERRY STREET SUITE 501<br>Street<br>WINSTON-SALEM      NC      27101<br>City        State        ZIP code | Various locations | Edible | $        UNKNOWN |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| PUGS HOLDINGS LLC<br>Name<br>215 N 1800 W<br>Street<br>LINDON          UT          84042<br>City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |
| QUALITY IN PROPANE LLC<br>Name<br>4901 WEST KNOLLWOOD STREET<br>Street<br>TAMPA          FL          33634<br>City          State          ZIP code | Various locations | Regional Merchandise | $          UNKNOWN |
| REGATTA GREAT OUTDOORS LLC<br>Name<br>55 MAIN STREET SUITE 219<br>Street<br>NEWMARKET          NH          03857<br>City          State          ZIP code | Various locations | Regional Merchandise | $          UNKNOWN |
| RGGD INC<br>Name<br>DEPT CH 16738<br>Street<br>PALATINE          IL          60055<br>City          State          ZIP code | Various locations | Home Decor | $          UNKNOWN |
| RICHLINE GROUP INC<br>Name<br>6701 NOB HILL ROAD<br>Street<br>TAMARAC          FL          33321<br>City          State          ZIP code | Various locations | Jewelry | $          UNKNOWN |

Debtor    KMART HOLDING CORPORATION
_____
Name

Case number *(if known)*    18-23539
_____

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| RIVERSTONE USA LLC<br>_____<br>Name<br>4921 12TH AVE<br>_____<br>Street<br>BROOKLYN          NY          11219<br>City          State          ZIP code | Various locations | Regional Merchandise | $          UNKNOWN |
| RM ACQUISTION LLC RANDMCNALLY<br>_____<br>Name<br>75 REMITTANCE DRIVE SUITE 3043<br>_____<br>Street<br>CHICAGO          IL          60675<br>City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |
| ROYAL CONSUMER PRODUCTS<br>_____<br>Name<br>108 MAIN ST<br>_____<br>Street<br>NORWALK          CT          06851<br>City          State          ZIP code | Various locations | Stationery | $          UNKNOWN |
| SAKAR INTERNATIONAL INC<br>_____<br>Name<br>195 CARTER DRIVE<br>_____<br>Street<br>EDISON          NJ          08817<br>City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |
| SARGAM INTERNATIONAL<br>_____<br>Name<br>719 HUNTLEY DR<br>_____<br>Street<br>LOS ANGELES          CA          90069<br>City          State          ZIP code | Various locations | Home Electronics | $          UNKNOWN |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SCENTCO LLC<br>Name<br>93 GENESIS PKWY P O BOX 1809<br>Street<br>THOMASVILLE        GA        31792<br>City        State        ZIP code | Various locations | Do-It-Yourself | $        UNKNOWN |
| SEEDS OF CHANGE<br>Name<br>2555 DOMINGUEZ HILLS DR<br>Street<br>RANCHO DOMINGUEZ        CA        90220<br>City        State        ZIP code | Various locations | Lawn and Garden | $        UNKNOWN |
