WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors and*
*Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## DEBTORS' PERIODIC REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Fill in this information to identify the case: |
| --- |

Debtor Name  Sears Holdings Corporation, *et al.*

United States Bankruptcy Court for the: Southern                    District of New York
                                                                         (State)

Case number:    18-23538 (RDD)

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of Fiscal Year Ended ("FYE") February 3, 2018 and the nine months ended November 3, 2018, on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

Sears Holdings Corporation and its affiliated debtors (collectively, the "Debtors") hold a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entities | Interest of the Debtor | Tab # |
| --- | --- | --- |
| See Exhibit: Controlled Non-Debtor Entities | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

| | |
|---|---|
| Debtor Name   Sears Holdings Corporation, *et al.* | Case number 18-23538 (RDD) |

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtors' financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

**For non-individual Debtors:**

✗  */s/ Robert A. Riecker*
Signature of Authorized Individual

Robert A. Riecker
Printed name of Authorized Individual

Date  1/17/2019
MM / DD / YYYY

**For individual Debtors:**

✗
Signature of Debtor 1

Printed name of Debtor 1

Date
MM / DD / YYYY

✗
Signature of Debtor 2

Printed name of Debtor 2

Date
MM / DD / YYYY

**Exhibit: Controlled Non-Debtor Entities**

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

The Debtors directly hold a substantial or controlling equity interest in the following entities:

| Controlled Non-Debtor Entity | Interest of the Estate | F/N |
|---|---|---|
| **Debtor - Kmart Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Big Beaver Development Corporation | 100% | (a) |
| Naples Joint Venture | 50% | (a)(b) |
| Red Road Joint Venture | 50% | (a)(b) |
| Kmart Corporation of Illinois, Inc. | 100% | (a) |
| Kmart International Services, Inc. | 100% | (a) |
| Kmart Overseas Corporation | 100% | |
| Sears Holdings Global Sourcing Limited | 100% | |
| International Sourcing & Logistics Limited | 100% | |
| Quality Assurance Laboratory Limited | 100% | |
| Sears Sourcing India Private Limited | (Kmart Overseas Corp. owns 95.34%) | (a) |
| S.F.P.R., Inc. | 100% | |
| Troy Coolidge No. 1, LLC | 100% | (a) |
| Troy Coolidge No. 2, LLC | 100% | (a) |
| Troy Coolidge No. 4, LLC | 100% | (a) |
| Troy Coolidge No. 5, LLC | 100% | (a) |
| Troy Coolidge No. 7, LLC | 100% | (a) |
| Troy Coolidge No. 10, LLC | 100% | (a) |
| Troy Coolidge No. 12, LLC | 100% | (a) |
| Troy Coolidge No. 14, LLC | 100% | (a) |
| Troy Coolidge No. 15, LLC | 100% | (a) |
| Troy Coolidge No. 17, LLC | 100% | (a) |
| Troy Coolidge No. 18, LLC | 100% | (a) |
| Troy Coolidge No. 22, LLC | 100% | (a) |
| Troy Coolidge No. 30, LLC | 100% | (a) |
| Troy Coolidge No. 32, LLC | 100% | (a) |
| Troy Coolidge No. 42, LLC | 100% | (a) |
| Troy Coolidge No. 46, LLC | 100% | (a) |
| Troy Coolidge No. 50, LLC | 100% | (a) |
| Troy Coolidge No. 53, LLC | 100% | (a) |
| Troy Coolidge No. 62, LLC | 100% | (a) |
| **Debtor - Kmart Operations, LLC** | | |
| *Non-Debtor Entitie(s):* | | |
| Kmart Operations of Michigan LLC | 100% | (a) |
| **Debtor - Sears Brands Business Unit Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Shop Your Way, Inc. | 100% | |
| **Debtor - Sears Brands, L.L.C.** | | |
| *Non-Debtor Entitie(s):* | | |
| KCD IP, LLC | 100% | |

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

The Debtors directly hold a substantial or controlling equity interest in the following entities:

| Controlled Non-Debtor Entity | Interest of the Estate | F/N |
|---|---|---|
| **Debtor - Sears Brands Management Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Sears International (Barbados), Inc. | 100% | (a) |
| | | |
| **Debtor - Sears Holdings Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Sears Authorized Independent Auto Centers LLC | 100% | |
| | | |
| **Debtor - Sears Holdings Management Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Manage My Home Inc. | 100% | |
| MetaScale LLC | 100% | |
| SHC Financial, LLC | 100% | |
| SHC Israel Ltd. | 100% | |
| SHMC Beverly Group LLC | 100% | |
| Sears Global Technology Services LLC | 100% | |
| State Interactive LLC | 100% | (a) |
| | | |
| **Debtor - Sears, Roebuck and Co.** | | |
| *Non-Debtor Entitie(s):* | | |
| Bub, LLC | 100% | |
| Ravenswood1010, LLC | 100% | (a) |
| Sears Financial Holding Corporation | 100% | |
| Sears Global Technologies India Private Limited | 95% | |
| Sears Grand, LLC | 100% | (a) |
| Sears Holdings Mauritius Holding Company | 99.99% | |
| Sears IT & Management Services India Private Limited | 94.98% | |
| Sears Home Services, L.L.C. | 100% | (a) |
| Sears International Holdings Corp. | 100% | |
| Sears Canada Holdings Corp. | 100% | |
| Sears Mexico Holdings Corp. | 100% | |
| Sears Shop at Home Services, Inc. | 100% | |
| Searsvale Acquisition LLC | 100% | (a) |
| Sears World Trade Comercial Limitada | 100% | (a) |
| SHC Charitable Promotions LLC | 100% | |
| SRC Crystal Lake LLC | 100% | (a) |
| Crystal Lake JV LLC | 79% | (a)(b) |
| SRC Harlem North Redevelopment, LLC | 100% | (a) |
| SRC Sparrow 1 LLC | 100% | (c) |
| SRC Sparrow 2 LLC | 100% | (a)(c) |
| SRC O.P. LLC | 100% | (c) |
| SRC Facilities LLC | 100% | (c) |
| SRC Real Estate (TX), LLC | 100% | (c) |
| ST Holdings, Inc. | 100% | (a) |

**In re: Sears Holdings Corporation,** *et al.*                                    **Case No.: 18-23538 (RDD)**

The Debtors directly hold a substantial or controlling equity interest in the following entities:

| Controlled Non-Debtor Entity | Interest of the Estate | F/N |
|---|---|---|
| **Debtor - ServiceLive, Inc.** | | |
| *Non-Debtor Entitie(s):* | | |
| ServiceLive Solutions Ltd. | 100% | (a) |
| | | |
| **Debtor - SRe Holding Corporation** | | |
| *Non-Debtor Entitie(s):* | | |
| Sears Reinsurance Company Ltd. | 100% | |

**Footnote(s):**

(a)  The legal entity does not have a financial statement for the FYE February 3, 2018 and nine months ended November 3, 2018.

(b)  The legal entity is a tax partnership.

(c)  *See* to the General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No. 18-23538 (RDD)

## General Notes

This Periodic Report has been prepared solely for the purpose of complying with the Federal Rules of Bankruptcy Procedure and is in a format acceptable to the United States Trustee. This Periodic Report includes those non-debtor entities directly or indirectly owned by the Debtors (as defined below). It also excludes non-debtor entities which the Debtors directly or indirectly hold less than a 20% interest.

The information included in this Periodic Report has been provided by the Debtors' management.

## Description of these Chapter 11 Cases

On October 15, 2018 (the "**Petition Date**"), Sears Holdings Corporation and 49 of its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors,**" and together with the Debtors' non-debtor affiliates, the "**Company**") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"). In addition, Debtors SHC Licensed Business LLC, SHC Promotions LLC, and SRe Holding Corporation filed their voluntary petitions for relief on October 18, 2018, October 22, 2018, and January 7, 2019, respectively. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") under the caption Sears Holdings Corporation., *et al.*, Case No. 18-23538 (RDD) (S.D.N.Y.), pursuant to an order entered by the Bankruptcy Court on October 15, 2018 [ECF No. 118]. On October 24, 2018, the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a) of the Bankruptcy Code (the "**Creditors' Committee**") [ECF No. 276]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Additional information about these chapter 11 cases, court filings, and claims information is available at the Debtors' restructuring website: https://restructuring.primeclerk.com/sears/Home-Index.

## Financial Statements

The Debtors are providing balance sheets and income statements for each of the non-debtors that are directly "controlled" by the Debtors, as that term is defined in the Federal Rules of Bankruptcy Procedure Rule 2015.3. The Debtors and non-debtor subsidiaries prepare cash flow statements and statements of shareholders' equity on a consolidated basis only and not on an entity-by-entity basis and, therefore, entity-by-entity cash flow statements and statements of shareholders' equity are not included in this Periodic Report. The unaudited condensed financial statements presented in this Periodic Report are derived from the books and records of the non-debtor entities. Such information, however, is preliminary and unaudited, and is not prepared in accordance with generally accepted accounting principles ("**GAAP**") in the United States. In addition, the financial statements and supplemental information contained herein represent condensed combined information and is limited in scope and covers a limited time period.

**In re: Sears Holdings Corporation,** *et al.*                    **Case No. 18-23538 (RDD)**

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Non-Debtor entity. However, because the Non-Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity.

The information furnished in this report includes primarily normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP. The financial statements presented in USD for each non-debtor entity are not prepared in accordance with local GAAP.