| SHAGHAL LTD<br>Name<br>2231 COLBY AVENUE<br>Street<br>LOS ANGELES        CA        90064<br>City        State        ZIP code | Various locations | SHC Home Electronics | $        UNKNOWN |
| SONOMA ENTERTAINMENT<br>Name<br>1 WESTMOUNT SQUARE STE 1100<br>Street<br>WESTMOUNT        QC        Canada<br>City        State        ZIP code | Various locations | SHC Home Entertainment | $        UNKNOWN |
| SONY PICTURES HOME ENTERTAIN<br>Name<br>10202 W WASHINGTON BLV SPP 851<br>Street<br>CULVER CITY        CA        90232<br>City        State        ZIP code | Various locations | SHC Home Entertainment | $        UNKNOWN |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| SOY ESSENTIALS LLC<br>Name<br>5271 JERUSALEM CT SUITE 1<br>Street<br>MODESTO   CA   95356<br>City   State   ZIP code | Various locations | Celebration | $    UNKNOWN |
| STANLEY CREATIONS<br>Name<br>1414 WILLOW AVE<br>Street<br>MELROSE PARK   PA   19027<br>City   State   ZIP code | Various locations | Jewelry | $    UNKNOWN |
| STOVER SEED COMPANY<br>Name<br>P O BOX 1579<br>Street<br>SUN VALLEY   CA   91353<br>City   State   ZIP code | Various locations | Lawn and Garden | $    UNKNOWN |
| TAYLOR PRECISION PRODUCTS<br>Name<br>P O BOX 1415<br>Street<br>COMMERCE TOWNSHIP   MI   48390<br>City   State   ZIP code | Various locations | Housewares | $    UNKNOWN |
| THE LUXE GROUP INC<br>Name<br>304 HUDSON ST 5TH FL<br>Street<br>NEW YORK   NY   10013<br>City   State   ZIP code | Various locations | Jewelry | $    UNKNOWN |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| THEUTS FLOWER BARN LLC | Various locations | Lawn and Garden | $    UNKNOWN |
| Name | | | |
| 36615 POUND ROAD | | | |
| Street | | | |
| RICHMOND            MI            48062 | | | |
| City            State            ZIP code | | | |
| TIGER CAPITAL GROUP | Various locations | SHC Home Entertainment | $    UNKNOWN |
| Name | | | |
| 99 PARK AVE SUITE 1930 | | | |
| Street | | | |
| NEW YORK            NY            10016 | | | |
| City            State            ZIP code | | | |
| TIME FACTORY INC | Various locations | Stationery | $    UNKNOWN |
| Name | | | |
| 6355 MORENCI TRAIL | | | |
| Street | | | |
| INDIANAPOLIS            IN            46268 | | | |
| City            State            ZIP code | | | |
| TJ AND H CHILLUNS LTD | Various locations | Home Decor | $    UNKNOWN |
| Name | | | |
| 4900 N WEIR DRIVE | | | |
| Street | | | |
| MUNICE            IN            47304 | | | |
| City            State            ZIP code | | | |
| TNG GP THE NEWS GROUP | Various locations | Readers Market | $    UNKNOWN |
| Name | | | |
| 1955 LAKE PARK DRIVE SUITE 400 | | | |
| Street | | | |
| SMYRNA            GA            30080 | | | |
| City            State            ZIP code | | | |