The financial information has not been subject to certain procedures that would typically be applied to financial information in accordance with GAAP, and upon application of such procedures the financial information could be subject to material change. The results of operations contained herein are not necessarily indicative of results which may be expected for any other period or for the full year and may not necessarily reflect the consolidated results of operations and financial position of the Debtors in the future.

Controlled Non-Debtor entities represent entities in which the estate controls or owns at least a 20 percent interest. In such cases, the estate's interest is presumed to be substantial or controlling.

The following legal entities were merged, newly created, or converted in March 2018.

| FYE 2017 | Description | FYE 2018 |
|---|---|---|
| SRC Depositor Corporation | Merged into a new entity | SRC Sparrow 1 LLC[1] |
| Not Applicable | New entity | SRC Sparrow 2 LLC[2] |
| SRC O.P. Corporation | Converted to | SRC O.P. LLC[3] |
| SRC Facilities Statutory Trust | Converted to | SRC Facilities LLC[4] |
| SRC Real Estate (TX), LP | Converted to | SRC Real Estate (TX), LLC[5] |

**<u>Adjustments to Accounts or Balances</u>**

Possible significant future adjustments may include:

1. Intercompany balances adjustments;

2. Adjustments to tax accruals and valuations; and

---

[1] SRC Depositor Corporation merged into a new entity SRC Sparrow 1 LLC with SRC Sparrow 1 LLC as the surviving entity.
[2] SRC Sparrow 2 LLC is a new entity formed March 2018.
[3] SRC O.P. Corporation converted to SRC O.P. LLC: SRC O.P. Corporation converted from a Delaware corporation to a Delaware limited liability company (to be named "SRC O.P. LLC").
[4] SRC Facilities Statutory Trust converted to SRC Facilities LLC; SRC Facilities Statutory Trust converted from a Delaware statutory trust to a Delaware limited liability company SRC Facilities LLC, with SRC O.P. LLC as its sole member and equity holder.
[5] SRC Real Estate (TX), LP converted from a Delaware limited partnership to a Delaware limited liability company SRC Real Estate (TX), LLC.

**In re: Sears Holdings Corporation,** *et al.*                    **Case No. 18-23538 (RDD)**

    3.   Changes to investment in subsidiaries.

## Intercompany Transactions

Receivables and payables between the non-debtor entities and Debtors and/or among the various non-debtor entities have not been eliminated.  No conclusion as to the legal obligation related to these intercompany transactions is made by this Periodic Report.

## Reservation of Rights

Nothing contained in this Periodic Report shall constitute a waiver or admission by the Debtors in any respect, nor shall this Periodic Report or any information set forth herein waive or release any of the Debtors' rights or admission with respect to these chapter 11 cases, or their estates, including with respect to, among other things, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.  The Debtors are reviewing the assets and liabilities of their affiliates on an ongoing basis, including without limitation with respect to intercompany claims and obligations, and nothing contained in this Periodic Report shall constitute a waiver of any of the Debtors' or their affiliates' rights with respect to such assets, liabilities, claims, and obligations that may exist.

Debtor Name    Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

**Exhibit A: Financial Statements**

Debtor Name   Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

**Exhibit A-1: Balance Sheet and Statement of Income (Loss) for the Fiscal Year Ended February 3, 2018**

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Overseas Corporation |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ 239,613 | $ - | $ - |
| Account receivables | - | - | - | - |
| Due from affiliated entities | - | 690,498 | - | 2,011,141 |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - |
| **Total current assets** | - | 930,111 | - | 2,011,141 |
| Total property and equipment, net | - | - | - | - |
| Investment in affiliated entities | - | - | - | 15,629,544 |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | 4,230,841,511 | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | 731,820,000 | - |
| Other assets | - | - | - | - |
| **TOTAL ASSETS** | $ - | $ 930,111 | $ 4,962,661,511 | $ 17,640,685 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Due to affiliated entities | $ 260,628 | $ - | $ 406,117,979 | $ - |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 32,552 | 1,501,493 | 412,787,717 | 19,070 |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | - |
| **Total current liabilities** | 293,180 | 1,501,493 | 818,905,696 | 19,070 |
| Pension and postretirement benefits | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | 900,000,000 | - |
| Affiliated entities note payable | - | - | - | 22,555 |
| Long term deferred tax liabilities | - | - | 179,389,097 | - |
| **Total Liabilities** | 293,180 | 1,501,493 | 1,898,294,793 | 41,625 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ | | | | |
| Affiliated companies equity | - | 129 | 1,001,200,000 | 15,615,491 |
| Retained earnings (deficit) | (293,180) | (571,511) | 2,063,166,718 | 1,983,569 |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | (293,180) | (571,382) | 3,064,366,718 | 17,599,060 |
| **TOTAL LIABILITIES AND EQUITY** | $ - | $ 930,111 | $ 4,962,661,511 | $ 17,640,685 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
section for FYE 2017 and corresponding
FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ - | $ 47,292 | $ - |
| Account receivables | - | - | 190,074 | - |
| Due from affiliated entities | 11,619 | - | 1,049,061 | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | - | 630,349 | 6,640 | - |
| **Total current assets** | 11,619 | 630,349 | 1,293,067 | - |
| Total property and equipment, net | - | - | 151,380 | - |
| Investment in affiliated entities | - | - | - | - |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | - | - | 27,749 | - |
| **TOTAL ASSETS** | $ 11,619 | $ 630,349 | $ 1,472,196 | $ - |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Due to affiliated entities | $ - | $ 4,549,976 | $ - | $ 721,406 |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 7,170 | - | 69,832 | - |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | 194,224 |
| **Total current liabilities** | 7,170 | 4,549,976 | 69,832 | 915,630 |
| Pension and postretirement benefits | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | - | - |
| **Total Liabilities** | 7,170 | 4,549,976 | 69,832 | 915,630 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | 1 | - | 129 | - |
| Retained earnings (deficit) | 4,448 | (3,919,627) | 1,402,235 | (915,630) |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | 4,449 | (3,919,627) | 1,402,364 | (915,630) |
| **TOTAL LIABILITIES AND EQUITY** | $ 11,619 | $ 630,349 | $ 1,472,196 | $ - |

**Footnote(s):**

(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Financial Holding Corporation |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | $ - | $ - | $ - |
| Account receivables | - | - | - |
| Due from affiliated entities | 688,817 | 9,027,081 | 3,164,902,204 |
| Affiliated entities other assets | - | - | - |
| Prepaid expenses and other current assets | 159 | - | - |
| **Total current assets** | 688,976 | 9,027,081 | 3,164,902,204 |
| Total property and equipment, net | - | - | - |
| Investment in affiliated entities | - | - | - |
| Affiliated entities investment in instruments | - | - | 68,381,047 |
| Affiliated entities notes receivable | - | 937,192,822 | 20,308,029,692 |
| Affiliated entities other long term assets | - | - | - |
| Tradenames and other intangible assets | - | - | - |
| Other assets | - | 18,642,440 | - |
| **TOTAL ASSETS** | $ 688,976 | $ 964,862,343 | $ 23,541,312,943 |
| **LIABILITIES** | | | |
| Current liabilities | | | |
| Due to affiliated entities | $ - | $ - | $ - |
| Merchandise payables | 1,338 | - | - |
| Other current liabilities | - | 8,209,764 | 110,380,085 |
| Unearned revenues | - | - | - |
| Other taxes | - | - | - |
| **Total current liabilities** | 1,338 | 8,209,764 | 110,380,085 |
| Pension and postretirement benefits | - | - | - |
| Unearned revenues | - | - | - |
| Affiliated entities unearned revenue | - | - | - |
| Affiliated entities long term debt | - | - | - |
| Affiliated entities note payable | - | - | - |
| Long term deferred tax liabilities | 1 | - | 142,542,797 |
| **Total Liabilities** | 1,339 | 8,209,764 | 252,922,882 |
| **EQUITY** | | | |
| Sears Holdings Corporation equity: | | | |
| Capital in excess of par value/ Affiliated companies equity | 151,000 | (390,757,407) | 6,429,136,140 |
| Retained earnings (deficit) | 536,637 | 1,347,409,986 | 16,859,253,921 |
| Accumulated other comprehensive income | - | - | - |
| **Total Equity** | 687,637 | 956,652,579 | 23,288,390,061 |
| **TOTAL LIABILITIES AND EQUITY** | $ 688,976 | $ 964,862,343 | $ 23,541,312,943 |

**Footnote(s):**

(a) See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                             Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ 3,082,719 | $ 717,781 | $ 33,857 | $ - |
| Account receivables | - | 705,028 | - | - |
| Due from affiliated entities | - | - | - | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | 65,609 | 809,033 | 17,180 | 18 |
| **Total current assets** | 3,148,328 | 2,231,842 | 51,037 | 18 |
| Total property and equipment, net | 5,592 | 920,397 | - | - |
| Investment in affiliated entities | (182,881) | - | 787,075 | 235,708,282 |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | 34,056,452 | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | - | 242,227 | - | - |
| **TOTAL ASSETS** | $ 2,971,039 | $ 37,450,918 | $ 838,112 | $ 235,708,300 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Due to affiliated entities | $ 1,400,383 | $ 897,224 | $ 41,329 | $ 28,035,077 |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 474,670 | 2,912,495 | - | - |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | - |
| **Total current liabilities** | 1,875,053 | 3,809,719 | 41,329 | 28,035,077 |
| Pension and postretirement benefits | - | 3,296,518 | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | - | 1 |
| **Total Liabilities** | 1,875,053 | 7,106,237 | 41,329 | 28,035,078 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | 50,000 | 15,643,340 | 803,570 | 211,780,010 |
| Retained earnings (deficit) | 1,045,986 | 14,701,341 | (6,787) | (4,106,788) |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | 1,095,986 | 30,344,681 | 796,783 | 207,673,222 |
| **TOTAL LIABILITIES AND EQUITY** | $ 2,971,039 | $ 37,450,918 | $ 838,112 | $ 235,708,300 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
section for FYE 2017 and corresponding
FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                    **Case No.: 18-23538 (RDD)**