Debtor  KMART HOLDING CORPORATION
Name

Case number (if known)  18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| TRACPHONE<br>Name<br>P O BOX 3103<br>Street<br>CAROL STREAM         IL          60132<br>City          State          ZIP code | Various locations | Home Electronics | $         UNKNOWN |
| TRADE X PARTNERS<br>Name<br>156 W56TH STREET<br>Street<br>NEW YORK          NY          10019<br>City          State          ZIP code | Various locations | Readers Market | $         UNKNOWN |
| TRENDSOURCE DISTRIBUTION<br>Name<br>8535 E HARTFORD DR SUITE 108<br>Street<br>SCOTTSDALE          AZ          85255<br>City          State          ZIP code | Various locations | Regional Merchandise | $         UNKNOWN |
| TRIDENT DESIGN LLC<br>Name<br>44 E PRESCOTT ST<br>Street<br>COLUMBUS          OH          43215<br>City          State          ZIP code | Various locations | Lawn and Garden | $         UNKNOWN |
| TWENTIETH CENTURY FOX<br>Name<br>PO BOX 402665<br>Street<br>ATLANTA          GA          30384<br>City          State          ZIP code | Various locations | SHC Home Entertainment | $         UNKNOWN |

Debtor | KMART HOLDING CORPORATION
Name

Case number *(if known)*   18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| TWIN STATE INC | Various locations | Stationery | $    UNKNOWN |
| Name | | | |
| 3541 E KIMBERLY ROAD | | | |
| Street | | | |
| DAVENPORT   IA   52807 | | | |
| City   State   ZIP code | | | |
| UNIQUE DESIGNS INC | Various locations | Jewelry | $    UNKNOWN |
| Name | | | |
| 521 FIFTH AVE 610 | | | |
| Street | | | |
| NEW YORK   NY   10175 | | | |
| City   State   ZIP code | | | |
| UNITED NURSERY LLC | Various locations | Lawn and Garden | $    UNKNOWN |
| Name | | | |
| 30401 SW 217TH AVE | | | |
| Street | | | |
| HOMESTEAD   FL   33030 | | | |
| City   State   ZIP code | | | |
| UNITED TOBACCO VAPOR GROUP | Various locations | Tobacco and Alcohol | $    UNKNOWN |
| Name | | | |
| 1005 UNION CENTER DR SUITE F | | | |
| Street | | | |
| ALPHARETTA   GA   30004 | | | |
| City   State   ZIP code | | | |
| VAN ZYVERDEN INC | Various locations | Lawn and Garden | $    UNKNOWN |
| Name | | | |
| P O BOX 550 | | | |
| Street | | | |
| MERIDIAN   MS   39302 | | | |
| City   State   ZIP code | | | |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| VERBATIM AMERICAS LLC<br>Name<br>1200 WEST WT HARRIS BLVD<br>Street<br>CHARLOTTE    NC    28262<br>City    State    ZIP code | Various locations | Home Electronics | $    UNKNOWN |
| VERIGOLD<br>Name<br>3 EAST 54TH STREET SUITE 603<br>Street<br>NEW YORK    NY    10022<br>City    State    ZIP code | Various locations | Jewelry | $    UNKNOWN |
| VIJAY GOLD DESIGNS<br>Name<br>1212 AVE OF THE AMERCIAS 23RD<br>Street<br>NEW YORK    NY    10036<br>City    State    ZIP code | Various locations | Jewelry | $    UNKNOWN |
| WICKED AUDIO<br>Name<br>875 W 325 N<br>Street<br>LINDON    UT    84042<br>City    State    ZIP code | Various locations | Home Electronics | $    UNKNOWN |
| WORK N GEAR LLC LB<br>Name<br>2300 CROWN COLONY DR STE 300<br>Street<br>QUINCY    MA    02169<br>City    State    ZIP code | Various locations | Uniforms | $    UNKNOWN |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| YELLOW GOLD INC | Various locations | Jewelry | $    UNKNOWN |

Name
580 FIFTH AVE SUITE 701

Street
NEW YORK            NY          10036

City                State       ZIP code

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ZELENKA FARMS FORMERLY BFN | Various locations | Lawn and Garden | $    UNKNOWN |

Name
PO BOX 772990

Street
CHICAGO            IL          60677

City                State       ZIP code

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| ZIBRA LLC | Various locations | Stationery | $    UNKNOWN |

Name
172 BROAD SOUND PL

Street
MOORESVILLE        NC          28117

City                State       ZIP code

**Part 12:    Details About Environmental Information**

22.    **Has the debtor been a part in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| 22.0. | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| | | Name | | ☐ Pending |
| | Case number | | | ☐ On appeal |
| | | Street | | ☐ Concluded |
| | | City        State    ZIP code | | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| 23.0. | Site name and address | Governmental unit name and address | Environmental law, if known | Date of Notice |
|---|---|---|---|---|
| | Name | Name | | |
| | Street | Street | | |
| | City          State          ZIP code | City          State          ZIP code | | |