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| Current assets | | | | |
|   Cash and cash equivalents | $ 10,468,445 | $ - | $ 1,777,279 | $ - |
|   Account receivables | 5,348,123 | - | 5,362,499 | (1) |
|   Due from affiliated entities | 21,530,500 | 68,726,856 | - | 51,764,106 |
|   Affiliated entities other assets | - | - | 190,855,555 | - |
|   Prepaid expenses and other current assets | 16,066,673 | - | 21,546 | 1,084 |
|   **Total current assets** | 53,413,741 | 68,726,856 | 198,016,879 | 51,765,189 |
| Total property and equipment, net | 1,404,938 | - | - | - |
| Investment in affiliated entities | - | - | - | - |
| Affiliated entities investment in instruments | - | - | 2,138,723,977 | - |
| Affiliated entities notes receivable | - | - | 31,802,716 | - |
| Affiliated entities other long term assets | - | - | 178,250,978 | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | 1,510,005 | 8,546,417 | 126,829,893 | - |
| **TOTAL ASSETS** | $ 56,328,684 | $ 77,273,273 | $ 2,673,624,443 | $ 51,765,189 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
|   Due to affiliated entities | $ - | $ - | $ 656,927,328 | $ - |
|   Merchandise payables | - | - | - | - |
|   Other current liabilities | 8,460,412 | 112,841 | 238,359,049 | 21 |
|   Unearned revenues | - | - | 489,614,414 | - |
|   Other taxes | 9,602,418 | - | - | - |
|   **Total current liabilities** | 18,062,830 | 112,841 | 1,384,900,791 | 21 |
| Pension and postretirement benefits | - | - | - | - |
| Unearned revenues | - | - | 433,154,661 | - |
| Affiliated entities unearned revenue | - | - | 407,790 | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | 1,773,886 | - | - |
| **Total Liabilities** | 18,062,830 | 1,886,727 | 1,818,463,242 | 21 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
|   Capital in excess of par value/ | | | | |
|     Affiliated companies equity | 828,500 | 15,544,750 | 1,252,839,284 | 1,000 |
|   Retained earnings (deficit) | 40,051,131 | 59,841,796 | (397,678,083) | 51,764,168 |
|   Accumulated other comprehensive income | (2,613,777) | - | - | - |
| **Total Equity** | 38,265,854 | 75,386,546 | 855,161,201 | 51,765,168 |
| **TOTAL LIABILITIES AND EQUITY** | $ 56,328,684 | $ 77,273,273 | $ 2,673,624,443 | $ 51,765,189 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
section for FYE 2017 and corresponding
FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $    1,258,794 | $    - | $    - | $    11,589,330 |
| Account receivables | 418,938 | - | - | - |
| Due from affiliated entities | - | - | 202 | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | 1,992,857 | - | - | 666,803 |
| **Total current assets** | 3,670,589 | - | 202 | 12,256,133 |
| Total property and equipment, net | 63,801 | - | - | 15,410,940 |
| Investment in affiliated entities | - | - | - | - |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | 3,312 | - | - | 347,710 |
| **TOTAL ASSETS** | $    3,737,702 | $    - | $    202 | $    28,014,783 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Due to affiliated entities | $    330,926 | $    5,762 | $    - | $    3,595,092 |
| Merchandise payables | - | - | - | 184,399 |
| Other current liabilities | 668,405 | - | - | 3,218,347 |
| Unearned revenues | - | - | - | - |
| Other taxes | 1,259,163 | - | - | - |
| **Total current liabilities** | 2,258,494 | 5,762 | - | 6,997,838 |
| Pension and postretirement benefits | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | - | - |
| **Total Liabilities** | 2,258,494 | 5,762 | - | 6,997,838 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | 1,596 | - | - | 343,265 |
| Retained earnings (deficit) | 1,455,968 | (5,762) | 202 | 18,827,741 |
| Accumulated other comprehensive income | 21,644 | - | - | 1,845,939 |
| **Total Equity** | 1,479,208 | (5,762) | 202 | 21,016,945 |
| **TOTAL LIABILITIES AND EQUITY** | $    3,737,702 | $    - | $    202 | $    28,014,783 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities Statutory Trust (a) |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | $ 260,198 | $ - | $ - |
| Account receivables | - | - | - |
| Due from affiliated entities | - | - | 49 |
| Affiliated entities other assets | - | - | - |
| Prepaid expenses and other current assets | 16 | 1,414,142 | - |
| **Total current assets** | 260,214 | 1,414,142 | 49 |
| Total property and equipment, net | - | - | 468,877,501 |
| Investment in affiliated entities | 232,881 | - | 32,800 |
| Affiliated entities investment in instruments | - | - | - |
| Affiliated entities notes receivable | - | - | 312,913,071 |
| Affiliated entities other long term assets | - | - | - |
| Tradenames and other intangible assets | - | - | - |
| Other assets | - | - | - |
| **TOTAL ASSETS** | $ 493,095 | $ 1,414,142 | $ 781,823,421 |
| **LIABILITIES** | | | |
| Current liabilities | | | |
| Due to affiliated entities | $ - | $ 4,841,410 | $ - |
| Merchandise payables | - | - | - |
| Other current liabilities | - | - | - |
| Unearned revenues | - | - | - |
| Other taxes | - | - | - |
| **Total current liabilities** | - | 4,841,410 | - |
| Pension and postretirement benefits | - | - | - |
| Unearned revenues | - | - | - |
| Affiliated entities unearned revenue | - | - | - |
| Affiliated entities long term debt | - | - | - |
| Affiliated entities note payable | - | - | - |
| Long term deferred tax liabilities | - | (1) | - |
| **Total Liabilities** | - | 4,841,409 | - |
| **EQUITY** | | | |
| Sears Holdings Corporation equity: | | | |
| Capital in excess of par value/ Affiliated companies equity | - | - | 916,281,357 |
| Retained earnings (deficit) | 493,095 | (3,427,267) | (134,457,936) |
| Accumulated other comprehensive income | - | - | - |
| **Total Equity** | 493,095 | (3,427,267) | 781,823,421 |
| **TOTAL LIABILITIES AND EQUITY** | $ 493,095 | $ 1,414,142 | $ 781,823,421 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of February 3, 2018
(Unaudited)
*(in US Dollars)*

| | SRC O.P. Corporation (a) | SRC Real Estate (TX), LP (a) | SRC Depositor Corporation (a) |
|---|---|---|---|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | $            - | $            - | $            - |
| Account receivables | - | - | - |
| Due from affiliated entities | - | - | 126,481,206 |
| Affiliated entities other assets | - | - | - |
| Prepaid expenses and other current assets | - | - | - |
| **Total current assets** | - | - | 126,481,206 |
| Total property and equipment, net | - | 90,162,547 | - |
| Investment in affiliated entities | 1,117,202,958 | - | - |
| Affiliated entities investment in instruments | - | - | 1,160,049,521 |
| Affiliated entities notes receivable | - | 73,761,698 | 1,331,621,555 |
| Affiliated entities other long term assets | - | - | - |
| Tradenames and other intangible assets | - | - | - |
| Other assets | - | - | - |
| **TOTAL ASSETS** | $ 1,117,202,958 | $ 163,924,245 | $ 2,618,152,282 |
| **LIABILITIES** | | | |
| Current liabilities | | | |
| Due to affiliated entities | $      56,258,792 | $             17 | $            - |
| Merchandise payables | - | 1 | - |
| Other current liabilities | 11,538,151 | - | 32,076,895 |
| Unearned revenues | - | - | - |
| Other taxes | - | - | - |
| **Total current liabilities** | 67,796,943 | 18 | 32,076,895 |
| Pension and postretirement benefits | - | - | - |
| Unearned revenues | - | - | - |
| Affiliated entities unearned revenue | - | - | - |
| Affiliated entities long term debt | - | - | 1,307,218,568 |
| Affiliated entities note payable | - | - | - |
| Long term deferred tax liabilities | 40,616,015 | - | - |
| **Total Liabilities** | 108,412,958 | 18 | 1,339,295,463 |
| **EQUITY** | | | |
| Sears Holdings Corporation equity: | | | |
| Capital in excess of par value/ | | | |
| Affiliated companies equity | 1,091,646,088 | 200,954,401 | 1,150,665,993 |
| Retained earnings (deficit) | (82,856,088) | (37,030,174) | 128,190,826 |
| Accumulated other comprehensive income | - | - | - |
| **Total Equity** | 1,008,790,000 | 163,924,227 | 1,278,856,819 |
| **TOTAL LIABILITIES AND EQUITY** | $ 1,117,202,958 | $ 163,924,245 | $ 2,618,152,282 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
      section for FYE 2017 and corresponding
      FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                   **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Overseas Corporation |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $  96,544 | $       - | $  373,025,931 | $       - |
| **TOTAL REVENUES** | 96,544 | - | 373,025,931 | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy | | | | |
| - Merchandise Sales | - | 143,694 | - | - |
| Cost of Sales and Occupancy | | | | |
| - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | 143,694 | - | - |
| Selling and Administrative | - | 3 | 612,055 | - |
| Depreciation and Amortization | - | - | - | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | - | 143,697 | 612,055 | - |
| Operating Income (Loss) | 96,544 | (143,697) | 372,413,876 | - |
| Interest Expense | - | - | 44,965,898 | 1,187 |
| Interest and Investment Income (Loss) | - | - | 3,673 | - |
| Other Income (Loss) | - | - | - | - |
| Income (Loss) Before Income Taxes | 96,544 | (143,697) | 327,444,305 | (1,187) |
| Income Tax (Expense) Benefit | (32,552) | 23,710 | (219,532,726) | 417 |
| **NET INCOME (LOSS)** | $  63,992 | $  (119,987) | $  107,911,579 | $  (770) |