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| 24.0. | Site name and address | Governmental unit name and address | Environmental law, if known. | Date of Notice |
|---|---|---|---|---|
| | Name | Name | | |
| | Street | Street | | |
| | City          State          ZIP Code | City          State          ZIP Code | | |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| 25.1. | Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN |
| | SEARS CANADA INC | Retailer in Canadian bankruptcy liquidation | EIN:   98-0412603 |
| | Name | | **Dates business existed** |
| | 290 YOUNGE STREET SUITE 700 | | |
| | Street | | From   09-17-1952   to   Present |
| | TORONTO          ONTARM5B 2C3 | | |
| | City          State          ZIP Code | | |

Debtor    KMART HOLDING CORPORATION
Name

Case number *(if known)*    18-23539

**25.2.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

168886 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Transportation Industry Personnel

EIN:    12775 0222 RC0001

**Dates business existed**

From   7/6/1989    to    Present

**25.3.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

173470 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Telephone Services & partner in partnership

EIN:    12775 0446 RC0001

**Dates business existed**

From   7/6/1989    to    Present

**25.4.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

191020 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Transportation

EIN:    10488 7468 RC0001

**Dates business existed**

From   10/26/1978    to    Present

**25.5.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

3339611 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Sears canada retail operations

EIN:    Unavailable

**Dates business existed**

From   1/24/1997    to    Present

**25.6.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

4201531 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Sears canada retail operations

EIN:    Unavailable

**Dates business existed**

From   12/15/2003    to    Present

Debtor    KMART HOLDING CORPORATION

Name

Case number (if known)    18-23539

**25.7.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

6988741 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Land Development

EIN:    80186 6013 RC0001

**Dates business existed**

From    6/4/2008    to    Present

**25.8.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|

7104618 CANADA INC SEARS FLOOR COVERIN

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Manages Sears Floor Covering Centres business

EIN:    82528 4698 RC0001

**Dates business existed**

From    1/8/2009    to    Present

**25.9.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|

10011711 CANADA INC

Name

290 YOUNGE STREET

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Transportation Services

EIN:    73950 7093 RC0001

**Dates business existed**

From    12/5/2015    to    Present

**25.10.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|

1592580 ONTARIO LIMITED

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Sears Canada retail operations

EIN:    79179 7491 RC0001

**Dates business existed**

From    9/26/2003    to    Present

**25.11.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|

2497089 ONTARIO INC

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO          ONTARM5B 2C3

City                State    ZIP Code

Investment Company

EIN:    79179 7491 RC0001

**Dates business existed**

From    12/21/2015    to    Present

Debtor    KMART HOLDING CORPORATION
Name

Case number (if known)    18-23539

**25.12.**

| Business name and address | Describe the nature of the business | Employer Identification Number |
|---|---|---|
| | | Do not include Social Security number or ITIN |

9370-2751 QUEBEC INC

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO                    ONTARM5B 2C3

City                    State    ZIP Code

Describe the nature of the business: Specialty Retailer

EIN:    14105 3173 RC0002

Dates business existed

From  10/27/1995  to    Present

**25.13.**

955041 ALBERTA LTD

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO                    ONTARM5B 2C3

City                    State    ZIP Code

Describe the nature of the business: Sears Canada retail operations

EIN:    Unavailable

Dates business existed

From  10/5/2001  to    Present

**25.14.**

1373639 ALBERTA LTD

Name

290 YOUNGE STREET SUITE 700

Street

TORONTO                    ONTARM5B 2C3

City                    State    ZIP Code

Describe the nature of the business: Hold trademarks

EIN:    81785 8558 RC0001

Dates business existed

From  Unavailable  to    1/31/2016

**25.15.**

INITIUM COMMERCE LAB INC

Name

290 YOUNGE STREET

Street

TORONTO                    ONTARM5B 2C3

City                    State    ZIP Code

Describe the nature of the business: E-commerce

EIN:    75834 6324 RC0001

Dates business existed

From  7/27/2015  to    Present

**25.16.**

INITIUM LOGISTICS SERVICES INC

Name

290 YOUNGE STREET

Street

TORONTO                    ONTARM5B 2C3

City                    State    ZIP Code

Describe the nature of the business: Logistics

EIN:    75749 8522 RC0001

Dates business existed

From  8/3/2016  to    Present

Debtor    KMART HOLDING CORPORATION
                Name                                                                    Case number *(if known)*    18-23539