**Footnote(s):**

(a)  See General Notes, Financial Statements
      section for FYE 2017 and corresponding
      FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                      **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $ - | $ - | $ 1,029,001 | $ - |
| **TOTAL REVENUES** | - | - | 1,029,001 | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - | - |
| Selling and Administrative | 1,050 | 1,869,528 | - | 180,135 |
| Depreciation and Amortization | - | - | 97,740 | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | 1,050 | 1,869,528 | 97,740 | 180,135 |
| Operating Income (Loss) | (1,050) | (1,869,528) | 931,261 | (180,135) |
| Interest Expense | - | - | - | - |
| Interest and Investment Income (Loss) | - | - | - | - |
| Other Income (Loss) | - | - | - | - |
| Income (Loss) Before Income Taxes | (1,050) | (1,869,528) | 931,261 | (180,135) |
| Income Tax (Expense) Benefit | - | 630,349 | (182,790) | - |
| **NET INCOME (LOSS)** | **$ (1,050)** | **$ (1,239,179)** | **$ 748,471** | **$ (180,135)** |

**Footnote(s):**

(a)  See General Notes, Financial Statements
       section for FYE 2017 and corresponding
       FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*            **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Financial Holding Corporation |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ - | $ - | $ - |
| **TOTAL REVENUES** | - | - | - |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | 17,336 |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | 17,336 |
| Selling and Administrative | - | 193,612 | 54,027 |
| Depreciation and Amortization | - | - | - |
| Gain on Sales of Assets | - | - | - |
| Total Costs and Expenses | - | 193,612 | 71,363 |
| Operating Income (Loss) | - | (193,612) | (71,363) |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | (1,205,499) | (320,950,792) |
| Other Income (Loss) | - | - | - |
| Income (Loss) Before Income Taxes | - | 1,011,887 | 320,879,429 |
| Income Tax (Expense) Benefit | 160 | 8,821,111 | (141,374,486) |
| **NET INCOME (LOSS)** | **$ 160** | **$ 9,832,998** | **$ 179,504,943** |

**Footnote(s):**

(a) See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation, *et al.***                                    **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ - | $ 46,623,468 | $ - |
| **TOTAL REVENUES** | - | 46,623,468 | - |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | 57,773 | 18 | 30,431 |
| Depreciation and Amortization | 1,333 | 578,878 | - |
| Gain on Sales of Assets | - | - | - |
| Total Costs and Expenses | 59,106 | 578,896 | 30,431 |
| Operating Income (Loss) | (59,106) | 46,044,572 | (30,431) |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | (1,489) | - |
| Other Income (Loss) | (197,954) | - | - |
| Income (Loss) Before Income Taxes | (257,060) | 46,046,061 | (30,431) |
| Income Tax (Expense) Benefit | 281,944 | (8,100,966) | - |
| **NET INCOME (LOSS)** | $ 24,884 | $ 37,945,095 | $ (30,431) |

**Footnote(s):**

(a)   See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                     Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

|  | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. |
|---|---:|---:|---:|
| **REVENUES** | | | |
| Services and Other | $           - | $    29,911,502 | $           - |
| **TOTAL REVENUES** | - | 29,911,502 | - |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | 2 | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | 2 | - |
| Selling and Administrative | - | - | - |
| Depreciation and Amortization | - | 1,180,865 | - |
| Gain on Sales of Assets | - | - | - |
| Total Costs and Expenses | - | 1,180,867 | - |
| Operating Income (Loss) | - | 28,730,635 | - |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | (454,457) | (1,119,450) |
| Other Income (Loss) | - | 197,954 | - |
| Income (Loss) Before Income Taxes | - | 29,383,046 | 1,119,450 |
| Income Tax (Expense) Benefit | 18 | (2,843,770) | 795,076 |
| **NET INCOME (LOSS)** | $           18 | $    26,539,276 | $    1,914,526 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                              **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ 467,523,414 | $ - | $ 735,915 |
| **TOTAL REVENUES** | 467,523,414 | - | 735,915 |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | 811 | 6 |
| Cost of Sales and Occupancy - Services and Other | 33,166 | - | - |
| Total Cost of Sales, Buying and Occupancy | 33,166 | 811 | 6 |
| Selling and Administrative | 369,480,776 | 217 | - |
| Depreciation and Amortization | - | - | 76,573 |
| Gain on Sales of Assets | - | - | - |
| Total Costs and Expenses | 369,513,942 | 1,028 | 76,579 |
| Operating Income (Loss) | 98,009,472 | (1,028) | 659,336 |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | (1,069,746) | - | (49,436) |
| Other Income (Loss) | - | - | - |
| Income (Loss) Before Income Taxes | 99,079,218 | (1,028) | 708,772 |
| Income Tax (Expense) Benefit | (115,728,263) | 1,089 | (664,650) |
| **NET INCOME (LOSS)** | $ (16,649,045) | $ 61 | $ 44,122 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                                    **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | SHC Charitable Promotions LLC | | SHC Financial, LLC | | SHC Israel Ltd. | |
|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | |
| Services and Other | $ | - | $ | - | $ | 7,836,043 |
| **TOTAL REVENUES** | | - | | - | | 7,836,043 |
| | | | | | | |
| **COSTS AND EXPENSES** | | | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | | - | | - | | - |
| Cost of Sales and Occupancy - Services and Other | | - | | - | | - |
| Total Cost of Sales, Buying and Occupancy | | - | | - | | - |
| Selling and Administrative | | - | | - | | - |
| Depreciation and Amortization | | - | | - | | 7,629,254 |
| Gain on Sales of Assets | | - | | - | | - |
| Total Costs and Expenses | | - | | - | | 7,629,254 |
| Operating Income (Loss) | | - | | - | | 206,789 |
| Interest Expense | | - | | - | | - |
| Interest and Investment Income (Loss) | | - | | - | | 76,153 |
| Other Income (Loss) | | - | | - | | - |
| Income (Loss) Before Income Taxes | | - | | - | | 130,636 |
| Income Tax (Expense) Benefit | | - | | - | | (23,987) |
| **NET INCOME (LOSS)** | $ | - | $ | - | $ | **106,649** |

**Footnote(s):**

(a)    See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

| | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities Statutory Trust (a) |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ - | $ - | $ 65,237,487 |
| **TOTAL REVENUES** | - | - | 65,237,487 |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy | | | |
| - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy | | | |
| - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | 46 | 4,191,594 | - |
| Depreciation and Amortization | - | - | 28,027,143 |
| Gain on Sales of Assets | - | - | (8,372,235) |
| Total Costs and Expenses | 46 | 4,191,594 | 19,654,908 |
| Operating Income (Loss) | (46) | (4,191,594) | 45,582,579 |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | - | 50,973,795 |
| Other Income (Loss) | - | - | - |
| Income (Loss) Before Income Taxes | (46) | (4,191,594) | (5,391,216) |
| Income Tax (Expense) Benefit | (1,359) | 1,415,017 | - |
| **NET INCOME (LOSS)** | $ (1,405) | $ (2,776,577) | $ (5,391,216) |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Fiscal Year Ended February 3, 2018
(Unaudited)
*(in US Dollars)*

|  | SRC O.P. Corporation (a) | SRC Real Estate (TX), LP (a) | SRC Depositor Corporation (a) |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $          - | $    15,927,540 | $          - |
| **TOTAL REVENUES** | - | 15,927,540 | - |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | 100 | - | 328,104 |
| Depreciation and Amortization | - | 8,809,189 | - |
| Gain on Sales of Assets | - | - | - |
| Total Costs and Expenses | 100 | 8,809,189 | 328,104 |
| Operating Income (Loss) | (100) | 7,118,351 | (328,104) |
| Interest Expense | - | - | (94,640,532) |
| Interest and Investment Income (Loss) | - | 12,361,746 | (589,488) |
| Other Income (Loss) | - | - | - |
| Income (Loss) Before Income Taxes | (100) | (5,243,395) | 94,901,916 |
| Income Tax (Expense) Benefit | 54,162,335 | - | (31,999,427) |
| **NET INCOME (LOSS)** | $    54,162,235 | $    (5,243,395) | $    62,902,489 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

Debtor Name   Sears Holdings Corporation, *et al.*                    Case number 18-23538 (RDD)