**25.17.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| INITIUM TRADING AND SOURCING CORP | Retail Trade | EIN:    75174 8492 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET | | |
| Street | | From    9/15/2016    to    Present |
| TORONTO              ONTARM5B 2C3 | | |
| City              State    ZIP Code | | |

**25.18.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SEARS CONTACT SERVICES INC | Call Centre | EIN:    74995 2099 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET | | |
| Street | | From    9/28/2015    to    Present |
| TORONTO              ONTARM5B 2C3 | | |
| City              State    ZIP Code | | |

**25.19.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SEARSCONNECT PARTNERSHIP CANADA | Telephone services | EIN:    12147 2070 RZ0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From    Unavailable    to    Present |
| TORONTO              ONTARM5B 2C3 | | |
| City              State    ZIP Code | | |

**25.20.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| THE CUT INC | Off-Price Retail | EIN:    Unavailable |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From    Unavailable    to    Present |
| TORONTO              ONTARM5B 2C3 | | |
| City              State    ZIP Code | | |

**25.21.**

| Business name and address | Describe the nature of the business | Employer Identification Number<br>Do not include Social Security number or ITIN |
|---|---|---|
| SEARS CONNECT INC | Telephone services & partner in partnership | EIN:    10502 8617 RC0001 |
| Name | | **Dates business existed** |
| 290 YOUNGE STREET SUITE 700 | | |
| Street | | From    Unavailable    to    4/14/2016 |
| TORONTO              ONTARM5B 2C3 | | |
| City              State    ZIP Code | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐    None

Debtor   KMART HOLDING CORPORATION
         Name                                                                    Case number (if known)   18-23539

| Name and address | | | Dates of service | |
|---|---|---|---|---|
| 26a.1. | HOLLAR JASON | | From  1/31/2017 | To  4/28/2017 |
| | Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES | ILLINOIS        60179 | | |
| | City | State        ZIP Code | | |

| Name and address | | | Dates of service | |
|---|---|---|---|---|
| 26a.2. | JORDAN JOE | | From  1/3/2016 | To  4/14/2018 |
| | Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES | ILLINOIS        60179 | | |
| | City | State        ZIP Code | | |

| Name and address | | | Dates of service | |
|---|---|---|---|---|
| 26a.3. | PHELAN ROBERT | | From  7/1/2018 | To  Current |
| | Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES | ILLINOIS        60179 | | |
| | City | State        ZIP Code | | |

| Name and address | | | Dates of service | |
|---|---|---|---|---|
| 26a.4. | RIECKER ROBERT | | From  4/21/2017 | To  Current |
| | Name | | | |
| | 3333 BEVERLY ROAD | | | |
| | Street | | | |
| | HOFFMAN ESTATES | ILLINOIS        60179 | | |
| | City | State        ZIP Code | | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐   None

| 26b.1. | Name and address | | Dates of service | |
|---|---|---|---|---|
| | DELOITTE & TOUCHE LLP | | From  10/15/2016 | To  Current |
| | Name | | | |
| | P O BOX 844708 | | | |
| | Street | | | |
| | DALLAS | TX        75284 | | |
| | City | State        ZIP Code | | |

| Debtor | KMART HOLDING CORPORATION | Case number *(if known)* | 18-23539 |
|---|---|---|---|
| | Name | | |

26c.  List all the firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  DELOITTE & TOUCHE LLP | |
| Name | |
| P O BOX 844708 | |
| Street | |
| DALLAS            TX            75284 | |
| City       State       ZIP Code | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|
| 26d.0. |
| Name |
| Street |
| City       State       ZIP Code |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|
| 27.1.  Lajeune, Nadine | 2017 | $        2,069,052,119.14 | Retail Method |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| VARIES | | |
| Name | | |
| VARIES RETAIL STORES ONLY | | |
| Street | | |
| VARIES | VARIES | Varies |
| City | State | ZIP Code |