**Exhibit A-2: Balance Sheet and Statement of Income (Loss) for the Nine Months Ended November 3, 2018**

In re: **Sears Holdings Corporation**, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Overseas Corporation |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ 221,743 | $ - | $ - |
| Account receivables | - | - | - | - |
| Due from affiliated entities | - | 1,127,424 | - | 2,011,141 |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | - | - | - | - |
| **Total current assets** | - | 1,349,167 | - | 2,011,141 |
| Total property and equipment, net | - | - | - | - |
| Investment in affiliated entities | - | - | - | 15,629,544 |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | 4,406,769,711 | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | 487,277,000 | - |
| Other assets | - | - | - | - |
| **TOTAL ASSETS** | $ - | $ 1,349,167 | $ 4,894,046,711 | $ 17,640,685 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | 262,530 | - | 346,469,832 | - |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 32,552 | 1,942,421 | 416,991,467 | 19,058 |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | - |
| **Total current liabilities** | 295,082 | 1,942,421 | 763,461,299 | 19,058 |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | - | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | 900,000,000 | - |
| Affiliated entities note payable | - | - | - | 23,260 |
| Long term deferred tax liabilities | - | - | 179,389,097 | - |
| **Total Liabilities** | 295,082 | 1,942,421 | 1,842,850,396 | 42,318 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | - | 129 | 1,001,200,000 | 15,615,491 |
| Retained earnings (deficit) | (295,082) | (593,383) | 2,049,996,315 | 1,982,876 |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | (295,082) | (593,254) | 3,051,196,315 | 17,598,367 |
| **TOTAL LIABILITIES AND EQUITY** | $ - | $ 1,349,167 | $ 4,894,046,711 | $ 17,640,685 |

**Footnote(s):**
(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ - | $ 96,808 | $ - |
| Account receivables | - | - | 98,294 | - |
| Due from affiliated entities | 10,669 | - | 1,519,158 | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | - | 630,349 | 6,234 | - |
| **Total current assets** | 10,669 | 630,349 | 1,720,494 | - |
| Total property and equipment, net | - | - | 78,760 | - |
| Investment in affiliated entities | - | - | - | - |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | - | - | 28,611 | - |
| **TOTAL ASSETS** | $ 10,669 | $ 630,349 | $ 1,827,865 | $ - |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | - | 5,313,490 | - | 721,406 |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 7,170 | - | 125,727 | - |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | 335,100 |
| **Total current liabilities** | 7,170 | 5,313,490 | 125,727 | 1,056,506 |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | - | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | - | - |
| **Total Liabilities** | 7,170 | 5,313,490 | 125,727 | 1,056,506 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | 1 | - | 129 | - |
| Retained earnings (deficit) | 3,498 | (4,683,141) | 1,702,009 | (1,056,506) |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | 3,499 | (4,683,141) | 1,702,138 | (1,056,506) |
| **TOTAL LIABILITIES AND EQUITY** | $ 10,669 | $ 630,349 | $ 1,827,865 | $ - |

**Footnote(s):**

(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*

Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Financial Holding Corporation | Sears Global Technology Services LLC |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ 2,533,771 |
| Account receivables | - | - | - | 27,729 |
| Due from affiliated entities | 687,987 | 27,835,649 | 4,248,054,106 | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | 159 | - | - | 66,539 |
| **Total current assets** | 688,146 | 27,835,649 | 4,248,054,106 | 2,628,039 |
| Total property and equipment, net | - | - | 18,155,611 | 4,409 |
| Investment in affiliated entities | - | - | - | (182,881) |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | 937,192,822 | 20,245,311,506 | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | - | 18,642,440 | - | - |
| **TOTAL ASSETS** | $ 688,146 | $ 983,670,911 | $ 24,511,521,223 | $ 2,449,567 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | - | - | - | 1,366,147 |
| Merchandise payables | 508 | - | - | - |
| Other current liabilities | - | 14,920,792 | 110,380,085 | 10,209 |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | - |
| **Total current liabilities** | 508 | 14,920,792 | 110,380,085 | 1,376,356 |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | - | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | 31,099,447 | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | 1 | - | 152,221,696 | - |
| **Total Liabilities** | 509 | 14,920,792 | 293,701,228 | 1,376,356 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | 151,000 | (390,757,407) | 6,429,136,140 | 50,000 |
| Retained earnings (deficit) | 536,637 | 1,359,507,526 | 17,788,683,855 | 1,023,211 |
| Accumulated other comprehensive income | - | - | - | - |
| **Total Equity** | 687,637 | 968,750,119 | 24,217,819,995 | 1,073,211 |
| **TOTAL LIABILITIES AND EQUITY** | $ 688,146 | $ 983,670,911 | $ 24,511,521,223 | $ 2,449,567 |

**Footnote(s):**
(a) See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                   Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. | Sears IT & Management Services India Private Limited |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ 3,685,255 | $ 43,414 | $ - | $ 9,827,949 |
| Account receivables | 1,488,563 | - | - | 3,286,506 |
| Due from affiliated entities | - | - | - | 21,496,377 |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | 586,633 | 17,180 | 18 | 11,980,036 |
| **Total current assets** | 5,760,451 | 60,594 | 18 | 46,590,868 |
| Total property and equipment, net | 528,237 | - | - | 632,117 |
| Investment in affiliated entities | - | 787,075 | 235,708,282 | - |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | 58,927,228 | - | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | 281,566 | - | - | 1,350,401 |
| **TOTAL ASSETS** | $ 65,497,482 | $ 847,669 | $ 235,708,300 | $ 48,573,386 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | 2,007,686 | 48,154 | 28,035,077 | - |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 4,662,902 | - | - | 5,402,303 |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | 6,524,578 |
| **Total current liabilities** | 6,670,588 | 48,154 | 28,035,077 | 11,926,881 |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | 1,870,793 | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | 1 | - |
| **Total Liabilities** | 8,541,381 | 48,154 | 28,035,078 | 11,926,881 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ | | | | |
| Affiliated companies equity | 15,643,340 | 803,570 | 211,780,010 | 828,500 |
| Retained earnings (deficit) | 41,312,761 | (4,055) | (4,106,788) | 41,060,263 |
| Accumulated other comprehensive income | - | - | - | (5,242,258) |
| **Total Equity** | 56,956,101 | 799,515 | 207,673,222 | 36,646,505 |
| **TOTAL LIABILITIES AND EQUITY** | $ 65,497,482 | $ 847,669 | $ 235,708,300 | $ 48,573,386 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. | Sears Global Technologies India Private Limited |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ 431,734 | $ - | $ 745,060 |
| Account receivables | | 9,566,913 | (1) | 196,855 |
| Due from affiliated entities | 69,025,989 | - | 51,763,708 | - |
| Affiliated entities other assets | - | 170,914,756 | - | - |
| Prepaid expenses and other current assets | - | 167,483 | 1,084 | 1,255,210 |
| **Total current assets** | 69,025,989 | 181,080,886 | 51,764,791 | 2,197,125 |
| Total property and equipment, net | - | - | - | 25,166 |
| Investment in affiliated entities | - | - | - | - |
| Affiliated entities investment in instruments | - | 1,066,757,609 | - | - |
| Affiliated entities notes receivable | - | 80,218,422 | - | - |
| Affiliated entities other long term assets | - | 154,671,005 | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | 9,059,201 | 133,101,585 | - | 2,869 |
| **TOTAL ASSETS** | $ 78,085,190 | $ 1,615,829,507 | $ 51,764,791 | $ 2,225,160 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | - | 1,535,505,432 | - | 330,914 |
| Merchandise payables | - | - | - | - |
| Other current liabilities | 112,841 | 169,401,694 | 67 | 340,236 |
| Unearned revenues | - | 436,923,162 | - | - |
| Other taxes | - | - | - | 1,051,379 |
| **Total current liabilities** | 112,841 | 2,141,830,288 | 67 | 1,722,529 |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | - | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | 377,041,242 | - | - |
| Affiliated entities unearned revenue | - | 407,790 | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | 1,773,886 | - | - | - |
| **Total Liabilities** | 1,886,727 | 2,519,279,320 | 67 | 1,722,529 |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ | | | | |
| Affiliated companies equity | 15,544,750 | 1,252,839,283 | 1,000 | 1,596 |
| Retained earnings (deficit) | 60,653,713 | (2,156,289,096) | 51,763,724 | 742,607 |
| Accumulated other comprehensive income | - | - | - | (241,572) |
| **Total Equity** | 76,198,463 | (903,449,813) | 51,764,724 | 502,631 |
| **TOTAL LIABILITIES AND EQUITY** | $ 78,085,190 | $ 1,615,829,507 | $ 51,764,791 | $ 2,225,160 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
       section for FYE 2017 and corresponding
       FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                      Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. | SHMC Beverly Group LLC |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ - | $ - | $ 10,820,947 | $ 260,198 |
| Account receivables | - | - | - | - |
| Due from affiliated entities | - | 202 | - | - |
| Affiliated entities other assets | - | - | - | - |
| Prepaid expenses and other current assets | - | - | 1,248,138 | 16 |
| **Total current assets** | - | 202 | 12,069,085 | 260,214 |
| Total property and equipment, net | - | - | 14,833,126 | - |
| Investment in affiliated entities | - | - | - | 232,881 |
| Affiliated entities investment in instruments | - | - | - | - |
| Affiliated entities notes receivable | - | - | - | - |
| Affiliated entities other long term assets | - | - | - | - |
| Tradenames and other intangible assets | - | - | - | - |
| Other assets | - | - | - | - |
| **TOTAL ASSETS** | $ - | $ 202 | $ 26,902,211 | $ 493,095 |
| **LIABILITIES** | | | | |
| Current liabilities | | | | |
| Short-term borrowings | $ - | $ - | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | - | - | - |
| Due to affiliated entities | 5,762 | - | 3,632,780 | - |
| Merchandise payables | - | - | 150,400 | - |
| Other current liabilities | - | - | 1,787,943 | - |
| Unearned revenues | - | - | - | - |
| Other taxes | - | - | - | - |
| **Total current liabilities** | 5,762 | - | 5,571,123 | - |
| Long term debt and capitalized lease obligations | - | - | - | - |
| Pension and postretirement benefits | - | - | - | - |
| Sale-leaseback financing obligation | - | - | - | - |
| Unearned revenues | - | - | - | - |
| Affiliated entities unearned revenue | - | - | - | - |
| Affiliated entities long term debt | - | - | - | - |
| Affiliated entities note payable | - | - | - | - |
| Long term deferred tax liabilities | - | - | - | - |
| **Total Liabilities** | 5,762 | - | 5,571,123 | - |
| **EQUITY** | | | | |
| Sears Holdings Corporation equity: | | | | |
| Capital in excess of par value/ Affiliated companies equity | - | - | 343,265 | - |
| Retained earnings (deficit) | (5,762) | 202 | 19,527,064 | 493,095 |
| Accumulated other comprehensive income | - | - | 1,460,759 | - |
| **Total Equity** | (5,762) | 202 | 21,331,088 | 493,095 |
| **TOTAL LIABILITIES AND EQUITY** | $ - | $ 202 | $ 26,902,211 | $ 493,095 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                              Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Shop Your Way, Inc. | SRC Facilities LLC (a) | SRC O.P. LLC (a) |
|---|---:|---:|---:|
| **ASSETS** | | | |
| Current assets | | | |
| Cash and cash equivalents | $ - | $ - | $ - |
| Account receivables | - | - | - |
| Due from affiliated entities | - | 169,946,251 | - |
| Affiliated entities other assets | - | - | - |
| Prepaid expenses and other current assets | 1,414,142 | - | 44,154 |
| **Total current assets** | 1,414,142 | 169,946,251 | 44,154 |
| Total property and equipment, net | - | 371,686,441 | - |
| Investment in affiliated entities | - | 32,800 | 1,126,067,264 |
| Affiliated entities investment in instruments | - | - | - |
| Affiliated entities notes receivable | - | 37,043,056 | 627,933,525 |
| Affiliated entities other long term assets | - | - | - |
| Tradenames and other intangible assets | - | - | - |
| Other assets | - | - | - |
| **TOTAL ASSETS** | $ 1,414,142 | $ 578,708,548 | $ 1,754,044,943 |
| **LIABILITIES** | | | |
| Current liabilities | | | |
| Short-term borrowings | $ - | $ - | $ 98,019,708 |
| Current portion of long-term debt and capitalized lease obligations | - | - | - |
| Due to affiliated entities | 7,318,881 | - | 581,391,869 |
| Merchandise payables | - | - | - |
| Other current liabilities | 95,000 | 5,430 | 8,117,719 |
| Unearned revenues | - | - | - |
| Other taxes | - | - | - |
| **Total current liabilities** | 7,413,881 | 5,430 | 687,529,296 |
| Long term debt and capitalized lease obligations | - | - | 1 |
| Pension and postretirement benefits | - | - | - |
| Sale-leaseback financing obligation | - | - | - |
| Unearned revenues | - | - | - |
| Affiliated entities unearned revenue | - | - | - |
| Affiliated entities long term debt | - | - | - |
| Affiliated entities note payable | - | - | - |
| Long term deferred tax liabilities | (1) | - | 40,616,015 |
| **Total Liabilities** | 7,413,880 | 5,430 | 728,145,312 |
| **EQUITY** | | | |
| Sears Holdings Corporation equity: | | | |
| Capital in excess of par value/ Affiliated companies equity | - | 584,480,532 | 1,126,067,264 |
| Retained earnings (deficit) | (5,999,738) | (5,777,414) | (100,167,633) |
| Accumulated other comprehensive income | - | - | - |
| **Total Equity** | (5,999,738) | 578,703,118 | 1,025,899,631 |
| **TOTAL LIABILITIES AND EQUITY** | $ 1,414,142 | $ 578,708,548 | $ 1,754,044,943 |