Debtor    KMART HOLDING CORPORATION
          Name

Case number *(if known)*    18-23539

| | Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|---|---|
| 27.2. | Lajeune, Nadine | | 2018 | $            1,384,932,489.30 | Retail Method |

**Name and address of the person who has possession of inventory records**

VARIES

Name

VARIES RETAIL STORES ONLY

Street

| VARIES | VARIES | Varies |
|---|---|---|
| City | State | ZIP Code |

| | Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|---|---|
| 27.3. | Lajeune, Nadine | | 2017 | $            368,994,764.45 | Retail Method |

**Name and address of the person who has possession of inventory records**

VARIES

Name

VARIES RETAIL STORES ONLY

Street

| VARIES | VARIES | Varies |
|---|---|---|
| City | State | ZIP Code |

| | Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | |
|---|---|---|---|---|---|
| 27.4. | Lajeune, Nadine | | 2018 | $            319,092,456.48 | Retail Method |

**Name and address of the person who has possession of inventory records**

VARIES

Name

VARIES RETAIL STORES ONLY

Street

| VARIES | VARIES | Varies |
|---|---|---|
| City | State | ZIP Code |

Debtor      KMART HOLDING CORPORATION
            Name

Case number *(if known)*    18-23539

28.   **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| CATANESE JOANN | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES      ILLINOIS   60179 | Divisional Vice President, Real Estate Administration | 0% |
| JENCHEL LAURENCE M | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES      ILLINOIS   60179 | Divisional Vice President, Risk Management and Assistant Secretary | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES      ILLINOIS   60179 | Vice President, Tax, Assistant Treasurer and Secretary | 0% |
| MEERSCHAERT LAWRENCE J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS   60179 | Director | 0% |
| MORRIE MICHAEL V | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES      ILLINOIS   60179 | Divisional Vice President and Chief Financial Officer, Real Estate | 0% |
| MUNJAL LEENA | 3333 BEVERLY BLVD<br>HOFFMAN ESTATES      IL      60179 | Chief Digital Officer | 0% |
| MUNN DONALD C | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS   60179 | Assistant Secretary | 0% |
| PHELAN ROBERT J | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES      ILLINOIS   60179 | Treasurer | 0% |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page   1,331

Debtor    KMART HOLDING CORPORATION
          Name
                                    Case number (if known)    18-23539

| PRAKASH RAJAT | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | Assistant Treasurer | 0% |
|---|---|---|---|
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | Chief Financial Officer | 0% |
| RIECKER ROBERT A | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | Director | 0% |
| ROLECEK TERRENCE E | 3333 BEVERLY BLVD<br><br>HOFFMAN ESTATES    IL        60179 | Head, Shop Your Way Financial Services | 0% |
| SCHWARTZ PERRY DEAN | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | President | 0% |
| SINHA NARENDRA N | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | Senior Vice President, Corporate Planning and Business Finance | 0% |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | General Counsel and Chief Compliance Officer | 0% |
| VALENTINO LUKE | 3333 BEVERLY BLVD<br><br>HOFFMAN ESTATES    IL        60179 | Assistant Secretary | 0% |
| VALENTINO LUKE | 3333 BEVERLY BLVD<br><br>HOFFMAN ESTATES    IL        60179 | Director | 0% |
| WELLS PARIS S | 3333 BEVERLY ROAD<br><br>HOFFMAN ESTATES    ILLINOIS   60179 | Assistant Treasurer | 0% |

Debtor   KMART HOLDING CORPORATION
Name

Case number (if known)   18-23539

29.   **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☒ Yes. Identify below.