Footnote(s):
(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No.: 18-23538 (RDD)

**Balance Sheets**
**For Controlled Non-Debtor Entities**
As of November 3, 2018
(Unaudited)
*(in US Dollars)*

| | SRC Real Estate (TX), LLC (a) | SRC Sparrow 1 LLC (a) |
|---|---|---|
| **ASSETS** | | |
| Current assets | | |
| Cash and cash equivalents | $ - | $ - |
| Account receivables | - | - |
| Due from affiliated entities | 68,844,369 | 470,099,768 |
| Affiliated entities other assets | - | - |
| Prepaid expenses and other current assets | - | - |
| **Total current assets** | 68,844,369 | 470,099,768 |
| Total property and equipment, net | 56,914,793 | - |
| Investment in affiliated entities | - | - |
| Affiliated entities investment in instruments | - | - |
| Affiliated entities notes receivable | 9,235,390 | - |
| Affiliated entities other long term assets | - | - |
| Tradenames and other intangible assets | - | - |
| Other assets | - | - |
| **TOTAL ASSETS** | $ 134,994,552 | $ 470,099,768 |
| **LIABILITIES** | | |
| Current liabilities | | |
| Short-term borrowings | $ - | $ - |
| Current portion of long-term debt and capitalized lease obligations | - | 500,936,953 |
| Due to affiliated entities | - | 35,192,539 |
| Merchandise payables | - | - |
| Other current liabilities | - | 41,563,775 |
| Unearned revenues | - | - |
| Other taxes | - | - |
| **Total current liabilities** | - | 577,693,267 |
| Long term debt and capitalized lease obligations | - | - |
| Pension and postretirement benefits | - | - |
| Sale-leaseback financing obligation | 11,984,101 | - |
| Unearned revenues | - | - |
| Affiliated entities unearned revenue | - | - |
| Affiliated entities long term debt | - | - |
| Affiliated entities note payable | - | - |
| Long term deferred tax liabilities | - | - |
| **Total Liabilities** | 11,984,101 | 577,693,267 |
| **EQUITY** | | |
| Sears Holdings Corporation equity: | | |
| Capital in excess of par value/ | | |
| Affiliated companies equity | 162,767,057 | (352,397,047) |
| Retained earnings (deficit) | (39,756,606) | 244,803,548 |
| Accumulated other comprehensive income | - | - |
| **Total Equity** | 123,010,451 | (107,593,499) |
| **TOTAL LIABILITIES AND EQUITY** | $ 134,994,552 | $ 470,099,768 |

**Footnote(s):**

(a) See General Notes, Financial Statements
section for FYE 2017 and corresponding
FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                                    **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Bub, LLC | International Sourcing & Logistics Limited | KCD IP, LLC | Kmart Overseas Corporation |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $ - | $ 2 | $ 233,734,316 | $ - |
| **TOTAL REVENUES** | - | 2 | 233,734,316 | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | 26,200 | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | 26,200 | - | - |
| Selling and Administrative | 1,902 | - | 436,182 | - |
| Depreciation and Amortization | - | - | - | - |
| Impairment Charges | - | - | 244,543,000 | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | 1,902 | 26,200 | 244,979,182 | - |
| Operating Income (Loss) | (1,902) | (26,198) | (11,244,866) | - |
| Interest Expense | - | - | 1,924,585 | 1,061 |
| Interest and Investment Income (Loss) | - | - | 948 | - |
| Income (Loss) Before Income Taxes | (1,902) | (26,198) | (13,170,399) | (1,061) |
| Income Tax (Expense) Benefit | - | 4,323 | - | 370 |
| **NET INCOME (LOSS)** | $ (1,902) | $ (21,875) | $ (13,170,399) | $ (691) |

**Footnote(s):**

(a)   See General Notes, Financial Statements
      section for FYE 2017 and corresponding
      FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                                    Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Manage My Home Inc. | MetaScale LLC | Quality Assurance Laboratory Limited | S.F.P.R., Inc. |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $          - | $          - | $     430,630 | $          - |
| **TOTAL REVENUES** | - | - | 430,630 | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - | - |
| Selling and Administrative | 950 | 763,509 | - | 140,877 |
| Depreciation and Amortization | - | - | 72,618 | - |
| Impairment Charges | - | - | - | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | 950 | 763,509 | 72,618 | 140,877 |
| Operating Income (Loss) | (950) | (763,509) | 358,012 | (140,877) |
| Interest Expense | - | - | - | - |
| Interest and Investment Income (Loss) | - | - | - | - |
| Income (Loss) Before Income Taxes | (950) | (763,509) | 358,012 | (140,877) |
| Income Tax (Expense) Benefit | - | - | (58,236) | - |
| **NET INCOME (LOSS)** | $        (950) | $    (763,509) | $     299,776 | $    (140,877) |

**Footnote(s):**
(a)  See General Notes, Financial Statements
     section for FYE 2017 and corresponding
     FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                                     Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Authorized Independent Auto Centers LLC | Sears Canada Holdings Corp. | Sears Financial Holding Corporation |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ - | $ - | $ 1,893,571 |
| **TOTAL REVENUES** | - | - | 1,893,571 |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | - | 365,798 | 40,481 |
| Depreciation and Amortization | - | - | - |
| Impairment Charges | - | - | (43,200,000) |
| Gain on Sales of Assets | - | - | 38,016,985 |
| Total Costs and Expenses | - | 365,798 | (5,142,534) |
| Operating Income (Loss) | - | (365,798) | 7,036,105 |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | (19,174,367) | (116,112,771) |
| Income (Loss) Before Income Taxes | - | 18,808,569 | 123,148,876 |
| Income Tax (Expense) Benefit | - | (6,711,029) | - |
| **NET INCOME (LOSS)** | $ - | $ 12,097,540 | $ 123,148,876 |