| Name | Address | | Position and nature of any interest | Period during which position or interest was held | | | |
|------|---------|--|-------------------------------------|------|--|--|--|
| BABB JONATHAN C | 3333 BEVERLY ROAD | | Vice President, Deputy General Counsel and Assistant Secretary | From | 01-31-2017 | To | 10/25/2017 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| CIOVACCO RYAN | 3333 BEVERLY ROAD | | President, Connected Solutions | From | 01-31-2017 | To | 4/18/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| GLYNNE GARETH | 3333 BEVERLY ROAD | | Head, Retail Services - Kmart and Sears | From | 08-23-2017 | To | 7/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| HAYWARD PAUL G | 3333 BEVERLY ROAD | | Divisional Vice President and Chief Content Integration Officer | From | 01-31-2017 | To | 4/29/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| JOHNSTONE ANDREW M | 3333 BEVERLY ROAD | | Assistant Secretary | From | 01-31-2017 | To | 5/24/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Vice President and Controller | From | 11-16-2017 | To | 4/13/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| JORDAN JOSEPH F | 3333 BEVERLY ROAD | | Divisional Vice President and Assistant Controller | From | 01-31-2017 | To | 11/16/2017 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| MUNJAL LEENA | 3333 BEVERLY BLVD | | Senior Vice President, Customer Experience and Integrated Retail | From | 01-31-2017 | To | 7/29/2018 |
| | HOFFMAN ESTATES | IL   60179 | | | | | |
| PARK THOMAS F | 3333 BEVERLY ROAD | | President, Kenmore, Craftsman and Diehard | From | 01-31-2017 | To | 9/20/2018 |
| | HOFFMAN ESTATES | ILLINOIS   60179 | | | | | |
| SCHUVIE DAVID L | 3333 BEVERLY ROAD | | Vice President, Licensed Business & Specialty Income | From | 01-31-2017 | To | 9/30/2018 |

Debtor   KMART HOLDING CORPORATION
         Name

Case number *(if known)*   18-23539

| Name | Address | | Position and nature of any interest | Period during which position or interest was held | | |
|------|---------|---|-------------------------------------|--------------------------------------------------|---|---|
| | HOFFMAN ESTATES   ILLINOIS   60179 | | | | | |
| SITLEY STEPHEN L | 3333 BEVERLY ROAD | | General Counsel | From | 11-16-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES   ILLINOIS   60179 | | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | | President, Home and Footwear | From | 01-31-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES   ILLINOIS   60179 | | | | | |
| STAELENS KURT C | 3333 BEVERLY ROAD | | President, Home, Mattress & Jewelry | From | 07-30-2018 | To 8/7/2018 |
| | HOFFMAN ESTATES   ILLINOIS   60179 | | | | | |
| STOLLENWERCK S JEFFREY | 3333 BEVERLY ROAD | | Senior Vice President and President, Real Estate | From | 06-04-2012 | To 5/18/2018 |
| | HOFFMAN ESTATES   ILLINOIS   60179 | | | | | |
| VALENTINO LUKE | 3333 BEVERLY BLVD | | Corporate Secretary | From | 11-16-2017 | To 7/29/2018 |
| | HOFFMAN ESTATES   IL   60179 | | | | | |

30.   **Payments, distributions, or withdrawals credited or given to insiders**
      Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No

☐ Yes, see Question 4

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| | | | |

30.0

Name

Street

City                State        ZIP Code

**Relationship to debtor**

**Total amount or value**...................................................................

Debtor    KMART HOLDING CORPORATION                                    Case number (if known)    18-23539
          Name

31.  **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Sears Holdings Corporation | EIN:    20-1920798 |

32.  **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the pension fund |
|---|---|
|  | EIN: |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct to the best of my information, knowledge, and belief.

Executed on    01/17/2019
               MM / DD / YYYY

✖ /s/ Robert A. Riecker                          Printed name    Robert A. Riecker
Signature of individual signing on behalf of the debtor

                          Office of the CEO,
Position or relationship to debtor    Chief Financial Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No

☐ Yes