**Footnote(s):**

(a)   See General Notes, Financial Statements
      section for FYE 2017 and corresponding
      FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*    Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Global Technology Services LLC | Sears Holdings Global Sourcing Limited | Sears Holdings Mauritius Holding Company | Sears International Holdings Corp. |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $         - | $    32,466,292 | $         - | $         - |
| **TOTAL REVENUES** | - | 32,466,292 | - | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - | - |
| Selling and Administrative | 21,593 | - | 36,040 | - |
| Depreciation and Amortization | 1,189 | 419,999 | - | - |
| Impairment Charges | - | - | - | - |
| Gain on Sales of Assets | - | (12,194) | - | - |
| Total Costs and Expenses | 22,782 | 407,805 | 36,040 | - |
| Operating Income (Loss) | (22,782) | 32,058,487 | (36,040) | - |
| Interest Expense | - | - | - | - |
| Interest and Investment Income (Loss) | - | (901) | - | - |
| Income (Loss) Before Income Taxes | (22,782) | 32,059,388 | (36,040) | - |
| Income Tax (Expense) Benefit | - | (5,447,985) | - | - |
| **NET INCOME (LOSS)** | $  (22,782) | $  26,611,403 | $  (36,040) | $         - |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                                                 **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears IT & Management Services India Private Limited | Sears Mexico Holdings Corp. | Sears Reinsurance Company Ltd. | Sears Shop at Home Services, Inc. |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $ 6,042,817 | $ - | $ 318,569,680 | $ - |
| **TOTAL REVENUES** | 6,042,817 | - | 318,569,680 | - |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - | 429 |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - | 429 |
| Selling and Administrative | - | - | 279,641,683 | 19 |
| Depreciation and Amortization | 769,882 | - | - | - |
| Impairment Charges | - | - | - | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | 769,882 | - | 279,641,683 | 448 |
| Operating Income (Loss) | 5,272,935 | - | 38,927,997 | (448) |
| Interest Expense | - | - | - | - |
| Interest and Investment Income (Loss) | (354,901) | (811,917) | 843,764,615 | - |
| Income (Loss) Before Income Taxes | 5,627,836 | 811,917 | (804,836,618) | (448) |
| Income Tax (Expense) Benefit | (998,210) | - | (57,786,914) | - |
| **NET INCOME (LOSS)** | $ 4,629,626 | $ 811,917 | $ (862,623,532) | $ (448) |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

**In re: Sears Holdings Corporation, *et al.***              **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | Sears Global Technologies India Private Limited | SHC Charitable Promotions LLC | SHC Financial, LLC | SHC Israel Ltd. |
|---|---|---|---|---|
| **REVENUES** | | | | |
| Services and Other | $ 345,934 | $ - | $ - | $ 6,600,935 |
| **TOTAL REVENUES** | 345,934 | - | - | 6,600,935 |
| | | | | |
| **COSTS AND EXPENSES** | | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - | - |
| Selling and Administrative | - | - | - | - |
| Depreciation and Amortization | 32,557 | - | - | 5,662,570 |
| Impairment Charges | - | - | - | - |
| Gain on Sales of Assets | - | - | - | - |
| Total Costs and Expenses | 32,557 | - | - | 5,662,570 |
| Operating Income (Loss) | 313,377 | - | - | 938,365 |
| Interest Expense | - | - | - | - |
| Interest and Investment Income (Loss) | (78,989) | - | - | (26) |
| Income (Loss) Before Income Taxes | 392,366 | - | - | 938,391 |
| Income Tax (Expense) Benefit | (297,869) | - | - | (239,061) |
| **NET INCOME (LOSS)** | $ 94,497 | $ - | $ - | $ 699,330 |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

In re: Sears Holdings Corporation, *et al.*                    Case No.: 18-23538 (RDD)

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | SHMC Beverly Group LLC | Shop Your Way, Inc. | SRC Facilities LLC (a) |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $ - | $ - | $ 46,289,473 |
| **TOTAL REVENUES** | - | - | 46,289,473 |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy | | | |
| - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy | | | |
| - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | - | 2,572,478 | - |
| Depreciation and Amortization | - | - | 18,076,598 |
| Impairment Charges | - | - | 12,398,649 |
| Gain on Sales of Assets | - | - | (59,686,994) |
| Total Costs and Expenses | - | 2,572,478 | (29,211,747) |
| Operating Income (Loss) | - | (2,572,478) | 75,501,220 |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | - | - | 5,637,234 |
| Income (Loss) Before Income Taxes | - | (2,572,478) | 69,863,986 |
| Income Tax (Expense) Benefit | - | - | - |
| **NET INCOME (LOSS)** | $ - | $ (2,572,478) | $ 69,863,986 |

**Footnote(s):**

(a)  See General Notes, Financial Statements
    section for FYE 2017 and corresponding
    FYE 2018 legal entity name.

**In re: Sears Holdings Corporation,** *et al.*                                    **Case No.: 18-23538 (RDD)**

**Statement of Income (Loss)**
**For Controlled Non-Debtor Entities**
For the Nine Months Ended November 3, 2018
(Unaudited)
*(in US Dollars)*

| | SRC O.P. LLC (a) | SRC Real Estate (TX), LLC (a) | SRC Sparrow 1 LLC (a) |
|---|---|---|---|
| **REVENUES** | | | |
| Services and Other | $        1,665,707 | $        9,758,328 | $              - |
| **TOTAL REVENUES** | 1,665,707 | 9,758,328 | - |
| | | | |
| **COSTS AND EXPENSES** | | | |
| Cost of Sales, Buying and Occupancy - Merchandise Sales | - | - | - |
| Cost of Sales and Occupancy - Services and Other | - | - | - |
| Total Cost of Sales, Buying and Occupancy | - | - | - |
| Selling and Administrative | - | - | 39,934 |
| Depreciation and Amortization | - | 5,817,953 | - |
| Impairment Charges | - | - | - |
| Gain on Sales of Assets | - | (53,552,708) | - |
| Total Costs and Expenses | - | (47,734,755) | 39,934 |
| Operating Income (Loss) | 1,665,707 | 57,493,083 | (39,934) |
| Interest Expense | - | - | - |
| Interest and Investment Income (Loss) | 18,977,252 | 1,402,994 | 28,917,835 |
| Income (Loss) Before Income Taxes | (17,311,545) | 56,090,089 | (28,957,769) |
| Income Tax (Expense) Benefit | - | - | - |
| **NET INCOME (LOSS)** | $   (17,311,545) | $    56,090,089 | $   (28,957,769) |

**Footnote(s):**

(a)  See General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

Debtor Name   Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

---

**Exhibit A-3: Statement of Cash Flows**

Not applicable.  *See* General Notes.

Debtor Name   Sears Holdings Corporation, *et al.*                                                    Case number 18-23538 (RDD)

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*)**

Not applicable.   *See* General Notes.

Debtor Name   Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

**Exhibit B: Description of Operations**

In re: Sears Holdings Corporation, *et al.*                                    Case No. 18-23538 (RDD)

## Exhibit B

**Description of Operations for Controlled Non-Debtor Entities**

| Name of Controlled Non-Debtor Entity | Description of Operations |
|---|---|
| Big Beaver Development Corporation | Partner in real estate development joint ventures. |
| Naples Joint Venture | Real estate development joint venture; minimal operations. |
| Red Road Joint Venture | Real estate development joint venture; minimal operations. |
| Kmart Corporation of Illinois, Inc. | Dormant entity which did not have operations assigned to it. |
| Kmart International Services, Inc. | Dormant entity which accounted for expatriate employees, but has not been active since the merger of Sears and Kmart. |
| Kmart Overseas Corporation | Holding company for investment in Sears Holdings Global Sourcing Limited (Hong Kong). |
| Sears Holdings Global Sourcing Limited | Hong Kong company that provides buying services for affiliates of Sears Holdings Corporation. |
| International Sourcing & Logistics Limited | Hong Kong company that provides sourcing services for third party customers. |
| Quality Assurance Laboratory Limited | Hong Kong company that provides laboratory testing services to vendors. |
| Sears Sourcing India Private Limited (Non-Debtor Kmart Overseas Corporation owns 95.34%) | India company that provides sourcing services for affiliates of Sears Holdings Corporation. |
| S.F.P.R., Inc. | Puerto Rico subsidiary which owns a parcel of land. |
| Troy Coolidge No. 1, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 2, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 4, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 5, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 7, LLC | This entity owns real estate. |
| Troy Coolidge No. 10, LLC | This entity owns real estate. |
| Troy Coolidge No. 12, LLC | This entity owns real estate. |

In re: Sears Holdings Corporation, *et al.*                         Case No. 18-23538 (RDD)

| | |
|---|---|
| Troy Coolidge No. 14, LLC | Dormant entity which properties were transferred and currently in SRC Facilities LLC. |
| Troy Coolidge No. 15, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 17, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 18, LLC | This entity owns real estate. |
| Troy Coolidge No. 22, LLC | This entity owns real estate. |
| Troy Coolidge No. 30, LLC | This entity owns real estate. |
| Troy Coolidge No. 32, LLC | This entity owns real estate. |
| Troy Coolidge No. 42, LLC | This entity owns real estate. |
| Troy Coolidge No. 46, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Troy Coolidge No. 50, LLC | Dormant entity which properties were transferred and currently in SRC Facilities LLC. |
| Troy Coolidge No. 53, LLC | This entity owns real estate. |
| Troy Coolidge No. 62, LLC | Dormant entity previously utilized for various Kmart real estate holdings/acquisitions. |
| Kmart Operations of Michigan LLC | Dormant entity which held the liquor license for Seritage owned Kmart stores in Michigan.  This entity is dormant, as all Seritage owned Kmart stores in Michigan were closed. |
| Shop Your Way, Inc. | Dormant entity. |
| KCD IP, LLC | IP holding company for Kenmore and Diehard trademarks and licenses to Sears Holdings and affiliates. |
| Sears International (Barbados), Inc. | Dormant entity which ceased as a foreign sales corporation. |
| Sears Authorized Independent Auto Centers LLC | Dormant entity which was established for auto center franchises and does not have operations running through it. |
| Manage My Home Inc. | Canadian company purchased for IP.  Dormant entity, has no operations. |
| MetaScale LLC | This entity has minimal operations.  It is an IT third party service provider. |
| SHC Financial, LLC | Dormant entity which was a financing entity. |
| SHC Israel Ltd. | Provided software development services for ShopYourWay platform; currently in liquidation. |
| SHMC Beverly Group LLC | Holding company which holds investments in Sears Global Technology Services LLC. |
| Sears Global Technology Services LLC | Provides IT support services in the United States. |

In re: Sears Holdings Corporation, *et al.*                    Case No. 18-23538 (RDD)

| | |
|---|---|
| State Interactive LLC | Dormant entity which was established for interactive design services that include consulting, innovation, design, copywriting and web and mobile development and engineering services. |
| Bub, LLC | Dormant entity established as a website/app to allow members to borrow and exchange tools. |
| Ravenswood1010, LLC | Dormant entity which was established to re-develop formers Sears property. |
| Sears Financial Holding Corporation | Provides intercompany financing. |
| Sears Global Technologies India Private Limited (Sears Roebuck & Co. owns 95%) | Provides software development support services. |
| Sears Grand, LLC | Dormant entity which never had operations assigned to it. |
| Sears Holdings Mauritius Holding Company (Sears, Roebuck and Co. owns 99.99%) | Holding company of Sears IT & Management Services India Private Limited. |
|    Sears IT & Management Services India Private Limited (Sears, Roebuck and Co. owns 94.98%) | Provides software development support services and business process outsourcing services to Sears Holdings Corp. and affiliates. |
| Sears Home Services, L.L.C. | Dormant entity which never had operations assigned to it. |
| Sears International Holdings Corp. | This is a holding company of Sears Canada Holdings Corp. and Sears Mexico Holdings Corp. |
|    Sears Canada Holdings Corp. | Holding company which owns 11.7% of Sears Canada Inc. |
|    Sears Mexico Holdings Corp. | Holding company that owns 1% interest in the two Mexican entities Inmuebles SROM, S.A. de C.V. and Sears Operadora Mexico, S.A. de C.V. |
| Sears Shop at Home Services, Inc. | Dormant entity which was established for catalogs and no longer has operations assigned to it. |
| Searsvale Acquisition LLC | This entity owns some Sears property in California. |
| Sears World Trade Comercial Limitada | Dormant entity which was a Brazil entity established for exports to South America. |
| SHC Charitable Promotions LLC | Entity organized to facilitate charitable activities, including the Heroes at Home Program. |
| SRC Crystal Lake LLC | Partner in real estate development joint venture. |
|    Crystal Lake JV LLC | This entity owned a store.  The property was sold and this is currently a shell. |

**In re: Sears Holdings Corporation,** *et al.*                                    **Case No. 18-23538 (RDD)**

| | |
|---|---|
| SRC Harlem North Redevelopment, LLC | Dormant entity which sold a Sears store to a developer. |
| SRC Sparrow 1 LLC | Holding company for SRC Sparrow 2 LLC. |
| SRC Sparrow 2 LLC | Issuer on Mezzanine Loan. |
| SRC O.P. LLC | Owns real estate in Maryland and is the issuer on Term Loan. |
| SRC Facilities LLC | Owns real estate in states other than Texas and Maryland and is the issuer on Term Loan. |
| SRC Real Estate (TX), LLC | Owns Texas real estate and is the issuer on Term Loan. |
| ST Holdings, Inc. | Dormant entity which was established for Sears Tower Holdings and no longer has operations assigned to it. |
| ServiceLive Solutions Ltd. | Canadian subsidiary under ServiceLive, Inc., formed to facilitate minor contract in Canada. |
| Sears Reinsurance Company Ltd. | Reinsures protection agreement obligations and other insurance risk. |

Debtor Name   *Sears Holdings Corporation, et al.*                                   Case number 18-23538 (RDD)

**Exhibit C: Description of Intercompany Claims**

## KCD IP, LLC

KCD IP, LLC ("KCD") holds the trademarks for the Kenmore and Diehard brands, as well as certain of the licenses to Sears Holdings and affiliates. On a prepetition basis, KCD received monthly royalty payments from Sears, Roebuck and Co. and Kmart Corporation ("Kmart") for brand sales. Additionally, KCD has outstanding notes of $900 million collateralized by the Kenmore and Diehard intellectual property, which notes are held by Sears Reinsurance Company Ltd., ("SReC"). Prepetition, KCD was paying monthly interest to SReC on the outstanding notes balance.

## Sears Reinsurance Company Ltd.

Sears Reinsurance Company Ltd., ("SReC") is a captive insurance company based in Bermuda and a wholly owned subsidiary of a Debtor SRe Holding Corporation ("SRe"). On a prepetition basis, SReC received monthly interest payments from Sears Roebuck Acceptance Corporation ("SRAC") on SRAC issued Commercial Paper and Medium Term Notes. SReC also received interest on the $900 million of KCD notes issued by KCD, and collateralized by the Kenmore and Diehard intellectual property. Prepetition, SReC made a quarterly settlement payment to Sears Protection Company and Sears Protection Company Florida, L.L.C. on account of service contracts for repairs and/or replacement. Additionally, SReC provides insurance to Sears Holdings Corporation ("SHC") and affiliated companies for various risks relating to product warranty, products liability/completed operations, multiline casualty liability workers compensation and property insurance. On a quarterly basis, payments were made to reimburse SHC and affiliated companies for associated claims.

## Sears Financial Holding Corporation

Prior to December 4, 2018, SRAC provided funds to Sears. Sears then provided funds to Sears Financial Holding Corporation ("SFHC"). SFHC then provided funds to Kmart. As of December 4, 2018, SRAC provides funds to Sears, and Sears then provides funds to Kmart.

## Sears Mexico Holdings Corporation

Sears Mexico Holdings Corporation is a holding company that owns a 1% interest in two Mexican entities and annually pays a cash dividend to Sears Roebuck and Company.

## Sears Israel, Hong Kong, and India

The following legal entities provide various support services to SHC and affiliate companies. The services include IT support and development, back office functions such as Human Resources, quality control and procurement of overseas merchandise. These operations are funded by SHC affiliate companies and excess cash is distributed back in the form of a dividend.

- – SHC Israel Ltd.
- – Kmart Overseas Corporation
- – Sears Holdings Global Sourcing Limited
- – International Sourcing & Logistics Limited
- – Quality Assurance Laboratory Limited
- – Sears Sourcing India Private Limited
- – Sears Global Technologies India Private Limited
- – Sears Holdings Mauritius Holding Company

## SPC Sparrow 1, LLC (fka SRC Depositor Corporation)

SPC Sparrow 1, LLC was a new entity formed in March 2018 via a merger with SRC Depositor Corporation and the dissolution of Real Estate Mortgage Investment Conduit (REMIC).  In fiscal year 2017, rent was paid from Sears, Roebuck and Company to SRC Facilities Statutory Trust which in turn paid interest on the certificates held by SRC Depositor Corporation.  For fiscal year 2018 this report presents these entities post restructuring and cash is no longer transferred between these entities.  *See* General Notes, Financial Statements section for FYE 2017 and corresponding FYE 2018 legal entity name.

All other claims are intercompany payables and receivables.  Historically these payables and receivables have not been settled.

The Debtors are not aware of any other claims of a Controlled Non-Debtor Entity against any other Controlled Non-Debtor Entity.

Debtor Name   Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

**Exhibit D: Allocation of Tax Liabilities and Assets**

The Debtors currently pay all applicable federal, state and local income taxes on behalf of each domestic Controlled Non-Debtor Tax Legal Entity and Sears Reinsurance Company Ltd. (Bermuda Company that files federal income tax as a U.S. company per section 953(d) election).  Various Non-Debtor Domestic limited liability companies are disregarded for income tax purposes.  Income generated by these limited liability companies are consolidated at a higher reporting unit (Tax Legal Entity).  Domestic taxes are allocated to each Tax Legal Entity based upon their taxable income.

Foreign Controlled Non-Debtor Entities record and pay their own foreign taxes.

There are no tax sharing or tax allocation agreements with the Controlled Non-Debtor Entities.

Debtor Name   Sears Holdings Corporation, *et al.*                                    Case number 18-23538 (RDD)

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

Currently, there are no known payments made, or obligations incurred (or claims purchased) by any Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against the Debtors.