WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION, *et al.*,:** | | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**SECOND MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
FOR THE PERIOD FROM NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | November 1, 2018 through and November 30, 2018 |
| **Monthly Fees Incurred:** | $10,048,818.00 |
| **Less 20% Holdback:** | $2,009,763.60 |
| **Monthly Expenses Incurred:** | $161,395.00 |
| **Total Fees and Expenses Due:** | $8,200,449.40 |
| **This is a** | __X__ Monthly ____ Interim ____ Final Fee Application |

WEIL:\96863262\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Heitner, Kenneth H. | TAX | 1974 | $1,600.00 | 17.50 | $28,000.00 |
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 82.00 | $131,200.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 66.90 | $107,040.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 148.20 | $237,120.00 |
| Epstein, Michael A. | CORP | 1980 | $1.500.00 | 152.00 | $228,000.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 82.30 | $125,507.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 224.90 | $309,237.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 61.50 | $98,400.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 55.50 | $88,800.00 |
| Connolly, Annemargaret | CORP | 1988 (MA) | $1,350.00 | 35.30 | $47,655.00 |
| Urquhart, Douglas R. | CORP | 1990 | $1,450.00 | 63.50 | $92,075.00 |
| Chivers, Corey | CORP | 1992 | $1,425.00 | 88.70 | $126,397.50 |
| Kronman, Ariel | CORP | 1994 | $1,200.00 | 26.40 | $31,680.00 |
| Genender, Paul R. | LIT | 1994 (TX) | $1,175.00 | 26.10 | $30,667.50 |
| Schrock, Ray C. | BFR | 1998 (IL) | $1,550.00 | 207.10 | $321,005.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 16.10 | $19,320.00 |
| Nettleton, Stacy | LIT | 2003 | $1,125.00 | 93.00 | $104,625.00 |
| Fail, Garrett | BFR | 2004 | $1,300.00 | 222.00 | $285,350.00 |
| Westerman, Gavin | CORP | 2004 | $1,200.00 | 63.00 | $75,600.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 107.00 | $118,237.50 |
| Kucerik, Brianne L. | LIT | 2006 | $1,200.00 | 63.40 | $76,080.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 188.20 | $225,840.00 |
| Dahl, Ryan Preston | BFR | 2007 | $1,175.00 | 31.40 | $36,895.00 |
| Baer, Lawrence J. (Counsel) | LIT | 1984 | $1,050.00 | 81.70 | $85,785.00 |
| Nagar, Roshelle A. (Counsel) | CORP | 1989 | $1,050.00 | 167.80 | $176,190.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 113.40 | $121,905.00 |
| Naughton, Michael C. (Counsel) | LIT | 1995 | $1,050.00 | 21.20 | $22,260.00 |
| Ganchrow, Elliot (Counsel) | CORP | 2001 | $1,050.00 | 6.10 | $6,405.00 |

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 58.30 | $61,215.00 |
| Comer, Samuel Jason (Counsel) | CORP | 2005 | $1,050.00 | 50.70 | $53,235.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 219.60 | $230,580.00 |
| Goren, Matthew (Counsel) | BFR | 2007 | $1,075.00 | 63.90 | $68,692.50 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 75.50 | $77,280.00 |
| **Total Partners and Counsel:** | | | | **2,980.20** | **$3,848,280.00** |

WEIL:\96863262\3\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Meyrowitz, Melissa | CORP | 1999 | $975.00 | 87.70 | $87,261.50 |
| Shulzhenko, Oleksandr | CORP | 2000 | $995.00 | 328.80 | $327,156.00 |
| Friedman, Julie T. | BFR | 2003 | $600.00 | 42.50 | $25,500.00 |
| Liou, Jessica | BFR | 2009 | $995.00 | 137.80 | $137,111.00 |
| Byeff, David P. | LIT | 2009 | $995.00 | 104.70 | $101,191.50 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 286.70 | $285,266.50 |
| Arthur, Candace | BFR | 2010 | $995.00 | 245.20 | $243,974.00 |
| Wang, Kevin Xin | CORP | 2010 | $875.00 | 8.80 | $7,700.00 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 12.90 | $11,287.50 |
| Podolsky, Anne Catherine | CORP | 2011 | $995.00 | 161.50 | $160,692.50 |
| Nersesyan, Yelena | CORP | 2011 | $875.00 | 39.30 | $34,387.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 48.10 | $47,859.50 |
| Diveley Landry, Angela | LIT | 2012 (CA) | $980.00 | 187.00 | $183,260.00 |
| Apfel, Joshua H. | BFR | 2013 | $980.00 | 144.30 | $141,414.00 |
| Goldinstein, Arkady | BFR | 2013 | $980.00 | 211.20 | $206,094.00 |
| Leslie, Harold David | LIT | 2013 (MA) | $920.00 | 18.70 | $17,204.00 |
| Greer, Olivia J. | LIT | 2013 | $950.00 | 9.20 | $8,740.00 |
| Meyer, Robert | LIT | 2014 (DC) | $980.00 | 84.00 | $82,320.00 |
| Rosenblum, Amanda | TAX | 2014 | $950.00 | 12.50 | $11,875.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 68.00 | $64,600.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 279.80 | $265,097.50 |
| Messina, Michael D. | CORP | 2014 | $950.00 | 16.50 | $15,675.00 |
| Swette, Alexandria | LIT | 2014 | $950.00 | 30.30 | $28,785.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 55.00 | $50,600.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 159.30 | $145,636.00 |
| Logan, Claire E. | CORP | 2015 | $920.00 | 48.00 | $44,160.00 |
| Simon, Ariel | CORP | 2015 | $920.00 | 112.70 | $102,902.00 |
| Springer, Lauren | CORP | 2015 | $920.00 | 63.60 | $58,512.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 32.20 | $28,175.00 |
| Kerwin-Miller, Elizabeth | LIT | 2015 | $875.00 | 73.50 | $64,312.50 |

‡ - Not Yet Admitted

5

| Scher, Dylan | CORP | 2015 | $875.00 | 12.10 | $10,587.50 |
|---|---|---|---|---|---|
| Woodford, Andrew | CORP | 2016 | $875.00 | 196.20 | $171,675.00 |
| Kirsztajn, Daniela H. | LIT | 2016 | $875.00 | 128.50 | $108,981.25 |
| Miller, Jeri Leigh | BFR | 2016 | $790.00 | 146.60 | $108,901.50 |
| Guthrie, Hayden | CORP | 2017 | $950.00 | 93.00 | $88,350.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 99.20 | $86,800.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 112.90 | $98,787.50 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 214.70 | $186,943.75 |
| Hill, David F. | LIT | 2017 | $790.00 | 73.70 | $58,223.00 |
| Tesoriero, Lucas F. | LIT | 2017 | $790.00 | 22.60 | $17,854.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 29.80 | $23,542.00 |
| Satterfield, Kyle Roland | BFR | 2017 | $790.00 | 11.80 | $9,322.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 231.00 | $182,490.00 |
| Taylor, Zachary R. | LIT | 2017 | $790.00 | 16.40 | $12,956.00 |
| Holt, Andrew | CORP | 2017 (DE) | $790.00 | 9.70 | $7,663.00 |
| Cho, Joon | LIT | 2017 | $790.00 | 117.70 | $92,983.00 |
| Palkovic, Beth | CORP | 2018 | $790.00 | 34.40 | $27,176.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 92.40 | $63,756.00 |
| Bui, Phong T. | CORP | 2018 | $690.00 | 172.20 | $118,818.00 |
| Hulsey, Sam | CORP | 2018 | $690.00 | 69.80 | $48,162.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 182.30 | $125,787.00 |
| Knowlton, Whitney N. | LIT | 2018 | $690.00 | 109.40 | $75,486.00 |
| Lau, Jennifer | LIT | 2018 | $690.00 | 79.30 | $54,717.00 |
| Linneman, Michael A | LIT | 2018 | $690.00 | 60.80 | $41,952.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 61.90 | $42,711.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 288.40 | $161,504.00 |
| Shub, Lorraine | TAX | 2018 | $690.00 | 40.20 | $27,738.00 |
| Gordan, Anna C. | LIT | 2018 | $690.00 | 7.00 | $4,830.00 |
| Richards, Lauren E. | LIT | 2018 | $690.00 | 15.20 | $10,488.00 |
| Harris, Jenna | LIT | * | $690.00 | 24.20 | $16,698.00 |
| Godio, Joseph C. | CORP | * | $690.00 | 120.90 | $83,421.00 |
| Allison, Elisabeth M | TAX | * | $690.00 | 37.10 | $25,599.00 |
| Batis, Theodore | CORP | * | $560.00 | 100.20 | $56,112.00 |
| Barron, Shira | CORP | * | $560.00 | 48.20 | $26,992.00 |
| Ikram, Maliha | TAX | * | $560.00 | 5.90 | $3,304.00 |

WEIL:\96863262\3\73217.0004

| | | | | | |
|---|---|---|---|---|---|
| DiDonato, Philip | BFR | * | $560.00 | 212.10 | $118,776.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 159.20 | $89,152.00 |
| Miranda, Graciany | CORP | * | $560.00 | 51.30 | $28,728.00 |
| Montalto, Nathan James | LIT | * | $560.00 | 65.70 | $36,792.00 |
| O'Muiri, Conor | CORP | * | $560.00 | 169.40 | $94,864.00 |
| Rasani, Amama | LIT | * | $560.00 | 42.30 | $23,688.00 |
| Wands, Lauren | LIT | * | $560.00 | 22.10 | $12,376.00 |
| Zavagno, Michael | CORP | * | $560.00 | 42.70 | $23,912.00 |
| **Total Associates:** | | | | **6,940.30** | **$5,698,348.00** |

WEIL:\96863262\3\73217.0004

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF: | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 59.00 | $24,780.00 |
| Grant, Keri | CORP | $405.00 | 430.90 | $174,514.50 |
| Stauble, Christopher A. | BFR | $405.00 | 108.40 | $43,902.00 |
| Marquez, Francheska | CORP | $405.00 | 11.70 | $4,738.50 |
| Wong, Sandra | LIT | $405.00 | 51.70 | $20,938.50 |
| Arias, Juan C. | CORP | $405.00 | 71.10 | $28,795.50 |
| Reyes, Yahayra | CORP | $405.00 | 100.20 | $40,581.00 |
| Ellsworth, John A. | CORP | $385.00 | 10.50 | $4,042.50 |
| Malcolm, Patrice | CORP | $385.00 | 24.00 | $9,240.00 |
| Hoilett, Leason | LIT | $385.00 | 63.10 | $24,293.50 |
| Haiken, Lauren C. | LSS | $380.00 | 40.40 | $15,352.00 |
| Olson, Eric John | CORP | $375.00 | 13.00 | $4,875.00 |
| Fabsik, Paul | BFR | $375.00 | 50.40 | $18,900.00 |
| Mosin, Olga | LSS | $360.00 | 8.30 | $2,988.00 |
| Gilmartin, Justin | CORP | $355.00 | 22.50 | $7,987.50 |
| Dang, Thai | LSS | $345.00 | 6.50 | $2,242.50 |
| Bogota, Alejandro | LSS | $330.00 | 8.50 | $2,805.00 |
| Aaron-Betton, Merlyn | CORP | $330.00 | 7.30 | $2,409.00 |
| Mo, Suihua | LSS | $330.00 | 12.50 | $4,125.00 |
| Kleissler, Matthew | BFR | $240.00 | 60.10 | $14,424.00 |
| Peene, Travis J. | BFR | $240.00 | 65.60 | $15,744.00 |
| Simataa, Mwangala | CORP | $240.00 | 21.10 | $5,064.00 |
| Zaslav, Benjamin | BFR | $240.00 | 122.70 | $29,448.00 |
| **Total Paraprofessionals and other non-legal staff:** | | | **1,369.50** | **$502,190.00** |

---

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support.

8

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,291.28 | 2,980.20 | $3,848,280.00 |
| Associates | $821.05 | 6,940.30 | $5,698,348.00 |
| Paraprofessionals and other non-legal staff | $366.70 | 1,369.50 | $502,190.00 |
| **Blended Attorney Rate** | $962.31 | | |
| **Total Fees Incurred** | | **11,290.00** | **$10,048,818.00** |

WEIL:\96863262\3\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 2,163.20 | $2,063,454.50 |
| 004 | Automatic Stay | 123.20 | $97,328.50 |
| 007 | Case Administration | 91.30 | $57,449.00 |
| 009 | Communications with Client | 168.70 | $176,333.50 |
| 010 | Corporate Governance | 377.20 | $433,583.00 |
| 011 | Customer, Supplier and Vendor Issues | 568.00 | $617,091.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 2,838.30 | $2,276,726.50 |
| 015 | Employee Issues | 497.80 | $493,507.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 19.20 | $10,123.00 |
| 018 | General Case Strategy | 264.70 | $269,298.00 |
| 019 | Hearings and Court Matters | 478.40 | $306,736.50 |
| 020 | Insurance and Workers Compensation Issues | 59.10 | $49,444.50 |
| 021 | Non-Bankruptcy Litigation | 14.30 | $7,847.00 |
| 022 | Non-Working Travel | 53.10 | $24,951.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 1,235.50 | $1,175,771.50 |
| 024 | Reclamation/503(b)(9) Claims | 68.10 | $43,715.50 |
| 025 | Regulatory/Environmental Issues | 538.10 | $524,455.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 49.40 | $27,530.00 |
| 027 | Retention/Fee Application: Other Professionals | 151.30 | $103,712.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 46.80 | $30,325.00 |
| 029 | Schedules/Statement of Financial Affairs | 37.20 | $22,799.00 |
| 031 | Tax Issues | 249.80 | $306,971.00 |
| 032 | Unsecured Creditor Issues/Communications/Meetings | 280.60 | $232,344.00 |
| 033 | U.S. Trustee Issues/Meetings/Communications/Reports | 12.20 | $8,977.50 |
| 034 | Utility Issues/Adequate Assurance | 90.40 | $63,511.00 |
| 035 | Restructuring Subcommittee Investigation | 814.10 | $624,832.50 |
| **TOTAL** | | **11,290.00** | **$10,048,818.00** |

**EXPENSE SUMMARY FOR THE**
**PERIOD NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $5,016.16 |
| Meals | $19,417.75 |
| Travel | $10,673.59 |
| Transportation | $16,216.05 |
| Duplicating | $66,747.91 |
| Mail/Messenger | $859.21 |
| Corporation Services | $42,278.33 |
| Telephone | $186.00 |
| **Total Expenses Requested:** | **$161,395.00** |

WEIL:\96863262\3\73217.0004

**Notice Parties**

Sears Holdings Corporation
3333 Beverly Road, Hoffman Estates
Illinois 60179
Attn:   Rob Riecker,
        Luke Valentino, Esq.

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.
        Jessica Liou, Esq.


The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square, New York, NY 10036
Attn:   Paul D. Leake, Esq.
        Shana A. Elberg, Esq.
        George R. Howard, Esq.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/18 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 55015960 |
| | CONFERENCE CALL REGARDING SHIP, PARTS DIRECT, ETC. SALE. | | | | |
| 10/16/18 | Shub, Lorraine | 1.90 | 1,311.00 | 003 | 55009286 |
| | PARTICIPATE ON CALL RE AND REVIEW APA. | | | | |
| 10/16/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55029307 |
| | REVIEW LATEST DRAFT OF SHIP APA FOR REVISIONS RELATED TO LABOR/EMPLOYMENT CONCERNS. | | | | |
| 10/16/18 | Scher, Dylan | 1.00 | 875.00 | 003 | 55009325 |
| | REVIEW SHIP APA AND CALL RE: PURCHASE AGREEMENTS. | | | | |
| 10/17/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55019124 |
| | REVIEW DRAFT AND KEY CHANGES. | | | | |
| 10/17/18 | Shub, Lorraine | 0.50 | 345.00 | 003 | 55009424 |
| | REVIEW SERVICE.COM APA. | | | | |
| 10/17/18 | Scher, Dylan | 0.50 | 437.50 | 003 | 55010214 |
| | REVIEW SHIP APA AND INTERNAL CORRESPONDENCE REGARDING SAME. | | | | |
| 10/18/18 | Richards, Lauren E. | 0.40 | 276.00 | 003 | 55029298 |
| | REVIEW CHANGES TO LABOR/EMPLOYMENT SECTION OF SHIP APA AND DRAFT REVISED LANGUAGE. | | | | |
| 10/19/18 | Naughton, Michael C. | 0.80 | 840.00 | 003 | 55020184 |
| | REVIEW AGREEMENT (.5); PARTICIPATE ON CALL WITH BUYER'S COUNSEL TO DISCUSS ANTITRUST TERMS (.3). | | | | |
| 10/23/18 | Liou, Jessica | 1.10 | 1,094.50 | 003 | 55391609 |
| | MEETING WITH WEIL M&A TEAM RE SALE PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55062280 |
| | REVIEW QUESTIONS FROM E. WILLIAMS RE BANKRUPTCY IMPLICATIONS ON OPEN CASES AND FOLLOW UP WITH T. GOSLIN RE NEXT STEPS. | | | | |
| 10/25/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55096346 |
| | CONFER WITH TEAM AND REVISE LANGUAGE IN SHIP APA. | | | | |
| 10/25/18 | Scher, Dylan | 0.40 | 350.00 | 003 | 55062033 |
| | REVIEW SHIP DISCLOSURE SCHEDULES (0.3); EMAIL PEMA TEAM RE: SAME (0.1). | | | | |
| 10/26/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55061625 |
| | REVIEW CURRENT WORKING DRAFT OF SHIP APA. | | | | |
| 10/26/18 | Naughton, Michael C. | 0.90 | 945.00 | 003 | 55055160 |
| | REVIEW AND COMMENT ON DRAFT AGREEMENT FOR SHIP SALE. | | | | |
| 10/26/18 | Shub, Lorraine | 1.00 | 690.00 | 003 | 55047119 |
| | EMAIL WITH A. SIMON AND K. HEITNER ON SEARS. | | | | |
| 10/26/18 | Scher, Dylan | 1.00 | 875.00 | 003 | 55061677 |
| | REVIEW REVISED DRAFT OF SHIP APA (0.7); CORRESPOND WITH M&A TEAM RE: DISCLOSURE SCHEDULES (0.3). | | | | |
| 10/28/18 | Scher, Dylan | 1.30 | 1,137.50 | 003 | 55100741 |
| | REVIEW SHIP DISCLOSURE SCHEDULES AND CALL WITH F. COHEN RE: SAME (0.5).  REVIEW CREDIT AGREEMENT REGARDING ASSIGNMENT PROVISIONS (0.5). REVIEW REVISED DRAFT OF PARTS DIRECT APA (0.3). | | | | |
| 10/29/18 | Shub, Lorraine | 1.40 | 966.00 | 003 | 55116173 |
| | DRAFT ISSUES LIST RE PARTSDIRECT APA. | | | | |
| 10/29/18 | Richards, Lauren E. | 0.70 | 483.00 | 003 | 55096302 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PARTSDIRECT APA (.2); CONFER WITH TEAM TO PROVIDE COMMENTS ON BUYER'S REVISIONS TO LABOR AND EMPLOYMENT PROVISIONS (.2); REVIEW LABOR AND EMPLOYMENT RELATED PROVISIONS OF CREDIT AGREEMENT AND PROVIDE COMMENTS (0.3). | | | | |
| 10/30/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55100762 |
| | EMAIL IN RESPONSE TO QUERY FROM IP TEAM (0.1). | | | | |
| 10/31/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55096518 |
| | REVIEW SHIP APA. | | | | |
| 10/31/18 | Shub, Lorraine | 1.20 | 828.00 | 003 | 55115417 |
| | DRAFT EMAILS AND EMAILS RE SHIP SIGNING. | | | | |
| 11/01/18 | Epstein, Michael A. | 7.40 | 11,100.00 | 003 | 55115218 |
| | SHIP WORK RE SHIP SERVICES AGREEMENT (2.3); SHIP APA (2.7); SHIP TM LICENSE (2.4). | | | | |
| 11/01/18 | Connolly, Annemargaret | 2.20 | 2,970.00 | 003 | 55129374 |
| | REVIEW SHIP APA (.1); REVIEW SERITAGE REIT SUMMARY FROM P. FEELEY (.4); FOLLOW UP WITH T. GOSLIN (.1); RESEARCH RE: ABANDONMENT AND FOLLOW UP WITH T. GOSLIN (1.2); DISCUSS PHILADELPHIA REMEDIATION AND ESCROW AGREEMENT AND RELATED OBJECTIONS (.4). | | | | |
| 11/01/18 | Marcus, Jacqueline | 12.00 | 16,500.00 | 003 | 55127246 |
| | CALL WITH N. MUNZ, AND SIDLEY TEAM RE: SHIP APA AND FOLLOW UP RE: SAME (1.0); REVISE SHIP SALE MOTION (2.1); CALL WITH L. QUAINTANCE (.2); CALL WITH B. ABERSOLD AND N. MUNZ (.4); CALL WITH SIDLEY TEAM AND N. MUNZ (.3); CALLS WITH N. MUNZ AND L. QUAINTANCE (.5); REVIEW DECK FOR RESTRUCTURING COMMITTEE RE: SHIP (.3); CONFERENCE CALL WITH SKADDEN, DIP LENDERS AND LAZARD RE: CREDIT BIDDING (.5); CALL WITH D. KRONENBERG (.1); CALL WITH N. MUNZ (.2); CALL WITH N. MUNZ AND G. WESTERMAN (.2); CALL WITH R. SCHROCK (.2); CONFERENCE CALL WITH N. MUNZ, A. SIMON AND SEARS TEAM RE: SHIP (.6); CONFERENCE CALL WITH N. MUNZ, A. SIMON, SIDLEY AND SERVICE.COM RE: ISSUES (1.5); REVISE SALE MOTION AND SALE PROCEDURES ORDER (3.5); CALL WITH L. VALENTINO, N. MUNZ AND L. QUAINTANCE (.4). | | | | |
| 11/01/18 | Westerman, Gavin | 2.60 | 3,120.00 | 003 | 55130349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION DOCUMENTS (.9); REVIEW CORRESPONDENCE (.5); CALL WITH N. MUNZ (.4); CALL WITH N. MUNZ, A. SIMON AND (PARTIAL) J. MARCUS (.5); WEIL CALL WITH SEARS AND LAZARD RE TRANSACTION (.3). | | | | |
| 11/01/18 | Singh, Sunny | 7.50 | 9,000.00 | 003 | 55126478 |
| | REVISE LETTER (.6); REVIEW SALE MOTIONS AND FINALIZE SAME FOR FILING (6.5); REVISE RESOLUTION (.4). | | | | |
| 11/01/18 | Kucerik, Brianne L. | 1.90 | 2,280.00 | 003 | 55117344 |
| | REVIEW AND COMMENT ON SERVICE.COM MARK-UP OF SHIP ASSET PURCHASE AGREEMENT (1.3); CORRESPONDENCE RE SAME (0.2); REVIEW AND COMMENT ON DECK RE: SHIP ASSET PURCHASE AGREEMENT FOR RESTRUCTURING COMMITTEE (0.3); CORRESPONDENCE RE SAME (0.1). | | | | |
| 11/01/18 | Margolis, Steven M. | 5.20 | 5,590.00 | 003 | 55115250 |
| | VARIOUS AND EMAILS RE: APA, SCHEDULES, SLIDE SUMMARY FOR RESTRUCTURING COMMITTEE, TREATMENT OF BONUSES, COMMISSIONS, AND DRAFT AND REVISE SAME. | | | | |
| 11/01/18 | Munz, Naomi | 12.90 | 13,545.00 | 003 | 55132280 |
| | CONFERENCE CALL WITH SIDLEY RE: SHIP APA (1.0); CALL WITH ADVISORS RE: SHIP DEAL TERMS (1.0); CALL WITH SERVICE.COM TEAM RE: DEAL TERMS FOR SHIP (2.0); REVIEW AND REVISE PURCHASE AGREEMENT (4.1); CALLS AND EMAILS RE: SHIP (4.8). | | | | |
| 11/01/18 | Simon, Ariel | 9.60 | 8,832.00 | 003 | 55127634 |
| | PREPARE MATERIALS FOR RESTRUCTURING COMMITTEE RE: SHIP APA (2.4); CALL WITH G. WESTERMAN, J. MARCUS, N. MUNZ, LAZARD AND MIII RE: SHIP APA (.7); DRAFT AND REVISE APA (.2); CALL WITH LAZARD, MIII, G. WESTERMAN, J. MARCUS, N. MUNZ, BUYER, BUYER'S COUNSEL AND FINANCIAL ADVISORS RE: SHIP APA (1.5); REVIEW ANCILLARY DOCUMENTS FOR SHIP APA (1.9); CORRESPOND RE: SHIP APA (2.3); REVIEW MARKUP OF APA (.6). | | | | |
| 11/01/18 | Springer, Lauren | 6.10 | 5,612.00 | 003 | 55117201 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH SIDLEY RE: SERVICES AGREEMENT (.4); CALL WITH CLIENT GROUP RE: SERVICES AGREEMENT AND SERVICES SCHEDULES (.2); REVIEW REVISED DRAFT APA (.1); FINALIZE FINAL FORM TM LICENSE AGREEMENT AND E-MAIL CORRESPONDENCE WITH SIDLEY RE: SAME (.3); REVIEW AND REVISE MULTIPLE DRAFTS OF SERVICES AGREEMENT MARKUPS AND CONSOLIDATED TSA/CSA SCHEDULES AND E-MAILS WITH SIDLEY, CLIENT GROUP AND M. BEDNARCZYK RE: SAME (5.1). | | | | |
| 11/01/18 | Cohen, Francesca | 11.90 | 10,412.50 | 003 | 55131381 |
| | REVISE SHIP DISCLOSURE SCHEDULES TO (10.9); COMPILE SHIP APA EXHIBITS (1). | | | | |
| 11/01/18 | Kaneko, Erika Grace | 0.20 | 175.00 | 003 | 55131976 |
| | REVISE COMMITTEE RESOLUTIONS TO AUTHORIZE SHIP TRANSACTION. | | | | |
| 11/01/18 | LePorin, Steven J. | 2.50 | 2,300.00 | 003 | 55330160 |
| | CALL RE ESL TERM SHEET (1.0); REVISE ESL TERM SHEET (.5); CONFERENCE AND EMAILS RE ESL TERM SHEET (1.0). | | | | |
| 11/01/18 | Satterfield, Kyle Roland | 9.50 | 7,505.00 | 003 | 55114862 |
| | INCORPORATE COMMENTS FROM MULTIPLE PARTIES IN INTEREST TO GLOBAL BIDDING PROCEDURES MOTION AND PROPOSED ORDER (3.2); INCORPORATE COMMENTS FROM S. SINGH IN GLOBAL BIDDING PROCEDURES MOTION AND PROPOSED ORDER (3.7); REVIEW AND REVISE GLOBAL BIDDING PROCEDURES MOTION AND PROPOSED ORDER (2.6). | | | | |
| 11/01/18 | Diveley Landry, Angela | 1.40 | 1,372.00 | 003 | 55131789 |
| | REVIEW AND PROVIDE ANTITRUST-RELATED EDITS TO DRAFT SHIP APA. | | | | |
| 11/01/18 | Bednarczyk, Meggin | 3.40 | 2,346.00 | 003 | 55117932 |
| | REVIEW AND REVISE SERVICES AGREEMENT AND SCHEDULE, PREPARE FINAL FORM VERSIONS, SEND TO CLIENT AND SIDLEY FOR SIGN-OFF (1.0); REVIEW AND REVISE SERVICES AGREEMENT AND SCHEDULES THERETO (1.2); REVIEW AND SIGN-OFF ON FINAL FORM OF TRADEMARK LICENSE AGREEMENT (.1); PREPARE FINAL FORM OF IP ASSIGNMENT AGREEMENT (.4); CALL WITH SIDLEY AND L. SPRINGER RE: SERVICES AGREEMENT (.1); DRAFT FINAL FORM OF SERVICES AGREEMENT (.6). | | | | |
| 11/01/18 | Godio, Joseph C. | 9.00 | 6,210.00 | 003 | 55115553 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SIDLEY AND LAZARD ON THE SHIP/SERVICE APA, FOLLOWED BY INTERNAL MEETINGS/DISCUSSIONS ON THE APA, THE GUARANTY AND THE DISCLOSURE SCHEDULES TO PREPARE FOR SIGNING (3.9); COMPILE EXECUTION VERSIONS OF EXHIBITS TO SHIP/SERVICE APA (.7); DRAFT AND REVISE SHIP/SERVICE APA SUMMARY FOR THE RESTRUCTURING COMMITTEE (3.0); SHIP/SERVICE.COM APA CALL WITH SIDLEY (.6); PARTICIPATE ON ADVISORS CALL ON SHIP/SERVICE APA AND INTERNAL DISCUSSION POST-CALL (.8). | | | | |
| 11/01/18 | Shub, Lorraine | 0.20 | 138.00 | 003 | 55116087 |
| | REVIEW APA AND DISCLOSURES. | | | | |
| 11/01/18 | Goldinstein, Arkady | 0.30 | 294.00 | 003 | 55363029 |
| | CONFER RE: NDA AND REVIEW SAME. | | | | |
| 11/01/18 | Guthrie, Hayden | 4.90 | 4,655.00 | 003 | 55114679 |
| | CALL WITH SIDLEY RE: SHIP APA (0.5); DRAFT ESCROW AGREEMENT (0.7); DRAFT AUCTION DRAFT PURCHASE AGREEMENT (3.7). | | | | |
| 11/01/18 | Guthrie, Hayden | 0.90 | 855.00 | 003 | 55116203 |
| | REVIEW SHIP APA (0.4); DRAFT SHIP ESCROW AGREEMENT (0.5). | | | | |
| 11/01/18 | Goltser, Jonathan | 0.40 | 350.00 | 003 | 55126993 |
| | COORDINATE TRIPARTITE/INDENTURE SUPP. | | | | |
| 11/01/18 | DiDonato, Philip | 5.00 | 2,800.00 | 003 | 55132491 |
| | UPDATE AND REVISE DE MINIMIS ASSETS MOTION (3.6); REVISE SHIP MOTION (1.4). | | | | |
| 11/01/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55117296 |
| | REVIEW FINAL DRAFT OF SHIP APA FOR ANY CHANGES TO LABOR AND EMPLOYMENT PROVISIONS. | | | | |
| 11/01/18 | Scher, Dylan | 0.50 | 437.50 | 003 | 55117806 |
| | REVIEW GUARANTY AGREEMENT. | | | | |
| 11/01/18 | Stauble, Christopher A. | 4.10 | 1,660.50 | 003 | 55136105 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION FOR APPROVAL OF GLOBAL BIDDING PROCEDURES (2.0); ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING AND ESTABLISHING PROCEDURES FOR DE MINIMIS ASSET SALES AND DE MINIMIS ASSET ABANDONMENTS (2.1). | | | | |
| 11/01/18 | Zaslav, Benjamin | 0.70 | 168.00 | 003 | 55128788 |
| | ASSIST WITH PREPARATION OF MOTION TO APPROVE GLOBAL BIDDING PROCEDURES. | | | | |
| 11/02/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55127984 |
| | REVIEW SHIP APA AND SCHEDULES. | | | | |
| 11/02/18 | Marcus, Jacqueline | 2.80 | 3,850.00 | 003 | 55126592 |
| | REVIEW CRITICAL VENDOR PROVISION OF SHIP APA (.1); REVIEW PRESS MATERIALS RELATING TO SHIP APA (.8); CALL WITH N. MUNZ AND L. QUAINTANCE RE: SHIP (.1); CONFERENCE CALL WITH N. MUNZ, A. SIMON, A. RIGBY AND D. KRONENBERG (.3); CALL WITH N. MUNZ (.2); REVIEW BID PROCEDURES AND RELATED PLEADINGS (.5); REVIEW CHANGES TO APA AND PLEADINGS AND CALLS WITH N. MUMZ, O. PESHKO AND R. SCHROCK (.8). | | | | |
| 11/02/18 | Westerman, Gavin | 1.00 | 1,200.00 | 003 | 55131428 |
| | REVIEW CORRESPONDENCE/DOCUMENTS SALE TRANSACTION. | | | | |
| 11/02/18 | Singh, Sunny | 0.50 | 600.00 | 003 | 55127340 |
| | CALLS WITH R. SCHROCK AND S. O'NEAL RE: BIDDING PROCEDURES MOTION. | | | | |
| 11/02/18 | Kucerik, Brianne L. | 1.20 | 1,440.00 | 003 | 55117300 |
| | REVIEW AND ANALYZE SHIP/SERVICE.COM PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES (1.0); CORRESPONDENCE RE SAME (0.2). | | | | |
| 11/02/18 | Margolis, Steven M. | 2.40 | 2,580.00 | 003 | 55125918 |
| | REVIEW AND REVISE APA FOR EMPLOYEE ISSUES, BONUSES, COMMISSIONS AND CORRESPONDENCE ON SAME AND NEGOTIATIONS ON SAME. | | | | |
| 11/02/18 | Munz, Naomi | 8.10 | 8,505.00 | 003 | 55132216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALLS WITH SIDLEY RE: SHIP APA (1.5); FINALIZE SHIP APA FOR SIGNING (6.6). | | | | |
| 11/02/18 | Simon, Ariel | 14.40 | 13,248.00 | 003 | 55130193 |
| | CORRESPONDING RE: SHIP APA (4.8); CALL WITH N. MUNZ AND BUYER'S COUNSEL RE: SHIP APA DRAFT (.5); REVISE APA DRAFT (5.2); CALL WITH N. MUNZ, J. MARCUS AND BUYER'S COUNSEL RE: APA (.5); REVIEW ANCILLARY DOCUMENTS (3.4). | | | | |
| 11/02/18 | Springer, Lauren | 2.50 | 2,300.00 | 003 | 55117279 |
| | E-MAILS WITH A. SIMON, M. EPSTEIN AND M. BEDNARCZYK RE: STATUS OF ANCILLARY AGREEMENTS (.3); REVIEW AND COMMENT ON DIP COLLATERAL AGREEMENT AND CALLS WITH BANKING GROUP RE: SAME (2.2). | | | | |
| 11/02/18 | Cohen, Francesca | 13.10 | 11,462.50 | 003 | 55132017 |
| | REVISE AND FINALIZE SHIP DISCLOSURE SCHEDULES. | | | | |
| 11/02/18 | LePorin, Steven J. | 2.00 | 1,840.00 | 003 | 55329226 |
| | ATTEND TEAM MEETING RE TRANSITION ITEMS (1.0); REVIEW ESL TERM SHEET (.5); CONFER WITH INTERNAL WEIL TEAM RE ACTION ITEMS (.5). | | | | |
| 11/02/18 | Diveley Landry, Angela | 0.70 | 686.00 | 003 | 55131623 |
| | REVIEW AND ADVISE CLIENT ON REVISIONS TO SHIP APA DRAFTS FROM BIDDER. | | | | |
| 11/02/18 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 55118245 |
| | REVIEW FINAL DISCLOSURE SCHEDULES. | | | | |
| 11/02/18 | Godio, Joseph C. | 5.40 | 3,726.00 | 003 | 55117231 |
| | PREPARE SIGNATURE PAGES FOR SHIP/SERVICE.COM TRANSACTION (.5); COMPILE EXECUTION VERSIONS OF EXHIBITS TO SHIP/SERVICE APA (1.6); INCORPORATE SPECIALISTS COMMENTS INTO SHIP/SERVICE.COM APA (2.4); IDENTIFY OPEN POINTS IN THE SHIP/SERVICE.COM APA FOR DISCUSSION WITH CLIENT (.9). | | | | |
| 11/02/18 | Guthrie, Hayden | 3.30 | 3,135.00 | 003 | 55115204 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ESCROW AGREEMENT (0.8); DRAFT AUCTION DRAFT APA (2.5). | | | | |
| 11/02/18 | Goltser, Jonathan <br> COORDINATE TRIPARTITE/INDENTURE SUPP. | 0.80 | 700.00 | 003 | 55126952 |
| 11/02/18 | Diktaban, Catherine Allyn <br> CONTINGENCY FEE RESEARCH (4.0); PREPARE CONTINGENCY FEE WRITE-UP AND SEND TO N. HWANG (2.3); REVISE SAME AND SUBMIT TO S. SINGH FOR REVIEW (0.9). | 7.20 | 4,032.00 | 003 | 55131653 |
| 11/02/18 | DiDonato, Philip <br> DRAFT MOTION TO SHORTEN FOR SHIP SALE. | 3.20 | 1,792.00 | 003 | 55132499 |
| 11/02/18 | Peshko, Olga F. <br> REVIEW AND REVISE BID PROCEDURES AND RELATED MOTION AND ORDER (1.9); CORRESPOND WITH CLIENT, WEIL TEAM AND OTHER INTERESTED PARTIES RE: SAME (.9); REVIEW AND REVISE MOTION TO SHORTEN NOTICE (1.9); COORDINATE FILING OF MOTION TO SHORTEN AND SHIP BIDDING PROCEDURES MOTION AND REVIEW DOCUMENTS PRE-FILING AND CORRESPONDENCE AND CALLS TO WEIL TEAM RE: SAME (2). | 6.70 | 6,164.00 | 003 | 55183011 |
| 11/02/18 | Richards, Lauren E. <br> REVIEW FINAL DRAFT OF SHIP SALE DISCLOSURE SCHEDULES FOR ACCURACY IN LABOR AND EMPLOYMENT PROVISIONS. | 0.10 | 69.00 | 003 | 55117302 |
| 11/02/18 | Mishra, Akansha <br> CONFER WITH A. SIMON ON SHIP APA PROCESS (.2); REVIEW AND MARKUP SHIP APA (2.1). | 2.30 | 1,817.00 | 003 | 55503686 |
| 11/02/18 | Stauble, Christopher A. <br> ASSIST WITH PREPARATION OF (I) MOTION APPROVING BIDDING PROCEDURES FOR SALE OF SEARS HOME IMPROVEMENT BUSINESS AND (II) MOTION TO SHORTEN TIME RE: SAME. | 2.50 | 1,012.50 | 003 | 55136489 |
| 11/03/18 | Epstein, Michael A. <br> FOLLOW-UP RE SHIP TRANSACTION. | 1.70 | 2,550.00 | 003 | 55125595 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/18 | Baer, Lawrence J. | 0.10 | 105.00 | 003 | 55503688 |
| | EMAIL FROM A SIMON RE SHIP APA. | | | | |
| 11/03/18 | Munz, Naomi | 1.20 | 1,260.00 | 003 | 55162018 |
| | EMAILS RE: SHIP SALE AND NDAS. | | | | |
| 11/03/18 | Simon, Ariel | 1.70 | 1,564.00 | 003 | 55127645 |
| | CORRESPOND RE: APA AND RELATED DOCUMENTATION (1.5); CALL WITH H. GUTHRIE RE: DRAFT OF APA FOR ASSET SALES (.2). | | | | |
| 11/03/18 | Godio, Joseph C. | 0.50 | 345.00 | 003 | 55117238 |
| | COMPILE EXECUTION VERSIONS OF EXHIBITS TO SHIP/SERVICE APA. | | | | |
| 11/03/18 | Guthrie, Hayden | 2.30 | 2,185.00 | 003 | 55116631 |
| | DRAFT AUCTION FORM APA. | | | | |
| 11/03/18 | Peshko, Olga F. | 3.40 | 3,128.00 | 003 | 55183095 |
| | REVIEW AND REVISE BID PROCEDURES AND RELATED MOTION AND ORDER AND MOTION TO SHORTEN (1.4); CORRESPOND WITH CLIENT, WEIL TEAM AND OTHER INTERESTED PARTIES RE: SAME (.9); COORDINATE FILING OF MOTION TO SHORTEN AND SHIP BIDDING PROCEDURES MOTION AND REVIEW DOCUMENTS PRE-FILING (1); CORRESPOND RE: SAME WITH J MARCUS (.1). | | | | |
| 11/03/18 | Grant, Keri | 4.60 | 1,863.00 | 003 | 55134697 |
| | REVIEW AND RESPOND TO DILIGENCE AND PROPERTY INFORMATION REQUESTS (.7); RETRIEVE, ORGANIZE AND REVIEW HISTORICAL DOCUMENTS RELATED TO VARIOUS LOAN FINANCINGS AND SALES (3.9). | | | | |
| 11/04/18 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 55125604 |
| | ANALYSIS RE NEW ESL PROPOSAL. | | | | |
| 11/04/18 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 55127143 |
| | EMAIL RE: ESL APA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/18 | Margolis, Steven M. | 0.20 | 215.00 | 003 | 55158333 |
| | CORRESPONDENCE ON SHIP APA AND SIGNING. | | | | |
| 11/04/18 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 55161980 |
| | CALL WITH OUTSIDE COUNSEL AND RELATED EMAILS (0.6); EMAILS RE: CRITICAL VENDORS FOR SHIP (0.5). | | | | |
| 11/04/18 | Simon, Ariel | 0.20 | 184.00 | 003 | 55178235 |
| | REVIEW CORRESPONDENCE RE: SHIP CRITICAL VENDORS. | | | | |
| 11/04/18 | Godio, Joseph C. | 1.00 | 690.00 | 003 | 55137190 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/04/18 | Kirsztajn, Daniela H. | 1.70 | 1,487.50 | 003 | 55180852 |
| | CALL WITH TEAM (.3); REVIEW CORRESPONDENCE (.2); REVIEW DOCUMENTS IN VDR (1.2). | | | | |
| 11/04/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55171930 |
| | REVIEW CORRESPONDENCE RE: SHIP FILINGS AND RE: RELATED CRITICAL VENDOR PAYMENTS. | | | | |
| 11/05/18 | Odoner, Ellen J. | 1.80 | 2,880.00 | 003 | 55244528 |
| | CONFER WITH A. SIMON RE: SHIP (.3); REVIEW MINUTES (.8); CONFER WITH K. DESCOVITCH (.4); REVIEW ESL LETTER (.3). | | | | |
| 11/05/18 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 55148603 |
| | CALL WITH L. VALENTINO AND A. SIMON RE: CRITICAL VENDORS FOR SHIP AND FOLLOW UP EMAILS RE: SAME. | | | | |
| 11/05/18 | Westerman, Gavin | 2.90 | 3,480.00 | 003 | 55163278 |
| | REVIEW EMAIL CORRESPONDENCE (.5); CONFER WITH N. MUNZ RE PROCESS (.5); REVIEW PURCHASE AGREEMENT (.7); CALLS WITH N. MUNZ, G. FAIL AND (PARTIAL) S. SINGH (.6); REVIEW EMAIL CORRESPONDENCE (.3); FOLLOW UP RE M&A PROCESS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Singh, Sunny | 0.20 | 240.00 | 003 | 55157484 |
| | CALL (PARTIAL) RE: ASSET SALES WITH G. WESTERMAN, G. FAIL AND N. MUNZ. | | | | |
| 11/05/18 | Fail, Garrett | 1.00 | 1,300.00 | 003 | 55139877 |
| | CALL WITH S. SINGH, G. WESTERMAN AND N. MUNZ RE SHIP AND PHARMACY SALE (.6) CONFERS WITH S. SINGH AND J. MARCUS (.4). | | | | |
| 11/05/18 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 55158396 |
| | REVIEW FINAL APA AND SCHEDULES AND CONFER AND CORRESPOND RE: SAME. | | | | |
| 11/05/18 | Munz, Naomi | 7.20 | 7,560.00 | 003 | 55162001 |
| | CONFERENCE CALL WITH SEARS RE: CRITICAL VENDORS (0.5); EMAILS AND CALLS RE: SHIP POST SIGNING (6.1); CALL WITH S. SINGH, G. FAIL AND G. WESTERMAN RE: SALES PROCESS (0.6). | | | | |
| 11/05/18 | Simon, Ariel | 1.10 | 1,012.00 | 003 | 55178148 |
| | CORRESPOND RE: ESCROW DEPOSIT FOR SHIP APA (.3); CORRESPOND RE: SHIP APA (.3); CALL WITH J. MARCUS, N. MUNZ AND SIDLEY RE: SHIP CRITICAL VENDORS (.5). | | | | |
| 11/05/18 | Springer, Lauren | 1.00 | 920.00 | 003 | 55152451 |
| | REVIEW GOING CONCERN APA BID. | | | | |
| 11/05/18 | Cohen, Francesca | 4.10 | 3,587.50 | 003 | 55188221 |
| | CONFIRM SHIP DATAROOM IS COMPLETE WITH ALL FILES LISTED ON THE SHIP SCHEDULES (RESOLVING MISSING VENDOR DOCUMENTS (0.8); RESOLVE MISSING REAL ESTATE DOCUMENTS (1.4); DETERMINE ANY OTHER DISCREPANCY (1.9). | | | | |
| 11/05/18 | Godio, Joseph C. | 2.50 | 1,725.00 | 003 | 55137202 |
| | DRAFT AND REVISE CLOSING CHECKLIST FOR SHIP/SERVICE.COM TRANSACTION (2.1); PREPARE SIGNING SET FOR SHIP/SERVICE.COM APA (.4). | | | | |
| 11/05/18 | Goltser, Jonathan | 1.00 | 875.00 | 003 | 55166797 |
| | UPDATE AND FINALIZE DRAFT NOTICE TO HOLDERS FOR PIK NOTES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Zavagno, Michael | 1.40 | 784.00 | 003 | 55160760 |
| | REVISE AND NEGOTIATE SEARS NDAS (.6); SEARS CASE MANAGEMENT AND INTERNAL MEETINGS (.8). | | | | |
| 11/05/18 | Peshko, Olga F. | 0.40 | 368.00 | 003 | 55181139 |
| | CORRESPONDENCE RE: SHIP FILING WITH VARIOUS PARTIES (.3); COORDINATE CALL ON SHIP SALE WITH UCC (.1). | | | | |
| 11/06/18 | Heitner, Kenneth H. | 1.50 | 2,400.00 | 003 | 55149238 |
| | REVIEW ESL PURCHASE AGREEMENT. | | | | |
| 11/06/18 | Odoner, Ellen J. | 1.50 | 2,400.00 | 003 | 55244553 |
| | ATTN TO MTN ISSUE. | | | | |
| 11/06/18 | Epstein, Michael A. | 2.90 | 4,350.00 | 003 | 55140344 |
| | WORK RE GOING CONCERN APA. | | | | |
| 11/06/18 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55505239 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/06/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55166885 |
| | REVIEW GOING CONCERN SALE PROPOSAL. | | | | |
| 11/06/18 | Chivers, Corey | 5.20 | 7,410.00 | 003 | 55172421 |
| | CONDUCT RESEARCH AND ANALYZE SECURITIES ISSUES RE POTENTIAL SRAC MTN SALE (3.3); CALLS RE SAME WITH G. WESTERMAN, E. ODONER, J. MARCUS AND L. GOLTSER (1.6); RESPOND TO QUERIES RE POTENTIAL SALE PROCESS (0.3). | | | | |
| 11/06/18 | Marcus, Jacqueline | 5.60 | 7,700.00 | 003 | 55148507 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL RE: SHIP (.1); CALL WITH G. WESTERMAN, E. ODONER, C. CHIVERS AND J. GOLTSER RE: SALE OF SRAC MTNS (.6); EMAIL RE: MTNS (.1); CONFERENCE CALL WITH A. MILLER, S. BRAUNE AND O. PESHKO RE: SHIP PROCEDURES (.5); CONFERENCE CALL WITH N. MUNZ, D. KRONENBERG, A. SIMON RE: SHIP CRITICAL VENDORS (.5); CALL WITH N. MUNZ AND FOLLOW UP RE: CRITICAL VENDORS (.3); FOLLOW UP RE: SALE PROCESS FOR MTNS (.6); EMAILS AND CALL WITH G. WESTERMAN RE: SALE OF MTNS (.3); REVIEW DECK RE: MTN SALE ISSUES AND CALL WITH C. CHIVERS, E. ODONER, ETC. RE: SAME (1.3); FOLLOW UP RE: MTNS (.3); CONFERENCE CALL WITH R. RIECKER, L. VALENTINO, C. CHIVERS AND J. GOLTSER RE: REQUIREMENTS FOR SALE (.4); FOLLOW UP RE: SAME (.6). | | | | |
| 11/06/18 | Westerman, Gavin<br>ATTENTION TO QUESTION RE SRAC NOTES, INCLUDING CALL WITH J. MARCUS, E. ODONER, C. CHIVERS AND REVIEW SLIDES (1.6); CALLS WITH N. MUNZ RE PROCESS (.4); REVIEW CORRESPONDENCE (.8); FOLLOW UP RE M&A PROCESS (.3); WEIL TEAM CALL RE SRAC NOTES (.8). | 3.90 | 4,680.00 | 003 | 55163279 |
| 11/06/18 | Kronman, Ariel<br>REVIEW DOCUMENT AND EMAILS (1.7); CALL (0.2), EMAIL RE: CDS DELIVERABLE OBLIGATIONS AND MTNS (0.1); CONFERS RE: SAME (.3). | 2.30 | 2,760.00 | 003 | 55143165 |
| 11/06/18 | Kucerik, Brianne L.<br>REVIEW AND ANALYZE ESL ASSET PURCHASE AGREEMENT (0.4); CORRESPONDENCE RE ISSUES LIST RELATING TO SAME (0.3). | 0.70 | 840.00 | 003 | 55161424 |
| 11/06/18 | Margolis, Steven M.<br>REVIEW NEW APA FROM ESL, CORRESPONDENCE ON SAME AND ISSUES LIST FOR EMPLOYEES. | 0.90 | 967.50 | 003 | 55158448 |
| 11/06/18 | Goslin, Thomas D.<br>REVIEW GOING CONCERN SALE PROPOSAL. | 0.50 | 525.00 | 003 | 55186061 |
| 11/06/18 | Munz, Naomi<br>CONFERENCE CALLS WITH WEIL TEAM RE: SRAC MTNS (1.0); CONFERENCE CALL WITH SEARS RE: MTNS (0.5); CONFERENCE CALL WITH SEARS RE: CRITICAL VENDORS FOR SHIP AND CONFERENCE CALL WITH SIDLEY RE: SAME (1.0); CALLS AND EMAILS RE: CRITICAL VENDOR INFORMATION (2.9); EMAILS RE: ESL APA AND OFFER AND REVIEW OF APA (4.8); CALL WITH S. GOLDRING AND J. GOLTSER RE: TAX ISSUES AND MTNS (0.5). | 10.70 | 11,235.00 | 003 | 55162055 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 55169902 |
| | FURTHER ANALYZE POTENTIAL ANTITRUST CLAIMS ON BEHALF OF SEARS. | | | | |
| 11/06/18 | Shulzhenko, Oleksandr | 0.80 | 796.00 | 003 | 55503610 |
| | CORRESPOND WITH J. MARCUS RE SRAC MTN NOTES. | | | | |
| 11/06/18 | Simon, Ariel | 4.10 | 3,772.00 | 003 | 55175731 |
| | CALL WITH N. MUNZ, J. MARCUS, G. FAIL AND CLIENT RE: SHIP CRITICAL VENDOR AGREEMENTS (.6); CALL WITH N. MUNZ, J. MARCUS, G. FAIL, LAZARD, CLIENT AND BUYER'S COUNSEL RE: SHIP CRITICAL VENDORS (.5); CORRESPONDENCE RE: SHIP CRITICAL VENDORS (.5); REVIEW APA DRAFT (2.5). | | | | |
| 11/06/18 | Springer, Lauren | 0.30 | 276.00 | 003 | 55152433 |
| | REVIEW GOING CONCERN BID LETTER AND E-MAILS WITH M. BEDNARCZYK RE: SAME (.2); CALL WITH A. SIMON RE: SAME (.1). | | | | |
| 11/06/18 | Cohen, Francesca | 2.10 | 1,837.50 | 003 | 55188250 |
| | CONFIRM SHIP DATAROOM IS COMPLETE WITH ALL FILES LISTED ON THE SHIP SCHEDULES. | | | | |
| 11/06/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 003 | 55139680 |
| | CALL WITH WEIL AND LAZARD TEAMS RE: SRAC MTNS (.3); REVIEW BACKGROUND INFORMATION RE: SAME (.5). | | | | |
| 11/06/18 | Diveley Landry, Angela | 3.40 | 3,332.00 | 003 | 55179942 |
| | REVIEW DRAFT APA FROM ESL AND PROVIDE COMMENTS FROM ANTITRUST PERSPECTIVE. | | | | |
| 11/06/18 | Godio, Joseph C. | 4.50 | 3,105.00 | 003 | 55140770 |
| | REVIEW AND REVISE DISCLAIMER FOR SHIP CIM (2.4); REVIEW AND REVISE NDAS (2.1). | | | | |
| 11/06/18 | Shub, Lorraine | 1.00 | 690.00 | 003 | 55177913 |
| | REVIEW ESL MARKUP. | | | | |
| 11/06/18 | Goltser, Jonathan | 5.20 | 4,550.00 | 003 | 55166530 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETINGS, CALLS AND DOCUMENT REVIEW RE POTENTIAL SALE OF INTERCOMPANY MTN FOR ISDA AUCTION. | | | | |
| 11/06/18 | Van Groll, Paloma | 2.40 | 2,100.00 | 003 | 55193332 |
| | RESPOND TO COMMENTS/OBJECTIONS TO GLOBAL SALE PROCEDURES. | | | | |
| 11/06/18 | DiDonato, Philip | 5.10 | 2,856.00 | 003 | 55163032 |
| | CONDUCT RESEARCH RE: REDEMPTION IN GOB (4.1); TRACK AND ADDRESS OBJECTIONS TO ORDERS (1.0). | | | | |
| 11/06/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 003 | 55162512 |
| | EMAILS RE: GOB MOTION AND SCHEDULE OF REJECTED LEASES WITH J. MARCUS, T. GOSLIN, A. CONNOLLY AND C. ARTHUR. | | | | |
| 11/06/18 | Zavagno, Michael | 2.50 | 1,400.00 | 003 | 55160740 |
| | REVISE AND NEGOTIATE SEARS NDAS (1.8); CALLS AND EMAILS WITH NDA PARTIES AND INTERNAL TEAMS (.7). | | | | |
| 11/06/18 | Peshko, Olga F. | 4.10 | 3,772.00 | 003 | 55179586 |
| | REVIEW COMMENTS FROM INTERESTED PARTIES, CONFER WITH J MARCUS RE: SAME, AND REVISE BID PROCEDURES AND RELATED ORDER AND CORRESPOND RE: SAME (2.8); REVIEW GUIDELINES FOR RELEVANT LANGUAGE AND FEDERAL AND LOCAL RULES (.2); CALL WITH UCC RE: CHANGES TO DOCUMENTS (.3); CORRESPOND WITH WEIL TEAM RE: NDAS (.1); CONFER WITH J MARCUS RE: DECLARATION IN SUPPORT (.1); CORRESPOND WITH COMPANY RE: SAME (.1); DRAFT DECLARATION IN SUPPORT (.5). | | | | |
| 11/06/18 | Scher, Dylan | 2.70 | 2,362.50 | 003 | 55166888 |
| | INTERNAL MEETING ON APA (.3); REVIEW APA (2.4). | | | | |
| 11/06/18 | Mishra, Akansha | 0.70 | 553.00 | 003 | 55139774 |
| | REVIEW APA. | | | | |
| 11/07/18 | Heitner, Kenneth H. | 2.00 | 3,200.00 | 003 | 55151872 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK ON ESL PURCHASE AGREEMENT (1.0); MEET WITH SEARS TEAM RE SAME (1.0). | | | | |
| 11/07/18 | Odoner, Ellen J. | 1.50 | 2,400.00 | 003 | 55386225 |
| | REVIEW MTN/CDS ISSUE (1.0); CONFER WITH N. MUNZ (.5). | | | | |
| 11/07/18 | Epstein, Michael A. | 3.40 | 5,100.00 | 003 | 55148886 |
| | WORK RE SEARS OEM'S (3.0); SHIP TRANSACTION (.4). | | | | |
| 11/07/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55166255 |
| | REVIEW ISSUES LIST ON GOING CONCERN APA. | | | | |
| 11/07/18 | Chivers, Corey | 11.10 | 15,817.50 | 003 | 55172126 |
| | PREPARE SUBMISSION TO ISDA DC COMMITTEE RE SRAC MTN NOTES (7.4); CALL WITH HOULIHAN AND AKIN RE SAME (0.3); CALLS WITH L. VALENTINO RE SRAC NOTES DOCUMENTATION (0.5); REVIEW AND COORDINATE MEMO TO COMMITTEE RE SAME (0.6); PREPARE 144A LETTER (0.8); FOLLOW UP DISCUSSIONS WITH A. KRONMAN RE ISDA PROCESS (0.6); MONITOR ISDA COMMITTEE REACTION (0.9). | | | | |
| 11/07/18 | Marcus, Jacqueline | 2.90 | 3,987.50 | 003 | 55158614 |
| | CONTINUE ANALYSIS OF SALE OF MTNS (.2); REVIEW CHANGES TO SHIP PROCEDURES AND MEET WITH O. PESHKO (.3); REVIEW NDA FOR SHIP BIDDERS (.1); REVIEW MEMORANDUM RE: SALE OF MTNS AND CALL N. MUNZ AND C. CHIVERS (.7); CALLS RE: MTNS (.3); CONFERENCE CALL WITH C. CHIVERS RE: LISTING MTNS FOR AUCTION (.3); CALL J. MILLER RE: MOTION FOR APPROVAL OF SALE (.1); FINALIZE MEMORANDUM RE: MTN SALE (.3); CALL S. SINGH RE: MTN HEARING (.1); CALLS WITH C. CHIVERS, A. KRONMAN RE: ISDA ISSUES (.3); CALL O. PESHKO RE: SHIP HEARING (.1); EMAIL RE: SHIP ORDER (.1). | | | | |
| 11/07/18 | Singer, Randi W. | 0.90 | 1,080.00 | 003 | 55162960 |
| | REVIEW TRUSTEE LIMITED OBJECTION TO SALE MOTIONS RE: PRIVACY (.5); CALLS WITH O. PESHKO RE: STRATEGY FOR RESPONDING TO TRUSTEE OBJECTION (.4). | | | | |
| 11/07/18 | Westerman, Gavin | 1.10 | 1,320.00 | 003 | 55163299 |
| | REVIEW QUESTION RE NOTE SALE (.4); REVIEW EMAIL CORRESPONDENCE AND RELATED ATTENTION TO M&A PROCESS (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Singh, Sunny | 4.20 | 5,040.00 | 003 | 55167462 |
| | REVIEW COMMENTS TO BIDDING PROCEDURE ORDER (3.7); REVIEW COMMENTS TO DE MINIMIS ORDER (.5). | | | | |
| 11/07/18 | Kronman, Ariel | 4.50 | 5,400.00 | 003 | 55143260 |
| | CALLS (0.7) AND DOCUMENT REVIEW RE: MTN SALE INTO CDS AUCTION (2.5); REVISE COMMITTEE MEMO (0.5); DRAFT COVER LETTER TO ISDA (0.8). | | | | |
| 11/07/18 | Fail, Garrett | 1.20 | 1,560.00 | 003 | 55161798 |
| | EMAILS WITH WEIL TEAMS AND ADVISORS RE SALE ISSUES (.3); CALL RE SEARS HOME SERVICES WITH DEBTORS AND CORPORATE TEAM (.9). | | | | |
| 11/07/18 | Kucerik, Brianne L. | 0.90 | 1,080.00 | 003 | 55161276 |
| | REVIEW AND COMMENT ON ESL ASSET PURCHASE AGREEMENT ISSUES LIST (0.5); CONDUCT RESEARCH RE BIDDER AND ADVISE RE ACCESS TO DILIGENCE DATA ROOM FILES (0.4). | | | | |
| 11/07/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 003 | 55158452 |
| | REVIEW BUYER PURCHASE AGREEMENT, VARIOUS CONF. AND CORRESPONDENCE ON SAME AND DRAFT ISSUES LIST FOR SAME. | | | | |
| 11/07/18 | Goslin, Thomas D. | 0.70 | 735.00 | 003 | 55186110 |
| | PREPARE ISSUES LIST RE GOING CONCERN SALE ASSET PURCHASE AGREEMENT. | | | | |
| 11/07/18 | Munz, Naomi | 7.40 | 7,770.00 | 003 | 55162818 |
| | CONFERENCE CALL RE: OEM CONTRACTS (0.5); PREPARE MEMO RE: MTNS AND CDS AUCTION FOR RESTRUCTURING COMMITTEE AND RELATED CALLS AND EMAILS (6.5) EMAILS RE: DATA PRIVACY ISSUES ON SHIP TRANSACTION (0.4). | | | | |
| 11/07/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 55171908 |
| | DISCUSS POTENTIAL ANTITRUST CLAIMS WITH WEIL BFR TEAM AND S. SITLEY. | | | | |
| 11/07/18 | Meyrowitz, Melissa | 4.80 | 4,776.00 | 003 | 55181309 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PURCHASE CONTRACTS (1.3); PREPARE DE MINIMIS CHART (1.1); CONFER D. NAMEROW RE SAME (.6); PREPARE AMENDMENT FORM FROM BFR COMMENTS (1.4); CONFER WITH J. SEALES RE SAME (.4). | | | | |
| 11/07/18 | Simon, Ariel | 5.20 | 4,784.00 | 003 | 55175567 |
| | REVIEW APA DRAFT (2.2); CALL WITH G. FAIL, N. MUNZ, M. EPSTEIN, L. SPRINGER, LAZARD AND CLIENT RE: OEM CONTRACTS (.5); PREPARE ISSUES LIST BASED ON REVIEW OF APA DRAFT (2.5). | | | | |
| 11/07/18 | Springer, Lauren | 1.90 | 1,748.00 | 003 | 55152457 |
| | PREPARE GOING-CONCERN BID ISSUES LIST (.2); CALL WITH M. EPSTEIN, M. BEDNARCZYK, OTHER WEIL GROUPS, LAZARD AND CLIENT GROUP RE: OEM AGREEMENTS (1.3); CALL WITH G. FAIL (.2); CALL WITH S. SHEZENKO RE: DIP AGREEMENT MARKUP FROM SKADDEN (.2). | | | | |
| 11/07/18 | Cohen, Francesca | 2.10 | 1,837.50 | 003 | 55188264 |
| | CONFIRM SHIP DATAROOM  IS COMPLETE WITH ALL FILES LISTED ON THE SHIP SCHEDULES (1.2); DEVELOP ANTITRUST PROCESS FOR BIDDERS ACCESS (0.9). | | | | |
| 11/07/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 003 | 55148218 |
| | CALL WITH J. MARCUS RE: MOTION. | | | | |
| 11/07/18 | Diveley Landry, Angela | 1.00 | 980.00 | 003 | 55180759 |
| | DRAFT AND CIRCULATE ANTITRUST ISSUES LIST FOR DRAFT APA. | | | | |
| 11/07/18 | Bednarczyk, Meggin | 2.50 | 1,725.00 | 003 | 55162830 |
| | CALL WITH WEIL AND LAZARD RE: OEM AGREEMENTS (.6); DRAFT ISSUES LIST FOR ESL PURCHASE AGREEMENT (.5); REVIEW SEARS/KENMORE LICENSE AGREEMENT WITH KCD RE: ROYALTIES (1.4). | | | | |
| 11/07/18 | Godio, Joseph C. | 5.70 | 3,933.00 | 003 | 55151520 |
| | DRAFT AND REVISE CLOSING CHECKLIST FOR SHIP/SERVICE.COM TRANSACTION (3.1); REVIEW AND REVISE NDAS (2.6). | | | | |
| 11/07/18 | Shub, Lorraine | 3.20 | 2,208.00 | 003 | 55178695 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT COMMENTS TO SEARS APA AND MEET WITH TEAM RE: SAME. | | | | |
| 11/07/18 | Goltser, Jonathan | 0.40 | 350.00 | 003 | 55166356 |
| | FOLLOW UP ON INTERCOMPANY MTN MATTERS FOR ISDA AUCTION. | | | | |
| 11/07/18 | Van Groll, Paloma | 7.60 | 6,650.00 | 003 | 55193387 |
| | RESPOND TO COMMENTS TO GLOBAL SALE PROCEDURES AND REVISE THE SAME. | | | | |
| 11/07/18 | Logan, Claire E. | 5.10 | 4,692.00 | 003 | 55148540 |
| | PREPARE ISDA DOCUMENTATION (4.0); REVIEW NOTES (.5) AND OBTAIN CUSIPS (.6). | | | | |
| 11/07/18 | DiDonato, Philip | 5.40 | 3,024.00 | 003 | 55163222 |
| | UPDATE AND REVISE DE MINIMIS ASSETS MOTION (4.6); MEETING TO DISCUSS PROPOSED CHANGES TO DE MINIMIS ASSETS (.8). | | | | |
| 11/07/18 | Zavagno, Michael | 1.00 | 560.00 | 003 | 55160771 |
| | CALLS AND MEETINGS WITH NDA PARTIES AND INTERNAL TEAMS (.5); REVISE AND NEGOTIATE SEARS NDAS (.5). | | | | |
| 11/07/18 | Peshko, Olga F. | 2.90 | 2,668.00 | 003 | 55148586 |
| | CONFER RE: REVISIONS TO BID PROCEDURES WITH J MARCUS (.1); REVISE BID PROCEDURES (.2); CORRESPOND WITH COUNSEL FOR UCC RE: SAME (.2); CORRESPONDENCE AND CALL RE: TRUSTEE'S OBJECTION TO PROCEDURE MOTIONS (.4); REVIEW U.S. TRUSTEE'S OBJECTIONS AND RELATED BANKRUPTCY RULES (.9); REVIEW ADDITIONAL CHANGES TO PROCEDURES FROM AKIN GUMP AND CALL AND CORRESPONDENCE RE: SAME WITH J MARKUS (.4); CORRESPONDENCE AND CALL WITH COUNSEL FOR FIRST DATA RE: CASH MANAGEMENT AND SHIP (.3); DRAFT DECLARATION FOR SHIP MOTION (.2); COORDINATE CALL ON CONSUMER DATA WITH WEIL TEAM AND COMPANY (.2). | | | | |
| 11/07/18 | Richards, Lauren E. | 1.10 | 759.00 | 003 | 55161268 |
| | REVIEW DRAFT APA FOR SEARS ASSETS AND PREPARE ISSUES LIST IDENTIFYING POTENTIAL CONCERNS (0.5); REVIEW ISSUES LIST AND RESPOND TO QUESTIONS FROM BENEFITS TEAM RE: COLLECTIVE BARGAINING AGREEMENTS (0.3); CONFER WITH TEAM RE: POTENTIAL ISSUES IN APA (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Scher, Dylan | 0.20 | 175.00 | 003 | 55166938 |
| | EMAIL PEMA TEAM RE. APA REVIEW. | | | | |
| 11/07/18 | Mishra, Akansha | 1.90 | 1,501.00 | 003 | 55147700 |
| | REVIEW AND DRAFT ISSUES LIST FOR ESL APA (1.7); REVIEW SHIP SCHEDULES (.2). | | | | |
| 11/07/18 | Stauble, Christopher A. | 0.90 | 364.50 | 003 | 55239902 |
| | COORDINATE POTENTIAL HEARING DATES WITH CHAMBERS RE: SALES HEARINGS. | | | | |
| 11/07/18 | Simataa, Mwangala | 0.40 | 96.00 | 003 | 55187778 |
| | REVIEW SIGNATURE PAGES. | | | | |
| 11/08/18 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 55244508 |
| | ATTEND M&A MEETING. | | | | |
| 11/08/18 | Epstein, Michael A. | 3.20 | 4,800.00 | 003 | 55159002 |
| | WORK RE PRIVACY/DATA PROTECTION ISSUES (2.9); WORK RE BONNIER CORP (.3). | | | | |
| 11/08/18 | Chivers, Corey | 9.10 | 12,967.50 | 003 | 55171654 |
| | ANALYZE SRAC QUERIES (0.4); COORDINATE WITH SRAC ANSWERS TO QUERIES RE MTNS (0.9); COORDINATE RE ISDA SUBMISSION (2.1); ANALYZE ISSUES FOR SALE AND WORK ON PLAN (4.9); REVIEW MOTION AND RELATED CORRESPONDENCE RE SRAC AUCTION (0.8). | | | | |
| 11/08/18 | Marcus, Jacqueline | 8.50 | 11,687.50 | 003 | 55158710 |
| | CALL WITH C. CHIVERS AND C. ADAMS RE: MTNS (.4); REVIEW AKIN ADDITIONAL COMMENTS TO SHIP PROCEDURES (.4); CALL S. ELBERG, J. MILLER AND J. KESTECHER RE: MTN SALE (.3); FOLLOW UP RE: SAME (.2); REVISE MTN MOTION AND MOTION TO SHORTEN TIME (5.4); MEET WITH G. FAIL L. VALENTINO AND J. AVITIA-GUZMAN RE: SHIP VENDOR (.4); MEET WITH O. PESHKO RE: SHIP PROCEDURES (.2); CALL QUINN EMMANUEL RE: MTNS (.2); CALL WITH C. CHIVERS RE: MTNS (.2); CALL WITH C. ADAMS AND C. CHIVERS (.3); CALL G. FAIL RE: MTNS (.1); CALL R. SINGER RE: SHIP OMBUDSMAN (.2); CALL N. MUNZ AND G. WESTERMAN RE: SKADDEN COMMENTS ON SHIP APA (.2). | | | | |
| 11/08/18 | Singer, Randi W. | 3.10 | 3,720.00 | 003 | 55181544 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH L. VALENTINO, J. AVITIA-GUZMAN RE: CUSTOMER DATA (.5); CALL WITH L. VALENTINO AND L. CLARK RE: CUSTOMER DATA (1.0); PRIVACY OMBUDSMAN MOTION ISSUES (.8); REVIEW PRIVACY POLICIES (.8).

| 11/08/18 | Westerman, Gavin | 3.70 | 4,440.00 | 003 | 55179600 |

CONFER WITH E. ODONER AND N. MUNZ (.3); REVIEW EMAIL CORRESPONDENCE (.7); ATTENTION TO M&A ISSUES (.7); WEIL CALL WITH SEARS AND LAZARD RE M&A PROCESS ISSUES (.7); REVIEW MOTION (.7); ATTENTION TO QUESTIONS FROM SKADDEN (.3); CONFER WITH N. MUNZ (.3).

| 11/08/18 | Singh, Sunny | 6.80 | 8,160.00 | 003 | 55167784 |

CALL WITH ABACUS (.4); REVIEW AND RESPOND TO EMAILS RE: BID PROCEDURES ORDER COMMENTS (1.0); CALL TO SKADDEN RE: BIDDING PROCEDURES COMMENTS (.5); REVIEW AKIN COMMENTS TO BIDDING PROCEDURES (1.0); CALL WITH AKIN RE: COMMENTS TO BIDDING PROCEDURES (1.0); CALL WITH FRIED FRANK RE: BIDDING PROCEDURES ORDER (.3); REVIEW BIDDING PROCEDURES REVISIONS (2.0); REVIEW DE MINIMIS ASSET ORDER REVISIONS (.6).

| 11/08/18 | Kronman, Ariel | 4.00 | 4,800.00 | 003 | 55158593 |

REVIEW AND REVISE RE: SALE OF MTN (3.0); CALLS (.5) AND EMAILS RE: SAME (.5).

| 11/08/18 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 55172538 |

EMAILS WITH TEAM RE: CREDIT CARD LITIGATION (0.1); EMAIL TO CLIENT RE: CLASS ACTION RE: ADVERTISEMENT RATE FIXING (0.1); EMAILS WITH J.MISHKIN RE: SAME (0.1); CALL WITH D.LESLIE RE: LITIGATION AGAINST SEARS CANADA IN CONNECTION WITH 2013 DIVIDEND PAYMENT (0.3).

| 11/08/18 | Margolis, Steven M. | 0.60 | 645.00 | 003 | 55158349 |

REVIEW ISSUES ON SCHEDULES AND SHIP APA AND CONFERS AND CORRESPONDENCE ON SAME.

| 11/08/18 | Munz, Naomi | 10.60 | 11,130.00 | 003 | 55162875 |

MEET WITH M&A TEAM (0.5); CALL WITH ANTI-TRUST TEAM RE: REVIEW OF DILIGENCE MATERIALS (0.7); CALL WITH SEARS RE: CRITICAL VENDOR PAYMENTS FOR SHIP (0.5); REVIEW ESL DRAFT APA (6.1); EMAILS AND CALLS RE: SHIP SCHEDULES (1.2); EMAILS AND CALLS RE: NDAS (1.1); EMAILS RE: SALE OF LITIGATION CLAIMS (0.5).

| 11/08/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 55172117 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER COMMUNICATIONS WITH S. SITLEY RE: POTENTIAL ANTITRUST CLAIMS. | | | | |
| 11/08/18 | Meyrowitz, Melissa | 4.60 | 4,577.00 | 003 | 55181533 |
| | REVIEW AND DRAFT AMENDMENTS TO DE MINIMIS SALE CONTRACTS. | | | | |
| 11/08/18 | Arthur, Candace | 1.10 | 1,094.50 | 003 | 55242315 |
| | CALLS WITH OPPOSING COUNSEL RE: COMMENTS TO DE MINIMIS ASSET SALE PROCEDURES ORDER (.8); MEETWITH P. DIDONATO ON SAME (.3). | | | | |
| 11/08/18 | Podolsky, Anne Catherine | 4.60 | 4,577.00 | 003 | 55171719 |
| | MEET WITH J SEALES TO REVIEW AMENDMENTS (0.5); DRAFT DE MINIMIS SALES AMENDMENTS (3.6); CONFER WITH M MEYROWITZ RE: SAME (0.5). | | | | |
| 11/08/18 | Greer, Olivia J. | 3.10 | 2,945.00 | 003 | 55167930 |
| | WEIL PRIVACY TEAM MEETING RE SHIP SALE AND CUSTOMER DATA (.7); CALL WITH CLIENT RE SAME (.6); FOLLOW UP CALL WITH CLIENT RE DETAILS OF CUSTOMER DATA COLLECTED IN CONNECTION WITH SHIP BUSINESS (1.1); FOLLOW UP DISCUSSION WITH R. SINGER RE SAME (.7). | | | | |
| 11/08/18 | Descovich, Kaitlin | 0.50 | 475.00 | 003 | 55162387 |
| | ATTEND M&A TEAM MEETING. | | | | |
| 11/08/18 | Simon, Ariel | 7.70 | 7,084.00 | 003 | 55175523 |
| | MEET WITH E. ODONER, N. MUNZ, J. GODIO, F. COHEN AND S. HULSEY RE: STATUS OF ASSET SALE PROCESSES AND NDAS (.7); CORRESPOND WITH F. COHEN RE: SHIP REAL ESTATE CONTRACT (.3); PREPARE ISSUES LIST ON APA DRAFT (4.3); CORRESPOND WITH G. WESTERMAN, J. MARCUS, AND N. MUNZ RE: DIP LENDER COMMENTS TO SHIP APA (.3); REVIEW APA DRAFT (2.1). | | | | |
| 11/08/18 | Springer, Lauren | 1.00 | 920.00 | 003 | 55161941 |
| | CALL WITH R. SINGER, O. GREER AND CLIENT GROUP RE: CUSTOMER DATA AND CONFERENCE WITH R. SINGER AND O. GREER RE: SAME (.9); E-MAILS WITH R. SINGER AND O. GREER RE: SAME (.1). | | | | |
| 11/08/18 | Cohen, Francesca | 2.30 | 2,012.50 | 003 | 55188258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRM SHIP DATAROOM IS COMPLETE WITH ALL FILES LISTED ON THE SHIP SCHEDULES (0.5); DEVELOP ANTITRUST PROCESS FOR BIDDERS ACCESS (1.8). | | | | |
| 11/08/18 | Miller, Jeri Leigh | 5.80 | 4,582.00 | 003 | 55160910 |
| | DRAFT MOTION TO SELL MTNS (4.1); AND MOTION TO EXPEDITE SAME (1.2); REVISE BOTH TO INCORPORATE COMMENTS (.5). | | | | |
| 11/08/18 | Diveley Landry, Angela | 3.60 | 3,528.00 | 003 | 55181672 |
| | FORMULATE PROCESS FOR SHARING COMPETITIVELY SENSITIVE INFORMATION WITH POTENTIAL BIDDERS (1.1); REVIEW SHIP DATA ROOM DOCUMENTS FOR COMPETITIVE SENSITIVITY RE BIDDERS WITH VERTICAL RELATIONSHIPS WITH SHIP (2.5). | | | | |
| 11/08/18 | Godio, Joseph C. | 5.60 | 3,864.00 | 003 | 55161185 |
| | CALL WITH LAZARD, SEARS AND WEIL ANTITRUST TEAM TO DISCUSS BIDDER AND ANTITRUST (.8); ATTEND M&A TEAM MEETING (.9); REVIEW CLEARY/ESL DRAFT OF GOING CONCERN APA TO DRAFT ISSUE LIST (.8); REVIEW AND REVISE NDAS (3.1). | | | | |
| 11/08/18 | Goltser, Jonathan | 1.90 | 1,662.50 | 003 | 55165835 |
| | FOLLOW UP ON INTERCOMPANY MTN MATTERS FOR ISDA AUCTION. | | | | |
| 11/08/18 | Van Groll, Paloma | 12.50 | 10,937.50 | 003 | 55193365 |
| | RESPOND TO OBJECTIONS TO GLOBAL SALE PROCEDURES AND REVISE SAME. | | | | |
| 11/08/18 | DiDonato, Philip | 6.40 | 3,584.00 | 003 | 55162826 |
| | REVIEW AND REVISE DE MINIMIS ASSETS MOTION (4.0); UPDATE AND REVISE DE MINIMIS MOTION (1.9); ATTEND MEETING TO DISCUSS PROPOSED CHANGES TO DE MINIMIS ASSETS (.5). | | | | |
| 11/08/18 | Zavagno, Michael | 4.00 | 2,240.00 | 003 | 55160737 |
| | REVIEW AND REVISE NDAS AND INTERNAL MEETINGS RE SAME (2.4); REVISE AND NEGOTATE SEARS NDAS (1.6). | | | | |
| 11/08/18 | Peshko, Olga F. | 7.80 | 7,176.00 | 003 | 55152620 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: CUSTOMER DATA WITH WEIL TEAM AND U.S. TRUSTEE (.2); CALLS WITH R SINGER RE: OBJECTIONS TO BIDDING PROCEDURE MOTIONS (.2); CORRESPONDENCE WITH WEIL TEAM RE: OBJECTIONS AND REPLY DEADLINES (.2); PARTICIPATE ON CALL WITH COMPANY RE: CUSTOMER DATA (.4); REVIEW FILED OBJECTIONS (.3); REVIEW AKIP GUMP COMMENTS TO SHIP AND GLOBAL PROCEDURES AND ORDERS (.4); PARTICIPATE ON CYRUS TERM SHEET CALL (.5); REVIEW CHUBB AND AUTOMOTIVE OBJECTIONS AND CORRESPOND RE: SAME (.3); CONFER WITH J MARCUS RE: SHIP FILINGS AND OBJECTIONS (.3); CORRESPOND WITH CORPORATE TEAM RE: SHIP MOTION (.1); PARTICIPATE ON CALL WITH COMPANY RE: CONSUMER PRIVACY (.9); CORRESPOND RE: OBJECTIONS (.1); CORRESPONDENCE WITH SIDLEY RE: FILED OBJECTIONS (.2); REVISE SHIP BIDDING PROCEDURES AND ORDER (.4); CORRESPOND RE: SAME (.1); DRAFT RESPONSE TO OBJECTING PARTY RE: RESOLUTION OF OBJECTION (.4); DRAFT DECLARATION IN SUPPORT OF SHIP MOTIONS (2.7); CORRESPONDENCE RE: SAME (.1). | | | | |
| 11/08/18 | Scher, Dylan<br>CALL WITH PEMA TEAM RE: APA. | 0.10 | 87.50 | 003 | 55166638 |
| 11/08/18 | Lee, Kathleen<br>ASSIST WITH MATERIAL RE: SALE PROCEDURES. | 0.60 | 252.00 | 003 | 55158291 |
| 11/08/18 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF INTENT TO CONDUCT STORE CLOSING SALES. | 0.90 | 364.50 | 003 | 55239747 |
| 11/08/18 | Peene, Travis J.<br>PREPARE SALE HEARING MATERIALS. | 2.50 | 600.00 | 003 | 55185281 |
| 11/09/18 | Chivers, Corey<br>PREPARE PROCESS AND DEVISE STRUCTURE FOR POTENTIAL SALE OF SRAC MTNS (2.7); ANALYSIS RE: SAME (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION (0.8); DISCUSSIONS WITH JEFFERIES (1.1); REVIEW INDENTURE (1.3); PREPARE TRANSFER AGREEMENT (2.7). | 9.80 | 13,965.00 | 003 | 55172078 |
| 11/09/18 | Marcus, Jacqueline | 3.70 | 5,087.50 | 003 | 55172451 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: MTNS (.3); MEET WITH O. PESHKO RE: COMMENTS ON SHIP PROCEDURES (.3); REVIEW MOTION TO SHORTEN TIME RE: MTNS (.3); CONFERENCE CALL WITH G. MEISNER AND C. CHIVERS RE: MTN SALE PROCESS (.5); REVISE MTN MOTION (.6); CALL WITH C. ADAMS (.1); CALL WITH N. MUNZ RE: NDAS (.2); CALL WITH K. KAMLANI AND C. ADAMS RE: MTNS (.3); EMAILS CREDITORS' COMMITTEE AND SKADDEN RE: REVISED MTN DRAFT (.4); CALLS WITH G. MEISNER, P. DUBLIN, J. MILLER, C. ADAMS AND A. MCCORKLE RE: MTNS (.7). | | | | |
| 11/09/18 | Singer, Randi W. | 1.80 | 2,160.00 | 003 | 55181973 |
| | CALL WITH D. KRONENBERG RE: TRUSTEE'S OBJECTION RE: PRIVACY OMBUDSMAN (.5); CALL WITH TRUSTEE RE: LIMITED OBJECTION CONCERNING PRIVACY OMBUDSMAN (.5); REVIEW PRIVACY POLICIES AND EXPLANATIONS (.8). | | | | |
| 11/09/18 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 55167467 |
| | REVIEW BIDDING PROCEDURES (.5); CALLS AND EMAILS RE MTN MOTION (.5). | | | | |
| 11/09/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 55171640 |
| | CALL WITH AKIN TEAM RE: BID PROCEDURES HEARING AND REQUEST FOR DEPOSITIONS (0.2); EMAILS WITH TEAM RE: SAME (0.2); REVIEW BID PROCEDURES MOTION (0.5); EMAIL AKIN RE: DEPOSITIONS AND WITNESSES IN CONNECTION WITH BID PROCEDURES HEARING (0.1). | | | | |
| 11/09/18 | Fail, Garrett | 0.20 | 260.00 | 003 | 55503313 |
| | CONFER WITH CORPORATE TEAM RE NDA ISSUES FOR SALE PROCESSES. | | | | |
| 11/09/18 | Kucerik, Brianne L. | 2.50 | 3,000.00 | 003 | 55161410 |
| | REVIEW DILIGENCE DATA ROOM FILES (1.1); CALL AND CORRESPONDENCE RE BIDDERS ACCESS TO DILIGENCE DATA ROOM FILES (1.4). | | | | |
| 11/09/18 | Genender, Paul R. | 0.10 | 117.50 | 003 | 55174231 |
| | ATTENTION TO UCC REQUEST FOR DISCOVERY ON BID PROCEDURES MOTION. | | | | |
| 11/09/18 | Munz, Naomi | 7.10 | 7,455.00 | 003 | 55163248 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH D. KRONENBERG (SIDLEY) RE: COMMENTS TO APA FROM DIP LENDERS (0.5); CALL WITH LAZARD RE: DATA ROOM AND NDA PROCESS (0.5); CALL WITH ANTI TRUST TEAM AND LAZARD RE: DATA ROOMS (0.9); EMAILS AND CALLS RE: NDA PROCESS (5.2). | | | | |
| 11/09/18 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 55172290 |
| | EMAILS WITH S. SITLEY AND UCC COUNSEL RE: CREDIT CARD LITIGATION. | | | | |
| 11/09/18 | Meyrowitz, Melissa | 8.60 | 8,557.00 | 003 | 55181611 |
| | REVIEW AND REVISE CONTRACTS (4.1), DRAFT AMENDMENTS (4.5). | | | | |
| 11/09/18 | Greer, Olivia J. | 0.80 | 760.00 | 003 | 55168632 |
| | CALL WITH COUNSEL FOR STALKING HORSE BIDDER RE PRIVACY OMBUDSMAN (.6); FOLLOW UP CALL WITH R. SINGER RE SAME (.2). | | | | |
| 11/09/18 | Simon, Ariel | 3.10 | 2,852.00 | 003 | 55171569 |
| | CALL WITH N. MUNZ AND SIDLEY RE: COMMENTS TO APA (.3); CORRESPOND WITH CLIENT RE: COMMENTS TO APA (.3); CORRESPOND RE: REVIEW OF APA DRAFT (.5); CALL WITH O. PESHKO RE: SHIP APA (.2); CORRESPOND WITH CLT RE: SHIP APA AND CRITICAL VENDORS (.8); REVISE SHIP APA DRAFT (1.0). | | | | |
| 11/09/18 | Springer, Lauren | 0.40 | 368.00 | 003 | 55161942 |
| | CALL WITH R. SINGER, O. PESHKO AND TRUSTEE RE: DATA TRANSFER (.2); COMPILE PRIVACY POLICIES FOR TRUSTEE AND E-MAIL CORRESPONDENCE WITH R. SINGER RE: SAME (.2). | | | | |
| 11/09/18 | Cohen, Francesca | 5.40 | 4,725.00 | 003 | 55188194 |
| | CONFIRM SHIP DATAROOM IS COMPLETE WITH ALL FILES LISTED ON THE SHIP SCHEDULES (0.7); DEVELOP ANTITRUST PROCESS FOR BIDDERS ACCESS (1.2); INTERNAL WEIL TEAM M EEING RE: M&A PROCESS AND DILIGENCE (0.8); DETERMINE TREATMENT OF CONTRACT FOR SHIP OFFICE SPACE IN BANKRUPTCY (2.7). | | | | |
| 11/09/18 | Miller, Jeri Leigh | 4.30 | 3,397.00 | 003 | 55160916 |
| | REVISE MOTION AND MOTION TO SHORTEN (2.1); CONDUCT RESEARCH RE: SAME (1.2); NEGOTIATE LANGUAGE WITH SKADDEN AND AKIN (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Palkovic, Beth | 3.60 | 2,844.00 | 003 | 55168455 |

CONFERENCE WITH C. LOGAN (1.2); DRAFT BOND POWERS (0.9); CONFERENCE WITH C. CHIVERS, C. LOGAN, JEFFERIES AND SEARS TO DISCUSS PROCESS (0.8); RESEARCH AUTHENTICATION ORDERS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Godio, Joseph C. | 5.00 | 3,450.00 | 003 | 55161184 |

DRAFT AND REVISE CLOSING CHECKLIST FOR SHIP/SERVICE.COM TRANSACTION (.6); REVIEW AND REVISE NDAS (4.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Namerow, Derek | 4.60 | 3,174.00 | 003 | 55174618 |

REVISE DE MINIMIS SALES LIST (.8); PREPARE FORM SEARS PSA WITH BANKRUPTCY LANGUAGE (.6); REVIEW ALL RESPONSES TO U-HAUL SUMMARIES AND UPDATE WHERE NECESSARY AND FOLLOW UP WITH REQUESTS STILL OUTSTANDING (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Goltser, Jonathan | 1.30 | 1,137.50 | 003 | 55165744 |

FOLLOW UP ON INTERCOMPANY MTN MATTERS FOR ISDA AUCTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Van Groll, Paloma | 9.00 | 7,875.00 | 003 | 55193481 |

RESPOND TO OBJECTIONS TO GLOBAL SALE PROCEDURES AND REVISE THE ORDER RE: SAME (8); DRAFT REPLY TO OBJECTIONS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Logan, Claire E. | 6.00 | 5,520.00 | 003 | 55173383 |

ATTEND CONFERENCE CALL WITH JEFFERIES (.5); ATTEND CONFERENCE CALL WITH COMPANY (.3); PREPARE DOCUMENTS FOR AUCTION AND NOTE TRANSFER (5.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | DiDonato, Philip | 9.40 | 5,264.00 | 003 | 55162992 |

TEAM MEETING TO DISCUSS BIDDING PROCEDURES/DE MINIMIS ASSETS (1.1); PREPARE INITIAL DRAFT OF REPLY TO OBJECTIONS FOR BIDDING PROCEDURES ORDER (2.2); UPDATE AND REVISE DE MINIMIS MOTION IN RESPONSE TO OBJECTIONS RECEIVED (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Miranda, Graciany | 5.10 | 2,856.00 | 003 | 55186877 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON M&A CONFERENCE ALL RE: NDAS (1.5); MEET WITH TEAM TO DISCUSS BACKGROUND AND WORK FORECAST (1.0); RESEARCH DIP FINANCING, REVIEW EMAIL CHAINS WITH POTENTIAL BIDDERS (1.5); CALLS WITH LAZARD (.5); CONFERENCE CALL RE: NDA RESTRICTION ON JOINT BIDDING (.5); CONFER WITH TEAM AFTERWARDS TO DISCUSS INCOMING NDAS (.1). | | | | |
| 11/09/18 | Zavagno, Michael | 4.20 | 2,352.00 | 003 | 55194945 |
| | REVISE AND NEGOTIATE SEARS NDAS (1.7); INTERNAL MEETINGS AND EXTERNAL CALLS AND EMAILS RE: SAME (2.5). | | | | |
| 11/09/18 | Peshko, Olga F. | 3.90 | 3,588.00 | 003 | 55171926 |
| | REVIEW SKADDEN COMMENTS TO SHIP PROCEDURES (.2); CONFER WITH J MARCUS RE: SKADDEN COMMENTS TO SHIP PROCEDURES (.3); CORRESPOND WITH CORPORATE TEAM RE: SAME (.1); CORRESPOND RE: U.S. TRUSTEE OBJECTIONS (.1); REVISE AND CORRESPOND RE: DECLARATION IN SUPPORT (.4); REVISE DOCUMENTS AND PREPARE REDLINES FOR ALL INTERESTED PARTIES WITH COMMENTS, AND CORRESPOND RE: SAME (1.6); CONFER WITH WEIL TEAM RE: SAME (.3); PARTICIPATE ON U.S. TRUSTEE CALL (.3); CORRESPOND RE: SAME (.2); CORRESPOND RE: DIP COMMENT (.1); CALLS WITH CORPORATE TEAM RE: SHIP APA AND PRIVACY DOCUMENTS (.3). | | | | |
| 11/09/18 | Stauble, Christopher A. | 1.60 | 648.00 | 003 | 55239921 |
| | ASSIST WITH THE PREPARATION, FILE AND SERVE (I) EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES AND (II) MOTION OF DEBTORS FOR ORDER SHORTENING NOTICE WITH RESPECT TO EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES. | | | | |
| 11/10/18 | Bond, W. Michael | 0.20 | 320.00 | 003 | 55401861 |
| | CORRESPONDENCE RE SHIP. | | | | |
| 11/10/18 | Chivers, Corey | 0.50 | 712.50 | 003 | 55171556 |
| | PREPARE EMAILS RE PROPOSED PROCESS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE RE MOTION AND PROCESS (0.2). | | | | |
| 11/10/18 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 55161897 |
| | REVIEW PROPOSED CHANGES TO SHIP APA (.2); EMAILS RE: MTNS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/18 | Westerman, Gavin | 1.20 | 1,440.00 | 003 | 55163033 |
| | REVIEW CORRESPONDENCE (.5); CALL WITH N. MUNZ AND S. SINGH (.7). | | | | |
| 11/10/18 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 55175437 |
| | CALLS WITH WEIL TEAM RE: BIDDING PROCEDURES (1.7); CALL WITH G. WESTERMAN AND N. MUNZ RE: SALES (.5). | | | | |
| 11/10/18 | Kronman, Ariel | 0.30 | 360.00 | 003 | 55184281 |
| | EMAIL AND MOTION REVIEW RE: MTN SALE. | | | | |
| 11/10/18 | Friedmann, Jared R. | 0.10 | 112.50 | 003 | 55171605 |
| | EMAILS WITH TEAM AND AKIN RE: BID PROCEDURES HEARING AND WITNESSES. | | | | |
| 11/10/18 | Kucerik, Brianne L. | 0.40 | 480.00 | 003 | 55174576 |
| | REVIEW AND ADVISE RE BIDDER ACCESS TO DATA ROOM DILIGENCE FILES (0.2); REVIEW RESEARCH RE STRATEGIC BIDDERS (0.2). | | | | |
| 11/10/18 | Munz, Naomi | 1.50 | 1,575.00 | 003 | 55162895 |
| | CALL WITH S. SINGH AND G. WESTERMAN RE: SALE PROCESS (0.5); EMAILS RE: NDAS AND ANTI TRUST REVIEW (0.5); REVIEW EMAILS RE: SHIP APA (0.5). | | | | |
| 11/10/18 | Arthur, Candace | 2.10 | 2,089.50 | 003 | 55281791 |
| | ADDRESS GOVERNMENT COMMENTS TO DE MINIMIS SALE PROCEDURES ORDER. | | | | |
| 11/10/18 | Liou, Jessica | 1.00 | 995.00 | 003 | 55220987 |
| | CALL WITH S. SINGH AND P. VAN GROLL RE BIDDING PROCEDURES REVISIONS. | | | | |
| 11/10/18 | Greer, Olivia J. | 2.10 | 1,995.00 | 003 | 55167908 |
| | REVIEW PRIVACY POLICIES FROM 1996 FORWARD (1.2); DRAFT EMAIL TO TRUSTEE CONCERNING PRIVACY POLICIES (.9). | | | | |
| 11/10/18 | Simon, Ariel | 0.30 | 276.00 | 003 | 55171612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND RE: APA AMENDMENT. | | | | |
| 11/10/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 003 | 55169442 |
| | PREPARE NOTICE OF ADJOURNMENT (.4); EMAIL J. MARCUS RE: FILING (.1); EMAIL O. PESHKO SUMMARY OF SRAC MOTION (.1). | | | | |
| 11/10/18 | Van Groll, Paloma | 11.50 | 10,062.50 | 003 | 55193479 |
| | DRAFT REPLY TO OBJECTIONS TO GLOBAL SALE PROCEDURES (8); REVISE ORDER AND PROCEDURES (3.5). | | | | |
| 11/10/18 | DiDonato, Philip | 7.90 | 4,424.00 | 003 | 55162814 |
| | REVISE OBJECTION CHART FOR BIDDING PROCEDURES (2.2); PREPARE OBJECTION CHART FOR BIDDING PROCEDURE ORDER (5.2); UPDATE AND REVISE DE MINIMIS MOTIONS (.5). | | | | |
| 11/10/18 | Stauble, Christopher A. | 1.50 | 607.50 | 003 | 55239680 |
| | COORDINATE DELIVERY TO CHAMBERS (1.0) AND CORRESPOND WITH CHAMBERS RE: FURTHER ADJOURNMMENT OF (I) EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES AND (II) MOTION OF DEBTORS FOR ORDER SHORTENING NOTICE WITH RESPECT TO EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES (.5). | | | | |
| 11/11/18 | Marcus, Jacqueline | 1.60 | 2,200.00 | 003 | 55172336 |
| | PREPARE FOR CALL WITH SKADDEN AND AKIN RE: MTN SALE (.2); CONFERENCE CALL WITH AKIN, SKADDEN RE: MTNS (.3); FOLLOW UP RE: SAME (.4); EMAILS RE: PROPOSED LANGUAGE (.1); REVIEW R. RIECKER DECLARATION RE: SHIP SALE AND AKIN COMMENTS TO SHIP PROCEDURES (.6). | | | | |
| 11/11/18 | Singer, Randi W. | 1.00 | 1,200.00 | 003 | 55234493 |
| | REVIEW HISTORIC PRIVACY POLICIES FOR INFORMATION RE: TRANSFER OF PERSONAL INFORMATION. | | | | |
| 11/11/18 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 55236404 |
| | EMAILS AND CALLS RE: OFFER (1.1); EMAILS AND CALLS WITH WEIL TEAM RE: NDA AND ANTI-TRUST PROCESS (2.4). | | | | |
| 11/11/18 | Arthur, Candace | 1.90 | 1,890.50 | 003 | 55236573 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOJ MARKUP TO DE MINIMIS SALE ORDER AND EMAIL T. GOSLIN RE: SAME (.6); EMAIL SUMMARY OF STATUS OF OBJECTIONS TO J. MARCUS, S. SINGH AND G. FAIL (1.3). | | | | |
| 11/11/18 | Liou, Jessica | 3.50 | 3,482.50 | 003 | 55220594 |
| | REVIEW OBJECTIONS TO GLOBAL BIDDING PROCEDURES AND DRAFT REPLY (2.0); REVIEW AND REVISE BID PROCEDURES REPLY CHART (1.5). | | | | |
| 11/11/18 | Cohen, Francesca | 1.70 | 1,487.50 | 003 | 55283200 |
| | STRUCTURING ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM. | | | | |
| 11/11/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 003 | 55169346 |
| | CALL WITH WEIL, SKADDEN, AND AKIN RE: SRAC MTN (.3); REVISE PROPOSED ORDER FOR SRAC MTN (.2). | | | | |
| 11/11/18 | Van Groll, Paloma | 11.90 | 10,412.50 | 003 | 55193490 |
| | DRAFT REPLY IN RESPONSE TO OBJECTIONS TO GLOBAL SALE PROCEDURES (9); REVISE ORDER RE SAME (2.9). | | | | |
| 11/11/18 | DiDonato, Philip | 8.90 | 4,984.00 | 003 | 55239626 |
| | REVISE BIDDING PROCEDURES MOTION (.5); UPDATE GLOBAL BIDDING PROCEDURES OBJECTIONS TRACKER (6.9); UPDATE AND REVISE DE MINIMIS MOTION (1.5). | | | | |
| 11/11/18 | Peshko, Olga F. | 0.30 | 276.00 | 003 | 55182922 |
| | CORRESPOND RE: DECLARATION AND AKIN COMMENTS TO BIDDING PROCEDURES (.2); REVIEW AKIN COMMENTS TO BIDDING PROCEDURES (.1). | | | | |
| 11/12/18 | Chivers, Corey | 3.20 | 4,560.00 | 003 | 55237868 |
| | REVIEW MTN PRESS (0.2); FOLLOW UP ON INTERNAL CORRESPONDENCE RE MTNS (0.1); CONDUCT FURTHER ANALYSIS AND REVIEW OF DEBT DOCUMENTS (2.1); MEET WITH BNY COUNSEL RE MTN ISSUES AND FOLLOW UP RE SAME (0.8). | | | | |
| 11/12/18 | Marcus, Jacqueline | 3.40 | 4,675.00 | 003 | 55242426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL RE: SHIP (.1); REVIEW SHIP PROCEDURES AND SIDLEY COMMENTS AND CALL WITH O. PESHKO (.3); MEET WITH G. DANILOW, S. SINGH AND G. FAIL RE: GLOBAL ASSET SALE PROCEDURES (.4); CALL WITH O. PESHKO RE: SHIP (.1); VAROUS EMAILS RE: SHIP (.3); CALL WITH J. MILLER RE: MTN MOTION (.1); REVIEW AND REVISE SHIP REPLY (1.0); REVIEW PROFFER RE: MTNS AND REVISE SHIP REPLY (1.1). | | | | |
| 11/12/18 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 55217269 |
| | CONFERENCE WITH P. VAN GROLL RE: BID PROCEDURES REPLY (1.0); REVIEW AND REVISE BID PROCEDURES (.8). | | | | |
| 11/12/18 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 55220621 |
| | CALL WITH J. MARCUS AND J. MISHKIN RE:SHIP MOTION (0.2); EMAILS WITH AKIN RE: SAME (0.1); CALL WITH J. SORKIN RE: UCC'S WITH OBJECTION TO BID PROCEDURES (0.1); EMAILS WITH TEAM RE: SAME (0.4). | | | | |
| 11/12/18 | Fail, Garrett | 0.80 | 1,040.00 | 003 | 55186006 |
| | REVIEW, ANALYSIS, AND PROVIDE COMMENTS FOR RESPONSE TO UCC OBJECTIONS TO GLOBAL SALE MOTION. | | | | |
| 11/12/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 55403084 |
| | REVIEW MATERIALS RELATED TO MTN ISSUES. | | | | |
| 11/12/18 | Genender, Paul R. | 0.30 | 352.50 | 003 | 55232542 |
| | EMAILS RE: UPCOMING HEARING ON BID PROCEDURES AND SHIP MOTION (.1); EMAILS RE: UCC DECLARATIONS AND RESPONSE TO SAME (.2). | | | | |
| 11/12/18 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 55192672 |
| | CONFERS AND EMAILS RE: SHIP APA AND EMPLOYEE ISSUES (.3); REVIEW ISSUES ON DIP AND ERISA EVENT OF DEFAULT, PBGC PLAN TERMINATION PREMIUM AND CORRESPONDENCE ON SAME (.5). | | | | |
| 11/12/18 | Munz, Naomi | 8.50 | 8,925.00 | 003 | 55235928 |
| | EMAILS AND CALLS RE: REVISIONS TO SHIP APA TO ADDRESS DIP LENDER COMMENTS (7.9); EMAILS RE: INSURANCE AND BENEFITS ISSUES WITH SIDLEY AND SEARS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 55219384 |
| | DISCUSSIONS WITH J. FRIEDMANN AND J. MARCUS RE: SHIP DECLARATION. | | | | |
| 11/12/18 | Meyrowitz, Melissa | 4.10 | 4,079.50 | 003 | 55238003 |
| | PREPARE LIST OF QUESTIONS AND ISSUES RE: DE MINIMIS SALES (.8); REVISE AMENDMENT DOCUMENTS AS APPLICABLE (1.9); REVIEW FOR REPS RELATED TO BANKRUPTCY (.7); REVIEW FOR SALE LEASEBACKS (.7). | | | | |
| 11/12/18 | Simon, Ariel | 3.50 | 3,220.00 | 003 | 55228399 |
| | CORRESPOND RE: AMENDMENT TO SHIP APA (1.4); DRAFT AMENDMENT TO SHIP APA (2.1). | | | | |
| 11/12/18 | Springer, Lauren | 0.20 | 184.00 | 003 | 55205583 |
| | E-MAIL CORRESPONDENCE WITH WEIL GROUP RE: SHIP CUSTOMER DATA AND PRIVACY POLICIES. | | | | |
| 11/12/18 | Cohen, Francesca | 5.80 | 5,075.00 | 003 | 55283319 |
| | STRUCTURING ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 0.90 | 711.00 | 003 | 55188784 |
| | DRAFT DECLARATION IN SUPPORT OF MTN SALE MOTION. | | | | |
| 11/12/18 | Godio, Joseph C. | 1.80 | 1,242.00 | 003 | 55194245 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/12/18 | Van Groll, Paloma | 12.50 | 10,937.50 | 003 | 55236266 |
| | REVISE REPLY TO OBJECTIONS TO GLOBAL BIDDING PROCEDURES (10.0); REVISE BIDDING PROCEDURES ORDER (2.5). | | | | |
| 11/12/18 | DiDonato, Philip | 9.70 | 5,432.00 | 003 | 55239586 |
| | UPDATE OBJECTION TRACKER FOR GLOBAL BIDDING PROCEDURES (4.1); UPDATE OBJECTION TRACKER FOR DE MINIMIS ORDER (1.2); REVISE OBJECTION TRACKER FOR GLOBAL BIDDING PROCEDURES (2.0); UPDATE AND REVISE DE MINIMIS MOTION (2.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/18 | Wands, Lauren | 2.20 | 1,232.00 | 003 | 55184780 |
| | CONDUCT RESEARCH TO SUPPORT DRAFTING OF RESPONSES AND OBJECTIONS. | | | | |
| 11/12/18 | Zavagno, Michael | 0.40 | 224.00 | 003 | 55236644 |
| | REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION. | | | | |
| 11/12/18 | Peshko, Olga F. | 5.80 | 5,336.00 | 003 | 55182983 |
| | CALL WITH J MARCUS RE: SHIP ORDER AND PROCEDURES (.3) REVISE SHIP ORDER AND PROCEDURES AND CORRESPOND RE: SAME WITH INTERESTED PARTIES (1.2); DRAFT AND REVISE REPLY IN SUPPORT OF SHIP MOTION AND REVIEW DOCUMENTS RELATED THERETO (3); CONFER AND CORRESPOND WITH J MARCUS RE: SAME (.2); REVIEW AMENDMENT TO SHIP APA (.1); CORRESPOND RE: SAME WITH UCC AND WEIL TEAM (.2); REVIEW HEARING AGENDA AND CORRESPOND RE: SAME (.1); CORRESPOND WITH SIDLEY RE: TRUSTEE'S OBJECTION AND WITH WEIL TEAM (.5); CORRESPOND WITH COUNSEL FOR ARI AND WEIL TEAM RE: WITHDRAWAL OF OBJECTION (.2). | | | | |
| 11/12/18 | Stauble, Christopher A. | 0.50 | 202.50 | 003 | 55239615 |
| | REVISE, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON (I) MOTION OF DEBTORS FOR ORDER SHORTENING NOTICE AND (II) EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES. | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.40 | 96.00 | 003 | 55235885 |
| | DISTRIBUTE OBJECTIONS TO GOB MOTION TO TEAM. | | | | |
| 11/13/18 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 55558243 |
| | CALL WITH M&A TEAM (.3); CONF N. MUNZ RE: M&A (.2). | | | | |
| 11/13/18 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 55192641 |
| | REVIEW QUESTIONS RE: PHONE NUMBERS AS TRADEMARKS. | | | | |
| 11/13/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 003 | 55402903 |
| | PREPARE FOR BID PROCEDURES MOTION. | | | | |
| 11/13/18 | Connolly, Annemargaret | 0.70 | 945.00 | 003 | 55219066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL FROM DEPARTMENT OF JUSTICE RE SHIP SALE AGREEMENT (.2); REVIEW CONSENT DECREE APPLICABLE TO SHIP SALE (.4); REVIEW T. GOSLIN'S SUMMARY TO TEAM RE SAME (.1). | | | | |
| 11/13/18 | Chivers, Corey | 2.10 | 2,992.50 | 003 | 55227652 |
| | REVIEW DEBT HOLDER REGISTER AND COORDINATE RECONCILIATION (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE MTNS (0.3); WORKING GROUP UPDATE CALL WITH ADVISORS (0.5); ANALYZE POTENTIAL AVENUES FOR SUPPLEMENTAL INDENTURE (1.1). | | | | |
| 11/13/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 003 | 55208741 |
| | REVIEW NOTICE OF FILING REVISED MTN ORDER AND CALL WITH J. MILLER RE: SAME (.2); REVIEW SHIP REPLY AND MULTIPLE CALLS WITH O. PESHKO RE: SAME (.3); EMAIL RE: SHIP EMPLOYEES (.1); FOLLOW UP RE: MTN STATUS AND CALL WITH G. MIESNER (.5); CALL WITH C. CHIVERS (.1); CALL WITH G. MIESNER (.1); REVIEW SRAC RESOLUTION RE: MTNS (.1); MEET WITH C. ARTHUR RE: SHIP ENVIRONMENTAL CONSENT ORDER (.1); REVIEW WEIL REPLY RE: GLOBAL BIDDING PROCEDURES (.2). | | | | |
| 11/13/18 | Westerman, Gavin | 1.60 | 1,920.00 | 003 | 55232848 |
| | REVIEW EMAIL CORRESPONDENCE (.7); STATUS CALL (.3); M&A TEAM MEETING (PARTIAL) (.4); CALL WITH N. MUNZ (.2). | | | | |
| 11/13/18 | Singh, Sunny | 4.90 | 5,880.00 | 003 | 55217287 |
| | REVIEW BIDDING PROCEDURES REPLY AND CHART (3.0); CALL RE: M&A PROCESS (.9); REVIEW UCC SUPPLEMENT TO BIDDING PROCEDURES (1.0). | | | | |
| 11/13/18 | Kronman, Ariel | 0.50 | 600.00 | 003 | 55194864 |
| | CALL RE: MTN SALE WITH J. MARCUS, C. ADAMS AND QUNN EMMANUEL (.2); REVIEW CDS TERMS RE: SAME (.3). | | | | |
| 11/13/18 | Friedmann, Jared R. | 2.80 | 3,150.00 | 003 | 55220737 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: UCC'S INTENT TO FILE A DECLARATION IN SUPPORT OF OBJECTION TO GLOBAL BID PROCEDURES (0.1); CALL WITH J.SORKIN RE: SAME (0.1); EMAIL TEAM RE: SAME (0.1); REVIEW AND REVISE REPLY IN SUPPORT OF BID PROCEDURES MOTION (1.0); CALL WITH S.SINGH AND P.VAN GROLL RE: COMMENTS TO SAME (0.1); MEET WITH P.VAN GROLL RE: ADDITIONAL REVISIONS AND COMMENTS TO REPLY BRIEF (0.3); REVIEW AND ANALYZE SUPPLEMENTAL OBJECTION FILED BY COMMITTEE TO BID PROCEDURES MOTION AND ACCOMPANYING DECLARATION OF S.SIMMS (1.0); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/13/18 | Schrock, Ray C. | 2.00 | 3,100.00 | 003 | 55403805 |
| | REVIEW MATERIALS FOR MTN SALES (1.0); REVIEW MATERIALS FOR SALES (1.0). | | | | |
| 11/13/18 | Genender, Paul R. | 0.40 | 470.00 | 003 | 55232597 |
| | WORK SESSION ON SIMMS DECLARATION AND HEARING ON BID PROCEDURES. | | | | |
| 11/13/18 | Margolis, Steven M. | 0.80 | 860.00 | 003 | 55192793 |
| | CONFER WITH SIDLEY RE: APA AND EMPLOYEE BENEFITS TRANSITION AND INTEGRATION ISSUES AND REVIEW EMPLOYEE COVENANTS FOR SAME (0.6); CORRESPOND WITH E. GERAGHTY ON APA AND BENEFIT TRANSITION ISSUES (0.2). | | | | |
| 11/13/18 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55237177 |
| | REVIEW EMAIL FROM DEPARTMENT OF JUSTICE RE: SHIP SALE AGREEMENT (.2); REVIEW CONSENT DECREE APPLICABLE TO SHIP SALE (.4); DRAFT EMAIL TO WEIL TEAM RE SAME (.2). | | | | |
| 11/13/18 | Munz, Naomi | 9.00 | 9,450.00 | 003 | 55237279 |
| | CALL WITH LAZARD RE: M&A PROCESS AND REVIEW OF PROCESS LETTER (2.5); MEET WITH WEIL M&A TEAM (0.9); EMAILS AND CALLS RE: REVISIONS TO SHIP APA TO ADDRESS DIP LENDER COMMENTS (5.6). | | | | |
| 11/13/18 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 003 | 55242903 |
| | REVIEW UCC'S SUPPLEMENTAL OBJECTION TO BIDDING PROCEDURES MOTION AND RELATED DECLARATION (1.0) DISCUSS PREPARATION OF REBUTTAL TO SAME FOR SAME WITH J. FRIEDMANN AND D. KIRSZTJAN (.2). | | | | |
| 11/13/18 | Meyrowitz, Melissa | 2.90 | 2,885.50 | 003 | 55237575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PSAS (1.4); FOLLOW UP WITH APPLICABLE QUESTIONS FOR OPEN INFORMATION (.4); REVISE CONTRACTS BASED ON INFORMATION PROVIDED (.6); UPDATE INTERNAL TRACKER (.5). | | | | |
| 11/13/18 | Podolsky, Anne Catherine | 7.70 | 7,661.50 | 003 | 55218084 |
| | REVIEW DE MINIMIS CONTRACTS (4.2); REVISE DE MINIMIS SALES AMENDMENTS (2.7); CORRESPOND WITH J SEALES AND M MEYROWITZ RE: SAME (0.8). | | | | |
| 11/13/18 | Podolsky, Anne Catherine | 2.00 | 1,990.00 | 003 | 55403688 |
| | MEET WITH S BARRON RE: TITLE COMPANY REQUIREMENTS (0.3); CORRESPOND WITH WEIL BFR TEAM RE REVISED LANGAUGE FOR DE MINIMIS AMENDMENTS (0.5); REVIEW DRAFT DIP EXHIBIT (0.8); CORRESPOND WITH CLIENT RE: WESTLAND AMENDMENT (0.4). | | | | |
| 11/13/18 | Simon, Ariel | 3.90 | 3,588.00 | 003 | 55234565 |
| | MEET WITH E. ODONER, G. WESTERMAN, N. MUNZ, F. COHEN, J. GODIO AND S. HULSEY RE: STATUS OF ASSET SALES (1.0); REVIEW DRAFT OF APA (.2); M&A PROCESS CALL WITH E. ODONER, G. WESTERMAN, N. MUNZ, LAZARD, SEARS AND MIII (.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.4); CORRESPOND RE: AMENDMENT TO SHIP APA (1.8). | | | | |
| 11/13/18 | Cohen, Francesca | 5.20 | 4,550.00 | 003 | 55283443 |
| | STRUCTURE ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM (3.3); REAL ESTATE DOCUMENT UPLOADS TO DATAROOM (0.7); DETERMINE APPROACH TO RESTRICTED FILES IN VDR (1.2). | | | | |
| 11/13/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 003 | 55188666 |
| | PREPARE NOTICE OF REVISED PROPOSED ORDER FOR FILING (.1); CALL WITH WEIL AND M-III RE: DETERMINATION OF FINAL RECEIVABLES (.3); REVIEW CHALLENGER INFORMATION (.1); CALL WITH O. PESHKO RE: SAME (.1); REVIEW DOCKET FOR OBJECTIONS TO MOTION (.2). | | | | |
| 11/13/18 | Palkovic, Beth | 2.10 | 1,659.00 | 003 | 55192192 |
| | REVIEW BNY REGISTER OF MEDIUM TERM NOTES SERIES B AND CORRESPOND WITH C. CHIVERS AND C. LOGAN (0.9); REVIEW BOARD RESOLUTIONS AND SUMMARIZE FOR C. CHIVERS AND C. LOGAN (1.2). | | | | |
| 11/13/18 | Godio, Joseph C. | 1.90 | 1,311.00 | 003 | 55194200 |
| | ATTEND M&A TEAM MEETING (.9); REVIEW AND REVISE NDAS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/18 | Hulsey, Sam | 1.00 | 690.00 | 003 | 55234246 |
| | INTERNAL TEAM MEETING TO DISCUSS STRATEGY AND NEXT STEPS WITH THE M&A TEAM. | | | | |
| 11/13/18 | Tesoriero, Lucas F. | 2.30 | 1,817.00 | 003 | 55237185 |
| | REVISE REPLY BRIEF (.6); CONDUCT RESEARCH RE: SAME AND HEARING PREPARATION (1.7). | | | | |
| 11/13/18 | Van Groll, Paloma | 14.30 | 12,512.50 | 003 | 55236926 |
| | REVISE AND FILE REPLY TO OBJECTIONS TO BIDDING PROCEDURES MOTION (10); RESPOND TO OBJECTORS RE: REMAINING OBJECTIONS TO MOTION (4.3). | | | | |
| 11/13/18 | Logan, Claire E. | 0.60 | 552.00 | 003 | 55188530 |
| | REVIEW MTN HOLDERS. | | | | |
| 11/13/18 | Barron, Shira | 1.90 | 1,064.00 | 003 | 55229977 |
| | MEET WITH A. PODOLSKY RE: DE MINIMIS SALES (.2); CHECK RECORDABILITY OF INTERESTS ON DE MINIMIS SALES (1.6); SEND EMAILS TO TITLE COMPANY RE: DE MINIMIS SALES (.1). | | | | |
| 11/13/18 | DiDonato, Philip | 7.90 | 4,424.00 | 003 | 55239583 |
| | EMAIL OBJECTORS TO DISCUSS CHANGES TO DE MINIMIS ASSETS (1.0); FINALIZE DE MINIMIS ASSETS MOTION (4.7); UPDATE GLOBAL BIDDING PROCEDURES OBJECTIONS TRACKER (2.2). | | | | |
| 11/13/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 003 | 55238066 |
| | DRAFT INSERT FOR GOB REPLY BRIEF. | | | | |
| 11/13/18 | Zavagno, Michael | 3.30 | 1,848.00 | 003 | 55236591 |
| | INTERNAL M&A TEAM MEETINGS AND CALLS WITH OPPOSING NDA PARTIES TO NEGOTIATE NDAS (1.8); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.5). | | | | |
| 11/13/18 | Zaslav, Benjamin | 2.10 | 504.00 | 003 | 55235984 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED ORDER AUTHORIZING DEBTORS TO SELL MEDIUM TERM NOTES (.8); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS RESPONSE IN SUPPORT OF MOTION OF DEBTORS FOR ENTRY OF ORDER (I)(A) APPROVING BIDDING PROCEDURES FOR SALE OF SEARS HOME IMPROVEMENT BUSINESS, (B) APPROVING STALKING HORSE BID PROTECTIONS, (C) SCHEDULING AUCTION FOR AND HEARING TO APPROVE SALE OF SEARS HOME IMPROVEMENT BUSINESS, (D) APPROVING FORM AND MANNER OF NOTICE OF SALE, AUCTION, AND SALE HEARING, (E) APPROVING ASSUMPTION AND ASSIGNMENT PROCEDURES, (II) APPROVING THE SALE OF SEARS HOME IMPROVEMENT BUSINESS IN ACCORDANCE WITH THE STALKING HORSE AGREEMENT AND (III) GRANTING RELATED RELIEF (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55558423 |

FOLLOW-UP M&A DISCUSSION WITH G. WESTERMAN AND N. MUNZ, ETC.

| 11/14/18 | Danilow, Greg A. | 5.00 | 8,000.00 | 003 | 55208655 |

PREPARE FOR HEARING MOTION FOR PROCEDURES (3.0); REVISE PROFFER (2.0).

| 11/14/18 | Connolly, Annemargaret | 1.10 | 1,485.00 | 003 | 55219073 |

CALL WITH T. GOSLIN AND DEPARTMENT OF JUSTICE RE SAME (.3); REVIEW SHIP SALE AGREEMENT AND DISCLOSURE SCHEDULES RE SAME (.3); REVIEW SHIP CONSENT DECREE RE SAME (.4); REVIEW EMAILS FROM T. GOSLIN AND WEIL TEAM RE SAME (.1).

| 11/14/18 | Chivers, Corey | 3.50 | 4,987.50 | 003 | 55226948 |

REVIEW MOTIONS AND OBJECTIONS TO COURT HEARING (2.2); COORDINATION RE HEARING PARTICIPATION (0.4); CALLS RE POTENTIAL BOND PROCESS WITH QUINN (0.3) AND WITH JEFFERIES (0.2); CALL WITH J. MARCUS RE HEARING ISSUES (0.4).

| 11/14/18 | Marcus, Jacqueline | 10.20 | 14,025.00 | 003 | 55208687 |

REVIEW M&A PROCESS LETTER (.1); CALL WITH J. MILLER AND S. BRAUNER RE: MTN ORDER (.2); REVIEW R. RIECKER SHIP PROFFER (.6); REVIEW C. ADAMS MTN PROFFER (.4); CALLS WITH L. VALENTINO RE: MTNS (.2); PREPARE FOR HEARING RE: SHIP AND MTN SALES (8.3); CALL WITH R. SCHROCK (.1); CALL WITH J. PICKHART (.3).

| 11/14/18 | Singer, Randi W. | 0.50 | 600.00 | 003 | 55236299 |

ANALYSIS AND RESPONSE TO SHIP OMBUDSMAN ISSUES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Westerman, Gavin | 2.70 | 3,240.00 | 003 | 55234718 |

CONFER WITH E. ODONER (.2); CONFER WITH R. SCHROCK, E. ODONER, N. MUNZ, AND LAZARD RE M&A PROCESS (.7); FOLLOW UP RE SAME (.2); REVIEW EMAIL CORRESPONDENCE (.5); CONFER WITH E. ODONER (PARTIAL) AND N. MUNZ (.5); REVIEW ISSUES LIST (.3); ATTENTION TO M&A PROCESS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 55217313 |

MEET WITH P. VAN GROLL RE BID PROCEDURES (.8); HEARING PREPARATION CALL ON SALES MOTION (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Kronman, Ariel | 1.30 | 1,560.00 | 003 | 55203916 |

REVIEW MATERIAL RE: CHALLENGE TO MTNS AT ISDA AUCTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Friedmann, Jared R. | 6.80 | 7,650.00 | 003 | 55220997 |

FURTHER ANALYZE SIMMS DECLARATION AND EMAILS WITH TEAM AND M-III RE: SAME AND NEXT STEPS (1.2); CALL WITH R. SCHROCK RE: SAME AND STRATEGY (0.2); CALL WITH M-III, G. DANILOW, J. MISHKIN AND D. KIRSZTAJN RE: SIMMS DECLARATION (1.1); CALL WITH G. DANILOW, J. MISHKIN AND D. KIRSZTAJN RE: SAME AND NEXT STEPS (0.2); REVIEW DRAFT ANALYSIS FROM M-III (0.5); CALL WITH M-III AND WEIL TEAM RE: SAME (1.0); REVIEW AND REVISE DRAFT RESPONSE POINTS TO SIMMS DECLARATION (0.4); MEET WITH D. KIRSZTAJN RE: RESPONSE POINTS TO SIMMS DECLARATION (0.4); EMAILS TO TEAM RE: SAME (0.2); CALL WITH G. DANILOW RE: SAME (0.1); REVIEW AND REVISE DRAFT PROFFER FOR M. MEGHJI RESPONDING TO SIMMS DECLARATION (0.8); EMAILS WITH D. KIRSZTAJN AND J. MISHKIN RE: SAME (0.2); DRAFT CROSS POINTS FOR S.SIMMS (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Fail, Garrett | 0.70 | 910.00 | 003 | 55219273 |

CALL WITH CORPORATE TEAM RE ASSET SALE ISSUES (.4); MULTIPLE EMAILS RE SALE ISSUES (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Genender, Paul R. | 0.90 | 1,057.50 | 003 | 55232294 |

PREPARE FOR HEARING ON BID PROCEDURES, INCLUDING DISCOVERY EFFORTS MADE BY DEBTORS (.2); REVIEW ESL'S RESPONSE RE: SAME (.2); REVIEW SIMMS DECLARATION BY UCC IN CONNECTION WITH SAME (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Margolis, Steven M. | 1.60 | 1,720.00 | 003 | 55219473 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH SEARS, SERVICE.COM, SIDLEY, MARSH RE: EMPLOYEE BENEFITS, TRANSITION, INSURANCE AND RELATED ISSUES AND FURTHER CORRESPONDENCE WITH SIDLEY ON TRANSITION FOR SHIP TRANSACTION (1.2); CORRESPONDENCE AND REVIEW DUE DILIGENCE MATERIAL FROM E. GERAGHTY RE: SHIP (0.4). | | | | |
| 11/14/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 003 | 55236406 |
| | CALL WITH J. MARCUS RE SHIP CONSENT DECREE (.1); CALL WITH A. CONNOLLY AND DEPARTMENT OF JUSTICE RE SAME (.3); REVIEW SHIP SALE AGREEMENT AND DISCLOSURE SCHEDULES RE SAME (.3); REVIEW SHIP CONSENT DECREE RE SAME (.4); DRAFT EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 11/14/18 | Munz, Naomi | 8.10 | 8,505.00 | 003 | 55237847 |
| | REVIEW AND RESPOND TO EMAILS RE: SALES (1.0); CALL WITH LAZARD RE: M&A PROCESS AND REVIEW OF PROCESS LETTER (1.1); MEETING WITH WEIL M&A PARTNERS (0.7); CONFERENCE CALLS RE: DILIGENCE INFORMATION FOR GO FORWARD STORES AND RELATED EMAILS (4.8); EMAILS RE: INTEGRATION ISSUES FOR SHIP (0.5). | | | | |
| 11/14/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 55304593 |
| | CORRESPONDENCE WITH SEARS AND UCC COUNSEL RE VISA/MC LITIGATION. | | | | |
| 11/14/18 | Naughton, Michael C. | 1.50 | 1,575.00 | 003 | 55225167 |
| | PARTICIPATE ON INTEGRATION PLANNING CALLS WITH SEARS AND SERVICE.COM. | | | | |
| 11/14/18 | Meyrowitz, Melissa | 1.50 | 1,492.50 | 003 | 55237713 |
| | SPECIFIC CLIENT UPDATES TO WESTLAND CONTRACT AMENDMENT (.3); CONFER AC PODOLSKY AND K. GRANT RE CLOSING FORMS (1.2). | | | | |
| 11/14/18 | Podolsky, Anne Catherine | 1.20 | 1,194.00 | 003 | 55404509 |
| | DRAFT DE MINIMIS SALE CLOSING INSTRUCTIONS. | | | | |
| 11/14/18 | Simon, Ariel | 1.40 | 1,288.00 | 003 | 55234813 |
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA. | | | | |
| 11/14/18 | Springer, Lauren | 0.30 | 276.00 | 003 | 55404551 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AUCTION DRAFT APA. | | | | |
| 11/14/18 | Miller, Jeri Leigh | 5.90 | 4,661.00 | 003 | 55195389 |
| | DRAFT AND REVISE PROFFER OF C. ADAMS FOR SRAC MTN SALE (1.6); REVIEW OBJECTIONS TO MOTION (1.2); PREPARE FOR HEARING (3.1). | | | | |
| 11/14/18 | Palkovic, Beth | 2.00 | 1,580.00 | 003 | 55205470 |
| | REVIEW RESOLUTIONS AND SUMMARIZE FOR C.CHIVERS (0.4); REVIEW BNY LIST OF SRAC MTN HOLDERS AND SUMMARIZE CIRCULATE NOTE (1.6). | | | | |
| 11/14/18 | Godio, Joseph C. | 5.50 | 3,795.00 | 003 | 55203890 |
| | CONDUCT DILIGENCE ON THE SEARS HOME SERVICES BUSINESS, AS WELL AS OTHER NEW FILES UPLOADED TO THE VDR (1.5); REVIEW DRAFT OF THE AUCTION APA (1.0); REVIEW AND REVISE NDAS (3.0). | | | | |
| 11/14/18 | Hulsey, Sam | 3.90 | 2,691.00 | 003 | 55235569 |
| | TEAM MEETING RE: PROCESS AND NEXT STEPS WITH M&A TEAM (1.5); REVIEW AND NEGOTIATE NDAS (1.9); REVISE AND UPDATE PROCESS LETTER (.5). | | | | |
| 11/14/18 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 55194857 |
| | REVIEW ESL PURCHASE AGREEMENT. | | | | |
| 11/14/18 | Van Groll, Paloma | 9.60 | 8,400.00 | 003 | 55235995 |
| | RESPOND TO OBJECTIONS TO GLOBAL BIDIDNG PROCEDURES (4.0); RESPOND TO OBJECTIONS TO LIQUIDATION SALES MOTION (3.0); PREPARE FOR GLOBAL BIDDING PROCEDURES HEARING (.1); REVISE BIDDING PROCEDURES (1.8); REVISE GOB ORDER (.7). | | | | |
| 11/14/18 | Logan, Claire E. | 0.70 | 644.00 | 003 | 55208434 |
| | DRAFT AUTHENTICATION ORDER (.4); REVIEW SRAC INDENTURE (.3). | | | | |
| 11/14/18 | Barron, Shira | 0.40 | 224.00 | 003 | 55230012 |
| | DE MINIMIS SALES CHECKLISTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | DiDonato, Philip | 3.10 | 1,736.00 | 003 | 55239627 |
| | FINALIZE DE MINIMIS ASSETS ORDER AND FILING (2.5); CALLS WITH OBJECTORS RE: DE MINIMIS ASSETS ORDER AND CHANGES (.6). | | | | |
| 11/14/18 | Miranda, Graciany | 6.90 | 3,864.00 | 003 | 55194995 |
| | INTERNAL CONFERENCE CALL WITH BFR (1.0); CONFERENCE CALL WITH BIDDER RE NDA (0.5); CONFERENCE CALL RE 505 STORES (0.5); MEET WITH TEAM TO DISCUSS BIDDING PROCESS (0.9); INCORPORATE MARKUPS TO BIDDER NDA (0.5); REVIEW BIDDING PROCEDURES MOTION AND INCOMING DOCUMENTS IN DATA ROOM (3.0); EMAIL RE: NDA WITH BIDDER AND SEARS (0.5). | | | | |
| 11/14/18 | Zavagno, Michael | 2.50 | 1,400.00 | 003 | 55236026 |
| | INTERNAL M&A TEAM MEETINGS AND PHONE CALLS WITH OPPOSING NDA PARTIES TO NEGOTIATE NDAS (1.2); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.3). | | | | |
| 11/14/18 | Richards, Lauren E. | 0.50 | 345.00 | 003 | 55251415 |
| | CONFER WITH TEAM RE: REVISIONS TO EMPLOYEE RELEASE AGREEMENT (0.3); REVISE EMPLOYEE RELEASE AGREEMENT (0.2). | | | | |
| 11/14/18 | Scher, Dylan | 1.10 | 962.50 | 003 | 55233312 |
| | REVIEW APA. | | | | |
| 11/14/18 | Mishra, Akansha | 0.10 | 79.00 | 003 | 55205536 |
| | CONFER WITH CLIENT ON SCHEDULES. | | | | |
| 11/14/18 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 55242889 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED FINAL ORDER AUTHORIZING AND ESTABLISHING PROCEDURES FOR DE MINIMIS ASSET SALES AND DE MINIMIS ASSET ABANDONMENTS (.6); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED ORDER AUTHORIZING GLOBAL BIDDING PROCEDURES (.6). | | | | |
| 11/15/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 003 | 55217956 |
| | REVIEW FORM APA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Marcus, Jacqueline | 2.30 | 3,162.50 | 003 | 55242343 |
| | CALL WITH C. ADAMS RE: MTN SALE (.5); MEET WITH O. PESHKO RE: REVISED SHIP ORDER (.3); CONFERENCE CALL WITH C. CHIVERS, J. PICKHARDT AND A. CORKHILL RE: MTNS (.5); CALL WITH O. PESHKO RE: SHIP ORDER (.1); EMAIL RE: MTNS (.1); REVIEW SHIP ORDER AND CALL WITH O. PESHKO (.4); CALL WITH N. MUNZ AND A. SIMON RE: SHIP DATA ROOM (.2); EMAIL R. RIECKER AND L. VALENTINO RE: MTNS (.2). | | | | |
| 11/15/18 | Westerman, Gavin | 0.70 | 840.00 | 003 | 55235190 |
| | REVIEW PURCHASE AGREEMENT (.3); M&A TEAM MEETING (PARTIAL) (.4). | | | | |
| 11/15/18 | Singh, Sunny | 0.40 | 480.00 | 003 | 55233685 |
| | REVIEW SALE PROCESS LETTER. | | | | |
| 11/15/18 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55236136 |
| | CALL WITH A. SIMON RE SHIP SALE. | | | | |
| 11/15/18 | Munz, Naomi | 11.10 | 11,655.00 | 003 | 55239167 |
| | CONFERENCE CALL WITH ADVISORS (0.5); MEET WITH WEIL M&A TEAM (1.0); REVIEW DRAFT ESL APA (6.1); REVIEW AND REVISE PROCESS LETTER (1.0); EMAILS AND CALLS RE: MARKETING SHIP (1.5); EMAILS (1.0). | | | | |
| 11/15/18 | Meyrowitz, Melissa | 4.90 | 4,875.50 | 003 | 55237695 |
| | REVIEW AND REVISE NUMEROUS DRAFT CONTRACTS TO ADD NEW BFR LANGUAGE (4.6); REVIEW LANGUAGE RELATING TO CLOSING DATE (.3). | | | | |
| 11/15/18 | Remijan, Eric D. | 0.40 | 398.00 | 003 | 55205624 |
| | REVIEW APA AUCTION DRAFT. | | | | |
| 11/15/18 | Podolsky, Anne Catherine | 3.70 | 3,681.50 | 003 | 55409410 |
| | REVISE DRAFT DE MINIMIS ASSET AMENDMENTS. | | | | |
| 11/15/18 | Simon, Ariel | 4.00 | 3,680.00 | 003 | 55234827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND RE: DELIVERABLES UNDER SHIP APA (3.0); MEET WITH WEIL M&A TEAM RE: SALES PROCESS AND STATUS (.8); CALL WITH CLIENT RE: CLOSING DELIVERABLES UNDER SHIP APA (.2). | | | | |
| 11/15/18 | Miller, Jeri Leigh<br>MEET WITH P. VAN GROLL RE: SRAC MTN. | 0.20 | 158.00 | 003 | 55207340 |
| 11/15/18 | Bednarczyk, Meggin<br>REVIEW AND REVISE AUCTION BID DRAFT APA. | 3.00 | 2,070.00 | 003 | 55228857 |
| 11/15/18 | Godio, Joseph C.<br>ATTEND M&A TEAM MEETING (.8); REVIEW DRAFT OF THE AUCTION APA (1.1); REVIEW AND REVISE NDAS (2.5). | 4.40 | 3,036.00 | 003 | 55218280 |
| 11/15/18 | Hulsey, Sam<br>INTERNAL TEAM MEETING TO DISCUSS STRATEGY AND NEXT STEPS WITH THE M&A TEAM (.7); REVIEW AND NEGOTIATE NDAS (1.0); REVISE AND UPDATE PROCESS LETTER (.8). | 2.50 | 1,725.00 | 003 | 55234653 |
| 11/15/18 | Van Groll, Paloma<br>REVISE GLOBAL BIDDING PROCEDURES ORDER. | 3.20 | 2,800.00 | 003 | 55237333 |
| 11/15/18 | Kirsztajn, Daniela H.<br>EDITS TO PROFFER (.6); EMAIL RE SAME (.1). | 0.70 | 612.50 | 003 | 55243436 |
| 11/15/18 | Miranda, Graciany<br>INTERNAL MEETING RE: STEPS MOVING FORWARD AND NDA PROCESS (1.2); COMMENT ON INCOMING NDA, INCORPORATE TEAM COMMENTS, AND SEND TO COUNTERPARTY (1.0). | 2.20 | 1,232.00 | 003 | 55205443 |
| 11/15/18 | Zavagno, Michael<br>REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.4); INTERNAL M&A TEAM MEETINGS AND PHONE CALLS WITH OPPOSING NDA PARTIES TO NEGOTIATE NDAS (2.1). | 3.50 | 1,960.00 | 003 | 55236067 |
| 11/15/18 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 003 | 55412532 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SAMPLES OF SALE MOTIONS. | | | | |
| 11/15/18 | Scher, Dylan | 0.40 | 350.00 | 003 | 55233985 |
| | REVIEW APA (.3). INTERNAL EMAIL RE. COMMENTS (.1). | | | | |
| 11/15/18 | Haiken, Lauren C. | 1.10 | 418.00 | 003 | 55333050 |
| | REVIEW VENDOR PLAN FOR INGESTION OF CUSTODIANS. | | | | |
| 11/16/18 | Epstein, Michael A. | 3.50 | 5,250.00 | 003 | 55227513 |
| | WORK RE WAIVER REQUEST (1.3); WORK RE GUARANTEE AND COLLATERAL AGREEMENT FOR SHIP (2.2). | | | | |
| 11/16/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 003 | 55412630 |
| | PREPARE MTN FOR HEARING. | | | | |
| 11/16/18 | Connolly, Annemargaret | 0.90 | 1,215.00 | 003 | 55219103 |
| | TEAM CALL RE: PURCHASE AGREEMENTS (.5); REVIEW FORM GOING CONCERN AGREEMENT AND PROVIDE COMMENTS (.4). | | | | |
| 11/16/18 | Chivers, Corey | 1.40 | 1,995.00 | 003 | 55226582 |
| | CALL RE HEARING PREP (0.5); COMMUNICATIONS WITH TRUSTEE COUNSEL RE MTN AUTHORIZATIONS AND ANALYZE REQUESTS (0.4); ANALYZE SCENARIOS FOR TRANSFER (0.5). | | | | |
| 11/16/18 | Marcus, Jacqueline | 2.30 | 3,162.50 | 003 | 55230352 |
| | EMAIL RE: MTNS (.1); CALL WITH B. AEBERSOLD RE: MTNS (.1); EMAILS RE: MTNS (.2); FOLLOW UP EMAILS RE: MTN HEARING (.3); EMAIL RE: OMBUDSMAN (.1); REVIEW NOTICE OF CONTINUATION AND WITNESSES (.2); CALL WITH D. EGGERMAN RE: MTNS (.2) PREPARE FOR (.2) AND PARTICIPATE ON CALL WITH C. ADAMS, R. RIECKER, L. VALENTINO AND J. MISHKIN RE: MTNS AND FOLLOW UP RE: SAME (.6); CONFERENCE CALL WITH M&A TEAM RE: PROCESS LETTER AND SALE PROCESS (.3). | | | | |
| 11/16/18 | Singer, Randi W. | 0.70 | 840.00 | 003 | 55237881 |
| | REVIEW ISSUES RE: TRANSFER OF PERSONAL INFORMATION IN ASSET SALE. | | | | |
| 11/16/18 | Westerman, Gavin | 1.10 | 1,320.00 | 003 | 55234990 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH N. MUNZ RE PROCESS (.3); REVIEW EMAIL CORRESPONDENCE (.3); REVIEW APA (.5). | | | | |
| 11/16/18 | Singh, Sunny | 1.90 | 2,280.00 | 003 | 55233127 |
| | CALL RE: ANTI-TRUST LITIGATION (1.0); EMAIL TO AKIN RE: BID PROCEDURES ORDER (.5); CALL RE: CC SALES WITH LAZARD AND COMPANY (.4). | | | | |
| 11/16/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 55226917 |
| | EMAILS WITH TEAM RE: PREPARING FOR MTN HEARING (0.2); CALL WITH J.MISHKIN RE: SAME (0.2); EMAILS WITH TEAM RE: MILBANK'S REQUEST FOR DEPOSITIONS (0.2); CALL WITH G. DANILOW RE: HEARING AND STRATEGY FOR SAME (0.2); CALL WITH J. MISHKIN RE: SAME (0.2). | | | | |
| 11/16/18 | Schrock, Ray C. | 4.00 | 6,200.00 | 003 | 55403717 |
| | NUMEROUS CALLS WITH CLIENT AND MIII RE MTN BIDS. | | | | |
| 11/16/18 | Baer, Lawrence J. | 0.60 | 630.00 | 003 | 55449838 |
| | PARTICIPATE ON M&A CALL. | | | | |
| 11/16/18 | Margolis, Steven M. | 2.60 | 2,795.00 | 003 | 55219472 |
| | REVIEW ISSUES ON NEW FORM APA AND CORRESPONDENCE ON SAME (0.5); WEIL TEAM MEETING ON APA STATUS AND RELATED ISSUES (0.6); REVIEW AND REVISE ESL APA DRAFT WITH A. MISHRA (0.8); REVIEW NEW SCHEDULES AND DUE DILIGENCE ON SHIP TRANSACTION AND APA AND VARIOUS CONFERENCE AND CORRESPONDENCE RE: SAME (0.7). | | | | |
| 11/16/18 | Goslin, Thomas D. | 1.30 | 1,365.00 | 003 | 55228694 |
| | CALL WITH WEIL TEAM RE SALE PROCESSES (.5); REVIEW AND COMMENT ON AUCTION DRAFT ASSET PURCHASE AGREEMENT (.8). | | | | |
| 11/16/18 | Munz, Naomi | 8.10 | 8,505.00 | 003 | 55239593 |
| | CONFERENCE CALL WITH ADVISORS (0.5); ATTEND MEETING WITH WEIL TEAM (0.8); REVIEW OF DRAFT ESL APA (2.1); REVIEW AND REVISE PROCESS LETTER (1.3); EMAILS AND CALLS RE: NDA PROCESS (2.4); EMAILS (1.0). | | | | |
| 11/16/18 | Mishkin, Jessie B. | 4.30 | 4,515.00 | 003 | 55243206 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR HEARING ON MEDIUM TERM NOTE SALE MOTION AND PREPARE EXAMINATIONS FOR SAME (2.2); CALL WITH C. ADAMS, B. ABERSOLD, L. VALENTINO, ET AL. IN PREPARATION FOR HEARING ON MEDIUM TERM NOTE SALE MOTION (.8); VARIOUS FOLLOW UP EMAILS RE: SAME (.3); STRATEGY COMMUNICATIONS WITH J. FRIEDMANN AND G. DANILOW RE: SAME (.5); CORRESPONDENCE RE: HEARING LOGISTICS WITH OBJECTOR COUNSEL (.5). | | | | |
| 11/16/18 | Naughton, Michael C. | 1.90 | 1,995.00 | 003 | 55225316 |
| | REVIEW AND COMMENT ON AUCTION DRAFT (1.2); REVIEW INTEGRATION PLANNING INFORMATION EXCHANGE REQUEST (.4); PARTICIPATE ON TEAM CALL (0.3). | | | | |
| 11/16/18 | Meyrowitz, Melissa | 3.10 | 3,084.50 | 003 | 55237598 |
| | CONFERS WITH AC PODOLSKY RE: PROCESS/FORMS (.9); REVIEW CHECKLIST FOR CLOSING DELIVERABLES (.5); REVIEW AND MODIFY DELIVERY EMAILS FOR AMENDMENT FORM AND ONE OFF AMENDMENTS (1.1); UPDATE AMENDMENT FORM (.6). | | | | |
| 11/16/18 | Liou, Jessica | 2.40 | 2,388.00 | 003 | 55220661 |
| | REVIEW AND REVISE DRAFT GLOBAL SALE PROCESS LETTER (1.0); FURTHER REVIEW AND REVISE DRAFT PROCESS LETTER FOR WEIL TAX AND WEIL M&A COMMENTS (.6); REVIEW AND RESPOND TO EMAILS RE SALE PROCESS (.3); CALL WITH WEIL M&A, TAX, AND BFR TEAMS RE M&A PROCESS (.5). | | | | |
| 11/16/18 | Simon, Ariel | 4.50 | 4,140.00 | 003 | 55234221 |
| | CALL WITH LAZARD, SEARS AND SHIP RE: STATUS OF DILIGENCE REQUESTS FROM BUYER (0.3); CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (3.5); CALL WITH B. KUCERIK RE: SHIP DILIGENCE REQUESTS FROM BUYER (0.2); MEET WITH E. ODONER, N. MUNZ AND WEIL BANKRUPTCY AND SPECIALIST TEAMS ON M&A SALES PROCESS (0.5). | | | | |
| 11/16/18 | Springer, Lauren | 1.00 | 920.00 | 003 | 55403715 |
| | REVIEW AND COMMENT ON AUCTION DRAFT APA (.3); REVIEW GOING CONCERN BID (.2); INTERNAL WEIL MEETING RE: M&A PROCESS GOING FORWARD (.5). | | | | |
| 11/16/18 | Cohen, Francesca | 5.90 | 5,162.50 | 003 | 55282998 |
| | STRUCTURING AND FACILITATING ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM (4.8); WEIL TEAM MEETING ON M&A PROCESS OVERVIEW (0.5); ANALYZE INDEPENDENT CONTRACTOR FORM CONTRACT FOR SHIP (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 003 | 55225384 |

EMAIL J. GADSDEN RE: WITNESS LIST (.1); CALL WITH B. ZASLAV RE: CHAMBERS SUBMISSIONS AND FILING OF NOTICE OF CONTINUANCE (.2); EMAIL B. ZASLAV AND C. STAUBLE DOCUMENTS FOR HEARING (.2).

| 11/16/18 | Palkovic, Beth | 0.70 | 553.00 | 003 | 55218495 |

CONFERENCE CALL WITH BFR TEAM, C. CHIVERS, C. LOGAN AND CLIENT ON MTNS.

| 11/16/18 | Bednarczyk, Meggin | 1.80 | 1,242.00 | 003 | 55228187 |

DEAL STATUS MEETING WITH BFR, PEMA, AND SPECIALIST GROUPS (.6); REVIEW AND REVISE AUCTION BID DRAFT APA (1.2).

| 11/16/18 | Godio, Joseph C. | 4.40 | 3,036.00 | 003 | 55219591 |

REVIEW DRAFT OF CO-OCCUPANCY LICENSE AGREEMENT (.7); REVIEW AND REVISE NDAS (3.7).

| 11/16/18 | Shub, Lorraine | 1.80 | 1,242.00 | 003 | 55218729 |

ATTEND SEARS MARKUP DISCUSSION AND MARK UP APA.

| 11/16/18 | Guthrie, Hayden | 3.80 | 3,610.00 | 003 | 55403757 |

REVIEW GOING CONCERN (ESL) DRAFT APA.

| 11/16/18 | Tesoriero, Lucas F. | 4.60 | 3,634.00 | 003 | 55236532 |

REVIEW MATERIALS RE: MEDIUM TERM NOTES (2.6); EMAILS WITH BFR (.9); CONDUCT RESEARCH FOR CROSS-EXAM PREPARATION (1.1).

| 11/16/18 | Van Groll, Paloma | 6.30 | 5,512.50 | 003 | 55237149 |

CALL ON DILIGENCE FOR GLOBAL ASSET SALE DATA ROOM (1); REVISE GOB ORDER (1); REVISE BIDDING PROCEDURES ORDER (4.3).

| 11/16/18 | Logan, Claire E. | 0.30 | 276.00 | 003 | 55230184 |

ATTEND CALL TO DISCUSS HEARING.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Barron, Shira | 2.80 | 1,568.00 | 003 | 55230251 |

MEET WITH A. PODOLSKY RE: DE MINIMIS SALES (.2); ORGANIZE CHECKLISTS FOR DE MINIMIS SALES (2.6).

| 11/16/18 | Zavagno, Michael | 4.00 | 2,240.00 | 003 | 55235940 |

INTERNAL M&A TEAM MEETINGS AND PHONE CALLS WITH OPPOSING NDA PARTIES TO NEGOTIATE NDAS (2.9); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.1).

| 11/16/18 | Richards, Lauren E. | 0.80 | 552.00 | 003 | 55311712 |

PARTICIPATE ON CALL RE: PROCESS (0.4); REVIEW LETTER WITH EEOC CHARGE RELATED TO BANKRUPTCY (0.1); REVIEW AND COMMENT ON LABOR AND EMPLOYMENT-RELATED PROVISIONS OF AUCTION DRAFT APA (0.3).

| 11/16/18 | Scher, Dylan | 0.70 | 612.50 | 003 | 55233417 |

REVIEW GOING CONCERN APA (.2).  INTERNAL CONFERENCE RE. STATUS OF TRANSACTION (.5).

| 11/16/18 | Mishra, Akansha | 3.80 | 3,002.00 | 003 | 55344389 |

SEARS M&A PROCESS MEETING (.4); CONFER WITH S. MARGOLIS ON ESL APA (.9); REVIEW AND MARKUP SHIP APA (2.5).

| 11/16/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 003 | 55220351 |

CALL WITH WEIL TEAM AND LAZARD RE CC CLAIM SALE (.5); CORRESPOND WITH SAME RE SAME (.2); CALL WITH LAZARD AND COMPANY RE SAME (.5).

| 11/16/18 | Stauble, Christopher A. | 0.60 | 243.00 | 003 | 55243015 |

REVISE, FILE AND SERVE NOTICE OF CONTINUATION OF HEARING ON EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES.

| 11/16/18 | Zaslav, Benjamin | 0.60 | 144.00 | 003 | 55235983 |

SUBMIT FINAL ORDER APPROVING (I) PROCEDURES FOR STORE CLOSING SALES AND (II) ASSUMPTION OF LIQUIDATION CONSULTING AGREEMENT TO CHAMBERS FOR APPROVAL (.3); SUBMIT ORDER AUTHORIZING AND ESTABLISHING PROCEDURES FOR DE MINIMIS ASSET SALES AND DE MINIMIS ASSET ABANDONMENTS TO CHAMBERS FOR APPROVAL (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/18 | Heitner, Kenneth H. | 0.50 | 800.00 | 003 | 55237322 |
| | REVIEW MARK UP OF FORM APA. | | | | |
| 11/17/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 55244159 |
| | REVIEW ESL DRAFT OF GOING CONCERN ASSET PURCHASE AGREEMENT. | | | | |
| 11/17/18 | Epstein, Michael A. | 1.60 | 2,400.00 | 003 | 55226619 |
| | WORK RE PRIVACY CONSENT DECREE. | | | | |
| 11/17/18 | Danilow, Greg A. | 0.50 | 800.00 | 003 | 55236462 |
| | PREPARE FOR MTN HEARING. | | | | |
| 11/17/18 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 55230714 |
| | CALLS WITH C. ADAMS AND J. MISHKIN RE: HEARING PREPARATION RE: MTNS (.1). | | | | |
| 11/17/18 | Singer, Randi W. | 0.50 | 600.00 | 003 | 55279108 |
| | REVISE STIPULATION FOR APPOINTMENT OF OMBUDSMAN. | | | | |
| 11/17/18 | Kronman, Ariel | 0.70 | 840.00 | 003 | 55225777 |
| | CONFER WITH J. MISHKIN AND C. CHIVERS RE: MTN HEARING (.3); REVIEW EMAILS AND 2014 CDS DEFINITIONS (.4). | | | | |
| 11/17/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55219755 |
| | REVIEW MARKUP OF ESL APA AGREEMENT AND CORRESPONDENCE AND COMMENTS ON SAME (0.8); REVIEW NEW DOCUMENTS FROM E. GERAGHTY RE: SHIP APA AND CORRESPONDENCE ON SAME (0.3); CORRESPONDENCE WITH J. GODIO RE: COMMENTS ON FORM AUCTION APA (0.2). | | | | |
| 11/17/18 | Goslin, Thomas D. | 0.40 | 420.00 | 003 | 55228500 |
| | DRAFT EMAIL TO ASSISTANT U.S. ATTORNEY RE SHIP SALE AGREEMENT (.3); DRAFT EMAIL TO A. SIMON RE SAME (.1). | | | | |
| 11/17/18 | Comer, Samuel Jason | 3.90 | 4,095.00 | 003 | 55233894 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AUCTION APA. | | | | |
| 11/17/18 | Munz, Naomi | 5.50 | 5,775.00 | 003 | 55240005 |
| | PREPARE ISSUES LIST FOR ESL DRAFT APA. | | | | |
| 11/17/18 | Mishkin, Jessie B. | 5.10 | 5,355.00 | 003 | 55243330 |
| | FURTHER COMMUNICATIONS WITH MILBANK RE: MTN SALE MOTION HEARING (.2) VARIOUS DISCUSSIONS RE: HEARING STRATEGY WITH J. MILLER, A. KRONMAN, C. CHIVERS AND J. MARCUS (1.0); DRAFT NIKOV CROSS EXAM (2.0); DRAFT MATERIALS TO PREPARE C. ADAMS FOR CROSS EXAMINATION (1.9). | | | | |
| 11/17/18 | Greer, Olivia J. | 1.80 | 1,710.00 | 003 | 55229885 |
| | DRAFT STIPULATION RE PRIVACY OMBUDSMAN. | | | | |
| 11/17/18 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55228277 |
| | REVIEW CLOSING CHECKLIST (4.5); CORRESPOND RE: DELIVERABLES UNDER SHIP APA (.3); CORRESPOND RE: AUCTION DRAFT APA (.2). | | | | |
| 11/17/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 003 | 55225762 |
| | CALL WITH J. MISHKIN RE: ADAMS PROFFER. | | | | |
| 11/17/18 | Godio, Joseph C. | 1.50 | 1,035.00 | 003 | 55219631 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/17/18 | Hulsey, Sam | 0.10 | 69.00 | 003 | 55234525 |
| | REVIEW AND NEGOTIATE NDAS. | | | | |
| 11/17/18 | Shub, Lorraine | 0.80 | 552.00 | 003 | 55227898 |
| | REVISE DRAFT APA. | | | | |
| 11/17/18 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 55218902 |
| | REVIEW AUCTION DRAFT APA. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 003 | 55220302 |
| | REVIEW EMAILS RE: MTN SALE AND CASE UPDATE. | | | | |
| 11/18/18 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 55404197 |
| | REVIEW ISSUES LIST FOR ESL GOING CONCERN ASSET PURCHASE AGREEMENT. | | | | |
| 11/18/18 | Danilow, Greg A. | 3.00 | 4,800.00 | 003 | 55404199 |
| | WITNESS AND TRIAL PREPARATION FOR MTN HEARING. | | | | |
| 11/18/18 | Marcus, Jacqueline | 11.30 | 15,537.50 | 003 | 55230424 |
| | CALL WITH M. MEGHJI RE: MTNS (.3); CONFERENCE CALL WITH A. CORKHILL, ETC. RE: MTNS (.5); OFFICE CONFERENCE WITH C. ADAMS, J. MISHKIN AND G. DANILOW TO PREPARE FOR MTN HEARING (4.8); CALL WITH A. CORKHILL (.1); PREPARE FOR HEARING, INCLUDING REVISIONS TO PROFFER AND CROSS EXAMINATION (3.3); CONFERENCE CALL WITH B. AEBERSOLD, M. MEGHJI AND L. VALENTINO RE: SAME (.3); DRAFT CYRUS SETTLEMENT AGREEMENT (2.0). | | | | |
| 11/18/18 | Westerman, Gavin | 4.70 | 5,640.00 | 003 | 55243315 |
| | REVIEW AND REVISE AUCTION APA (4.3); REVIEW EMAIL CORRESPONDENCE (.4). | | | | |
| 11/18/18 | Singh, Sunny | 1.30 | 1,560.00 | 003 | 55233622 |
| | CALL WITH WEIL AND LAZARD TEAM RE: CREDIT CARD CLAIMS (.4); REVISE PROCESS LETTER FOR SAME (.5); EMAIL COURT RE: GLOBAL BID PROCEDURES ORDER (.4). | | | | |
| 11/18/18 | Kronman, Ariel | 2.00 | 2,400.00 | 003 | 55225373 |
| | REVIEW CDS DEFINITIONS AND CYRUS COMMENTS TO MOTION (1.0). CALLS RE: MTN HEARING. (0.5) REVIEW NOTES RE: TRANSFER PROVISIONS AND EMAILS RE: SAME (.5). | | | | |
| 11/18/18 | Fail, Garrett | 0.50 | 650.00 | 003 | 55220806 |
| | EMAILS WITH TEAM RE MTN SALE. | | | | |
| 11/18/18 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 55507625 |
| | ATTEND CALLS WITH LAZARD RE CREDIT CARD CLAIM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/18 | Margolis, Steven M. | 0.40 | 430.00 | 003 | 55250219 |
| | REVIEW ISSUES ON APAS AND SCHEDULES. | | | | |
| 11/18/18 | Munz, Naomi | 3.50 | 3,675.00 | 003 | 55239994 |
| | PREPARE ISSUES LIST FOR ESL DRAFT APA. | | | | |
| 11/18/18 | Mishkin, Jessie B. | 12.80 | 13,440.00 | 003 | 55278208 |
| | CALL WITH QUINN EMMANUEL AND J. MARCUS RE: ARGUMENTS AND PREPARATION FOR MTN SALE HEARING EXAMINATIONS (.5) MEET WITH C. ADAMS, J. MARCUS AND G. DANILOW TO PREPARE FOR DIRECT AND CROSS EXAMINATIONS AND FURTHER DRAFT AND REVISE MATERIALS AND EXHIBIT SETS FOR SAME (11.7) ATTEND INTERNAL CALLS RE: POTENTIAL SETTLEMENT OF MTN SALE MOTION OBJECTION (.6). | | | | |
| 11/18/18 | Meyrowitz, Melissa | 0.60 | 597.00 | 003 | 55284670 |
| | INTERNAL CORRESPONDENCE ON LANGUAGE FOR IN NEGOTIATION CONTRACTS. | | | | |
| 11/18/18 | Liou, Jessica | 0.60 | 597.00 | 003 | 55221187 |
| | REVIEW DRAFT PROCESS LETTER (.1); CONFER WITH LAZARD RE SAME (.3); REVIEW ESL OPEN ISSUES LIST (.2). | | | | |
| 11/18/18 | Liou, Jessica | 0.20 | 199.00 | 003 | 55404036 |
| | REVIEW EMAILS RE: MTN SALE. | | | | |
| 11/18/18 | Simon, Ariel | 1.50 | 1,380.00 | 003 | 55279636 |
| | CORRESPONDING RE: DELIVERABLES UNDER SHIP APA (.4); REVIEW AND REVISE SHIP CLOSING CHECKLIST (1.1). | | | | |
| 11/18/18 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 55261814 |
| | REVIEW GUARANTEE AND COLLATERAL AGREEMENT. | | | | |
| 11/18/18 | Godio, Joseph C. | 0.60 | 414.00 | 003 | 55232215 |
| | REVIEW AND REVISE NDAS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/18/18 | Tesoriero, Lucas F. | 2.60 | 2,054.00 | 003 | 55279166 |
| | DIRECT OUTLINE FOR C. ADAMS IN PREPARATION FOR MEDIUM TERM NOTE HEARING. | | | | |
| 11/18/18 | Van Groll, Paloma | 1.70 | 1,487.50 | 003 | 55274093 |
| | REVISE SALE PROCESS LETTER. | | | | |
| 11/18/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 003 | 55232328 |
| | PREPARE SALE MOTION. | | | | |
| 11/19/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 003 | 55244203 |
| | REVIEW ESL DRAFT PURCHASE AGREEMENT. | | | | |
| 11/19/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 003 | 55404248 |
| | TEAM CONF ON SALES PROCESS (.7); TEAM CONF ON AUCTION FORM AND RELATED MATTERS (1.8). | | | | |
| 11/19/18 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 55506540 |
| | CALL L. QUINTANCE AND N. MUNZ. | | | | |
| 11/19/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 003 | 55404251 |
| | MTN HEARING PREPARATION (.5); REVIEW MINUTES (.5). | | | | |
| 11/19/18 | Hoenig, Mark | 2.80 | 4,270.00 | 003 | 55404252 |
| | CONDUCT ANALYSIS RE: SALE OF SRAC DEBT OBLIGATION. | | | | |
| 11/19/18 | Connolly, Annemargaret | 0.60 | 810.00 | 003 | 55282716 |
| | REVIEW EMAIL FROM ASSISTANT U.S. ATTORNEY RE SHIP SALE AGREEMENT (.1); REVIEW GOING CONCERN SALE AGREEMENT AND T. GOSLIN'S MARKUP AND COMMUNICATIONS WITH BUYER (.5). | | | | |
| 11/19/18 | Chivers, Corey | 3.80 | 5,415.00 | 003 | 55267437 |
| | REVIEW CORRESPONDENCE AND PROPOSED BIDDING (0.7); PREPARE FOR HEARING (1.4); PREPARE FOR AUCTION (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Marcus, Jacqueline | 6.10 | 8,387.50 | 003 | 55279312 |

PREPARE FOR MTN HEARING (.4); REVIEW OMEGA LETTER AND CALL WITH G. DANILOW (.3); CALL WITH G. MIESNER (.1); CONFERENCE CALL WITH C. ADAMS, B. AERBERSOLD RE: MTNS (.6); CONFERENCE CALL WITH B. AEBERSOLD, E. REIMER, M. MENDELSOHN RE: MTNS (.4); CALLS WITH L. VALENTINO, R. RIECKER, S. GOLDRING AND E. REIMER RE: MTNS (.6); CALL WITH J. PICKHARDT (.2); CALL WITH R. SCHROCK, A. KRONMAN AND C. CHIVERS (.7); CALL WITH R. SCHROCK AND FOLLOW UP EMAIL (.2); CALLS WITH AND EMAILS G. MIESNER, J. PICKHARDT, C. ADAMS, ETC. (.8); CALL WITH J. PICKHARDT AND REVIEW MULTIPLE DRAFTS OF ISDA LETTER AND JEFFERIES SOLICITATION (1.0); EMAILS RE: MTNS (.3); REVIEW EMAILS RE: SHIP CLOSING (.2); CALL WITH O. PESHKO RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Singer, Randi W. | 1.40 | 1,680.00 | 003 | 55279186 |

REVISE STIPULATION TO APPOINT CONSUMER PRIVACY OMBUDSMAN (.5); MARK-UP AUCTION DRAFT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Westerman, Gavin | 4.10 | 4,920.00 | 003 | 55257512 |

REVIEW EMAIL CORRESPONDENCE (.8); ATTEND M&A TEAM MEETING (.8); CALL WITH N. MUNZ (.2); REVIEW CLEARY APA (.7); ATTEND M&A TEAM MEETING RE APA/PROCESS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Singh, Sunny | 0.40 | 480.00 | 003 | 55247057 |

CONFERENCE WITH J. LIOU RE: SALES ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Kronman, Ariel | 1.60 | 1,920.00 | 003 | 55241468 |

REVIEW OMEGA LETTER (0.2) AND CYRUS DECK (0.1); DRAFT LETTER RE: MTN SET OFF (0.5); EMAILS (0.5) AND CALL (0.3) RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Kucerik, Brianne L. | 6.40 | 7,680.00 | 003 | 55261361 |

REVIEW AND ANALYZE DATA ROOM DILIGENCE DOCUMENTS (1.8); CALL WITH J. AVITIA-GUZMAN RE BIDDER ACCESS TO DATA ROOM DILIGENCE FOLDERS AND PREPARE FOR SAME (1.5); REVIEW AND COMMENT ON DRAFT ANTITRUST BIDDER TRACKER AND REVIEW BIDDER ACCESS RIGHTS RE SAME (1.0); REVIEW AND COMMENT ON DRAFT REPORT TRACKING DATA ROOM DOCUMENT RESTRICTIONS (0.9); REVIEW AND ANALYZE ESL PARTNER ACCESS TO DATA ROOM DILIGENCE FOLDERS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Schrock, Ray C. | 5.00 | 7,750.00 | 003 | 55277494 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FOR MTN HEARING (3.0); ATTEND FOLLOW UP DISCUSSIONS WITH NUMEROUS PARTIES RE MTN ISSUES (2.0). | | | | |
| 11/19/18 | Margolis, Steven M. | 1.70 | 1,827.50 | 003 | 55250179 |
| | REVIEW ISSUES ON FORM ASSET PURCHASE AGREEMENT AND COMMENTS TO SAME (0.5); REVIEW CHANGES ON ESL ASSET PURCHASE AGREEMENT AND CORRESPONDENCE ON SAME (0.4); CORRESPONDENCE ON EMPLOYEE SCHEDULES AND ISSUES (0.3); REVIEW AUCTION DRAFT APA AND COMMENTS TO J. GODIO ON SAME (0.5). | | | | |
| 11/19/18 | Goslin, Thomas D. | 1.50 | 1,575.00 | 003 | 55239706 |
| | REVIEW EMAIL FROM ASSISTANT U.S. ATTORNEY RE SHIP SALE AGREEMENT (.1); REVIEW AND COMMENT ON GOING CONCERN SALE AGREEMENT (1.3); DRAFT EMAIL TO COUNSEL FOR BUYER RE SAME (.1). | | | | |
| 11/19/18 | Comer, Samuel Jason | 3.90 | 4,095.00 | 003 | 55316525 |
| | REVIEW AND REVISE AUCTION APA. | | | | |
| 11/19/18 | Munz, Naomi | 10.00 | 10,500.00 | 003 | 55506551 |
| | MEET WITH WEIL M&A TEAM (1.0); CONFERENCE CALL WITH LAZARD RE: INCLUSION OF MATERIALS RELATING TO SHIP IN SHS CIM AND DATA ROOM AND RELATED EMAILS (1.0); DISCUSS DRAFT AUCTION FORM APA (2.0); REVIEW AND COMMENT ON PROCESS LETTER AND RELATED EMAILS (1.0); REVISE DRAFT ISSUES LIST RE: ESL DRAFT APA AND RELATED EMAILS (3.0); EMAILS AND CALLS RE: NDAS FOR SALE PROCESS (2.0). | | | | |
| 11/19/18 | Mishkin, Jessie B. | 2.30 | 2,415.00 | 003 | 55279660 |
| | INTERNAL CALLS RE: POTENTIAL RESOLUTION OF MTN SALE MOTION (.3); PREPARE EXHIBITS AND MATERIALS FOR HEARING (2.0). | | | | |
| 11/19/18 | Meyrowitz, Melissa | 6.70 | 6,666.50 | 003 | 55284487 |
| | CORRESPONDENCE AND CONFERENCES RE AMENDMENTS AND DRAFT FORM (3.2); UPDATE CLOSING LANGUAGE (.4); UPDATE AMENDMENT FORM (.3); RESPONSES TO CLIENT REQUESTS FROM J. SEALES (.8); CORRESPONDENCE WITH CLIENT RE AMENDMENT FORM (1.2); CORRESPONDENCE ON AND REVIEW OF CLARKSVILLE LEASE (.4); REVIEW CLOSING DOCUMENTS (.4);. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Arthur, Candace | 1.20 | 1,194.00 | 003 | 55280912 |

EMAIL SALES TEAM RE: DE MINIMIS ASSET SALES (.2); CONFER WITH A. HWANG ON SAME (.1); CONFER WITH P. DIDONATO ON SAME (.1); EMIAL P. VAN GROLL AND P. DIDONATO RE: TEXAS LANGUAGE IN SALE ORDERS (.1); CALL WITH J. SEALE RE: DE MINIMIS PROCEDURE ORDER (.3); EMAIL J. SEALE, J. MARCUS AND M. BOND RE: SAME (.4);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Liou, Jessica | 4.20 | 4,179.00 | 003 | 55241367 |

CONFER WITH L. QUAINTAINCE RE DRAFT PROCESS LETTER (.5) CONFER WITH P. VAN GROLL RE SALE ISSUES (.2); CONFER WITH S. SINGH RE SALE ISSUES (.4); REVIEW AND RESPOND TO S. ELBERG EMAILS RE PROCESS LETTER (.1); REVIEW AND COMMENT ON ESL APA (1.8); REVIEW SALE ISSUES (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Podolsky, Anne Catherine | 2.30 | 2,288.50 | 003 | 55260665 |

CORRESPOND WITH CLIENT RE: DE MINIMIS SALES AMENDMENTS (0.8); CORRESPOND WITH WEIL RE TEAM RE: SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Greer, Olivia J. | 1.40 | 1,330.00 | 003 | 55275632 |

FINALIZE STIPULATION RE PRIVACY OMBUDSMAN (.9); INTERNAL DISCUSSIONS WITH R. SINGER AND RESTRUCTURING TEAM RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Simon, Ariel | 2.30 | 2,116.00 | 003 | 55279650 |

CORRESPOND RE: DELIVERABLES UNDER SHIP APA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 003 | 55249742 |

CALL WITH J. MARCUS RE: SRAC MTN ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Palkovic, Beth | 0.60 | 474.00 | 003 | 55254710 |

REVIEW MTNS FOR ACCURACY AND SUMMARIZE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Bednarczyk, Meggin | 3.50 | 2,415.00 | 003 | 55512265 |

CALL WITH A. SIMON RE: SHIP DISCLOSURE SCHEDULES (.2); REVIEW AND REVISE ELS GOING CONCERN APA (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Godio, Joseph C. | 10.60 | 7,314.00 | 003 | 55239713 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NDAS (4.0); ATTEND M&A TEAM MEETING RE AUCTION DRAFT APA (1.3); INCORPORATE SPECIALISTS' COMMENTS INTO AUCTION DRAFT APA (4.1); PARTICIPATE IN M&A WEEKLY TEAM MEETING (1.2). | | | | |
| 11/19/18 | Hulsey, Sam | 3.10 | 2,139.00 | 003 | 55276738 |
| | REVISE AND UPDATE GOING CONCERN APA (2.4); REVIEW AND NEGOTIATE NDAS (.7). | | | | |
| 11/19/18 | Shub, Lorraine | 4.90 | 3,381.00 | 003 | 55265844 |
| | DRAFT APA FOR ESL. | | | | |
| 11/19/18 | Guthrie, Hayden | 6.70 | 6,365.00 | 003 | 55238994 |
| | WEIL INTERNAL MEETING (0.7); MEETING RE: AUCTION DRAFT APA (0.9); DRAFT GOING CONCERN APA (3.5); DRAFT AUCTION DRAFT APA (1.6). | | | | |
| 11/19/18 | Goltser, Jonathan | 0.50 | 437.50 | 003 | 55274072 |
| | FOLLOW UP ON MTN ISSUES WITH C. LOGAN. | | | | |
| 11/19/18 | Van Groll, Paloma | 8.30 | 7,262.50 | 003 | 55274136 |
| | CONDUCT RESEARCH RE CURE COSTS (5); PREPARE COMMUNICATION RE: GOB NOTICE (1); MARKUP CONSUMER PRIVACY OMBUDSMAN (1); REVIEW ESL AND AUCTION DRAFT APAS (1.3). | | | | |
| 11/19/18 | Logan, Claire E. | 1.00 | 920.00 | 003 | 55245656 |
| | REVIEW SRAC NOTES TO BE AUCTIONED AND RIGHTS OF SET OFF. | | | | |
| 11/19/18 | DiDonato, Philip | 1.00 | 560.00 | 003 | 55267817 |
| | CALLS DISCUSSING DE MINIMIS ASSETS ORDER AND CHANGES. | | | | |
| 11/19/18 | Miranda, Graciany | 4.00 | 2,240.00 | 003 | 55241588 |
| | REVIEW EMAILS RE: NEXT STEPS (0.5); MARK UP NDA (0.5); INTERNAL MEETING (0.5); MARK UP NDA FOR REVIEW (1.0); KMART PURCHASE (1.0); EMAILS RE: NDAS TO RESPECTIVE COUNTERPARTIES FOLLOWING ASSOCIATE APPROVAL (0.5). | | | | |
| 11/19/18 | Zavagno, Michael | 3.00 | 1,680.00 | 003 | 55281653 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NEGOTIATE SEARS' NDAS WITH OPPOSING PARTIES (.8); SEARS M&A TEAM MEETING (1.0); REVISE AND NEGOTIATE SEARS NDAS (1.2). | | | | |
| 11/19/18 | Peshko, Olga F. | 1.70 | 1,564.00 | 003 | 55283076 |
| | CORRESPOND WITH SIDLEY, CLIENT AND WEIL TEAM RE: SHIP FILING REQUIREMENTS (.5); REVIEW FTI INFORMATION REQUESTS ON CASH MANAGEMENT (.3); CORRESPOND RE: ADEQUATE ASSURANCE (.3); REVIEW INITIAL SCHEDULE OF CONTRACTS AND DRAFT COMMENTS FOR COMPANY AND CORRESPOND RE: SAME (.4); CORRESPOND RE: SHIP CONTRACT QUESTIONS (.2). | | | | |
| 11/19/18 | Richards, Lauren E. | 0.10 | 69.00 | 003 | 55311757 |
| | CONFER WITH CORPORATE AND LABOR TEAMS RE: COMMENTS TO AUCTION DRAFT APA FOR LABOR AND EMPLOYMENT-RELATED PROVISIONS (0.1). | | | | |
| 11/19/18 | Stauble, Christopher A. | 0.90 | 364.50 | 003 | 55243036 |
| | ASSIST WITH PREPARATION OF HEARING ON 11/19/2018 RE: EMERGENCY MOTION OF DEBTORS FOR ORDER APPROVING SALE OF MEDIUM TERM NOTES. | | | | |
| 11/19/18 | Zaslav, Benjamin | 1.60 | 384.00 | 003 | 55292875 |
| | ASSIST WITH PREPARATION OF MTN HEARING MATERIALS. | | | | |
| 11/20/18 | Heitner, Kenneth H. | 2.00 | 3,200.00 | 003 | 55252293 |
| | WORK ON ESL DRAFT APA WITH S. GOLDRING AND L. SHUB. | | | | |
| 11/20/18 | Odoner, Ellen J. | 3.00 | 4,800.00 | 003 | 55510152 |
| | TAX CALL, ETC. (1.0); REAL ESTATE CALL, ETC (1.0); FOLLOW-UP WITH G. WESTERMAN AND N. MUNZ (.6); CALL N. WEISEN OF LAZARD (.4). | | | | |
| 11/20/18 | Epstein, Michael A. | 5.40 | 8,100.00 | 003 | 55247086 |
| | WORK RELATING TO NEGOTIATIONS. | | | | |
| 11/20/18 | Danilow, Greg A. | 0.30 | 480.00 | 003 | 55405055 |
| | REVIEW MTN PROCESS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Bond, W. Michael | 1.20 | 1,920.00 | 003 | 55405069 |

CONFERENCE CALL RE M&A PROCESS (.4); REVIEW DOCUMENTS IN PREPARATION FOR M&A CALL (.8).

| 11/20/18 | Connolly, Annemargaret | 0.90 | 1,215.00 | 003 | 55281945 |

REVIEW REVISED GOING CONCERN SALE AGREEMENT AND T. GOSLIN'S EXPLANATORY MEMO (.2); PARTICIPATE ON WEIL TEAM CALL RE SALE PROCESSES (.4); CALL WITH T. GOSLING, A. SIMON, O. PESHKO AND COUNSEL FOR SHIP BUYER RE ENVIRONMENTAL CONSENT DECREE MATTERS (.3).

| 11/20/18 | Chivers, Corey | 9.50 | 13,537.50 | 003 | 55267458 |

WORK ON NOTE PURCHASE AGREEMENT (3.9); CONFERENCE CALLS INTERNALLY RE SAME (0.8); CONFERENCE CALLS WITH MILBANK RE SAME (0.7); INTERNAL CALLS RE AUCTION PROCESS FOR MTNS (0.9); MONITOR AUCTION AND ISDA (1.3); REVIEW TRADE CONFIRMATIONS (1.3); ARRANGE FOR EXECUTION AND DELIVERY OF TRADE CONFIRMS AND NOTE PURCHASE AGREEMENT (0.6).

| 11/20/18 | Marcus, Jacqueline | 5.70 | 7,837.50 | 003 | 55279094 |

CALLS WITH R. SCHROCK, A. KRONMAN AND EMAILS RE: MTNS (.2); REVISE ISDA LETTER RE: MTNS (.3); VARIOUS CALLS AND EMAILS RE: MTNS (.5); REVIEW CYRUS PURCHASE AGREEMENT (.8); CALLS WITH C. CHIVERS AND G. KASS RE: MTNS AND EMAILS RE: SAME (.3); CONFERENCE CALL WITH G. MIESNER, C. ADAMS, R. SCHROCK AND B. AEBERSOLD RE: AUCTION RESULTS (.5); CONFERENCE CALL WITH P. DUBLIN, B. GEER, R. SCHROCK AND JEFFERIES RE: AUCTION RESULTS (.5); REVIEW CHANGES TO PURCHASE AGREEMENT (.3); REVIEW CHANGES AND CALL WITH C. CHIVERS RE: SAME (.3); CALL WITH JEFFERIES, A. CITRON AND C. CHIVERS RE: COMMENTS TO TRADE CONFIRMATION (.4); REVIEW NEW DRAFT OF PURCHASE AGREEMENT AND CALL WITH C. CHIVERS AND MILBANK RE: SAME (1.3); REVIEW FINAL CHANGES AND EMAILS RE: SAME (.3).

| 11/20/18 | Singer, Randi W. | 2.50 | 3,000.00 | 003 | 55284869 |

REVISE STIPULATION FOR APPOINTMENT OF PRIVACY OMBUDSMAN (.6); MARK-UP ESL APA (1.9).

| 11/20/18 | Westerman, Gavin | 2.50 | 3,000.00 | 003 | 55257499 |

WEIL CALL WITH CLEARY RE TAX/APA (.5); WEIL CALL WITH CLEARY RE (.6); REVIEW EMAIL CORRESPONDENCE (.6); CONF WITH E. ODONER AND N. MUNZ (.3); CALL WITH H. GUTHRIE (.2); FOLLOW UP RE APA (.3).

| 11/20/18 | Singh, Sunny | 0.20 | 240.00 | 003 | 55283549 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. MCGREAL RE: SALES/CITIBANK. | | | | |
| 11/20/18 | Kronman, Ariel | 2.80 | 3,360.00 | 003 | 55251685 |
| | EMAILS (0.3) AND CALLS WITH J. MARCUS RE: LETTER TO ISDA DC (0.2); REVIEW AND REVISE LETTER (1.0); CALL WITH JEFFRIES (0.5); REVIEW PURCHASE AGREEMENT (0.6) AND EMAILS RE: SAME (0.2). | | | | |
| 11/20/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 003 | 55405261 |
| | REVIEW NUMEROUS MATERIALS RELATED TO MTN AUCTION. | | | | |
| 11/20/18 | Baer, Lawrence J. | 1.00 | 1,050.00 | 003 | 55405074 |
| | PARTICIPATE ON M&A PROCESS CALL (.3); EMAILS TO AND FROM L RICHARDS RE REVISIONS TO GOING CONCERN APA (.5); EMAIL FROM S HULSEY RE GOING CONCERN APA (.1);  EMAIL FROM J GODIO RE AUCTION DRAFT APA (.1). | | | | |
| 11/20/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 003 | 55251091 |
| | REVIEW ISSUES LIST FOR ESL APA, ESL APA AND CORRESPONDENCE WITH N. MUNZ ON SAME AND REVISIONS TO SAME (0.6); CORRESPONDENCE WITH J. GODIO RE: AUCTION FORM APA AND CHANGES TO SAME ( 0.6); CONDUCT RESEARCH AND DRAFT PROVISION RE: SAME (0.4); WEIL APA TEAM MEETING (0.5). | | | | |
| 11/20/18 | Goslin, Thomas D. | 1.40 | 1,470.00 | 003 | 55283093 |
| | REVISE GOING CONCERN SALE AGREEMENT (.6); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); PARTICIPATE ON WEIL TEAM CALL RE SALE PROCESSES (.4); CALL WITH A. CONNOLLY, A. SIMON, O. PESHKO AND COUNSEL FOR SHIP BUYER RE ENVIRONMENTAL CONSENT DECREE MATTERS (.3). | | | | |
| 11/20/18 | Comer, Samuel Jason | 3.20 | 3,360.00 | 003 | 55316768 |
| | REVISE AND DISTRIBUTE AUCTION APA DRAFT (2.3); CONFERENCE CALL WITH M. BOND, N. MUNZ, E. ODONOR AND CLEARY TEAM RE: ASSET PURCHASE AGREEMENT DRAFT (.7); CONFERENCE CALL WITH N. MUNZ, E. ODONER AND Y. NERSESYAN RE: MARKUP OF ESL GOING CONCERN ASSET PURCHASE AGREEMENT (.1); MEETING WITH Y. NERSESYAN RE: MARKUP OF GOING CONCERN ASSET PURCHASE AGREEMENT (.1). | | | | |
| 11/20/18 | Munz, Naomi | 9.10 | 9,555.00 | 003 | 55261428 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH SEARS ADVISORS (0.5); CONFERENCE CALL WITH CLEARY RE: TAX ISSUES AND RELATED EMAILS (1.5); CONFERENCE CALL WITH CLEARY RE: REAL ESTATE ISSUES AND RELATED EMAILS (1.0); CALL WITH WEIL TEAM RE: M&A PROCESS (0.5); CALL WITH L. VALENTINO RE: CONTRACT DISCLOSURE AND SCHEDULES AND RELATED EMAILS (1.5); REVIEW AND REVISE ISSUES LIST RE: DRAFT ESL APA, AND RELATED EMAILS (3.1); CALL WITH INTERNAL LAZARD COUNSEL AND RELATED EMAILS (1.0). | | | | |
| 11/20/18 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 55280677 |
| | EMAILS RE: VISA LITIGATION DOCUMENT PRODUCTION WITH S. SITLEY AND UCC COUNSEL. | | | | |
| 11/20/18 | Remijan, Eric D. | 0.20 | 199.00 | 003 | 55251046 |
| | REVIEW ESL APA. | | | | |
| 11/20/18 | Arthur, Candace | 1.80 | 1,791.00 | 003 | 55280832 |
| | CALL WITH J. SEALES AND A. HWANG ON UHAUL SALE TRANSACTION (.2); POST AUCTION MATERIALS TO DEBTORS WEBSITE (.5); CONFER WITH J. SEALES ON PENDING SALE TRANSACTION (.2); REVIEW PURCHASE AGEREMENTS (.9). | | | | |
| 11/20/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 003 | 55405216 |
| | PARTICIPATE ON INTERNAL M&A CALL. | | | | |
| 11/20/18 | Liou, Jessica | 1.50 | 1,492.50 | 003 | 55254629 |
| | CALL WITH M&A TEAM, CLEARY TEAM RE ESL APA REAL ESTATE ISSUES (1.0); REVIEW AND RESPOND TO EMAILS FROM P. VAN GROLL AND LAZARD RE M&A PROCESS LETTER (.5). | | | | |
| 11/20/18 | Simon, Ariel | 3.70 | 3,404.00 | 003 | 55279618 |
| | MEET WITH WEIL M&A, BFR AND SPECIALIST TEAMS ON SALES PROCESS (0.5); CALL WITH N. MUNZ AND SEARS ON APA DRAFT AND SCHEDULES (0.5); CALL WITH N. MUNZ ON SHIP APA DELIVERABLES AND ISSUES LIST (0.2); PREPARE ISSUES LIST BASED ON APA DRAFT (0.4); REVIEW APA DRAFT (1.8); CALL ON THIRD PARTY CONSENTS UNDER SHIP APA WITH A. CONNOLLEY, T. GOSLIN AND BUYER'S COUNSEL (0.3). | | | | |
| 11/20/18 | Springer, Lauren | 1.80 | 1,656.00 | 003 | 55512266 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW GOING CONCERN BID DRAFT AND PREPARE MARKUP OF PURCHASE AGREEMENT. | | | | |
| 11/20/18 | Palkovic, Beth | 3.40 | 2,686.00 | 003 | 55254743 |
| | REVIEW MTNS FOR ACCURACY AND SUMMARIZE. | | | | |
| 11/20/18 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 55261932 |
| | REVIEW SHIP SERVICE AGREEMENT SCHEDULES AND DRAFT SUMMARY OF OPEN ITEMS (1.0); CALL RE: DEAL TEAM STATUS (.3). | | | | |
| 11/20/18 | Godio, Joseph C. | 7.20 | 4,968.00 | 003 | 55252792 |
| | WEIL FULL TEAM WEEKLY MEETING TO DISCUSS TASKS, PROCESS AND THE TRANSACTIONS GENERALLY (0.7); M&A CALL WITH L. VALENTINO (0.8); REVIEW AND REVISE NDAS (3.7); INCORPORATE SPECIALISTS' COMMENTS INTO AUCTION DRAFT APA (2.0). | | | | |
| 11/20/18 | Hulsey, Sam | 5.40 | 3,726.00 | 003 | 55276658 |
| | TAX DISCUSSION CALL WITH WEIL M&A AND TAX AND CLEARY. RE DISCUSSION CALL WITH WEIL M&A, BFR, AND TAX AND CLEARY (2.2); REVIEW AND NEGOTIATE NDAS (.6); REVISE AND UPDATE GOING CONCERN APA (2.0); REVISE AND UPDATE DISCLOSURE SCHEDULES (0.6). | | | | |
| 11/20/18 | Shub, Lorraine | 4.50 | 3,105.00 | 003 | 55265847 |
| | ATTEND SEARS CALL AND DRAFT MARKUP. | | | | |
| 11/20/18 | Guthrie, Hayden | 12.20 | 11,590.00 | 003 | 55244687 |
| | PARTICIPATE ON CALL WITH SEARS RE: CONTRACT REVIEW AND DISCLOSURES (0.9); INTERNAL WEIL TEAM MEETING (0.4); PARTICIPATE ON TAX CALL WITH CLEARLY RE: GOING CONCERN (ESL) DRAFT (0.9); PARTICIPATE ON REAL ESTATE CALL WITH CLEARLY RE: GOING CONCERN (ESL) DRAFT (0.7); DRAFT AUCTION DRAFT APA (4.7); DRAFT GOING CONCERN APA (4.6). | | | | |
| 11/20/18 | Goltser, Jonathan | 0.40 | 350.00 | 003 | 55275581 |
| | PARTICIPATE ON M&A PROCESS CALL. | | | | |
| 11/20/18 | Van Groll, Paloma | 10.40 | 9,100.00 | 003 | 55275484 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE CURE COSTS IN APAS (6); REVISE GLOBAL ASSET PROCESS LETTER (2); CALL WITH CLEARY RE: REAL ESTATE ISSUES IN APA (1); EMAILS WITH TEAM RE: GLOBAL SALE PROCESS (1.4). | | | | |
| 11/20/18 | Logan, Claire E. | 6.50 | 5,980.00 | 003 | 55261192 |
| | REVIEW SRAC NOTES TO BE AUCTIONED. | | | | |
| 11/20/18 | DiDonato, Philip | 1.10 | 616.00 | 003 | 55274515 |
| | REVISE LAZARD PROCESS LETTER (0.7); CONDUCT RESEARCH FOR SAME (0.4). | | | | |
| 11/20/18 | Miranda, Graciany | 1.70 | 952.00 | 003 | 55244540 |
| | REVIEW EMAILS (0.5); CONFERENCE CALL WITH L. VALENTINO RE GOING-CONCERN APA AND PROCESS ON SCHEDULES (0.5); INTERNAL CALL/MEETING WITH ALL SEARS TEAMS AND BRIEFLY DISCUSS WITH M&A TEAM AFTERWARDS (0.2); CONFERENCE CALLS WITH CLEARY RE: TAX ISSUES ON PURCHASE AGREEMENT (0.5). | | | | |
| 11/20/18 | Zavagno, Michael | 0.60 | 336.00 | 003 | 55281841 |
| | REVISE AND NEGOTIATE SEARS NDAS (.2); INTERNAL SEARS M&A TEAM MEETING (.4). | | | | |
| 11/20/18 | Peshko, Olga F. | 1.60 | 1,472.00 | 003 | 55282563 |
| | CALL RE: TRUSTEE OBJECTION TO SHIP MOTION (.4); CORRESPOND AND CALLS RE: SHIP PUBLICATION NOTICE AND REVIEW PROOFS FOR SAME (.7); COORDINATE FILING OF SHIP SALE NOTICE AND REVISED SAME (.3); CORRESPOND WITH WEIL TEAM RE: SHIP CONTRACT QUESTIONS (.2). | | | | |
| 11/20/18 | Ellsworth, John A. | 4.00 | 1,540.00 | 003 | 55298055 |
| | REVIEW APA AND MARK SAME FOR FURTHER REVISIONS FOR J GODIO. | | | | |
| 11/20/18 | Zaslav, Benjamin | 1.30 | 312.00 | 003 | 55292891 |
| | ASSIST WITH PREPARATION, FILE AND SERVICE NOTICE OF SALE, BIDDING PROCEDURES, AUCTION, AND SALE HEARING FOR THE SALE OF SEARS HOME IMPROVEMENT BUSINESS (.6); CONDUCT RESEARCH RE FORM OF SALE NOTICES (.7). | | | | |
| 11/21/18 | Epstein, Michael A. | 1.20 | 1,800.00 | 003 | 55512267 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APA FOR ESL BID. | | | | |
| 11/21/18 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 55282417 |
| | REVIEW BOOKS AND RECORDS MODIFICATION IN PURCHASE AGREEMENT AND ANALYSIS RE: SAME. | | | | |
| 11/21/18 | Chivers, Corey | 2.10 | 2,992.50 | 003 | 55267542 |
| | PLAN AND PREPARE DOCUMENTATION FOR MTN CLOSING. | | | | |
| 11/21/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 003 | 55279059 |
| | MEET WITH G. WESTERMAN RE: GLOBAL APA (.2); CALL WITH C. CHIVERS RE: CONFIDENTIALITY REQUIREMENTS RE: MTNS (.1); CALL WITH E. REIMER (.1); EMAIL B. AEBERSOLD RE: SAME (.1); CALL WITH G. MIESNER (.1); REVIEW PROCESS LETTER (.2); REVIEW AND REVISE SHIP CLOSING CHECKLIST (.3). | | | | |
| 11/21/18 | Singer, Randi W. | 0.40 | 480.00 | 003 | 55332994 |
| | CONSUMER PRIVACY OMBUDSMAN ISSUES. | | | | |
| 11/21/18 | Westerman, Gavin | 1.30 | 1,560.00 | 003 | 55420631 |
| | M&A TEAM MEETING (.8); REVIEW APA PROVISIONS (.5). | | | | |
| 11/21/18 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 55281703 |
| | CONFER WITH G. WESTERMAN RE SALES (.3); REVIEW PROCESS LETTER RE SAME (.3); EMAILS RE: SAME (.4). | | | | |
| 11/21/18 | Goslin, Thomas D. | 0.30 | 315.00 | 003 | 55282843 |
| | REVIEW MODIFICATION IN PURCHASE AGREEMENT (.2); DRAFT EMAIL TO WEIL TEAM RE SAME (.1). | | | | |
| 11/21/18 | Munz, Naomi | 6.20 | 6,510.00 | 003 | 55261617 |
| | CONFERENCE CALL WITH SEARS ADVISORS (0.5); MEET WITH WEIL M&A TEAM (0.6); REVISE ISSUES LIST RE: ESL DRAFT AGREEMENT (3.0); EMAILS AND CALLS RE: NDAS (0.6); EMAILS RE: REAL ESTATE DOCUMENTS FOR DATA ROOM (1.5). | | | | |
| 11/21/18 | Liou, Jessica | 2.30 | 2,288.50 | 003 | 55257112 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM P. VAN GROLL RE SALE PROCESS LETTER (.3); REVIEW AND RESPOND TO SALE PROCESS EMAILS AND FURTHER REVISED SALE PROCESS LETTER AND NOTICE (1.5); FINALIZE SALE PROCESS LETTER AND NOTICE AND EMAILS WITH P. VAN GROLL AND S. SINGH RE SAME (.5). | | | | |
| 11/21/18 | Simon, Ariel | 2.00 | 1,840.00 | 003 | 55279635 |
| | CORRESPOND RE: SHIP APA DELIVERABLES (1.2); MEET WITH WEIL M&A TEAM RE: SALES PROCESS AND WORKSTREAMS (.8). | | | | |
| 11/21/18 | Springer, Lauren | 1.80 | 1,656.00 | 003 | 55257971 |
| | PREPARE REVISED MARKUP OF GOING CONCERN BID DRAFT (1.2); CONFERENCE WITH M. BEDNARCZYK RE: GOING CONCERN BID DRAFT MARKUP (.6). | | | | |
| 11/21/18 | Palkovic, Beth | 4.00 | 3,160.00 | 003 | 55254745 |
| | INCORPORATE COMMENTS FROM C. CHIVERS AND C. LOGAN TO MTNS AND DRAFT CONTINUING AND WAIVED OBLIGATIONS MTNS (3.8); SEND DRAFTS TO MILBANK. (0.1) SEND DRAFTS TO C.LOGAN FOR REVIEW (0.1). | | | | |
| 11/21/18 | Bednarczyk, Meggin | 0.50 | 345.00 | 003 | 55262037 |
| | REVIEW AND REVISE PRIVACY PROVISIONS IN AUCTION BID DRAFT. | | | | |
| 11/21/18 | Godio, Joseph C. | 5.00 | 3,450.00 | 003 | 55256747 |
| | REVIEW AND REVISE NDAS (4.3); M&A WEEKLY TEAM MEETING (.7). | | | | |
| 11/21/18 | Hulsey, Sam | 6.60 | 4,554.00 | 003 | 55276617 |
| | REVISE AND UPDATE DISCLOSURE SCHEDULES (1.7); REVIEW AND NEGOTIATE NDAS (1.0); REVISE AND UPDATE GOING CONCERN APA (3.9). | | | | |
| 11/21/18 | Shub, Lorraine | 3.50 | 2,415.00 | 003 | 55265694 |
| | CALL WITH TAX PARTNERS TO DRAFT PA AND DRAFT RE: SAME. | | | | |
| 11/21/18 | Guthrie, Hayden | 7.30 | 6,935.00 | 003 | 55252485 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND M&A TEAM MEETING (0.7); DRAFT COMMENTS TO GOING CONCERN (ESL) ASSET PURCHASE AGREEMENT (3.4); DRAFT COMMENTS TO AUCTION DRAFT ASSET PURCHASE AGREEMENT (3.2). | | | | |
| 11/21/18 | Van Groll, Paloma | 7.70 | 6,737.50 | 003 | 55277821 |
| | REVISE AND FILE PRIVACY OMBUDSMAN NOTICE OF PRESENTMENT (2); REVISE AND FILE GLOBAL PROCESS LETTER (3.7); DRAFT AND FILE NOTICE OF FILING OF PROCESS LETTER (1); REVISE VISA CLAIM PROCESS LETTER (1). | | | | |
| 11/21/18 | Logan, Claire E. | 5.30 | 4,876.00 | 003 | 55261152 |
| | REVIEW NOTES (1.0); DRAFT CLOSING DOCUMENTS (4.3). | | | | |
| 11/21/18 | DiDonato, Philip | 1.10 | 616.00 | 003 | 55274325 |
| | DRAFT NOTICE OF PRESENTMENT FOR PRIVACY OMBUDSMAN (.5); COMPILE SALE ORDERS FOR PRECEDENT RESEARCH (.6). | | | | |
| 11/21/18 | Zavagno, Michael | 1.00 | 560.00 | 003 | 55282466 |
| | REVISE AND NEGOTIATE SEARS NDAS (.4); CALLS WITH OPPOSING PARTIES RELATED TO SEARS NDAS (.6). | | | | |
| 11/21/18 | Hwang, Angeline Joong-Hui | 5.00 | 3,450.00 | 003 | 55409239 |
| | DRAFT 363 SALE MOTION. | | | | |
| 11/21/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55275223 |
| | REVIEW DISCLOSURE SCHEDULES FOR GOING CONCERN APA. | | | | |
| 11/21/18 | Ellsworth, John A. | 5.50 | 2,117.50 | 003 | 55297983 |
| | REVIEW GOING CONCERN APA AND MARK SAME FOR FURTHER REVISIONS. | | | | |
| 11/21/18 | Stauble, Christopher A. | 1.70 | 688.50 | 003 | 55257784 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND AGREED ORDER WITH RESPECT TO APPOINTMENT OF A CONSUMER PRIVACY OMBUDSMAN (.9); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF GLOBAL BIDDING PROCEDURES PROCESS LETTER (.8). | | | | |
| 11/21/18 | Kleissler, Matthew | 2.00 | 480.00 | 003 | 55261157 |
| | CONDUCT RESEARCH RE: GOB SCHEDULES (.6); ASSIST WITH PREPARATION OF MATERIALS RE: ASSET PURCHASE AGREEMENT (1.4). | | | | |
| 11/22/18 | Palkovic, Beth | 0.10 | 79.00 | 003 | 55282709 |
| | CIRCULATE DRAFTS OF ALL MTNS TO MILBANK FOR REVIEW. | | | | |
| 11/22/18 | Godio, Joseph C. | 0.90 | 621.00 | 003 | 55257433 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/22/18 | Logan, Claire E. | 0.20 | 184.00 | 003 | 55261142 |
| | REVISE AUTHENTICATION ORDER. | | | | |
| 11/23/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 003 | 55278828 |
| | CALL WITH G. DANILOW RE: MTNS (.2); CALL WITH N. MUNZ AND KIRKLAND RE: SEARS HOME SERVICES (.7); FOLLOW UP EMAILS RE: SAME (.2). | | | | |
| 11/23/18 | Westerman, Gavin | 1.00 | 1,200.00 | 003 | 55281210 |
| | REVIEW PURCHASE AGREEMENT (.4); CALL WITH N. MUNZ (.2); REVIEW EMAIL CORRESPONDENCE (.4). | | | | |
| 11/23/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 55276724 |
| | CALLS WITH LAZARD AND TEAM RE M & A PROCESSES. | | | | |
| 11/23/18 | Comer, Samuel Jason | 6.10 | 6,405.00 | 003 | 55316781 |
| | REVISE ESL GOING CONCERN ASSET PURCHASE AGREEMENT DRAFT. | | | | |
| 11/23/18 | Munz, Naomi | 4.10 | 4,305.00 | 003 | 55260127 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH KIRKLAND RE: PROTECTION AGREEMENTS AND RELATED LIABILITIES AND RELATED EMAILS (3.1); CALLS AND EMAILS WITH G. WESTERMAN RE: M&A PROCESSES (1.0);. | | | | |
| 11/23/18 | Meyrowitz, Melissa | 9.10 | 9,054.50 | 003 | 55284706 |
| | UPDATE ALL IN NEGOTIATION CONTRACTS WITH BANKRUPTCY LANGUAGE. | | | | |
| 11/23/18 | Simon, Ariel | 0.20 | 184.00 | 003 | 55279703 |
| | CORRESPONDING RE: ANCILLARY DOCUMENTS FOR SHIP APA. | | | | |
| 11/23/18 | Godio, Joseph C. | 0.90 | 621.00 | 003 | 55275244 |
| | REVIEW AND REVISE NDAS. | | | | |
| 11/23/18 | Van Groll, Paloma | 2.80 | 2,450.00 | 003 | 55276854 |
| | ANALYZE APAS. | | | | |
| 11/23/18 | DiDonato, Philip | 1.10 | 616.00 | 003 | 55275045 |
| | PREPARE CLIENT GUIDELINES FOR DE MINIMIS SALES PROCEDURES. | | | | |
| 11/23/18 | Peshko, Olga F. | 0.60 | 552.00 | 003 | 55278473 |
| | CORRESPOND WITH COMPANY, STALKING HORSE BIDDER COUNSEL, AND J MARCUS RE: ASSUMED CONTRACTS FOR SHIP SALE (.5); CALL WITH L VALENTINO RE: SAME (.1). | | | | |
| 11/24/18 | Munz, Naomi | 2.80 | 2,940.00 | 003 | 55261912 |
| | EMAILS RE: SALES MATTERS. | | | | |
| 11/24/18 | Meyrowitz, Melissa | 6.40 | 6,368.00 | 003 | 55284541 |
| | UPDATE ALL IN NEGOTIATION CONTRACTS (2.6); UPDATE FORM CONTRACT (3.8). | | | | |
| 11/24/18 | Liou, Jessica | 8.60 | 8,557.00 | 003 | 55260253 |
| | REVIEW AND REVISE ESL GOING CONCERN APA (5.9) AND ISSUES LIST(1.8); DRAFT EMAIL TO S. SINGH RE SAME (.6); REVIEW AND RESPOND TO EMAIL FROM WEIL REAL ESTATE RE SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Hulsey, Sam | 2.10 | 1,449.00 | 003 | 55277420 |
| | REVISE AND UPDATE GOING CONCERN APA. | | | | |
| 11/24/18 | Van Groll, Paloma | 2.30 | 2,012.50 | 003 | 55277497 |
| | CONDUCT RESEARCH RE LEASE PROVISIONS IN APAS. | | | | |
| 11/24/18 | Diktaban, Catherine Allyn | 5.00 | 2,800.00 | 003 | 55284646 |
| | REVIEW DE MINIMIS ASSET SALE PROCEDURES. | | | | |
| 11/24/18 | Miranda, Graciany | 0.70 | 392.00 | 003 | 55260189 |
| | UPLOAD AND COMPILE FULLY EXECUTED NDA WITH MAGNASAXU AND SEND TO CLIENT FOR APPROVAL, THEN TO MAGNASAXUM AND LAZARD. | | | | |
| 11/24/18 | Peshko, Olga F. | 0.20 | 184.00 | 003 | 55278307 |
| | CORRESPOND RE: SHIP SALE CONTRACTS. | | | | |
| 11/25/18 | Goldring, Stuart J. | 0.80 | 1,280.00 | 003 | 55329699 |
| | EMAIL EXCHANGES WITH M. HOENIG REGARDING DRAFT GOING CONCERN BID AGREEMENT. | | | | |
| 11/25/18 | Westerman, Gavin | 1.30 | 1,560.00 | 003 | 55321355 |
| | REVIEW ISSUES LIST (.3); WEIL CALL WITH LAZARD AND MIII (1.0). | | | | |
| 11/25/18 | Singh, Sunny | 1.10 | 1,320.00 | 003 | 55282092 |
| | REVIEW ESL APA (.8); EMAILS WITH WEIL TEAM RE: SAME (.3). | | | | |
| 11/25/18 | Comer, Samuel Jason | 1.00 | 1,050.00 | 003 | 55316312 |
| | CONFERENCE CALL WITH SEARS TEAM AND WEIL TEAM RE: ESL ASSET PURCHASE AGREEMENT DRAFT (.9); CALL WITH M. BOND RE: SAME (.1). | | | | |
| 11/25/18 | Munz, Naomi | 8.00 | 8,400.00 | 003 | 55312066 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON REAL ESTATE MARKUP (2.0); CONFERENCE CALL WITH M-III AND LAZARD RE: DESIGNATION RIGHTS FOR REAL ESTATE AND RELATED EMAILS (2.0); CALLS AND EMAILS RE: PROTECTION AGREEMENTS AND REGULATORY ARRANGEMENTS (2.0); REVIEW AND REVISE SHIP CLOSING CHECKLIST (1.0); EMAILS RE: NDAS (1.0). | | | | |
| 11/25/18 | Liou, Jessica | 3.30 | 3,283.50 | 003 | 55284783 |
| | REVIEW AND RESPOND TO EMAILS FROM M&A TEAM RE GOING CONCERN APA (.4); REVIEW AND RESPOND TO EMAILS RE SALE ISSUES AND PROCESS LETTER (.2); FURTHER REVIEW AND REVISE SALE ISSUES LIST (.7); PREPARE FOR SALE CALL WITH M-III AND SEARS (.5); CALL WITH G. WESTERMAN, E. ODONER, M. BOND, M-III AND SEARS RE SALE ISSUES (1.5). | | | | |
| 11/25/18 | Simon, Ariel | 1.20 | 1,104.00 | 003 | 55283677 |
| | REVISE ISSUES LIST FOR APA DRAFT. | | | | |
| 11/25/18 | Hulsey, Sam | 1.10 | 759.00 | 003 | 55321570 |
| | REVISE AND UPDATE GOING CONCERN APA. | | | | |
| 11/25/18 | Guthrie, Hayden | 1.70 | 1,615.00 | 003 | 55274216 |
| | PARTICIPATE ON CALL RE: DESIGNATION RIGHTS (1.0); REVIEW GOING CONCERN APA (0.7). | | | | |
| 11/25/18 | Van Groll, Paloma | 1.40 | 1,225.00 | 003 | 55276788 |
| | CALL RE: ESL APA (1); REVISE APA ISSUES LIST (0.4). | | | | |
| 11/25/18 | Logan, Claire E. | 0.20 | 184.00 | 003 | 55261171 |
| | REVISE AUTHENTICATION ORDER. | | | | |
| 11/25/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 003 | 55284621 |
| | REVIEW DE MINIMIS ASSET SALE PROCEDURES. | | | | |
| 11/25/18 | Peshko, Olga F. | 0.40 | 368.00 | 003 | 55327736 |
| | CORRESPOND WITH SIDLEY REGARDING ASSUMED CONTRACTS FOR SHIP SALE. | | | | |
| 11/25/18 | Scher, Dylan | 0.40 | 350.00 | 003 | 55316701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE SCHEDULES FOR GOING CONCERN APA. | | | | |
| 11/26/18 | Odoner, Ellen J. | 2.80 | 4,480.00 | 003 | 55507636 |
| | CONFER WITH G. FAIL RE: CLAIMS SALE (.3); CONFER WITH G. WESTERMAN AND N. MUNZ RE: SPECTRUM OF DEALS (.5); CONFER WITH A. SIMON RE: SHS SALE (.5); CALL RE: WARRANTY LIABILITIES (1.5). | | | | |
| 11/26/18 | Connolly, Annemargaret | 0.50 | 675.00 | 003 | 55353323 |
| | REVIEW EMAILS REGARDING ENVIRONMENTAL COST PROVISION (.1); REVIEW SALE ORDER RE SAME (.1); REVIEW GOING CONCERN DISCLOSURE SCHEDULES (.3). | | | | |
| 11/26/18 | Chivers, Corey | 7.40 | 10,545.00 | 003 | 55321453 |
| | PREPARE CLOSING DOCUMENTS FOR CLOSING (4.2); CALL RE: CLOSING MECHANICS ALL HANDS (0.8); COORDINATE WITH JEFFERIES RE: MEDALLION GUARANTEE (1.4); COORDINATION RE: EXECUTION OF MEDALLION GUARANTEE (0.6); REVIEW RESOLUTIONS AND COORDINATION RE: SAME (0.4). | | | | |
| 11/26/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 003 | 55323452 |
| | CONFERENCE CALL RE: SHIP CURE NOTICE (.7); MEET WITH O. PESHKO RE: SHIP NOTICE (.3); CONFERENCE CALL WITH M. MEGHJI, C. ADAMS AND L. QUAINTANCE RE: GOB PROCESS LETTER (.4); EMAIL R. RIECKER RE: MTN CLOSING (.1); REVIEW NOTICE OF ASSUMPTION (.1); CALL V. GORBATY RE: GOB LETTER (.1). | | | | |
| 11/26/18 | Singer, Randi W. | 0.70 | 840.00 | 003 | 55333158 |
| | PRIVACY REVIEW OF GOING CONCERN APA SCHEDULES. | | | | |
| 11/26/18 | Westerman, Gavin | 4.40 | 5,280.00 | 003 | 55307051 |
| | CONFER WITH E. ODONER AND (PARTIAL) N. MUNZ RE PROCESS (.7); REVIEW EMAIL CORRESPONDENCE (.8); WEIL CALL WITH CLEARY AND INTERNAL FOLLOW UP RE SAME (1); CONFER WITH C. DEVUONO RE PROCESS (.2); CONFER WITH H. GUTHRIE RE PROCESS (.2); REVIEW ISSUES LIST (.4); FOLLOW UP RE M&A PROCESS (.6); REVIEW APA PRECEDENTS AND CALL WITH H. GUTHRIE RE SAME (.5). | | | | |
| 11/26/18 | Kronman, Ariel | 0.30 | 360.00 | 003 | 55288728 |
| | DOCUMENT AND EMAIL REVIEW RE: CLOSING OF MTN SALE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Schrock, Ray C. | 2.10 | 3,255.00 | 003 | 55322535 |
| | NUMEROUS CALLS WITH CLIENTS AND LAZARD RE SALE PROCESS ISSUES. | | | | |
| 11/26/18 | Margolis, Steven M. | 0.30 | 322.50 | 003 | 55306342 |
| | CONFERS AND CORRESPONDENCE N SCHEDULES FOR GOING CONCERN APA. | | | | |
| 11/26/18 | Goslin, Thomas D. | 0.40 | 420.00 | 003 | 55321171 |
| | REVIEW GOING CONCERN DISCLOSURE SCHEDULES. | | | | |
| 11/26/18 | Comer, Samuel Jason | 8.60 | 9,030.00 | 003 | 55316351 |
| | REVISE ESL ASSET PURCHASE AGREEMENT DRAFT (6.5); REVISE KEY ISSUES LIST FOR ESL ASSET PURCHASE AGREEMENT DRAFT (1.3); CONFERENCE CALL WITH WEIL AND CLEARY TEAMS RE: ESL ASSET PURCHASE AGREEMENT DRAFT (.8). | | | | |
| 11/26/18 | Munz, Naomi | 6.00 | 6,300.00 | 003 | 55311906 |
| | CONFERENCE CALL WITH CLEARY RE: ESL APA AND RELATED EMAILS (1.5); CALLS AND EMAILS RE: NDAS (1.0); EMAILS RE: CONTRACTS AND SCHEDULES (1.5); EMAILS RE: SHIP CLOSING (1.0); EMAILS RE: PROTECTION AGREEMENTS (1.0). | | | | |
| 11/26/18 | Meyrowitz, Melissa | 2.80 | 2,786.00 | 003 | 55331725 |
| | UPDATE CONTRACT FORM (1.1); INTERNAL MEETING WITH BFR TEAM (1.0); CONFER CALL WITH BFR (.7). | | | | |
| 11/26/18 | Arthur, Candace | 7.80 | 7,761.00 | 003 | 55558216 |
| | REVIEW AND REVISE 363 MOTION AND SALE ORDER (6.4); CALL WITH CLIENT AND J. MARCUS REGARDING DE MINIMIS ASSET PROCEDURES (.8); REVISE LANGUAGE FOR FORM PURCHASE AGREEMENT (.6). | | | | |
| 11/26/18 | Simon, Ariel | 7.50 | 6,900.00 | 003 | 55322164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SHIP CLOSING CHECKLIST (3.3); CALL WITH WEIL M&A AND BFR TEAMS AND BIDDER COUNSEL RE: APA DRAFT (.7); CORRESPONDING RE: STATUS OF SHIP TRANSACTION (1.6); CALL WITH CLIENT ON PROTECTION AGREEMENTS (.1); CALL WITH E. ODONER, J. GODIO, LAZARD, CLIENT, BIDDER AND BIDDER ADVISORS RE: SHS PROTECTION AGREEMENT STRUCTURE (1.5); MEET WITH WEIL M&A AND REAL ESTATE TEAMS RE: APA DRAFT AND MARKUP (.3). | | | | |
| 11/26/18 | Palkovic, Beth | 7.10 | 5,609.00 | 003 | 55285118 |
| | CONFERENCE WITH MILBANK, CYRUS AND TRUSTEE ON MTN CLOSING PROCESS (0.8); REVISE MTNS AND CIRCULATE TO PARTIES FOR COMMENTS (0.8); INCORPORATE COMMENTS AND REVISE DOCUMENTATION, INCLUDING MTN SERIES B NOTES (2.5); PREPARE AND COMPILE SIGNATURE PAGES (1.0); REVIEW BOND POWERS AND CONFER WITH C. LOGAN (2.0). | | | | |
| 11/26/18 | Bednarczyk, Meggin | 1.70 | 1,173.00 | 003 | 55505693 |
| | IP DILIGENCE TO PREPARE ESL GOING CONCERN DISCLOSURE SCHEDULES. | | | | |
| 11/26/18 | Godio, Joseph C. | 7.00 | 4,830.00 | 003 | 55295265 |
| | REVIEW AND REVISE NDAS (4.6); SEAR HOME SERVICES CALL WITH SEARS, KIRKLAND, PWC AND OTHER ADVISORS (1.8); DRAFT AND REVISE CLOSING CERTIFICATE FOR SHIP/SERVICE.COM TRANSACTION (.6). | | | | |
| 11/26/18 | Hulsey, Sam | 5.70 | 3,933.00 | 003 | 55320947 |
| | REVISE AND UPDATE GOING CONCERN APA (2.9); CALL WITH CLEARY RE: REAL ESTATE PORTION OF THE GOING CONCERN APA (1.3); GENERAL DEAL STRATEGY WITH INTERNAL M&A TEAM (.2); REVIEW AND NEGOTIATE NDAS (1.3). | | | | |
| 11/26/18 | Shub, Lorraine | 2.50 | 1,725.00 | 003 | 55312222 |
| | REVIEW SEARS APA AND EMAILS RE DISCLOSURE SCHEDULES. | | | | |
| 11/26/18 | Guthrie, Hayden | 6.80 | 6,460.00 | 003 | 55284668 |
| | PARTICIPATE ON CALL WITH CLEARY RE: GOING CONCERN APA (0.8); PARTICIPATE ON INTERNAL WEIL CALL RE: GOING CONCERN APA (0.5); PARTICIPATE ON CALL RE: WARRANTY LIABILITY (0.8); DRAFT COMMENTS TO GOING CONCERN APA (4.7). | | | | |
| 11/26/18 | Van Groll, Paloma | 10.10 | 8,837.50 | 003 | 55289802 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MARKUP ESL STALKING HORSE APA. | | | | |
| 11/26/18 | Logan, Claire E. | 6.50 | 5,980.00 | 003 | 55289817 |
| | PREPARE DOCUMENTS FOR CLOSING,. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 003 | 55330637 |
| | CALL WITH C. ARTHUR AND CLIENT REGARDING DE MINIMIS SALE. | | | | |
| 11/26/18 | Zavagno, Michael | 1.80 | 1,008.00 | 003 | 55330773 |
| | CALLS WITH OPPOSING PARTIES TO NEGOTIATE NDAS (.3); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.9); REVIEW MATERIAL CONTRACTS FOR DUE DILIGENCE (.6). | | | | |
| 11/26/18 | Peshko, Olga F. | 2.90 | 2,668.00 | 003 | 55330059 |
| | CORRESPOND WITH WEIL TEAM AND CLIENT RE SHIP CONTRACTS AND FILING (.8); REVIEW CONTRACTS EXHIBITS, AND CALL AND CONFER REGARDING SAME WITH CLIENT AND J MARCUS (2.1). | | | | |
| 11/26/18 | Richards, Lauren E. | 0.70 | 483.00 | 003 | 55311824 |
| | CONFER WITH TEAM RE: COMPLETION OF DRAFT DISCLOSURE SCHEDULES RELATED TO ESL APA (0.2); UPDATE DISCLOSURE SCHEDULES WITH RELEVANT COLLECTIVE BARGAINING AGREEMENTS (0.3); REVIEW CORRESPONDENCE FROM CLIENT RE: COMPLETION OF ESL APA DISCLOSURE SCHEDULES (0.1); CONFER WITH TEAM RE: RESEARCH (0.1). | | | | |
| 11/26/18 | Scher, Dylan | 0.10 | 87.50 | 003 | 55316589 |
| | EMAIL RE. DISCLOSURE SCHEDULES. | | | | |
| 11/26/18 | Messina, Michael D. | 2.40 | 2,280.00 | 003 | 55320184 |
| | CALL WITH G. WESTERMAN (0.4); REVIEW IOI PROCESS LETER (0.4); REVIEW PRECEDENT PURCHASE AGREEMENTS RE: SALE OF LITIGATION ASSET (1.6). | | | | |
| 11/26/18 | Ellsworth, John A. | 1.00 | 385.00 | 003 | 55328217 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT. | | | | |
| 11/27/18 | Odoner, Ellen J. | 1.30 | 2,080.00 | 003 | 55413561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APA (.8); CONFER WITH N. MUNZ AND G. WESTERMAN (.5). | | | | |
| 11/27/18 | Epstein, Michael A. | 1.30 | 1,950.00 | 003 | 55294305 |
| | REVIEW SHIP CLOSING CHECKLIST (.3); REVIEW SHIP DISCLOSURES (1.0). | | | | |
| 11/27/18 | Chivers, Corey | 6.50 | 9,262.50 | 003 | 55321029 |
| | REVIEW REVISED CLOSING DOCUMENTS (0.8); CALL WITH JEFFERIES RE MEDALLION GUARANTEE PROCESS (0.3); REVIEW PROCEDURES RE SAME AND RESPOND WITH PLAN (0.5); COORDINATE PREPARATION OF CLOSING DOCUMENTS AND ORGANIZE STAMPING PROCESS WITH BFR TEAM (3.4); MONITOR STAMPING PROCESS (1.5). | | | | |
| 11/27/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 003 | 55323007 |
| | CALL N. MUNZ RE: KENMORE AND DIEHARD (.1); REVIEW GOB PROCESS LETTER (.3); REVIEW SHIP SCHEDULES (.1); CALL O. PESHKO (.1); CALL A. CORKHILL RE: MTNS (.3); CONFER WITH O. PESHKO (.1); REVIEW CHANGES TO GOB PROCESS LETTER (.1). | | | | |
| 11/27/18 | Singer, Randi W. | 0.80 | 960.00 | 003 | 55333161 |
| | REVISE PRIVACY DISCLOSURES AND CARVE-OUTS IN GOING CONCERN SCHEDULES. | | | | |
| 11/27/18 | Westerman, Gavin | 2.00 | 2,400.00 | 003 | 55306941 |
| | REVIEW CORRESPONDENCE (.5); CONFER WITH N. MUNZ RE STATUS (.2); CONFER WITH E. ODONER AND N. MUNZ (.2); WEIL TEAM CALL RE APA (.5); FOLLOW UP RE APA/M&A PROCESS (.6). | | | | |
| 11/27/18 | Schrock, Ray C. | 3.10 | 4,805.00 | 003 | 55322350 |
| | NUMEROUS CALLS WITH CLIENTS AND ADVISORS RE SALE PROCESS ISSUES. | | | | |
| 11/27/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55306630 |
| | REVIEW AND REVISE SHIP APA CLOSING CHECKLIST AND CORRESPONDENCE WITH SHC AND WEIL ON SAME (0.6); CONFERS AND CORRESPONDENCE WITH E. GERAGHTY RE: SHIP DUE DILIGENCE REQUESTS FOR SERVICE.COM AND COORDINATE ON SAME (0.7). | | | | |
| 11/27/18 | Munz, Naomi | 9.50 | 9,975.00 | 003 | 55311937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT MARKUP OF ESL APA AND CALLS WITH REAL ESTATE AND BANKRUPTCY TEAMS RE: SAME (3.5); MEET WITH S. HULSEY AND H. GUTHRIE RE: ESL APA DISCLOSURE SCHEDULES (1.5); REVISE ISSUES LIST RE: ESL APA (1.5); EMAILS AND CALLS RE: NDAS INCLUDING REVISE NDA FOR REAL ESTATE PROCESS (3.0). | | | | |
| 11/27/18 | Naughton, Michael C. | 1.10 | 1,155.00 | 003 | 55303593 |
| | REVIEW REQUESTS FOR INFORMATION EXCHANGE. | | | | |
| 11/27/18 | Meyer, Robert | 5.00 | 4,900.00 | 003 | 55332079 |
| | PREPARE REVISED BIDDER TRACKER WITH UPDATED BIDDER ACCESS PERMISSIONS AND CORRESPONDENCE WITH LAZARD AND CASE TEAM RE UPDATES TO BIDDER PERMISSIONS (2.4); MEET WITH WEIL TEAM TO DISCUSS STATUS AND OPEN WORK STREAMS (.7); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS (1.4); CALL WITH HILCO TO DISCUSS OWNERSHIP INTERESTS IN PORTFOLIO COMPANIES (0.2); CALL WITH CORPORATE TEAM TO DISCUSS BIDDER PRIORITIZATION (0.3). | | | | |
| 11/27/18 | Arthur, Candace | 1.10 | 1,094.50 | 003 | 55445010 |
| | REVIEW AND REVISE 363 MOTION AND SALE ORDER. | | | | |
| 11/27/18 | Simon, Ariel | 2.30 | 2,116.00 | 003 | 55322762 |
| | CORRESPOND RE: SHIP TRANSACTION STATUS (1.3); REVISE SHIP CLOSING CHECKLIST (1.0). | | | | |
| 11/27/18 | Cohen, Francesca | 3.90 | 3,412.50 | 003 | 55329306 |
| | DISCUSSION WITH ANTITRUST TEAM RE: PRIORITY OF REVIEW FOR NEW BIDDERS (1); DRAFT CLOSING CERTIFICATE (1.1); SHIP CONSENT APPROVING APA/CLOSING (1.8). | | | | |
| 11/27/18 | Palkovic, Beth | 8.90 | 7,031.00 | 003 | 55291312 |
| | CONFERENCE WITH C.CHIVERS AND C. LOGAN ON CLOSING PROCESS (1.5); CONFERENCE WITH CLIENT ON CLOSING PROCESS (0.5); REVIEW AND COORDINATE EXECUTION OF ALL MTN SERIES B NOTES (1.0); COORDINATE SIGNATURES AND DELIVERY OF BOND POWERS AND CLOSING DOCUMENTS (5.2); REVIEW AND EXECUTE RESOLUTIONS, CERTIFICATES, BOND POWERS AND NOTES (0.6); DISTRIBUTE NOTES (0.1). | | | | |
| 11/27/18 | Bednarczyk, Meggin | 2.60 | 1,794.00 | 003 | 55291378 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SHIP IP AGREEMENTS RE: CONSENTS NEEDED TO ASSIGN AND REVIEW SHIP IP AGREEMENTS RE: MATERIAL CONTRACT DESIGNATION FOR DISCLOSURE SCHEDULES (.9); PREPARE ESL GOING CONCERN IP AND PRIVACY SCHEDULES (1.3); PRIVACY DILIGENCE RE: ESL DISCLOSURE SCHEDULES (.4). | | | | |
| 11/27/18 | Godio, Joseph C. | 7.40 | 5,106.00 | 003 | 55295280 |
| | ATTEND M&A TEAM MEETING TO DISCUSS DISCLOSURE SCHEDULES (1.8); REVIEW TOP MERCHANT VENDORS AND TOP NON-MERCHANT VENDORS (.7); REVIEW AND REVISE NDAS (4.9). | | | | |
| 11/27/18 | Hulsey, Sam | 5.90 | 4,071.00 | 003 | 55321490 |
| | DISCUSSION RE: NEXT STEPS FOR GOING CONCERN APA (1.5); REVIEW AND NEGOTIATE NDAS (1.4); REVISE AND UPDATE GOING CONCERN APA (3.0). | | | | |
| 11/27/18 | Guthrie, Hayden | 11.50 | 10,925.00 | 003 | 55291399 |
| | ATTEND WEIL MEETING RE: GOING CONCERN APA DISCLOSURE SCHEDULES (0.9); PARTICIPATE ON CALL WITH WEIL TEAM RE: GOING CONCERN APA (0.8); DRAFT COMMENTS TO GOING CONCERN APA (4.2); DRAFT GOING CONCERN APA ISSUES LIST (0.4); INCORPORATE SPECIALIST COMMENTS INTO GOING CONCERN APA (5.2). | | | | |
| 11/27/18 | Van Groll, Paloma | 13.40 | 11,725.00 | 003 | 55333692 |
| | REVIEW AND PROVIDE COMMENTS TO ESL APA (7.4); SUMMARIZE STATUS OF SALE PROCESS (1); PARTICIPATE ON CALLS RE ESL APA (2); REVISE ESL APA ISSUES LIST (2); DRAFT LIQUIDATION PROCESS LETTER (1). | | | | |
| 11/27/18 | Logan, Claire E. | 7.90 | 7,268.00 | 003 | 55297670 |
| | PREPARE CLOSING DOCUMENTS. | | | | |
| 11/27/18 | Miranda, Graciany | 1.60 | 896.00 | 003 | 55292062 |
| | TEAM MEETING RE: DISCLOSURE SCHEDULES. | | | | |
| 11/27/18 | Zavagno, Michael | 2.40 | 1,344.00 | 003 | 55330889 |
| | REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.4); REVIEW MATERIAL CONTRACTS FOR DISCLOSURE SCHEDULES (1.4); CALLS WITH OTHER PARTIES TO NEGOTIATE NDAS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Peshko, Olga F. | 6.40 | 5,888.00 | 003 | 55328985 |

CALLS AND CORRESPONDENCE WITH J MARCUS AND CLIENT REGARDING SHIP CONTRACTS (2); REVIEW AND REVISE SCHEDULE OF CONTRACTS AND APPLICABLE NOTICE (2.9); COORDINATE FILING OF SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Hwang, Angeline Joong-Hui | 9.10 | 6,279.00 | 003 | 55315216 |

CALL WITH R. PUERTO RE: DECLARATION IN SUPPORT OF SALE MOTION (.4); DRAFT DECLARATION (3.0); REVISE SALE ORDER (2.0); REVISE MOTION (3.0); FOLLOW UP WITH REAL ESTATE INQUIRIES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Messina, Michael D. | 4.20 | 3,990.00 | 003 | 55320356 |

CALL WITH N. MUNZ (0.2); WORK ON PURCHASE AGREEMENT (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Nersesyan, Yelena | 7.20 | 6,300.00 | 003 | 55293022 |

CONTINUE WORK ON CLOSING DOCUMENTS (2.5); ONGOING EMAIL CORRESPONDENCE WITH TITLE COMPANY RE: VARIOUS TITLE COMMITMENTS, SURVEYS AND BANKRUPTCY LANGUAGE FOR THE DEED AND ASSIGNMENTS OF LEASE FOR ALL DE MINIMIS PROPERTY CLOSINGS (1.5); INTERNAL MEETING TO DISCUSS THE STATUS OF THE CLOSINGS (0.5); REVIEW DRAFT HA LEASE AND A FORM OF LEASE TO BE ATTACHED TO CONTRACT OF SALE, PREPARE COMMENTS FOR CLIENT (2.2); CALL WITH E. WILLIAMS OF SEARS RE: VARIOUS SCHEDULES TO BE ATTACHED TO GOING FORWARD CONCERN DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Fabsik, Paul | 1.00 | 375.00 | 003 | 55292995 |

PREPARE AND FILE NOTICE OF ASSUMPTION AND ASSIGNMENT IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 003 | 55299721 |

WORK ON SHIP DOCUMENTS WITH L. SHUB.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Odoner, Ellen J. | 3.50 | 5,600.00 | 003 | 55321227 |

CONFER AND REVIEW ESL APA (1.5); CONFER WITH N. MUNZ (.2); CALL WITH CLEARY AND PREPARE THEREFORE (1.0); EMAIL EXCHANGES WITH CLEARY RE: PROTECTION AGREEMENT STRATEGY AND CALL (.5); CONFER WITH J. MARCUS RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Epstein, Michael A. | 2.30 | 3,450.00 | 003 | 55299753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL STATUS CALL (.3); WORK RE SHIP DISCLOSURE SCHEDULES (.8); WORK RE ESL APA (1.2). | | | | |
| 11/28/18 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 55353350 |
| | REVIEW GOING CONCERN APA AND ISSUES LIST. | | | | |
| 11/28/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 003 | 55323241 |
| | CALL E. ODONER RE: ESL ASSET PURCHASE (.2); REVIEW 8K RE: MTN'S AND EMAIL RE: SAME (.1); CALL E. REIMER RE: MTN'S (.2); FOLLOW UP CALL E. ODONER (.1); CONFER WITH O. PESHKO AND CALL D. KRONENBERG RE: SHIP ASSUMPTION SCHEDULE (.3); CALL G. MIESNER (.2); CALL A. GROSS RE: SEARS HOME SERVICES (.2). | | | | |
| 11/28/18 | Westerman, Gavin | 6.20 | 7,440.00 | 003 | 55306942 |
| | REVIEW EMAIL CORRESPONDENCE (.4); REVIEW APA (2.6); REVIEW ISSUES LIST (.3); WEIL CALL WITH SEARS, LAZARD AND MIII RE APA (1.1); CONFER WITH N. MUNZ AND (PARTIAL) S. GOLDRING (.6); COMMITTEE CALL (PARTIAL) (.5); CONFER WITH L. VALENTINO, N. MUNZ, H. GUTHRIE AND S. HULSEY RE APA (.7). | | | | |
| 11/28/18 | Singh, Sunny | 1.40 | 1,680.00 | 003 | 55308949 |
| | MEET WITH WEIL TEAM AND COMPANY RE: SALE PROCESS. | | | | |
| 11/28/18 | Friedmann, Jared R. | 0.10 | 112.50 | 003 | 55312513 |
| | EMAILS RE: CREDIT CARD LITIGATION. | | | | |
| 11/28/18 | Schrock, Ray C. | 5.60 | 8,680.00 | 003 | 55322721 |
| | NUMEROUS FOLLOW UP CALLS WITH CLIENT RE SALE PROCESS ISSUES (1.1); ATTEND MEETINGS WITH LAZARD AND CLIENT RE SALE PROCESS ISSUES (4.5). | | | | |
| 11/28/18 | Baer, Lawrence J. | 3.70 | 3,885.00 | 003 | 55331742 |
| | PARTICIPATE ON MERGER AND ACQUISITIONS CALL (.3); REVIEW SHIP CLOSING CHECKLIST (.1); EMAIL FROM S HULSEY RE REVISED APA (.4); EMAILS AND CONFER WITH L RICHARDS RE SAME (.7); EMAIL FROM S MARGOLIS RE 1114 ISSUES (.1); CONDUCT RESEARCH RE SAME (2.0) EMAIL FROM P VAN GROLL RE GOING CONCERN APA (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Margolis, Steven M. | 3.00 | 3,225.00 | 003 | 55306277 |
| | CONFERS AND CORRESPONDENCE ON SCHEDULES FOR SHIP APA AND BENEFITS DUE DILIGENCE MATERIALS (1.3); REVIEW DRAFT OF ESL GOING CONCERN APA AND ISSUES LIST (0.5); CONFER AND CORRESPONDENCE ON ESL GOING CONCERN APA (1.2). | | | | |
| 11/28/18 | Goslin, Thomas D. | 0.80 | 840.00 | 003 | 55330429 |
| | REVIEW GOING CONCERN SALE AGREEMENT ISSUES LIST (.1); REVIEW CHANGES TO GOING CONCERN SALE AGREEMENT (.4); RESPOND TO QUESTION RE SHIP SALE CLOSING CONDITIONS (.2); REVIEW GOING CONCERN SALE TIMEFRAME (.1). | | | | |
| 11/28/18 | Munz, Naomi | 10.00 | 10,500.00 | 003 | 55312036 |
| | CONFERENCE CALL UPDATE WITH WEIL SPECIALISTS RE: M&A PROCESS (0.5); CONFERENCE CALL WITH M-III, LAZARD AND SEARS RE: ESL APA ISSUES LIST AND PREPARATION FOR SAME (3.0); DISCUSSION WITH TAX TEAM RE: ESL APA (0.5); CALL WITH L. VALENTINO RE: COMMENTS TO ESL APA (1.0); EMAILS RE: NON-US SUBSIDIARIES OF SHC (0.5); EMAILS AND CALLS RE: PROTECTION AGREEMENTS (1.0); REVIEW DRAFT MARKUP OF ESL PURCHASE AGREEMENT (3.5). | | | | |
| 11/28/18 | Naughton, Michael C. | 1.80 | 1,890.00 | 003 | 55303465 |
| | REVIEW SHIP INFORMATION FOR EXCHANGE WITH SERVICE.COM AND DISCUSS SAME WITH SHIP. | | | | |
| 11/28/18 | Simon, Ariel | 4.30 | 3,956.00 | 003 | 55322482 |
| | REVIEW ANCILLARY DOCUMENTS FOR SHIP TRANSACTION (.4); CORRESPOND RE: SHIP TRANSACTION STATUS (3.9). | | | | |
| 11/28/18 | Cohen, Francesca | 4.20 | 3,675.00 | 003 | 55329432 |
| | REVIEW ENCUMBRANCES ON SHIP ASSETS (0.9); CONDUCT ANALYSIS OF WHICH CONTRACTS ARE EXCLUSIVE TO SHIP (0.4); REVIEW ANTITRUST RISK OF CERTAIN BIDDER (1.6); DRAFT RESOLUTIONS APPROVING SHIP APA (1.3). | | | | |
| 11/28/18 | Palkovic, Beth | 1.90 | 1,501.00 | 003 | 55298528 |
| | EXECUTE CLOSING DOCUMENTS (1.7); CORRESPOND WITH CYRUS CAPITAL (0.2). | | | | |
| 11/28/18 | Bednarczyk, Meggin | 2.50 | 1,725.00 | 003 | 55296392 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALL RE: SEARS STATUS, DRAFT SUMMARY FOR M. EPSTEIN (.5); CALL WITH R. SINGER RE: PRIVACY ISSUES (.2); ESL DISCLOSURE SCHEDULES (.2); REVIEW AND REVISE ESL APA (1.0); SHIP CLOSING DELIVERABLE PREPARATION (.4); CALL WITH A. SIMON RE: SHIP CLOSING DELIVERABLES (.1) CALL WITH H. GUTHRIE RE: ELS APA. (.1). | | | | |
| 11/28/18 | Godio, Joseph C. | 5.50 | 3,795.00 | 003 | 55305158 |
| | REVIEW TOP MERCHANT VENDORS AND TOP NON-MERCHANT VENDORS (1.1); DRAFT AND REVISE CLOSING CERTIFICATE FOR SHIP/SERVICE.COM TRANSACTION (.7); REVIEW AND REVISE NDAS (3.3); M&A MEETING ON AUCTION DRAFT APA (.4). | | | | |
| 11/28/18 | Hulsey, Sam | 4.10 | 2,829.00 | 003 | 55320965 |
| | REVIEW AND NEGOTIATE NDAS (.6); DISCUSSION ON NEXT STEPS FOR GOING CONCERN APA AND DISCLOSURE SCHEDULES (2.0); REVISE AND UPDATE GOING CONCERN APA (1.5). | | | | |
| 11/28/18 | Shub, Lorraine | 6.20 | 4,278.00 | 003 | 55311915 |
| | REVIEW DISCLOSURE SCHEDULES (5.6); ATTEND TEAM MEETING (.6). | | | | |
| 11/28/18 | Guthrie, Hayden | 8.00 | 7,600.00 | 003 | 55296395 |
| | PARTICIPATE ON CALL WITH ADVISOR GROUP RE: GOING CONCERN APA (1.3); PARTICIPATE ON INTERNAL M&A PROCESS CALL (0.6); PARTICIPATE ON CALL WITH L. VALENTINO RE: GOING CONCERN APA (0.7); MEETING RE: AUCTION DRAFT APA (0.5); DRAFT GOING CONCERN APA (4.9). | | | | |
| 11/28/18 | Goltser, Jonathan | 0.90 | 787.50 | 003 | 55323143 |
| | M&A CALL (.4); REVIEW KCD INDENTURE AND CONFER WITH C. CHIVERS RE APA (.5). | | | | |
| 11/28/18 | Van Groll, Paloma | 7.80 | 6,825.00 | 003 | 55333720 |
| | ATTEND INTERNAL M&A CALL (0.8): REVIEW AUCTION APA (1.8); ATTEND CALL WITH CLIENT AND ADVISORS RE ISSUE LIST (1.2); DRAFT LIQUIDATION PROCESS LETTER (4);. | | | | |
| 11/28/18 | Logan, Claire E. | 4.80 | 4,416.00 | 003 | 55297615 |
| | CLOSE NOTES TRANSACTION. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 003 | 55329121 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE MTN NOTICE. | | | | |
| 11/28/18 | Miranda, Graciany | 6.10 | 3,416.00 | 003 | 55298044 |
| | REVIEW EMAIS (0.5); MARKUP TWO NDAS FOR REVIEW (1.5); INTERNAL MEETING RE GOING-CONCERN APA TO BE SENT TO CLEARY AFTER TAX, RE, AND BFR COMMENTS, AND DISCUSSING DISCLOSURE SCHEDULES AND EXHIBITS TO BE COMPILED (1.5); CONFERENCE CALL RE GOING-CONCERN APA (0.5); DILIGENCE REVIEW OF CONTRACTS IN DATA ROOM (2.1). | | | | |
| 11/28/18 | Zavagno, Michael | 2.50 | 1,400.00 | 003 | 55330770 |
| | REVIEW MATERIAL CONTRACTS (1.2); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (.7); INTERNAL TEAM MEETING (.6). | | | | |
| 11/28/18 | Peshko, Olga F. | 0.70 | 644.00 | 003 | 55327506 |
| | CALL WITH SIDLEY REGARDING SHIP CONTRACTS (.3); CONFER WITH J MARCUS REGARDING SAME (.1); CORRESPOND REGARDING CRITICAL VENDOR AGREEMENTS (.1); CORRESPOND WITH M&A TEAM REGARDING SHIP SALE (.2). | | | | |
| 11/28/18 | Richards, Lauren E. | 0.20 | 138.00 | 003 | 55311788 |
| | REVIEW AND COMMENT ON LABOR AND EMPLOYMENT-RELATED PROVISIONS IN LATEST DRAFT OF ESL APA (0.1); REVIEW CORRESPONDENCE FROM CORPORATE TEAM RE: NON-US SUBSIDIARIES IMPLICATED IN POTENTIAL SALE (0.1). | | | | |
| 11/28/18 | Scher, Dylan | 0.30 | 262.50 | 003 | 55317357 |
| | INTERNAL M&A CALL. | | | | |
| 11/28/18 | Lee, Kathleen | 0.20 | 84.00 | 003 | 55321611 |
| | ASSIST WITH NOTICE OF RESULTS FOR ACUTION OF MEDIUM TERM NOTES. | | | | |
| 11/28/18 | Malcolm, Patrice | 7.00 | 2,695.00 | 003 | 55340912 |
| | REVIEW DATA ROOM FOR ASSIGNED CONTRACTS. | | | | |
| 11/29/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 003 | 55512172 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLEARY ON PROTECTION AGREEMENTS (.7); APA DISCUSSIONS (1.0); REVIEW POTENTIAL SALE OF LIT CLAIMS (.5); CONFER WITH A. SIMON RE: PROTECTION AGREEMENT ISSUES (.3). | | | | |
| 11/29/18 | Epstein, Michael A. | 2.20 | 3,300.00 | 003 | 55306781 |
| | REVIEW AND REVISE ESL APA (1.8); WORK RE IT VENDOR(.4). | | | | |
| 11/29/18 | Connolly, Annemargaret | 0.40 | 540.00 | 003 | 55353363 |
| | REVIEW DATAROOM. | | | | |
| 11/29/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 003 | 55323748 |
| | REVIEW SHIP CLOSING CHECKLIST (.2); REVIEW NOTICE OF MTN SALE (.2); CONFERENCE CALL WITH E. ODONER, B. LEWIS, S. ONEAL RE: KENMORE, DIEHARD AND KCD ISSUES (.6). | | | | |
| 11/29/18 | Singer, Randi W. | 0.70 | 840.00 | 003 | 55332868 |
| | REVISE PRIVACY PROVISIONS OF APAS. | | | | |
| 11/29/18 | Westerman, Gavin | 3.60 | 4,320.00 | 003 | 55306971 |
| | REVIEW APA (1.2); CONFER WITH N. MUNZ, H. GUTHRIE RE APA (1.4); CONFER WITH N. MUNZ (.6); CONFER WITH H. GUTHRIE RE APA (.4). | | | | |
| 11/29/18 | Schrock, Ray C. | 1.90 | 2,945.00 | 003 | 55322233 |
| | NUMEROUS CALLS WITH UCC AND LAZARD RE SALE PROCESS ISSUES. | | | | |
| 11/29/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 003 | 55306402 |
| | REVIEW ISSUES AND CORRESPONDENCE ON SHIP APA AND SCHEDULES (0.6); REVIEW AND REVISE ESL GOING CONCERN APA AND COMMENTS TO SAME (0.7). | | | | |
| 11/29/18 | Goslin, Thomas D. | 0.30 | 315.00 | 003 | 55330660 |
| | REVIEW REVISED GOING CONCERN SALE AGREEMENT. | | | | |
| 11/29/18 | Munz, Naomi | 10.60 | 11,130.00 | 003 | 55330766 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETINGS WITH H. GUTHRIE, S. HULSEY AND G. WESTERMAN RE: MARKUP OF DRAFT ESL APA (6.5); CONFERENCE CALL WITH L. VALENTINO RE: SHIP CLOSING (0.6); CALL WITH L. VALENTINO RE: DRAFT ESL APA (0.5); CONFERENCE CALL WITH EVERSHEDS AND SEARS RE: PROTECTION COMPANIES (1.0); CONFERENCE CALL WITH SEARS AND LAZARD RE: INFORMATION REQUESTS RELATING TO PROTECTION COMPANIES (0.5); REVIEW EMAILS FROM ANTI-TRUST TEAM (0.5); REVIEW AND REVISE CLOSING CERTIFICATE (0.5); EMAILS RE: POTENTIAL LITIGATION CLAIMS (0.5). | | | | |
| 11/29/18 | Mishkin, Jessie B. | 2.60 | 2,730.00 | 003 | 55317901 |
| | CALL WITH E. ODONER, N. MUNZ, M. MESSINA RE: LITIGATION APA; (.4) FOLLOW-UP DISCUSSION RE: RESEARCH FOR SAME WITH O. MILLER (.1); CONDUCT RESEARCH AND DRAFT INSERT FOR AGREEMENT (1.1); REVIEW AND DISCUSS WITH O. MILLER, M&A TEAM RESEARCH RE TRANSFERABILITY (1.0). | | | | |
| 11/29/18 | Remijan, Eric D. | 3.10 | 3,084.50 | 003 | 55309224 |
| | REVIEW AND COMMENT ON APA AND DISCLOSURE SCHEDULES AND ANALYZE TAX ISSUES IN CONNECTION WITH SAME (2.7); CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: SRAC DEBT SALE (.2); ANALYZE HISTORICAL DEFERRED INTERCOMPANY GAIN ISSUE (.2). | | | | |
| 11/29/18 | Arthur, Candace | 12.00 | 11,940.00 | 003 | 55330318 |
| | DRAFT SALE MOTION FOR AMERCO TRANSACTION (3.0); REVISE SAME AND FINALIZE FOR FILING (4.0); CALLS AND EMAILS WITH A. HWANG ON SAME (1.0); CONFER WITH J. MARCUS ON SAME (.3); EMAILS WITH A. PODOLSKY RE: PENDING DE MINIMIS SALE TRANSACTIONS (.4); REVIEW JLL FORM NDA AND EMAILS BETWEEN JLL AND CLIENT ON SAME (.3); REVIEW STAY RELIEF MOTION AND SUMMARIZE FOR J. MARCUS, S. SINGH AND G. FAIL (.6); REVIEW EMAILS BETWEEN J. MACUS AND AMERCO COUNSEL RE: PENDING TRANSACTION (.2); REVIEW REVISED OCCUPANCY AGREEMENT (.7); RESTRUCTURING ADVISOR CALLS (.5); TEAM WIP MEETING (1.0). | | | | |
| 11/29/18 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55323200 |
| | CORRESPONDING RE: SHIP TRANSACTION STATUS (1.8); CALL WITH N. MUNZ, J. GODIO AND CLT RE: SHIP CLOSING CHECKLIST (.9); CALL WITH N. MUNZ AND CLT RE: PROTECTION AGREEMENTS AND TRANSACTION STRUCTURE (.8); CALL WITH N. MUNZ, J. GODIO, CLIENT, LAZARD AND REGULATORY COUNSEL RE: SHS PROTECTION AGREEMENTS (1.3); REVIEW SHIP ANCILLARY DOCUMENTS (.2). | | | | |
| 11/29/18 | Bednarczyk, Meggin | 3.90 | 2,691.00 | 003 | 55301623 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ESL APA (3.0); CALL WITH L. VALENTINO, M. EPSTEIN, C. ANDREWS AND K. FARKAS RE: ESL APA IP ISSUES (.6); CALL WITH R. SINGER RE: PRIVACY DILIGENCE (.2), CALL WITH S. HULSEY RE: ESL DILIGENCE (.1);. | | | | |
| 11/29/18 | Godio, Joseph C. | 3.90 | 2,691.00 | 003 | 55305392 |
| | SHIP CLOSING CHECKLIST CALL WITH SEARS (1.2); REVIEW AND REVISE NDAS (2.7). | | | | |
| 11/29/18 | Hulsey, Sam | 7.00 | 4,830.00 | 003 | 55320851 |
| | REVISE AND UPDATE GOING CONCERN APA (3.2); REVIEW AND NEGOTIATE NDAS (1.1); REVISE AND UPDATE DISCLOSURE SCHEDULES (.8); GENERAL DEAL STRATEGY TO DISCUSS NEXT STEPS (1.9). | | | | |
| 11/29/18 | Shub, Lorraine | 1.40 | 966.00 | 003 | 55312434 |
| | DRAFT PA COMMENTS. | | | | |
| 11/29/18 | Guthrie, Hayden | 10.70 | 10,165.00 | 003 | 55301643 |
| | ATTEND WEIL MEETING RE: GOING CONCERN APA (4.7); DRAFT GOING CONCERN APA (6.0). | | | | |
| 11/29/18 | Van Groll, Paloma | 4.00 | 3,500.00 | 003 | 55333732 |
| | REVISE LIQUIDATION PROCESS LETTER. | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 003 | 55330813 |
| | REVISE NOTICE OF AUCTION RESULTS FOR THE MEDIUM TERM NOTES (.3); REVISE MTN NOTICE (.7). | | | | |
| 11/29/18 | Miranda, Graciany | 8.20 | 4,592.00 | 003 | 55301671 |
| | CONDUCT DUE DILIGENCE (7.7); INTERNAL TEAM MEETING (0.5). | | | | |
| 11/29/18 | Zavagno, Michael | 2.30 | 1,288.00 | 003 | 55330826 |
| | REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.1); REVIEW MATERIAL CONTRACTS FOR DUE DILIGENCE (1.0); CALLS WITH OPPOSING PARTIES TO NEGOTIATE NDAS (.2). | | | | |
| 11/29/18 | Peshko, Olga F. | 4.30 | 3,956.00 | 003 | 55327873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SCHEDULE OF SHIP PROTECTION AGREEMENTS AND CALL WITH L VALENTINO REGARDING SAME (.6); CORRESPOND WITH WEIL TEAM REGARDING SAME (.1); DRAFT SALE ORDER (3.6). | | | | |
| 11/29/18 | Scher, Dylan | 0.20 | 175.00 | 003 | 55317479 |
| | INTERNAL CALL AND UPDATE PURCHASE AGREEMENT DEFINITION. | | | | |
| 11/29/18 | Messina, Michael D. | 3.40 | 3,230.00 | 003 | 55320547 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL LITIGATION (.6); WORK ON PURCHASE AGREEMENT (2.8). | | | | |
| 11/29/18 | Malcolm, Patrice | 7.00 | 2,695.00 | 003 | 55341468 |
| | REVIEW DATA ROOM FOR ASSIGNED CONTRACTS. | | | | |
| 11/29/18 | Kleissler, Matthew | 1.30 | 312.00 | 003 | 55392522 |
| | CONDUCT RESEARCH RE: NOTICE OF FORM OF AUCTION. | | | | |
| 11/30/18 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 55323120 |
| | REVIEW REVISED GOING CONCERN APA (.1); REVIEW GOING CONCERN APA (.1). | | | | |
| 11/30/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 003 | 55323087 |
| | CALL O. PESHKO RE: DATA ROOM/SHIP ISSUES (.1); CONFERENCE CALL WITH O. PESHKO RE: NDA ISSUES AND CONFLICTS (.3); REVISE 8K RE: MTN SALE AND CALL E. ODONER (.1); REVIEW SHIP CO-OCCUPANCY AGREEMENT (.4); PARTIAL REVIEW OF SHIP SALE ORDER (.8). | | | | |
| 11/30/18 | Westerman, Gavin | 3.30 | 3,960.00 | 003 | 55327539 |
| | REVIEW APA AND INTERNAL COMMENTS RE SAME (2.2); CALL WITH S. SINGH (.1); CONFER WITH N. MUNZ RE PROCESS (.2); CALL WITH H. GUTHRIE AND N. MUNZ RE APA (.8). | | | | |
| 11/30/18 | Singh, Sunny | 1.30 | 1,560.00 | 003 | 55321199 |
| | REVIEW SALES PROCESS LETTER (.7); CONFERENCE WITH P. VAN GROLL RE: SALE PROCESS (.6). | | | | |
| 11/30/18 | Margolis, Steven M. | 0.70 | 752.50 | 003 | 55317283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON ESL GOING CONCERN APA AND NEW DRAFTS ON SAME AND CORRESPONDENCE WITH E. GERAGHTY RE: SCHEDULES. | | | | |
| 11/30/18 | Goslin, Thomas D. | 0.20 | 210.00 | 003 | 55321103 |
| | REVIEW GOING CONCERN ASSET PURCHASE AGREEMENT. | | | | |
| 11/30/18 | Munz, Naomi | 5.80 | 6,090.00 | 003 | 55330845 |
| | CONFERENCE CALL WITH SIDLEY RE: SHIP CLOSING AND RELATED EMAILS (1.0); REVIEW AND DISCUSS DRAFT ESL PURCHASE AGREEMENT AND COMMENTS ON THE AGREEMENT (3.6); EMAILS AND CALLS RE: INFORMATION ON PROTECTION COMPANIES (0.7); CALL WITH C. POUND RE: OTHER BID AND RELATED OFFERS (0.5). | | | | |
| 11/30/18 | Simon, Ariel | 5.00 | 4,600.00 | 003 | 55323102 |
| | CALL WITH N. MUNZ, J. GODIO AND BUYER COUNSEL RE: SHIP CLOSING CHECKLIST (1.0); REVIEW SHIP TRANSCTION ANCILLARY DOCUMENTS (.5); CALL WITH COMPANY AND LAZARD RE: STATUS OF SHIP TRANSACTION (.6); CORRESPONDING RE: STATUS OF SHIP TRANSACTION (2.9). | | | | |
| 11/30/18 | Cohen, Francesca | 4.10 | 3,587.50 | 003 | 55443408 |
| | REVIEW AND REVISE GOING CONCERN APA MARKUP. | | | | |
| 11/30/18 | Bednarczyk, Meggin | 1.40 | 966.00 | 003 | 55309577 |
| | CONFERENCE WITH M. EPSTEIN RE: ESL APA AND VENDOR AGREEMENTS (.3); CONFERENCE WITH N. MUNZ AND M. EPTEIN RE: ESL APA (.3); CALL WITH D. FARKAS, V. NAPOLITANO, C. TRAUTH, AND L. KARNICK RE: ESL DISCLOSURE SCHEDULES (.4); REVIEW AND REVISE ESL APA (.4). | | | | |
| 11/30/18 | Godio, Joseph C. | 7.40 | 5,106.00 | 003 | 55310164 |
| | REVIEW AND REVISE NDAS (4.7); DRAFT AND REVISE JOINT WRITTEN INSTRUCTIONS FOR SHIP-SERVICE.COM CLOSING (.9); DRAFT AND REVISE CLOSING CERTIFICATE FOR SHIP/SERVICE.COM TRANSACTION (.3); CLOSING CHECKLIST CALL WITH SIDLEY (1.5). | | | | |
| 11/30/18 | Shub, Lorraine | 1.40 | 966.00 | 003 | 55312178 |
| | DRAFT SEARS COMMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/18 | Guthrie, Hayden | 9.90 | 9,405.00 | 003 | 55309468 |
| | REVIEW SPECIALIST COMMENTS TO GOING CONCERN APA (4.6); DRAFT GOING CONCERN APA (5.3). | | | | |
| 11/30/18 | Van Groll, Paloma | 5.30 | 4,637.50 | 003 | 55333693 |
| | REVISE LIQUIDATION SALE PROCESS LETTER (3); FOLLOW UP ON PRIVACY OMBUDSMAN STIPULATION (0.3); REVIEW FORM SALE ORDERS (2). | | | | |
| 11/30/18 | DiDonato, Philip | 0.70 | 392.00 | 003 | 55316777 |
| | DRAFT DE MINIMIS ASSET SALE NOTICES. | | | | |
| 11/30/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 003 | 55329371 |
| | REVIEW GOB ORDER (.1); EMAIL GOB PROCEDURES TO G. FAIL (.2). | | | | |
| 11/30/18 | Miranda, Graciany | 8.20 | 4,592.00 | 003 | 55309716 |
| | CONDUCT DUE DILIGENCE (4.1); REVIEW GOING CONCERN APA AND PROVIDE COMMENTS TO SAME (4.1). | | | | |
| 11/30/18 | Zavagno, Michael | 1.40 | 784.00 | 003 | 55330792 |
| | CALLS WITH OPPOSING PARTIES TO NEGOTIATE NDAS (.3); REVISE AND NEGOTIATE NDAS ON BEHALF OF SEARS HOLDINGS CORPORATION (1.1). | | | | |
| 11/30/18 | Peshko, Olga F. | 2.40 | 2,208.00 | 003 | 55328093 |
| | REVISE AND CORRESPOND REGARDING SALE ORDER (.5); CALL REGARDING CLOSING CHECKLIST FOR SHIP SALE (.7); REVIEW COMMENTS TO SALE ORDER AND CONFER WITH J MARCUS REGARDING SAME (.2); CORRESPOND WITH CLIENT REGARDING SHIP SALE (.4); CORRESPOND WITH M&A TEAM REGARDING CONTRACTS (.4); CORRESPOND WITH WEIL TEAM AND PRIMECLERK REGARDING PUBLICATION OF NOTICE (.2). | | | | |
| 11/30/18 | Scher, Dylan | 1.00 | 875.00 | 003 | 55331846 |
| | REVIEW REVISED APA AND SEND COMMENTS TO M&A TEAM,. | | | | |
| 11/30/18 | Messina, Michael D. | 6.50 | 6,175.00 | 003 | 55320850 |
| | DRAFT PURCHASE AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/18 | Malcolm, Patrice | 7.00 | 2,695.00 | 003 | 55340982 |
| | REVIEW DATA ROOM FOR ASSIGNED CONTRACTS. | | | | |
| 11/30/18 | Peene, Travis J. | 0.30 | 72.00 | 003 | 55334966 |
| | CONDUCT RESEARCH RE: SALE ORDERS FOR P. VAN GROLL. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **2,163.20** | **$2,063,454.50** | | |
| 10/25/18 | Kirsztajn, Daniela H. | 1.50 | 1,312.50 | 004 | 55067203 |
| | REVIEW MATERIALS FROM PALM BEACH GARDEN CASE. | | | | |
| 10/26/18 | Kirsztajn, Daniela H. | 1.50 | 1,312.50 | 004 | 55067476 |
| | REVIEW MATERIALS FROM PALM BEACH GARDENS CASE (.6); CALL WITH J. FRIEDMANN (.4); CALL WITH J. FRIEDMANN AND G. FAIL (.5). | | | | |
| 11/06/18 | Fail, Garrett | 0.30 | 390.00 | 004 | 55161772 |
| | CALL WITH S. SITLEY AND OUTSIDE COUNSEL RE DOJ LITIGATION. | | | | |
| 11/06/18 | Apfel, Joshua H. | 1.60 | 1,568.00 | 004 | 55458050 |
| | REVIEW AND REVISE MOTION TO EXTEND THE AUTOMATIC STAY (1.3); CONFER WITH G. FAIL AND O. PESHKO RE: SAME (.3). | | | | |
| 11/06/18 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55163318 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY. | | | | |
| 11/07/18 | Apfel, Joshua H. | 4.70 | 4,606.00 | 004 | 55179755 |
| | CONFER WITH O. PESHKO RE: AUTOMATIC STAY EXTENSION MOTION (.2); CALL SEARS RE: SAME (.3); REVISE MOTION TO EXTEND AUTOMATIC STAY (4.0); SUMMARIZE REMAINING ISSUES AND CIRCULATE SAME TO O. PESHKO FOR REVIEW (.2). | | | | |
| 11/07/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 55162578 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DILIGENCE RE: FAMILY TRUST V. COSTCO ET AL AND AUTOMATIC STAY. | | | | |
| 11/07/18 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 55148622 |
| | CONFER WITH J APFEL RE: AUTOMATIC STAY MOTION (.2); CONFER WITH G FAIL RE: SAME (.1); REVIEW RELATED DOCUMENTS (.3). | | | | |
| 11/08/18 | Fail, Garrett | 1.70 | 2,210.00 | 004 | 55161814 |
| | CALL RE GARBE WITH KING AND SPALDING AND S. SITLEY (.5); CALL WITH IN-HOUSE COUNSEL RE AUTOMATIC STAY ISSUES AND ANALYSIS RE SAME (1.2). | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 004 | 55181813 |
| | CORRESPOND WITH B. ZASLAV RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY RE: HEARING AND RESPONSE DATES (.2); CORRESPOND WITH M. GOREN, S. SINGH, AND B. PODZIUS RE: MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.5); REVIEW SUBMITTED MOTION TO LIFT AUTOMATIC STAY AND SEND EMAIL TO AUTOMATIC STAY WORKSTREAMS WITH A SUMMARY AND IMPORTANT DEADLINES (.8). | | | | |
| 11/08/18 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55163183 |
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY. | | | | |
| 11/09/18 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 55172061 |
| | EMAIL RE: AUTOMATIC STAY LETTER RE: SHIP. | | | | |
| 11/09/18 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 004 | 55181950 |
| | RESEARCH ISSUES RE: THE AUTOMATIC STAY IN STATE COURT PROCEEDINGS PER G. FAIL. | | | | |
| 11/09/18 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 004 | 55397536 |
| | EMAIL WITH M. GOREN RE: DRAFTING AUTOMATIC STAY LETTER (.3); CONFERENCE WITH J. AVITIA-GUZMAN (.2) AND L. CLARK RE: INFORMATION NEEDED TO DRAFT AUTOMATIC STAY LETTER (.2); CONDUCT RESEARCH RE: STATE COURT PROCEEDINGS AFFECTED BY DEBTOR FILING CHAPTER 11 (3.2). | | | | |
| 11/10/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 004 | 55170735 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON AUTOMATIC STAY LETTER. | | | | |
| 11/10/18 | Diktaban, Catherine Allyn<br>DRAFT AUTOMATIC STAY LETTER. | 1.40 | 784.00 | 004 | 55181842 |
| 11/11/18 | Diktaban, Catherine Allyn<br>CONFERENCE WITH L. CLARK (.2), M. BAJZEK (.2), J. MARCUS (.2), AND M. GOREN (.2) RE: AUTOMATIC STAY LETTER. | 0.80 | 448.00 | 004 | 55181920 |
| 11/11/18 | Peshko, Olga F.<br>DRAFT MOTION TO EXTEND THE AUTOMATIC STAY. | 1.20 | 1,104.00 | 004 | 55183154 |
| 11/12/18 | Diktaban, Catherine Allyn<br>CORRESPOND WITH M. GOREN RE: AUTOMATIC STAY, REVISE AUTOMATIC STAY LETTER AND REVERT (.7); HOTLINE CALL RE: LIFTING THE AUTOMATIC STAY (.3); RESEARCH RE PURCHASE ORDERS FOR AUTOMATIC STAY LETTER (.9); DRAFT EMAIL TO M. GOREN RE SAME (.5); REVISE LETTER RE: AUTOMATIC STAY (.5); CALL WITH M. GOREN RE: AUTOMATIC STAY LETTER (.1); DRAFT LETTER RE: AUTOMATIC STAY (.9). | 3.90 | 2,184.00 | 004 | 55238269 |
| 11/12/18 | Peshko, Olga F.<br>DRAFT MOTION TO EXTEND THE AUTOMATIC STAY AND CONDUCT RESEARCH RE SAME (2.4); CONFER WITH G FAIL RE: SAME (.2). | 2.60 | 2,392.00 | 004 | 55183061 |
| 11/13/18 | Apfel, Joshua H.<br>REVIEW AUTOMATIC STAY RELIEF REQUESTS (1.3); CONFER WITH SEARS RE: SAME (.4); CONFER WITH VARIOUS OPPOSING COUNSEL RE: SAME (.5); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH B. PODZIUS RE: INSURANCE ISSUES IN CONNECTION WITH AUTOMATIC STAY RELIEF REQUESTS (.5). | 3.00 | 2,940.00 | 004 | 55458586 |
| 11/13/18 | Diktaban, Catherine Allyn<br>CONFERENCE WITH G. FAIL (.1), J. MARCUS (.2), AND L. VALENTINO (.1) RE: WIMSATT AUTOMATIC STAY LETTER. | 0.40 | 224.00 | 004 | 55238844 |
| 11/13/18 | DiDonato, Philip | 0.60 | 336.00 | 004 | 55239752 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS FROM CLAIMANTS RE: EFFECTS OF THE AUTOMATIC STAY. | | | | |
| 11/13/18 | Lee, Kathleen | 0.80 | 336.00 | 004 | 55203895 |
| | RESEARCH AUTMATIC STAY MOTIONS FOR P. DIDONATO. | | | | |
| 11/14/18 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 55208557 |
| | REVIEW WIMSATT LETTER AND EMAIL C. DIKTABAN RE: SAME. | | | | |
| 11/14/18 | Apfel, Joshua H. | 1.20 | 1,176.00 | 004 | 55459217 |
| | CALLS WITH COUNSEL TO VARIOUS COUNTERPARTIES RE: INFORMAL AUTO-STAY RELIEF REQUESTS AND AUTOMATIC STAY RELIEF MOTIONS (.6); CONFER WITH O. PESHKO RE: SAME (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3). | | | | |
| 11/14/18 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 004 | 55238430 |
| | REVIEW EMAIL FROM J. MARCUS RE: AUTOMATIC STAY LETTER (.1); REVISE AUTOMATIC STAY LETTER (.7); EMAILS RE AUTOMATIC STAY LETTER INTERNALLY (.2), TO EXTERNAL PARTY (.5), AND CLIENT (.2). | | | | |
| 11/15/18 | Apfel, Joshua H. | 1.20 | 1,176.00 | 004 | 55459248 |
| | REVIEW IN-BOUND AUTOMATIC STAY RELIEF REQUESTS (.6); CONFER WITH SEARS RE: SAME (.3); CONFER WITH VARIOUS OPPOSING COUNSEL RE: SAME (.3). | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 004 | 55238663 |
| | EMAIL WIMSATT'S RESPONSE LETTER TO J. MARCUS, G. FAIL, AND M. GOREN, SUMMARIZE ARGUMENTS. | | | | |
| 11/16/18 | Apfel, Joshua H. | 2.10 | 2,058.00 | 004 | 55459405 |
| | REVIEW IN-BOUND AUTOMATIC STAY RELIEF REQUESTS (.8); CONFER WITH SEARS RE: SAME (.4); CONFER WITH VARIOUS OPPOSING COUNSEL RE: SAME (.5); CONFER WITH WEIL AUTOMATIC STAY TEAM RE: SAME (.4). | | | | |
| 11/16/18 | DiDonato, Philip | 0.50 | 280.00 | 004 | 55239585 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Podzius, Bryan R. | 0.20 | 175.00 | 004 | 55220853 |
| | REVIEW REQUEST TO LIFT THE AUTOMATIC STAY. | | | | |
| 11/18/18 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 55220538 |
| | REVIEW AND REVISE DRAFT MOTION TO EXTEND THE AUTOMATIC STAY TO THIRD PARTIES. | | | | |
| 11/18/18 | Peshko, Olga F. | 1.40 | 1,288.00 | 004 | 55278232 |
| | CORRESPOND WITH G FAIL RE: MOTION TO EXTEND AUTOMATIC STAY (.3); REVISE MOTION AND RESEARCH ADDITIONAL CASES FOR SAME (1.1). | | | | |
| 11/19/18 | Apfel, Joshua H. | 2.50 | 2,450.00 | 004 | 55464499 |
| | REVIEW IN-BOUND AUTOMATIC STAY RELIEF REQUESTS (1.2); CONFER WITH SEARS RE: SAME (.5); CONFER WITH VARIOUS OPPOSING COUNSEL RE: SAME (.5); CONFER WITH WEIL AUTOMATIC STAY TEAM RE: SAME (.3). | | | | |
| 11/19/18 | Peshko, Olga F. | 1.00 | 920.00 | 004 | 55283015 |
| | REVISE AUTOMATIC STAY MOTION, REVIEW CASES AND CORRESPOND RE: SAME. | | | | |
| 11/20/18 | Apfel, Joshua H. | 2.40 | 2,352.00 | 004 | 55395733 |
| | REVIEW NEWLY-RECEIVED AUTOMATIC STAY RELIEF (.6); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3) REVIEW AND COMMENT ON PROPOSED STIPULATIONS RE: SAME (.7); CONFER WITH MOVANT COUNSEL RE: SAME (.2); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 004 | 55284740 |
| | CALL WITH O. PESHKO RE: RESEARCH FOR CASES WITH EXTENSION OF AUTOMATIC STAY FOR NON-DEBTORS (.1); RESEARCH RE: SAME (1.8). | | | | |
| 11/20/18 | DiDonato, Philip | 0.70 | 392.00 | 004 | 55275167 |
| | UPDATE AUTOMATIC STAY TRACKER (0.5); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (0.2). | | | | |
| 11/20/18 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 55282362 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH G FAIL RE: MOTION TO EXTEND THE AUTOMATIC STAY AND CONFER RE SAME WITH C DIKTABAN (.3). | | | | |
| 11/21/18 | Apfel, Joshua H. | 2.80 | 2,744.00 | 004 | 55395700 |
| | REVIEW NEWLY-RECEIVED AUTOMATIC STAY RELIEF REQUESTS (1.2); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CALLS AND EMAILS WITH OPPOSING PARTY COUNSEL IN CONNECTION WITH SAME (.6); CONFER WITH SEARS RE: SAME (.3); CALLS WITH SEARS LOCAL OUTSIDE COUNSEL RE: SAME (.4). | | | | |
| 11/23/18 | Fail, Garrett | 0.40 | 520.00 | 004 | 55257851 |
| | REVIEW AND REVISE MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| 11/23/18 | DiDonato, Philip | 0.40 | 224.00 | 004 | 55274892 |
| | UPDATE AUTOMATIC STAY TRACKER. | | | | |
| 11/23/18 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 55278616 |
| | CORRESPOND WITH G FAIL AND S SINGH AND COMPANY RE: MOTION TO EXTEND THE AUTOMATIC STAY. | | | | |
| 11/25/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 55284727 |
| | EMAIL CLIENT RE: AUTOMATIC STAY MATTER. | | | | |
| 11/26/18 | Fail, Garrett | 0.20 | 260.00 | 004 | 55307214 |
| | RESPOND TO DEBTOR INQUIRIES RE EXTENDING THE AUTOMATIC STAY. | | | | |
| 11/26/18 | Apfel, Joshua H. | 1.30 | 1,274.00 | 004 | 55333127 |
| | REVIEW AND MARKUP PROPOSED CONSENSUAL MOTION TO LIFT THE AUTOMATIC STAY (.5); CONFER WITH G. FAIL RE: SAME (.2); REVIEW VARIOUS AUTOMATIC STAY RELIEF REQUESTS (.2); CONFER WITH OPPOSING COUNSEL RE: SAME (.2); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 004 | 55330598 |
| | EMAIL L. CLARK RE: MICHIGAN STATE LAW LIEN MATTER. | | | | |
| 11/26/18 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 55316678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (1.3); UPDATE AUTOMATIC STAY TRACKER (1.0). | | | | |
| 11/26/18 | Leslie, Harold David | 1.00 | 920.00 | 004 | 55329261 |
| | CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT STAY. | | | | |
| 11/26/18 | Peshko, Olga F. | 1.90 | 1,748.00 | 004 | 55329564 |
| | RESEARCH AUTOMATIC STAY EXTENSION CASE (.8); CORRESPOND REGARDING SAME WITH WEIL TEAM (.2); CORRESPOND WITH CLIENT REGARDING EXHIBIT TO MOTION AND REVIEW SAME (.7); CORRESPOND WITH WEIL TEAM REGARDING FORMATTING OF EXHIBIT (.2). | | | | |
| 11/27/18 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 55327830 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL, P. DIDONATO, B. PODZIUS AND L. JENCHEL. | | | | |
| 11/27/18 | Apfel, Joshua H. | 6.60 | 6,468.00 | 004 | 55332742 |
| | REVIEW ALL SEARS CORRESPONDENCE AND RECENT LIFT STAY MOTIONS IN PREPARATION FOR MEETING WITH P. DIDONATO RE: REQUESTS FOR RELIEF FROM AUTOMATIC STAY (.8); MEET WITH P. DIDONATO RE: SAME (.5); CALL WITH SEARS INSURANCE TEAM RE: AVAILABILITY OF INSURANCE IN CONNECTION WITH AUTOMATIC STAY RELIEF REQUESTS (1.2); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.5); REVIEW AND COMMENT ON SCHEDULE OF AUTOMATIC STAY RELIEF REQUESTS (.8); CONFER WITH P. DIDINATO RE: SAME (.2); REVIEW NEWLY-RECEIVED AUTOMATIC STAY RELIEF REQUESTS (.6); CONFER WITH OPPOSING COUNSEL RE: SAME (.4); CONFER WITH WEIL BFR TEAM RE: SAME (.2); CONFER WITH SEARS RE: SAME (.5); PREPARE STIPULATIONS IN CONNECTION WITH SAME (.9). | | | | |
| 11/27/18 | DiDonato, Philip | 3.40 | 1,904.00 | 004 | 55315995 |
| | ATTEND TEAM MEETING TO DISCUSS AUTOMATIC STAY ISSUES (.8); UPDATE AUTOMATIC STAY TRACKER (2.6). | | | | |
| 11/27/18 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 55329653 |
| | REVISE MOTION TO EXTEND THE AUTOMATIC STAY AND CORRESPOND REGARDING SAME (.4); RESEARCH AND CORRESPONDENCE ON AUTOMATIC STAY CASES (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/28/18 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 55414181 |
| | EMAILS RE: LIFT STAY MOTION. | | | | |
| 11/28/18 | Apfel, Joshua H. | 4.20 | 4,116.00 | 004 | 55333165 |
| | REVIEW NEWLY RECEIVED INFORMAL REQUESTS FOR AUTOMATIC STAY RELIEF (.6); REVIEW NEWLY-FILED AUTOMATIC STAY RELIEF MOTIONS (.9); CONFER WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.4); CONFER WITH C. STAUBLE RE: SCHEDULING HEARING AND RESPONSE DEADLINES FOR SAME (.3); CALLS WITH VARIOUS CLAIMANTS COUNSEL RE: RESOLVING MOTIONS TO LIFT THE AUTOMATIC STAY (1.4); CONFER WITH WEIL LITIGATION TEAM RE: STRATEGY FOR RESPONDING TO SAME (.3). | | | | |
| 11/28/18 | DiDonato, Philip | 5.00 | 2,800.00 | 004 | 55316278 |
| | DRAFT STIPULATIONS RE: THE AUTOMATIC STAY (.9); CALLS FOR AUTOMATIC STAY INQUIRIES (1.2); CONDUCT RESEARCH RELATED TO MOTION TO LIFT THE STAY (1.6); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (1.3). | | | | |
| 11/28/18 | Peshko, Olga F. | 5.50 | 5,060.00 | 004 | 55326854 |
| | CORRESPOND AND CALL WITH SEARS REGARDING THIRD-PARTY ACTIONS AND MOTION TO EXTEND THE AUTOMATIC STAY (.9); REVIEW AND REVISE EXHIBIT FOR MOTION (3.4); REVISE MOTION TO EXTEND THE AUTOMATIC STAY (.2); COORDINATE FILING AND SERVICE OF MOTION (1). | | | | |
| 11/28/18 | Kleissler, Matthew | 2.80 | 672.00 | 004 | 55392489 |
| | ASSIST WITH PREPARATION OF MOTION TO EXTEND THE AUTOMATIC STAY. | | | | |
| 11/29/18 | Fail, Garrett | 0.40 | 520.00 | 004 | 55307204 |
| | CALL WITH AKIN RE MOTION TO EXTEND AUTOMATIC STAY. (.1) EMAILS RE AUTOMATIC STAY ISSUES WITH DEBTORS AND WEIL TEAMS (.3). | | | | |
| 11/29/18 | Apfel, Joshua H. | 3.60 | 3,528.00 | 004 | 55332976 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH SEARS RE: BACKGROUND INFORMATION ON VARIOUS PREVIOUSLY-RECEIVED FORMAL AND INFORMAL LIFT STAY REQUESTS (.7); CONFER WITH WEIL BFR TEAM RE: SAME (.3); REVIEW NEWLY RECEIVED INFORMAL REQUESTS FOR AUTOMATIC STAY RELIEF (.8); CONFER WITH WEIL BFR TEAM RE: SAME (.4); CONFER WITH SEARS RE: SAME (.3); CONFER WITH C. STAUBLE RE: UPDATES ON SCHEDULING HEARING AND RESPONSE DEADLINES FOR SAME (.2); CALLS WITH VARIOUS CLAIMANTS COUNSEL RE: RESOLVING MOTIONS TO LIFT THE AUTOMATIC STAY (.6); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 55331295 |
| | DRAFT SUMMARY AND ANALYSIS RE: CONSTRUCTION LIEN AND AUTOMATIC STAY ISSUE. | | | | |
| 11/29/18 | DiDonato, Philip | 5.00 | 2,800.00 | 004 | 55316173 |
| | CONDUCT RESEARCH RELATED TO MOTION TO LIFT THE AUTOMATIC STAY (.7); DRAFT STIPULATION TO GRANT RELIEF FROM THE AUTOMATIC STAY (.9); DRAFT REPLY TO MOTION TO LIFT THE AUTOMATIC STAY (2.6); CALLS FROM CLAIMANTS RE: EFFECTS OF AUTOMATIC STAY (.6); UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.2). | | | | |
| 11/29/18 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 55330525 |
| | CALL FROM J. APFEL RE: DRAFTING OBJECTION TO MOTIONS TO LIFT STAY (0.1); ANALYZE FRANKLIN, REHEIS, AND DEEDS MOTIONS TO LIFT THE AUTOMATIC STAY (1.4). | | | | |
| 11/29/18 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 55327704 |
| | CORRESPOND WITH WEIL TEAM AND WITH UCC REGARDING MOTION TO EXTEND AUTOMATIC STAY TO NON-DEBTOR PARTIES. | | | | |
| 11/30/18 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 55326857 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH J. APFEL (.2); REVIEW MIDWOOD'S MOTION RE AUTOMATIC STAY TO DETERMINE STRATEGY WITH RESPECT THERETO (.4). | | | | |
| 11/30/18 | Apfel, Joshua H. | 2.90 | 2,842.00 | 004 | 55333138 |
| | REVIEW NEWLY RECEIVED INFORMAL REQUESTS FOR STAY RELIEF (.9); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3); REVIEW AND COMMENT ON INITIAL DRAFT OMNIBUS RESPONSE TO LIFT STAY MOTIONS (.9); CONFER WITH D. LESLIE RE: SAME (.2); CONFER WITH B. PODZIUS RE: SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | DiDonato, Philip | 9.50 | 5,320.00 | 004 | 55316214 |
| | UPDATE AUTOMATIC STAY TRACKER FOR TEAM (.8); DRAFT STIPULATIONS RE: THE AUTOMATIC STAY (.7); DRAFT REPLY TO MOTION TO LIFT THE AUTOMATIC STAY (5.0); ATTEND MEETING TO DISCUSS RESPONSE TO MOTION TO LIFT THE STAY (.6); CONDUCT RESEARCH RELATED TO MOTION TO LIFT THE STAY (2.4). | | | | |
| 11/30/18 | Leslie, Harold David | 1.30 | 1,196.00 | 004 | 55328922 |
| | CONDUCT RESEARCH AND ANALYSIS FOR OBJECTION TO MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 11/30/18 | Peshko, Olga F. | 1.30 | 1,196.00 | 004 | 55327336 |
| | REVIEW RELIEF FROM AUTOMATIC STAY MOTION AND CORRESPOND REGARDING SAME (.6); CORRESPOND WITH WEIL TEAM AND CLIENT REGARDING STORE CLAIMS (.2); CORRESPOND WITH CLIENT AND LOCAL COUNSEL REGARDING EXTENSION OF AUTOMATIC STAY AND FEDERAL ACTIONS (.5). | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **123.20** | **$97,328.50** | | |
| 10/22/18 | Liou, Jessica | 0.20 | 199.00 | 007 | 55390978 |
| | CONFER WITH M. SKRYZINSKI RE WIP LIST. | | | | |
| 11/01/18 | Skrzynski, Matthew | 0.90 | 711.00 | 007 | 55170582 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5); ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS (.4). | | | | |
| 11/01/18 | DiDonato, Philip | 1.70 | 952.00 | 007 | 55132480 |
| | SEARS HOTLINE CALLS AND FOLLOW UP (1.2); UPDATE CASE CALENDAR (.5). | | | | |
| 11/01/18 | Stauble, Christopher A. | 0.80 | 324.00 | 007 | 55136096 |
| | CONFER WITH CHAMBERS RE: PROPOSED ORDER DIRECTING JOINT ADMINISTRATION OF ADDITIONAL CHAPTER 11 CASES FOR CASE NOS. 18-23616 AND 18-23630 (.2); PREPARE ORDER FOR SUBMISSION TO CHAMBERS (.6). | | | | |
| 11/01/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55128688 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/02/18 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 55208410 |
| | ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE REQUESTS (.6); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.5). | | | | |
| 11/02/18 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55132518 |
| | REVISE CASE CALENDAR. | | | | |
| 11/02/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55128538 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/03/18 | Fail, Garrett | 1.00 | 1,300.00 | 007 | 55125613 |
| | EMAILS WITH WEIL TEAM RE WIP. | | | | |
| 11/05/18 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 55227349 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/05/18 | Peshko, Olga F. | 0.20 | 184.00 | 007 | 55181392 |
| | CORRESPOND RE: BOILER AND REVIEW CHANGES TO SAME. | | | | |
| 11/05/18 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 55188572 |
| | CORRESPOND WITH WEIL TEAM RE WIP UPDATES. | | | | |
| 11/06/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55226964 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/06/18 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 55193386 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/06/18 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 007 | 55181781 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CERTIFICATE OF NO OBJECTION (.8); HOTLINE MANAGEMENT (.6); CHECK LISTSERV (1.1). | | | | |
| 11/06/18 | Hwang, Angeline Joong-Hui<br>UPDATE WIP LIST. | 0.10 | 69.00 | 007 | 55162921 |
| 11/07/18 | Skrzynski, Matthew<br>REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 1.20 | 948.00 | 007 | 55230925 |
| 11/07/18 | Diktaban, Catherine Allyn<br>CREDITOR MATRIX CALLS WITH J. LIOU (.1) AND R. FAUST (.2); CONFERENCE WITH M. GOREN RE: CREDITOR MATRIX (.3). | 0.60 | 336.00 | 007 | 55181984 |
| 11/07/18 | Diktaban, Catherine Allyn<br>HOTLINE CALL MAINTENANCE. | 0.80 | 448.00 | 007 | 55386204 |
| 11/07/18 | DiDonato, Philip<br>REVISE CASE CALENDAR (.5); REVISE WIP LIST (.8). | 1.30 | 728.00 | 007 | 55162970 |
| 11/07/18 | Zaslav, Benjamin<br>PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.30 | 72.00 | 007 | 55186153 |
| 11/08/18 | Skrzynski, Matthew<br>ANALYZE AND MANAGE FILES AND OTHER RESPONSES AND ASSOCIATED DATABASES IN CONNECTION WITH REQUESTS FOR DOCUMENTS AND OTHER DILIGENCE (.2); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8). | 1.00 | 790.00 | 007 | 55231135 |
| 11/08/18 | Swette, Alexandria<br>REVIEW PAPERS FILED IN SEARS CANADA SUIT (0.5); SUMMARY OF SAME (0.7). | 1.20 | 1,140.00 | 007 | 55189351 |
| 11/08/18 | Diktaban, Catherine Allyn<br>PREPARE EMAILS TO DISTRIBUTE HOTLINE CALLS TO WORKSTREAMS. | 0.50 | 280.00 | 007 | 55181953 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | DiDonato, Philip | 3.20 | 1,792.00 | 007 | 55162831 |
| | REVIEW AND REVISE CASE CALENDAR UPDATES (2.0); REVISE WIP LIST (1.2). | | | | |
| 11/08/18 | Podzius, Bryan R. | 0.60 | 525.00 | 007 | 55188758 |
| | FURTHER REVISE FINAL ORDERS. | | | | |
| 11/08/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 007 | 55162866 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 11/08/18 | Zaslav, Benjamin | 1.10 | 264.00 | 007 | 55185916 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3); DISTRIBUTE SECOND DAY HEARING OBJECTIONS TO TEAM (.8). | | | | |
| 11/09/18 | Skrzynski, Matthew | 1.80 | 1,422.00 | 007 | 55230915 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.7); ANALYZE AND MANAGE FILES AND OTHER RESPONSES AND ASSOCIATED DATABASES IN CONNECTION WITH REQUESTS FOR DOCUMENTS AND OTHER DILIGENCE (.3). | | | | |
| 11/09/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 55182087 |
| | HOTLINE CALL MANAGEMENT (.7); UPDATE AND CIRCULATE CERTIFICATE OF NO OBJECTION BOILER AND POSTPETITION BOILER (.8). | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55163423 |
| | UPDATE WIP LIST. | | | | |
| 11/09/18 | Stauble, Christopher A. | 1.10 | 445.50 | 007 | 55239855 |
| | PREPARE AND DISTRIBUTE DAILY DOCKET UPDATE. | | | | |
| 11/10/18 | Skrzynski, Matthew | 0.60 | 474.00 | 007 | 55232414 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/18 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55163330 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/11/18 | Skrzynski, Matthew | 1.80 | 1,422.00 | 007 | 55235373 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.1); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.7). | | | | |
| 11/11/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 007 | 55182153 |
| | HOTLINE CALL MAINTENANCE. | | | | |
| 11/11/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55162979 |
| | REVISE WIP LIST. | | | | |
| 11/11/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 007 | 55505553 |
| | DISCUSS WITH M. SKRYZNSKI RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 11/12/18 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55234560 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.6). | | | | |
| 11/12/18 | DiDonato, Philip | 0.40 | 224.00 | 007 | 55239729 |
| | REVISE CASE CALENDAR. | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55236320 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/13/18 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 55235431 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.1); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.1). | | | | |
| 11/13/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 55238404 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | HOTLINE MAINTENANCE (.8); EMAIL HOTLINE CALLS INFORMATION TO PROPER WORKSTREAMS (.7). | | | | |
| 11/13/18 | Diktaban, Catherine Allyn <br> UPDATE POSTPETITION PLEADING. | 0.40 | 224.00 | 007 | 55403808 |
| 11/13/18 | Zaslav, Benjamin <br> PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | 0.40 | 96.00 | 007 | 55236214 |
| 11/13/18 | Kleissler, Matthew <br> REVIEW RECENT PLEADINGS AND UPDATE OBJECTION TRACKER. | 1.40 | 336.00 | 007 | 55243085 |
| 11/14/18 | Skrzynski, Matthew <br> REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 1.20 | 948.00 | 007 | 55234720 |
| 11/14/18 | Diktaban, Catherine Allyn <br> MANAGE HOTLINE CALLS. | 1.20 | 672.00 | 007 | 55238514 |
| 11/15/18 | Skrzynski, Matthew <br> REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | 0.30 | 237.00 | 007 | 55235009 |
| 11/15/18 | DiDonato, Philip <br> UPDATE CASE CALENDAR AND CHANGES AFTER SECOND DAY HEARING. | 1.80 | 1,008.00 | 007 | 55239726 |
| 11/16/18 | Liou, Jessica <br> CONFER WITH SEARS AND M-III RE CREDITOR MATRIX AND ONGOING AND HISTORICAL LITIGATION. | 0.30 | 298.50 | 007 | 55220750 |
| 11/16/18 | Skrzynski, Matthew <br> REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3); REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.0). | 1.30 | 1,027.00 | 007 | 55234684 |
| 11/16/18 | DiDonato, Philip | 1.20 | 672.00 | 007 | 55239754 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 11/16/18 | Zaslav, Benjamin | 1.60 | 384.00 | 007 | 55236457 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS (1.2); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.4). | | | | |
| 11/17/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 007 | 55238300 |
| | HOTLINE MAINTENANCE. | | | | |
| 11/17/18 | Zaslav, Benjamin | 0.70 | 168.00 | 007 | 55236264 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS. | | | | |
| 11/18/18 | DiDonato, Philip | 0.30 | 168.00 | 007 | 55267827 |
| | UPDATE CASE CALENDAR. | | | | |
| 11/18/18 | Zaslav, Benjamin | 0.70 | 168.00 | 007 | 55236281 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS. | | | | |
| 11/19/18 | Skrzynski, Matthew | 3.40 | 2,686.00 | 007 | 55276355 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/19/18 | Van Groll, Paloma | 1.60 | 1,400.00 | 007 | 55274596 |
| | REVIEW AND PROVIDE COMMENTS TO WIP. | | | | |
| 11/19/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 007 | 55284299 |
| | EMAIL M. KORYCKI RE: DEBTOR ENTITIES AND ACCOUNTS (.3); UPDATE WIP (.5). | | | | |
| 11/19/18 | DiDonato, Philip | 1.30 | 728.00 | 007 | 55267555 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 11/19/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 55261878 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 11/19/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55292986 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/20/18 | Skrzynski, Matthew | 1.50 | 1,185.00 | 007 | 55277400 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/20/18 | Van Groll, Paloma | 0.60 | 525.00 | 007 | 55274302 |
| | REVIEW WIP. | | | | |
| 11/20/18 | DiDonato, Philip | 1.90 | 1,064.00 | 007 | 55274485 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 11/20/18 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 55512004 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 11/20/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55292928 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/20/18 | Fabsik, Paul | 0.50 | 187.50 | 007 | 55244526 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 11/23/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 007 | 55284641 |
| | HOTLINE MAINTENANCE. | | | | |
| 11/25/18 | Skrzynski, Matthew | 2.10 | 1,659.00 | 007 | 55277245 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/25/18 | Goldinstein, Arkady | 0.50 | 490.00 | 007 | 55576430 |
| | UPDATE WIP LIST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 007 | 55284732 |
| | UPDATE WIP LIST. | | | | |
| 11/25/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55298683 |
| | PROVIDE COMMENTS TO WIP LIST. | | | | |
| 11/26/18 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 55328112 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 007 | 55329229 |
| | HOTLINE MAINTENANCE RE: 341 INQUIRIES. | | | | |
| 11/26/18 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55316177 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 11/26/18 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 55337481 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/27/18 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 55327488 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 007 | 55329036 |
| | HOTLINE MAINTENANCE (2.2); HOTLINE CALLS (1.1); CALL WITH M. KORYCKI RE: OUTSTANDING ITEMS (.1). | | | | |
| 11/28/18 | Skrzynski, Matthew | 2.30 | 1,817.00 | 007 | 55326707 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (1.9); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.4). | | | | |
| 11/28/18 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 55333745 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW WIP LIST. | | | | |
| 11/28/18 | Apfel, Joshua H. | 0.50 | 490.00 | 007 | 55333018 |
| | REVIEW, REVISE AND CONFER WITH M. SKRZYNSKI TO UPDATE WIP LIST. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 007 | 55330139 |
| | HOTLINE CALLS (1.4); HOTLINE VOICEMAIL MAINTENANCE (.8). | | | | |
| 11/28/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 55315711 |
| | UPDATE WIP LIST. | | | | |
| 11/28/18 | Zaslav, Benjamin | 0.40 | 96.00 | 007 | 55337465 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 11/28/18 | Peene, Travis J. | 0.40 | 96.00 | 007 | 55334795 |
| | ASSIST WITH PREPARATION OF ORGANIZATIONAL CHART, AND DISTRIBUTE TO TEAM. | | | | |
| 11/29/18 | Skrzynski, Matthew | 1.10 | 869.00 | 007 | 55328311 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.3). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 007 | 55330859 |
| | HOTLINE CALLS (.7); HOTLINE MAINTENANCE (.5). | | | | |
| 11/29/18 | DiDonato, Philip | 0.60 | 336.00 | 007 | 55316580 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 11/30/18 | Skrzynski, Matthew | 0.70 | 553.00 | 007 | 55327954 |
| | ANALYZE AND MANAGE FILES AND OTHER RESPONSES TO DILIGENCE OR OTHER DOCUMENT REQUESTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/30/18 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 55328295 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 11/30/18 | Van Groll, Paloma | 0.50 | 437.50 | 007 | 55333741 |
| | REVIEW CASE CALENDAR. | | | | |
| 11/30/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 007 | 55329700 |
| | HOTLINE CALLS (1.4); HOTLINE MAINTENANCE (.8). | | | | |
| 11/30/18 | DiDonato, Philip | 1.10 | 616.00 | 007 | 55316733 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **91.30** | **$57,449.00** | | |
| 10/22/18 | Liou, Jessica | 0.20 | 199.00 | 009 | 55391093 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 10/25/18 | Liou, Jessica | 0.30 | 298.50 | 009 | 55396576 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/01/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55505236 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/01/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 009 | 55361185 |
| | PARTICIPATE ON DAILY ADVISORS UPDATE CALL. | | | | |
| 11/01/18 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55134975 |
| | PARTICIPATION ON DAILY ADVISORS' CALL. | | | | |
| 11/01/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55361304 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/01/18 | Wessel, Paul J. | 0.30 | 480.00 | 009 | 55503470 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 11/01/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55360962 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 11/01/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55115023 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/01/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55361361 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/01/18 | Shulzhenko, Oleksandr | 0.70 | 696.50 | 009 | 55361225 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/01/18 | Arthur, Candace | 0.50 | 497.50 | 009 | 55576429 |
| | RESTRUCTURING ADVISOR UPDATE CALL. | | | | |
| 11/01/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55516162 |
| | PARTICIPATE ON DAILY CALL BLUE ADVISORS. | | | | |
| 11/01/18 | Simon, Ariel | 0.50 | 460.00 | 009 | 55498312 |
| | ADVISORS CALL WITH R. SCHROCK, J. MARCUS, N. MUNZ, LAZARD AND MIII. | | | | |
| 11/01/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55440731 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/01/18 | Satterfield, Kyle Roland | 0.40 | 316.00 | 009 | 55116212 |
| | PARTICIPATE ON DAILY ADVISOR CALL WITH CLIENT AND PROFESSIONALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Skrzynski, Matthew | 0.60 | 474.00 | 009 | 55169404 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 11/01/18 | Bui, Phong T. | 0.40 | 276.00 | 009 | 55363015 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 11/01/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55363028 |
| | PARTICIPATE ON STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/01/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55531259 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 11/01/18 | Podzius, Bryan R. | 0.50 | 437.50 | 009 | 55363034 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 11/01/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55363393 |
| | CALL WITH LAZARD, COMPANY, MIII AND WEIL TEAM RE: CASE UPDATE. | | | | |
| 11/01/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55114718 |
| | MORNING STATUS CALL WITH BROADER TEAM AND COMPANY. | | | | |
| 11/02/18 | Danilow, Greg A. | 0.40 | 640.00 | 009 | 55512117 |
| | ADVISORS' CALL. | | | | |
| 11/02/18 | Urquhart, Douglas R. | 0.40 | 580.00 | 009 | 55363846 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 11/02/18 | Singh, Sunny | 0.40 | 480.00 | 009 | 55126924 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/02/18 | Baer, Lawrence J. | 0.30 | 315.00 | 009 | 55363839 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 11/02/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55124959 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/02/18 | Goren, Matthew | 0.40 | 430.00 | 009 | 55116965 |
| | PARTICIPATE ON DAILY ADVISOR UPDATE CALL. | | | | |
| 11/02/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55364041 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/02/18 | Arthur, Candace | 0.50 | 497.50 | 009 | 55364272 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS STRATEGY CALL. | | | | |
| 11/02/18 | Seales, Jannelle Marie | 0.20 | 199.00 | 009 | 55364276 |
| | PARTICIPATE ON DAILY BLUE ADVISORS UPDATE CALL (PARTIAL). | | | | |
| 11/02/18 | Satterfield, Kyle Roland | 0.40 | 316.00 | 009 | 55115242 |
| | PARTICIPATE ON DAILY ADVISOR CALL WITH CLIENT AND PROFESSIONALS. | | | | |
| 11/02/18 | Skrzynski, Matthew | 0.40 | 316.00 | 009 | 55208440 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 11/02/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55457984 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 11/02/18 | Mishra, Akansha | 0.30 | 237.00 | 009 | 55503687 |
| | PARTICIPATE ON DAILY PROJECT BLUE CALL. | | | | |
| 11/02/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55137162 |
| | CALL WITH WEIL TEAM, MIII, LAZARD AND COMPANY RE DAILY ADVISOR UPDATE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55130807 |
| | PARTICIPATE ON DAILY STATUS UPDATE CALL. | | | | |
| 11/02/18 | Woodford, Andrew | 0.50 | 437.50 | 009 | 55129913 |
| | PARTICIPATE ON CALL WITH ADVISORS. | | | | |
| 11/04/18 | Singh, Sunny | 0.50 | 600.00 | 009 | 55126911 |
| | CASE STRATEGY CALL WITH LAZARD AND MIII. | | | | |
| 11/05/18 | Marcus, Jacqueline | 0.70 | 962.50 | 009 | 55135097 |
| | CONFERENCE CALL WITH L. VALENTINO, M. BROTNOW AND SEARS RE: BOARD MEMBERS RE: STATUS. | | | | |
| 11/05/18 | Hwangpo, Natasha | 0.60 | 570.00 | 009 | 55188596 |
| | CALL WITH WEIL TEAM AND COMPANY RE SEARS RE ISSUES. | | | | |
| 11/06/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55383636 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/06/18 | Westerman, Gavin | 0.40 | 480.00 | 009 | 55384564 |
| | PARTICIPATE ON STATUS CALL. | | | | |
| 11/06/18 | Fail, Garrett | 0.80 | 1,040.00 | 009 | 55161771 |
| | PARTICIPATE ON ADVISOR CALL WITH COMPANY (PARTIAL) (.3); COMMUNICATIONS AND STRATEGY CALL WITH S. SITLEY, FINSBURY AND SEARS GROUP (.5). | | | | |
| 11/06/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 009 | 55173481 |
| | ATTEND ADVISORS CALL (.8); FOLLOW UP FROM SAME (.2). | | | | |
| 11/06/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55442016 |
| | PARTICIPATE IN STANDING ADVISORS CALL. | | | | |
| 11/06/18 | Margolis, Steven M. | 0.80 | 860.00 | 009 | 55158325 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/06/18 | Goren, Matthew | 0.20 | 215.00 | 009 | 55157469 |
| | PARTICIPATE ON DAILY ADVISORS ONLY CALL (PARTIAL). | | | | |
| 11/06/18 | Munz, Naomi | 0.60 | 630.00 | 009 | 55384587 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/06/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55384570 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/06/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55220757 |
| | PARTICIPATE ON DAILY ADVISORS CALL (PARTIAL). | | | | |
| 11/06/18 | Descovich, Kaitlin | 0.30 | 285.00 | 009 | 55137342 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 11/06/18 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55227454 |
| | CALL WITH ADVISORS AND COMPANY (PARTIAL). | | | | |
| 11/06/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55384817 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/06/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55458049 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 11/06/18 | Podzius, Bryan R. | 0.40 | 350.00 | 009 | 55188739 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/06/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55180800 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 009 | 55386110 |
| | PARTICIPATE ON ADVISOR'S CALL. | | | | |
| 11/06/18 | Hwangpo, Natasha | 0.80 | 760.00 | 009 | 55188545 |
| | CALL WITH LAZARD, MIII, WEIL TEAM RE ADVISOR UPDATE (.7); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 11/07/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55505240 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/07/18 | Urquhart, Douglas R. | 0.50 | 725.00 | 009 | 55386228 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 11/07/18 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55386231 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/07/18 | Singh, Sunny | 0.80 | 960.00 | 009 | 55387161 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/07/18 | Fail, Garrett | 1.00 | 1,300.00 | 009 | 55387706 |
| | ADVISOR CALL WITH COMPANY RE DIP, SALE, STRATEGIES (PARTIAL) (.7); CALL WITH COMPANY AND ADVISORS RE INTERNAL REPORTING AND DISCLOSURES (.3). | | | | |
| 11/07/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 009 | 55173735 |
| | ATTEND ADVISORS CALL (.6); FOLLOW UP FROM SAME (.4). | | | | |
| 11/07/18 | Baer, Lawrence J. | 0.80 | 840.00 | 009 | 55443344 |
| | PARTICIPATE ON STANDING ADVISORS' CALL. | | | | |
| 11/07/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55158481 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Nagar, Roshelle A.<br>DAILY ADVISORS STATUS CALL. | 0.80 | 840.00 | 009 | 55503743 |
| 11/07/18 | Munz, Naomi<br>CONFERENCE CALL WITH ADVISORS. | 0.50 | 525.00 | 009 | 55387945 |
| 11/07/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.90 | 895.50 | 009 | 55387011 |
| 11/07/18 | Arthur, Candace<br>RESTRUCTURING ADVISOR UPDATE CALL. | 0.50 | 497.50 | 009 | 55558163 |
| 11/07/18 | Liou, Jessica<br>PARTICIPATE ON ADVISOR CALL. | 0.60 | 597.00 | 009 | 55384244 |
| 11/07/18 | Skrzynski, Matthew<br>CALL WITH ADVISORS AND COMPANY. | 0.60 | 474.00 | 009 | 55231110 |
| 11/07/18 | Goldinstein, Arkady<br>ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | 0.70 | 686.00 | 009 | 55386200 |
| 11/07/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | 0.20 | 175.00 | 009 | 55193358 |
| 11/07/18 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.40 | 392.00 | 009 | 55531260 |
| 11/07/18 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR CALL. | 0.80 | 736.00 | 009 | 55148514 |
| 11/07/18 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 009 | 55163413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN ADVISORS CALL. | | | | |
| 11/07/18 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.90 | 711.00 | 009 | 55147665 |
| 11/07/18 | Hwangpo, Natasha<br>CALL WITH WEIL TEAM, LAZARD, COMPANY, MIII. | 0.50 | 475.00 | 009 | 55387619 |
| 11/07/18 | O'Muiri, Conor<br>PARTICIPATE ON DAILY STATUS CALL. | 0.50 | 280.00 | 009 | 55503805 |
| 11/08/18 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' CALL. | 0.80 | 1,280.00 | 009 | 55179038 |
| 11/08/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.30 | 412.50 | 009 | 55387621 |
| 11/08/18 | Westerman, Gavin<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.40 | 480.00 | 009 | 55387623 |
| 11/08/18 | Fail, Garrett<br>PARTICIPATE ON ADVISOR CALL WITH CLIENT RE DIP, SALES, WIP AND STRATEGY. | 0.50 | 650.00 | 009 | 55387625 |
| 11/08/18 | Schrock, Ray C.<br>ATTEND ADVISORS CALL. | 1.00 | 1,550.00 | 009 | 55387935 |
| 11/08/18 | Baer, Lawrence J.<br>PARTICIPATE ON STANDING ADVISORS CALL. | 0.40 | 420.00 | 009 | 55443372 |
| 11/08/18 | Margolis, Steven M.<br>ADVISORS CALL (0.5). | 0.50 | 537.50 | 009 | 55158353 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | Goren, Matthew | 0.40 | 430.00 | 009 | 55157352 |
| | PARTICIPATE ON DAILY ADVISORS UPDATE CALL. | | | | |
| 11/08/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55387626 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/08/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55504022 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/08/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55257339 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/08/18 | Descovich, Kaitlin | 0.30 | 285.00 | 009 | 55161797 |
| | PARTICIPATE ON TEAM UPDATE CALL. | | | | |
| 11/08/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 009 | 55387934 |
| | PARTICIPATE ON CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS. | | | | |
| 11/08/18 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55231419 |
| | CALL WITH ADVISORS AND COMPANY (PARTIAL). | | | | |
| 11/08/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55393183 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/08/18 | Van Groll, Paloma | 0.40 | 350.00 | 009 | 55393990 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/08/18 | DiDonato, Philip | 1.10 | 616.00 | 009 | 55163448 |
| | UPDATE CALL WITH POTENTIAL OBJECTING PARTIES. | | | | |
| 11/08/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55152607 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 11/08/18 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN ADVISORS CALL (PARTIAL). | 0.50 | 345.00 | 009 | 55163377 |
| 11/08/18 | Mishra, Akansha<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.40 | 316.00 | 009 | 55504913 |
| 11/08/18 | Hwangpo, Natasha<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.40 | 380.00 | 009 | 55188576 |
| 11/09/18 | Danilow, Greg A.<br>PARTICIPATE ON ADVISORS' UPDATE. | 0.50 | 800.00 | 009 | 55395565 |
| 11/09/18 | Bond, W. Michael<br>PARTICIPATE ON ADVISORS CALL. | 0.50 | 800.00 | 009 | 55395572 |
| 11/09/18 | Urquhart, Douglas R.<br>PARTICIPATE ON DAILY UPDATE CALL. | 0.50 | 725.00 | 009 | 55395785 |
| 11/09/18 | Marcus, Jacqueline<br>PARTICIPATE ON DAILY ADVISORS' CALL. | 0.70 | 962.50 | 009 | 55172062 |
| 11/09/18 | Singh, Sunny<br>PARTICIPATE ON ADVISORS COORDINATION CALL. | 0.60 | 720.00 | 009 | 55167683 |
| 11/09/18 | Fail, Garrett<br>PARTICIPATE ON ADVISOR CALL. | 0.60 | 780.00 | 009 | 55396467 |
| 11/09/18 | Baer, Lawrence J.<br>PARTICIPATE ON ADVISORS CALL. | 0.60 | 630.00 | 009 | 55443431 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Margolis, Steven M. | 0.60 | 645.00 | 009 | 55181494 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/09/18 | Nagar, Roshelle A. | 0.60 | 630.00 | 009 | 55396460 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/09/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55396482 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/09/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55395825 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/09/18 | Arthur, Candace | 0.50 | 497.50 | 009 | 55443432 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 11/09/18 | Liou, Jessica | 0.70 | 696.50 | 009 | 55257416 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/09/18 | Skrzynski, Matthew | 0.20 | 158.00 | 009 | 55231407 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY (PARTIAL). | | | | |
| 11/09/18 | Goldinstein, Arkady | 0.60 | 588.00 | 009 | 55397109 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/09/18 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55193507 |
| | ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | | | | |
| 11/09/18 | Podzius, Bryan R. | 0.40 | 350.00 | 009 | 55397746 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 11/09/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55397759 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
|  | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 009 | 55162901 |
|  | DIAL INTO THE ADVISORS CALL. | | | | |
| 11/09/18 | Mishra, Akansha | 0.70 | 553.00 | 009 | 55171710 |
|  | PARTICIPATE ON BLUE DAILY ADVISOR CALL. | | | | |
| 11/09/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55188581 |
|  | CALL WITH LAZARD, MIII, COMPANY AND WEIL TEAM RE ADVISOR CALL AND UPDATE (PARTIAL). | | | | |
| 11/12/18 | Urquhart, Douglas R. | 0.50 | 725.00 | 009 | 55402634 |
|  | PARTICIPATE ON DAILY ADVISORS UPDATE CALL. | | | | |
| 11/12/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55242433 |
|  | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/12/18 | Westerman, Gavin | 0.20 | 240.00 | 009 | 55402645 |
|  | PARTICIPATE ON ADVISORS STATUS CALL (PARTIAL). | | | | |
| 11/12/18 | Singh, Sunny | 0.40 | 480.00 | 009 | 55402899 |
|  | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/12/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55445062 |
|  | PARTICIPATE ON STANDING ADVISORS' CALL. | | | | |
| 11/12/18 | Margolis, Steven M. | 0.40 | 430.00 | 009 | 55192699 |
|  | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/12/18 | Nagar, Roshelle A. | 0.40 | 420.00 | 009 | 55504320 |
|  | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55403025 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/12/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55402840 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/12/18 | Liou, Jessica | 0.30 | 298.50 | 009 | 55396571 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 009 | 55403078 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS. | | | | |
| 11/12/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55403093 |
| | PARTICIPATE ON STANDING ADVISORS CALL. | | | | |
| 11/12/18 | Van Groll, Paloma | 0.50 | 437.50 | 009 | 55403171 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/12/18 | Apfel, Joshua H. | 0.30 | 294.00 | 009 | 55531261 |
| | ATTEND ADVISORS CALL. | | | | |
| 11/12/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55182890 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55220359 |
| | DIAL IN TO ADVISORS CALL. | | | | |
| 11/12/18 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55220386 |
| | PARTICIPATE ON CALL WITH ADVISORS RE DAILY UPDATE. | | | | |
| 11/13/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55208695 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISORS UPDATE. | | | | |
| 11/13/18 | Singh, Sunny | 0.50 | 600.00 | 009 | 55217179 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/13/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55403411 |
| | PARTICIPATE ON ADVISOR CALL WITH CLIENTS AND ADVISORS. | | | | |
| 11/13/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55445063 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/13/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55192767 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/13/18 | Nagar, Roshelle A. | 0.30 | 315.00 | 009 | 55403410 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/13/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55403501 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/13/18 | Shulzhenko, Oleksandr | 0.70 | 696.50 | 009 | 55403081 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/13/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 009 | 55403803 |
| | ATTEND UPDATE CALL WITH WEIL TEAM AND ADVISORS. | | | | |
| 11/13/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55403807 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/13/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55458585 |
| | ATTEND DAILY ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55220283 |
| | PARTCIPATE IN ADVISORS CALL. | | | | |
| 11/13/18 | Hwangpo, Natasha | 0.40 | 380.00 | 009 | 55220230 |
| | CALL WITH WEIL TEAM, LAZARD, COMPANY AND MIII RE ADVISOR UDPATE. | | | | |
| 11/14/18 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55404078 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/14/18 | Westerman, Gavin | 0.40 | 480.00 | 009 | 55404084 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/14/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55404180 |
| | PARTICIPATE ON ADVISOR CALL WITH COMPANY. | | | | |
| 11/14/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 009 | 55404691 |
| | ATTEND CALLS WITH CLIENT RE NUMEROUS RESTRUCTURING ISSUES. | | | | |
| 11/14/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55445070 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/14/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55219487 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/14/18 | Nagar, Roshelle A. | 0.40 | 420.00 | 009 | 55507001 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/14/18 | Munz, Naomi | 0.40 | 420.00 | 009 | 55404380 |
| | CONFERENCE CALL WITH ADVISORS. | | | | |
| 11/14/18 | Shulzhenko, Oleksandr | 0.40 | 398.00 | 009 | 55404172 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/14/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 009 | 55404677 |
| | ATTEND WORK IN PROCESS CALL WITH WEIL TEAM AND ADVISORS. | | | | |
| 11/14/18 | Skrzynski, Matthew | 0.40 | 316.00 | 009 | 55234668 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 11/14/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55407391 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/14/18 | Van Groll, Paloma | 0.40 | 350.00 | 009 | 55407916 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/14/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55531262 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 11/14/18 | Podzius, Bryan R. | 0.30 | 262.50 | 009 | 55221096 |
| | PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | | | | |
| 11/14/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55220393 |
| | ADVISORS CALL. | | | | |
| 11/14/18 | Mishra, Akansha | 0.40 | 316.00 | 009 | 55205552 |
| | PARTICIPATE ON ADVISORY CALL. | | | | |
| 11/14/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55220262 |
| | CALL WITH WEIL TEAM, LAZARD, COMPANY AND MIII RE ADVISOR UPDATE. | | | | |
| 11/15/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55449826 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Nagar, Roshelle A. <br> PARTICIPATE ON DAILY ADVISORS CALL (PARTIAL). | 0.10 | 105.00 | 009 | 55507247 |
| 11/15/18 | Apfel, Joshua H. <br> ATTEND DAILY ADVISORS CALL. | 0.40 | 392.00 | 009 | 55531263 |
| 11/15/18 | Podzius, Bryan R. <br> PARTICIPATE ON DAILY ADVISOR CALL (PARTIAL). | 0.20 | 175.00 | 009 | 55220566 |
| 11/16/18 | Danilow, Greg A. <br> PARTICIPATE ON ADVISORS' CALL. | 0.50 | 800.00 | 009 | 55412631 |
| 11/16/18 | Marcus, Jacqueline <br> PARTICIPATE ON DAILY ADVISORS' CALL. | 0.80 | 1,100.00 | 009 | 55230394 |
| 11/16/18 | Fail, Garrett <br> PARTICIPATE ON ADVISOR CALL WITH DEBTORS. | 0.80 | 1,040.00 | 009 | 55412877 |
| 11/16/18 | Schrock, Ray C. <br> ATTEND ADVISORS CALL. | 0.70 | 1,085.00 | 009 | 55232647 |
| 11/16/18 | Baer, Lawrence J. <br> PARTICIPATE ON ADVISORS CALL (PARTIAL). | 0.50 | 525.00 | 009 | 55449837 |
| 11/16/18 | Margolis, Steven M. <br> PARTICIPATE ON ADVISORS CALL. | 0.80 | 860.00 | 009 | 55219437 |
| 11/16/18 | Nagar, Roshelle A. <br> PARTICIPATE ON DAILY ADVISORS CALL. | 0.80 | 840.00 | 009 | 55412874 |
| 11/16/18 | Shulzhenko, Oleksandr | 0.80 | 796.00 | 009 | 55412743 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/16/18 | Seales, Jannelle Marie | 0.30 | 298.50 | 009 | 55413017 |
| | PARTICIPATE ON ADVISORS DAILY UPDATE CALL (PARTIAL). | | | | |
| 11/16/18 | Skrzynski, Matthew | 0.80 | 632.00 | 009 | 55235547 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 11/16/18 | Godio, Joseph C. | 0.70 | 483.00 | 009 | 55219593 |
| | SEARS' ADVISORS TEAM MEETING. | | | | |
| 11/16/18 | Goldinstein, Arkady | 0.70 | 686.00 | 009 | 55403756 |
| | ATTEND STANDING CALL. | | | | |
| 11/16/18 | Van Groll, Paloma | 0.60 | 525.00 | 009 | 55403758 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/16/18 | Apfel, Joshua H. | 0.40 | 392.00 | 009 | 55531264 |
| | ATTEND DAILY ADVISORS CALL (PARTIAL). | | | | |
| 11/16/18 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 009 | 55220342 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/16/18 | Mishra, Akansha | 0.80 | 632.00 | 009 | 55344578 |
| | PARTICIPATE ON DAILY ADVISORY CALL. | | | | |
| 11/16/18 | Hwangpo, Natasha | 0.70 | 665.00 | 009 | 55403959 |
| | CALL WITH WEIL TEAM, LAZARD, COMPANY, MIII RE DAILY UPDATES. | | | | |
| 11/17/18 | Schrock, Ray C. | 2.00 | 3,100.00 | 009 | 55232860 |
| | ATTEND CALLS WITH CLIENT AND MIII RE DIP FINANCING AND MTN ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55575682 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/19/18 | Westerman, Gavin | 0.40 | 480.00 | 009 | 55404688 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/19/18 | Singh, Sunny | 0.40 | 480.00 | 009 | 55247449 |
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/19/18 | Fail, Garrett | 0.20 | 260.00 | 009 | 55241923 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 11/19/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55404542 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/19/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55404940 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 11/19/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55404687 |
| | ADVISORS STATUS CALL. | | | | |
| 11/19/18 | Seales, Jannelle Marie | 0.40 | 398.00 | 009 | 55282381 |
| | DAILY BLUE ADVISORS UPDATE CALL. | | | | |
| 11/19/18 | Liou, Jessica | 0.40 | 398.00 | 009 | 55241417 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/19/18 | Skrzynski, Matthew | 0.30 | 237.00 | 009 | 55277885 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY (PARTIAL). | | | | |
| 11/19/18 | Goldinstein, Arkady | 0.40 | 392.00 | 009 | 55441694 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN STANDING ADVISORS CALL. | | | | |
| 11/19/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | 0.30 | 262.50 | 009 | 55275501 |
| 11/19/18 | Apfel, Joshua H.<br>ATTEND DAILY ADVISORS CALL. | 0.40 | 392.00 | 009 | 55395775 |
| 11/19/18 | Peshko, Olga F.<br>PARTICIPATE ON ADVISORS UPDATE CALL. | 0.50 | 460.00 | 009 | 55404239 |
| 11/19/18 | Hwang, Angeline Joong-Hui<br>DIAL INTO THE ADVISORS CALL (PARTIAL). | 0.30 | 207.00 | 009 | 55261791 |
| 11/20/18 | Marcus, Jacqueline<br>PARTICIPATION IN DAILY ADVISORS' CALL (.3). | 0.30 | 412.50 | 009 | 55279234 |
| 11/20/18 | Westerman, Gavin<br>PARTICIPATE ON ADVISOR STATUS CALL. | 0.30 | 360.00 | 009 | 55405081 |
| 11/20/18 | Schrock, Ray C.<br>ATTEND ADVISORS CALL. | 0.50 | 775.00 | 009 | 55405262 |
| 11/20/18 | Baer, Lawrence J.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.30 | 315.00 | 009 | 55405075 |
| 11/20/18 | Margolis, Steven M.<br>PARTICIPATE ON ADVISORS CALL. | 0.30 | 322.50 | 009 | 55251084 |
| 11/20/18 | Nagar, Roshelle A.<br>PARTICIPATE ON DAILY ADVISORS CALL. | 0.30 | 315.00 | 009 | 55507717 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Shulzhenko, Oleksandr<br>PARTICIPATE ON ADVISORS STATUS CALL. | 0.30 | 298.50 | 009 | 55405084 |
| 11/20/18 | Goldinstein, Arkady<br>REVISE REPLY AND CONFER RE: SPARROW. | 0.90 | 882.00 | 009 | 55531265 |
| 11/20/18 | Van Groll, Paloma<br>ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | 0.20 | 175.00 | 009 | 55405316 |
| 11/20/18 | Podzius, Bryan R.<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.30 | 262.50 | 009 | 55288302 |
| 11/20/18 | Peshko, Olga F.<br>PARTICIPATE ON ADVISOR CALL. | 0.30 | 276.00 | 009 | 55405327 |
| 11/20/18 | Hwang, Angeline Joong-Hui<br>DIAL INTO THE ADVISORS CALL. | 0.40 | 276.00 | 009 | 55261693 |
| 11/20/18 | Hwangpo, Natasha<br>CALL WITH LAZARD, MIII, COMPANY AND WEIL TEAM RE DAILY ADVISOR UPDATE. | 0.50 | 475.00 | 009 | 55420331 |
| 11/20/18 | O'Muiri, Conor<br>PARTICIPATE ON DAILY STATUS CALL. | 0.30 | 168.00 | 009 | 55510037 |
| 11/21/18 | Bond, W. Michael<br>PARTICIPATE ON DAILY ADVISOR CALL. | 0.50 | 800.00 | 009 | 55420625 |
| 11/21/18 | Marcus, Jacqueline<br>PARTICIPATION ON DAILY ADVISORS' CALL. | 0.50 | 687.50 | 009 | 55278981 |
| 11/21/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55276434 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND ADVISORS UPDATE CALL. | | | | |
| 11/21/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55420628 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/21/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55252455 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/21/18 | Nagar, Roshelle A. | 0.40 | 420.00 | 009 | 55503096 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/21/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55420634 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/21/18 | Liou, Jessica | 0.50 | 497.50 | 009 | 55257105 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/21/18 | Goldinstein, Arkady | 0.30 | 294.00 | 009 | 55396502 |
| | PARTICIPATE ON ADVISORS STANDING CALL (PARTIAL). | | | | |
| 11/21/18 | Van Groll, Paloma | 0.20 | 175.00 | 009 | 55277703 |
| | ATTEND ADVISORS' STRATEGY CALL (PARTIAL). | | | | |
| 11/21/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55278504 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 11/21/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 009 | 55262080 |
| | ADVISORS CALL (PARTIAL). | | | | |
| 11/21/18 | Hwangpo, Natasha | 0.70 | 665.00 | 009 | 55274358 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LAZARD, WEIL TEAM, MIII, COMPANY RE ADVISOR UPDATE (.5); CALLS WITH WEIL RE SAME (.2). | | | | |
| 11/23/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55409425 |
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 11/23/18 | Marcus, Jacqueline | 0.60 | 825.00 | 009 | 55279335 |
| | PARTICIPATION ON DAILY ADVISORS' CALL. | | | | |
| 11/23/18 | Singh, Sunny | 0.50 | 600.00 | 009 | 55281917 |
| | PARTICIPATE ON DAILY ADVISORS / COMPANY ADD UP CALL. | | | | |
| 11/23/18 | Margolis, Steven M. | 0.60 | 645.00 | 009 | 55260225 |
| | ADVISORS CALL. | | | | |
| 11/23/18 | Nagar, Roshelle A. | 0.60 | 630.00 | 009 | 55409426 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/23/18 | Nagar, Roshelle A. | 0.60 | 630.00 | 009 | 55503270 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/23/18 | Shulzhenko, Oleksandr | 0.70 | 696.50 | 009 | 55503271 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/23/18 | Skrzynski, Matthew | 0.60 | 474.00 | 009 | 55277638 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 11/23/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55278530 |
| | ADVISORS UPDATE CALL. | | | | |
| 11/23/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 009 | 55261804 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/23/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55274261 |
| | CALL WITH COMPANY, LAZARD, MIII, WEIL TEAM RE DAILY ADVISOR CALL. | | | | |
| 11/26/18 | Marcus, Jacqueline | 0.60 | 825.00 | 009 | 55412578 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/26/18 | Singh, Sunny | 0.60 | 720.00 | 009 | 55305413 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/26/18 | Friedmann, Jared R. | 0.50 | 562.50 | 009 | 55503302 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/26/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55307328 |
| | CALL WITH DEBTORS AND ADVISORS RE STATUS AND STRATEGY OF WIP. | | | | |
| 11/26/18 | Baer, Lawrence J. | 0.60 | 630.00 | 009 | 55442020 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/26/18 | Margolis, Steven M. | 0.60 | 645.00 | 009 | 55306471 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/26/18 | Shulzhenko, Oleksandr | 0.60 | 597.00 | 009 | 55412579 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/26/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55522735 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/26/18 | Skrzynski, Matthew | 0.40 | 316.00 | 009 | 55326870 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55412724 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/26/18 | Van Groll, Paloma | 0.60 | 525.00 | 009 | 55289850 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/26/18 | Apfel, Joshua H. | 0.50 | 490.00 | 009 | 55443355 |
| | ATTEND DAILY ADVISORS UPDATE CALL. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 009 | 55330191 |
| | PARTICIPATE IN CALL WITH ADVISORS. | | | | |
| 11/26/18 | Podzius, Bryan R. | 0.60 | 525.00 | 009 | 55365677 |
| | PARTICIPATE ON PROJECT BLUE ADVISOR CALL. | | | | |
| 11/26/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55443480 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/26/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 009 | 55315549 |
| | ADVISORS CALL. | | | | |
| 11/26/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55412535 |
| | CALL WITH WEIL TEAM, COMPANY, LAZARD, MIII RE DAILY UPDATE. | | | | |
| 11/26/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55503340 |
| | PARTICIPATE ON DAILY STATUS CALL. | | | | |
| 11/27/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55444893 |
| | ADVISOR UPDATE CALL. | | | | |
| 11/27/18 | Marcus, Jacqueline | 0.30 | 412.50 | 009 | 55323039 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATION ON ADVISORS' CALL (PARTIAL). | | | | |
| 11/27/18 | Friedmann, Jared R. | 0.50 | 562.50 | 009 | 55413563 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 11/27/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55444894 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/27/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55306535 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/27/18 | Nagar, Roshelle A. | 0.60 | 630.00 | 009 | 55503341 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/27/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55413565 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 11/27/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 009 | 55413534 |
| | PARTICIPATE ON BLUE ADVISORY UPDATE CALL. | | | | |
| 11/27/18 | Descovich, Kaitlin | 0.50 | 475.00 | 009 | 55316252 |
| | PARTICIPATE ON DAILY TEAM CALL. | | | | |
| 11/27/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 009 | 55413673 |
| | ATTEND WORK IN PROCESS CALL WITH WEIL TEAM AND ADVISORS. | | | | |
| 11/27/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55445043 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/27/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55522744 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55327990 |
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 11/27/18 | Van Groll, Paloma | 0.30 | 262.50 | 009 | 55333723 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/27/18 | Podzius, Bryan R. | 0.20 | 175.00 | 009 | 55365724 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 11/27/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55329457 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/27/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 009 | 55315513 |
| | DIAL IN TO THE ADVISORS CALL. | | | | |
| 11/27/18 | Woodford, Andrew | 0.50 | 437.50 | 009 | 55289648 |
| | CALL WITH ADVISORS (.3); PREPARE FOR SAME (.2). | | | | |
| 11/28/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55446573 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 11/28/18 | Marcus, Jacqueline | 0.50 | 687.50 | 009 | 55323642 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/28/18 | Singh, Sunny | 0.50 | 600.00 | 009 | 55414167 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |
| 11/28/18 | Fail, Garrett | 0.50 | 650.00 | 009 | 55414580 |
| | CALL WITH SEARS, ADVISORS RE STATUS AND STRATEGY. | | | | |
| 11/28/18 | Baer, Lawrence J. | 0.50 | 525.00 | 009 | 55446577 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS' CALL. | | | | |
| 11/28/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55306301 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/28/18 | Nagar, Roshelle A. | 0.50 | 525.00 | 009 | 55414174 |
| | PARTICIPATE ON DAILY ADVISORS CALL. | | | | |
| 11/28/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55414583 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 11/28/18 | Shulzhenko, Oleksandr | 0.50 | 497.50 | 009 | 55414138 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/28/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55441845 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/28/18 | Skrzynski, Matthew | 0.50 | 395.00 | 009 | 55328065 |
| | CALL WITH ADVISORS AND COMPANY. | | | | |
| 11/28/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55441847 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/28/18 | Guthrie, Hayden | 0.50 | 475.00 | 009 | 55505696 |
| | PARTICIPATE ON DAILY ADVISOR CALL. | | | | |
| 11/28/18 | Van Groll, Paloma | 0.20 | 175.00 | 009 | 55441848 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/28/18 | Peshko, Olga F. | 0.50 | 460.00 | 009 | 55327787 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 009 | 55315939 |
| | DIAL INTO ADVISORS CALL. | | | | |
| 11/28/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55309053 |
| | CALL WITH WEIL TEAM, MIII, LAZARD, COMPANY RE DAILY UPDATE CALL. | | | | |
| 11/28/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55503447 |
| | PARTICIPATE ON DAILY STATUS CALL. | | | | |
| 11/28/18 | Woodford, Andrew | 0.30 | 262.50 | 009 | 55292936 |
| | CALL WITH ADVISORS (PARTIAL). | | | | |
| 11/29/18 | Danilow, Greg A. | 0.50 | 800.00 | 009 | 55441853 |
| | PARTICIPATE ON DAILY ADVISORS' UPDATE CALL. | | | | |
| 11/29/18 | Marcus, Jacqueline | 0.70 | 962.50 | 009 | 55323117 |
| | PARTICIPATE ON DAILY ADVISORS' CALL. | | | | |
| 11/29/18 | Marcus, Jacqueline | 0.60 | 825.00 | 009 | 55323134 |
| | CONFERENCE CALL L. VALENTINO, R. RIECKER, MARSH RE: SEARS RE STATUS. | | | | |
| 11/29/18 | Baer, Lawrence J. | 0.70 | 735.00 | 009 | 55441855 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/29/18 | Margolis, Steven M. | 0.70 | 752.50 | 009 | 55306399 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/29/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55441856 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 11/29/18 | Shulzhenko, Oleksandr | 0.70 | 696.50 | 009 | 55413334 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/29/18 | Descovich, Kaitlin | 0.50 | 475.00 | 009 | 55316544 |
| | PARTICIPATE DAILY TEAM CALL. | | | | |
| 11/29/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55443326 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/29/18 | Skrzynski, Matthew | 0.70 | 553.00 | 009 | 55327596 |
| | CALL ADVISORS AND COMPANY. | | | | |
| 11/29/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55443328 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/29/18 | Guthrie, Hayden | 0.70 | 665.00 | 009 | 55413443 |
| | PARTICIPATE ON SEARS ADVISOR'S CALL. | | | | |
| 11/29/18 | Van Groll, Paloma | 0.70 | 612.50 | 009 | 55443329 |
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 11/29/18 | Apfel, Joshua H. | 0.50 | 490.00 | 009 | 55443330 |
| | ATTEND DAILY ADVISORS CALL. | | | | |
| 11/29/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55443332 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 11/29/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 009 | 55324984 |
| | DIAL INTO ADVISORS CALL (PARTIAL). | | | | |
| 11/29/18 | Hwangpo, Natasha | 0.60 | 570.00 | 009 | 55309144 |
| | CALL WITH MIII, LAZARD, COMPANY, WEIL TEAM RE DAILY CASE UPDATE (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55311264 |
| | PARTICIPATE ON DAILY STATUS CALL (PARTIAL). | | | | |
| 11/29/18 | Woodford, Andrew | 0.50 | 437.50 | 009 | 55319973 |
| | CALL WITH ADVISORS (PARTIAL). | | | | |
| 11/30/18 | Marcus, Jacqueline | 0.40 | 550.00 | 009 | 55323610 |
| | CONFERENCE CALL WITH S. HORWITZ, M. SEIDER, R. RIECKER AND R. PRAKASH (.3); FOLLOW UP CALL WITH M. SEIDER (.1). | | | | |
| 11/30/18 | Schrock, Ray C. | 0.50 | 775.00 | 009 | 55322120 |
| | ATTEND ADVISORS DAILY UPDATE CALL. | | | | |
| 11/30/18 | Baer, Lawrence J. | 0.40 | 420.00 | 009 | 55443333 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/30/18 | Margolis, Steven M. | 0.50 | 537.50 | 009 | 55318014 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 11/30/18 | Munz, Naomi | 0.50 | 525.00 | 009 | 55443334 |
| | CONFERENCE CALL WITH SEARS ADVISORS. | | | | |
| 11/30/18 | Shulzhenko, Oleksandr | 0.70 | 696.50 | 009 | 55413236 |
| | PARTICIPATE ON ADVISORS STATUS CALL. | | | | |
| 11/30/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 009 | 55413311 |
| | ATTEND WORK IN PROCESS CALL WITH SEARS TEAM AND ADVISORS (PARTIAL). | | | | |
| 11/30/18 | LePorin, Steven J. | 0.50 | 460.00 | 009 | 55443409 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 11/30/18 | Skrzynski, Matthew | 0.40 | 316.00 | 009 | 55327516 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONICALLY ATTEND MEETING OF ADVISORS AND COMPANY. | | | | |
| 11/30/18 | Goldinstein, Arkady | 0.50 | 490.00 | 009 | 55443410 |
| | ATTEND STANDING CALL WITH COMPANY AND ADVISORS. | | | | |
| 11/30/18 | Peshko, Olga F. | 0.40 | 368.00 | 009 | 55327855 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 11/30/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 009 | 55324734 |
| | ADVISORS CALL (PARTIAL). | | | | |
| 11/30/18 | Hwangpo, Natasha | 0.50 | 475.00 | 009 | 55309842 |
| | CALL WITH WEIL TEAM, COMPANY, MIII, LAZARD RE DAILY ADVISOR CALL. | | | | |
| 11/30/18 | O'Muiri, Conor | 0.50 | 280.00 | 009 | 55503469 |
| | PARTICIPATE ON DAILY STATUS CALL. | | | | |
| 11/30/18 | Woodford, Andrew | 0.40 | 350.00 | 009 | 55319159 |
| | CALL WITH ADVISORS (PARTIAL). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **168.70** | **$176,333.50** | | |
| 10/22/18 | Liou, Jessica | 0.60 | 597.00 | 010 | 55390883 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/01/18 | Danilow, Greg A. | 1.90 | 3,040.00 | 010 | 55131044 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); DOCUMENTS FOR SUB COMMITTEE (.5); REVIEW BOARD RESOLUTIONS (.4). | | | | |
| 11/01/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 010 | 55134932 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (.5) AND FOLLOW UP RE: SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/01/18 | Fail, Garrett | 0.50 | 650.00 | 010 | 55361305 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/01/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55361362 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 11/01/18 | Liou, Jessica | 1.20 | 1,194.00 | 010 | 55116699 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/01/18 | Descovich, Kaitlin | 3.20 | 3,040.00 | 010 | 55127120 |
| | REVIEW SHIP PRESS RELEASE (.3); REVISE RESTRUCTURING COMMITTEE RESOLUTIONS (1.9); PREPARE BOARD MEETING MATERIALS (1.0). | | | | |
| 11/01/18 | Kerwin-Miller, Elizabeth | 1.90 | 1,662.50 | 010 | 55130925 |
| | REVISE TRANSACTION CHRONOLOGIES; REVIEW AND ANALYZE DOCUMENTS RE: SAME. | | | | |
| 11/01/18 | Skrzynski, Matthew | 1.30 | 1,027.00 | 010 | 55170469 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS (1.0); PREPARE DOCUMENTS FOR DISTRIBUTION RE: SAME (.3). | | | | |
| 11/02/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 010 | 55130917 |
| | PARTICIPATE IN BOARD MEETING. | | | | |
| 11/02/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 55512116 |
| | RESTUCTURING COMMITTEE MEETING AND FOLLOW UP WITH R. SCHROCK. | | | | |
| 11/02/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 010 | 55127356 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL (PARTIAL). | | | | |
| 11/02/18 | Singh, Sunny | 0.50 | 600.00 | 010 | 55126338 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 010 | 55132039 |
| | ATTEND BOARD CALL (2.0); ATTEND RESTRUCTURING COMMITTEE CALL (1.5). | | | | |
| 11/02/18 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 55127178 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/02/18 | Skrzynski, Matthew | 0.80 | 632.00 | 010 | 55208393 |
| | RESTRUCTURING COMMITTEE CALL AND ADVISORS (PARTIAL). | | | | |
| 11/02/18 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 55377566 |
| | REVIEW AND REVISE BYLAWS (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 11/04/18 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 55135183 |
| | REVIEW MEMO RE: BERMUDA INSOLVENCY. | | | | |
| 11/05/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 010 | 55173558 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); REVIEW SUBCOMMITTEE DOCUMENTS (.3). | | | | |
| 11/05/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 010 | 55148531 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/05/18 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 55157287 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/05/18 | Schrock, Ray C. | 4.00 | 6,200.00 | 010 | 55173568 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE CALL (1.5); ATTEND RESTRUCTURING COMMITTEE CALL (1.0); CALL WITH RESTRUCTURING COMMITTEE MEMBER RE: PRIVILEGED MATTERS (1.5). | | | | |
| 11/05/18 | Munz, Naomi | 0.70 | 735.00 | 010 | 55379903 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Liou, Jessica | 1.00 | 995.00 | 010 | 55133567 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/05/18 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 55137324 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MATERIALS AND UPDATES (0.2); ATTENTION TO PUBLIC DISCLOSURE/REPORTING CONSIDERATIONS (0.6). | | | | |
| 11/05/18 | Skrzynski, Matthew | 1.20 | 948.00 | 010 | 55227408 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/05/18 | Hwangpo, Natasha | 1.70 | 1,615.00 | 010 | 55188585 |
| | CALL WITH RESTRUCTURING COMMITTEE, LAZARD, MIII AND WEIL TEAM RE UPDATES (1.0); CORRESPOND WITH SAME RE MATERIALS RE SAME (.4); REVIEW AND ANALYZE SAME (.3). | | | | |
| 11/06/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 010 | 55173743 |
| | REVIEW SUBCOMMITTEE DOCUMENTS (.5); RESTRUCTURING COMMITTEE CALL (PARTIAL) (1.0). | | | | |
| 11/06/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 010 | 55383643 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/06/18 | Marcus, Jacqueline | 2.10 | 2,887.50 | 010 | 55148505 |
| | PREPARE FOR (.4) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.7). | | | | |
| 11/06/18 | Westerman, Gavin | 1.60 | 1,920.00 | 010 | 55384565 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2); INTERNAL WEIL FOLLOW UP CALL (.4). | | | | |
| 11/06/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55173594 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/06/18 | Nagar, Roshelle A. | 1.50 | 1,575.00 | 010 | 55576348 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Liou, Jessica | 1.60 | 1,592.00 | 010 | 55220656 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/06/18 | Descovich, Kaitlin | 2.40 | 2,280.00 | 010 | 55137306 |
| | ACCOUNTING AND REPORTING QUESTIONS (0.9); RESTRUCTURING COMMITTEE MEETING (1.5). | | | | |
| 11/06/18 | Skrzynski, Matthew | 1.50 | 1,185.00 | 010 | 55226958 |
| | COMPILE AND DISTRIBUTE DOCUMENTS RELATING TO AND ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS. | | | | |
| 11/06/18 | Hwangpo, Natasha | 1.90 | 1,805.00 | 010 | 55188586 |
| | CALL WITH RESTRUCTURING COMMITTEE, WEIL TEAM, LAZARD, MIII RE UPDATES (1.1); CORRESPOND WITH SAME RE PROPOSALS (.8). | | | | |
| 11/07/18 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 55244524 |
| | REVIEW EXTERNAL REPORTING ISSUES. | | | | |
| 11/07/18 | Danilow, Greg A. | 2.80 | 4,480.00 | 010 | 55173842 |
| | RESTRUCTURING COMMITTEE CALL (1.0); REVIEW MINUTES (.3); SUBCOMMITTEE DOCUMENTS (1.3); REVIEW CALL WACHTELL (.2). | | | | |
| 11/07/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 010 | 55148843 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/07/18 | Fail, Garrett | 0.50 | 650.00 | 010 | 55387709 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/07/18 | Schrock, Ray C. | 2.00 | 3,100.00 | 010 | 55173979 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE MEETING (1.0); ATTEND RESTRUCTURING COMMITTEE MEETING (1.0). | | | | |
| 11/07/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55387946 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 11/07/18 | Liou, Jessica | 1.70 | 1,691.50 | 010 | 55257219 |
| | REVIEW AND RESPOND TO EMAIL FROM K. DESCOVICH RE PUBLIC REPORTING (.2); REVIEW AND RESPOND TO QUESTIONS FROM COMPANY RE VARIOUS PUBLIC REPORTING ISSUES (1.1); CALL WITH K. DESCOVICH RE PUBLIC REPORTING ISSUES (.4). | | | | |
| 11/07/18 | Descovich, Kaitlin | 3.30 | 3,135.00 | 010 | 55162391 |
| | REVIEW ACCOUNTING QUESTIONS AND INTERNAL DISCUSSION (2.1); RESTRUCTURING COMMITTEE MEETING AND MINUTES (1.2). | | | | |
| 11/07/18 | Skrzynski, Matthew | 0.60 | 474.00 | 010 | 55231388 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS (PARTIAL). | | | | |
| 11/07/18 | Peshko, Olga F. | 0.20 | 184.00 | 010 | 55386206 |
| | CONFER WITH J. LIOU RE: AGENDA FOR RESTRUCTURING MEETING. | | | | |
| 11/07/18 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 55188597 |
| | CALL WITH WEIL TEAM, LAZARD, COMPANY, RESTRUCTURING COMMITTEE, MIII RE UPDATE CALL. | | | | |
| 11/08/18 | Odoner, Ellen J. | 5.00 | 8,000.00 | 010 | 55228178 |
| | ATTENTION TO MINUTES OF SEPTEMBER 24,26,28 AND 30. | | | | |
| 11/08/18 | Schrock, Ray C. | 2.70 | 4,185.00 | 010 | 55173575 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE (1.5); ATTEND RESTRUCTURING COMMITTEE CALL (1.2). | | | | |
| 11/08/18 | Liou, Jessica | 2.70 | 2,686.50 | 010 | 55257353 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH O. PESHKO RE MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (.3); CONFER WITH R. SCHROCK AND O. PESHKO RE SAME (.3); EMAIL S. GOLDRING RE MATERIALS FOR SAME MEETING (.2); CALL WITH K. DESCOVITCH AND SEARS PUBLIC REPORTING GROUP RE DISCLOSURES (1.2); CONFER WITH O. PESHKO RE RESTRUCTURING COMMITTEE MATERIALS (.5), AND EMAILS WITH J. MARCUS RE SAME (.2). | | | | |
| 11/08/18 | Kaneko, Erika Grace | 5.00 | 4,375.00 | 010 | 55168703 |
| | CONDUCT RESEARCH AND REVIEW BANKRUPTCY-RELATED RISK FACTORS OF OTHER COMPANIES IN PREPARATION FOR DRAFTING NEW RISK FACTORS FOR INCLUSION IN ITEM 1A OF THE COMPANY'S UPCOMING FORM 10-Q FILING. | | | | |
| 11/08/18 | Peshko, Olga F. | 1.60 | 1,472.00 | 010 | 55152629 |
| | CONFER WITH R. SCHROCK AND J. LIOU RE: PRESENTATION TO RESTRUCTURING COMMITTEE (.5); PREPARE DECK FOR RESTRUCTURING COMMITTEE AND REVIEW RELATED DOCUMENTS (.6); CALL WITH J. LIOU TO DISCUSS RESTRUCTURING COMMITTEE DECK (.3); CORRESPOND RE: SAME WITH WEIL TEAM (.2). | | | | |
| 11/08/18 | Haiken, Lauren C. | 0.80 | 304.00 | 010 | 55333048 |
| | REVIEW INVOICE FOR TRANSCRIPTION SERVICES, AND SUBMIT INVOICE FOR PAYMENT. | | | | |
| 11/09/18 | Danilow, Greg A. | 2.50 | 4,000.00 | 010 | 55177929 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING (1.0); PARTICIPATE ON BOARD CALL (1.0); REVIEW DOCUMENTS FOR SUBCOMMITTEE (.5). | | | | |
| 11/09/18 | Goldring, Stuart J. | 2.60 | 4,160.00 | 010 | 55512121 |
| | FURTHER REVISE DRAFT TAX SLIDES FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/09/18 | Marcus, Jacqueline | 0.70 | 962.50 | 010 | 55171905 |
| | PARTICIPATE IN WEEKLY BOARD OF DIRECTORS' MEETING (PARTIAL). | | | | |
| 11/09/18 | Schrock, Ray C. | 3.60 | 5,580.00 | 010 | 55171590 |
| | REVIEW DOCUMENTS FOR BOARD CALL (1.6); ATTEND BOARD CALL (1.0); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Liou, Jessica | 1.50 | 1,492.50 | 010 | 55257475 |
| | EMAILS TO R. SCHROCK, M-III AND LAZARD RE RESTRUCTURING COMMITTEE MEETING AGENDA AND GOALS (.5); EMAILS WITH G. FAIL RE MATERIALS FOR MEETING (.1); EMAILS WITH O. PESHKO RE SAME (.3); EMAILS WITH S. GOLDRING AND CALL WITH S. GOLDRING RE SAME (.6). | | | | |
| 11/09/18 | Descovich, Kaitlin | 2.80 | 2,660.00 | 010 | 55161795 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MATTERS. | | | | |
| 11/09/18 | Kaneko, Erika Grace | 2.70 | 2,362.50 | 010 | 55167859 |
| | CONDUCT RESEARCH AND REVIEW BANKRUPTCY-RELATED RISK FACTORS OF OTHER COMPANIES IN PREPARATION FOR DRAFTING NEW RISK FACTORS FOR INCLUSION IN ITEM 1A OF THE COMPANY'S UPCOMING FORM 10-Q FILING. | | | | |
| 11/09/18 | Hwangpo, Natasha | 0.60 | 570.00 | 010 | 55188535 |
| | DRAFT DIP UPDATE FOR RESTRUCTURING COMMITTEE. | | | | |
| 11/10/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 010 | 55178549 |
| | PREPARE FOR RESTRUCTURING COMMITTEE MEETING AND REVIEW MATERIALS. | | | | |
| 11/10/18 | Bond, W. Michael | 0.50 | 800.00 | 010 | 55401862 |
| | REVIEW RE PROVISIONS FOR RESTRUCTURING COMMITTEE DECK. | | | | |
| 11/10/18 | Singh, Sunny | 1.50 | 1,800.00 | 010 | 55175458 |
| | CALL WITH R. SCHROCK AND MIII RE: RESTRUCTURING COMMITTEE PREPARATION (1.0); REVIEW EMAIL RE: SAME (.5). | | | | |
| 11/10/18 | Schrock, Ray C. | 4.40 | 6,820.00 | 010 | 55172488 |
| | REVIEW PRIVILEGED MATERIALS FOR CALL WITH EXECUTIVE TEAM (2.9); CALL WITH EXECUTIVE TEAM RE SAME IN PREPARATION FOR RESTRUCTURING COMMITTEE CALL (1.5). | | | | |
| 11/10/18 | Nagar, Roshelle A. | 0.70 | 735.00 | 010 | 55401867 |
| | REVIEW RESTRUCTURING COMMITTEE PRESENTATION MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/18 | Liou, Jessica | 5.00 | 4,975.00 | 010 | 55221065 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF PRESENTATION TO RESTRUCTURING COMMITTEE AND MULTIPLE CALLS WITH O. PESHKO RE SAME. | | | | |
| 11/10/18 | Peshko, Olga F. | 8.50 | 7,820.00 | 010 | 55172230 |
| | DRAFT MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (3.5); CORRESPONDENCE WITH DEBTORS' ADVISORS AND CLIENT RE: ADDITIONAL MATERIALS (1.0); REVIEW AND COMPILE SAME (2.5); CORRESPOND AND CALLS WITH WEIL TEAM RE: SAME (1.5). | | | | |
| 11/11/18 | Odoner, Ellen J. | 6.50 | 10,400.00 | 010 | 55244157 |
| | ATTENTION TO MINUTES (2.0); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (4.5). | | | | |
| 11/11/18 | Danilow, Greg A. | 7.00 | 11,200.00 | 010 | 55178966 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (5.0); REVIEW MATERIALS (1.5); POST MEETING FOLLOW UP (.5). | | | | |
| 11/11/18 | Goldring, Stuart J. | 4.30 | 6,880.00 | 010 | 55237902 |
| | PREPARE FOR RESTRUCTURING COMMITTEE PRESENTATION (1.0); PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING (PARTIAL) (2.9); EMAIL EXCHANGES RE: COMMENTS TO FINALIZE TRADING ORDER (.4). | | | | |
| 11/11/18 | Bond, W. Michael | 0.90 | 1,440.00 | 010 | 55402392 |
| | REVIEW DECK FOR RESTRUCTURING COMMITTEE. | | | | |
| 11/11/18 | Marcus, Jacqueline | 5.30 | 7,287.50 | 010 | 55172548 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/11/18 | Singh, Sunny | 5.80 | 6,960.00 | 010 | 55168512 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/11/18 | Fail, Garrett | 6.80 | 8,840.00 | 010 | 55166580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING AND PREP SESSIONS (6.0); FOLLOW-UP WITH R. SCHROCK, J. MARCUS, S. SINGH AND N. HWANGPO (.8). | | | | |
| 11/11/18 | Schrock, Ray C. | 8.40 | 13,020.00 | 010 | 55171969 |
| | REVIEW DOCUMENTS IN PREPARATION FOR RESTRUCTURING COMMITTEE MEETING (2.1); ATTEND RESTRUCTURING COMMITTEE MEETING (5.1); FOLLOW UP MEETING WITH RESTRUCTURING COMMITTEE MEMBERS AND EXECUTIVE TEAM (1.2). | | | | |
| 11/11/18 | Liou, Jessica | 6.00 | 5,970.00 | 010 | 55220735 |
| | REVIEW AND REVISE DRAFT RESTRUCTURING COMMITTEE PRESENTATION (4.8); MULTIPLE CALLS AND EMAILS WITH O. PESHKO RE REVISIONS TO SAME (1.2). | | | | |
| 11/11/18 | Descovich, Kaitlin | 5.00 | 4,750.00 | 010 | 55227946 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/11/18 | Kaneko, Erika Grace | 0.90 | 787.50 | 010 | 55168060 |
| | CONDUCT RESEARCH AND REVIEW BANKRUPTCY-RELATED RISK FACTORS OF OTHER COMPANIES IN PREPARATION FOR DRAFTING NEW RISK FACTORS FOR INCLUSION IN ITEM 1A OF THE COMPANY'S UPCOMING FORM 10-Q FILING. | | | | |
| 11/11/18 | Peshko, Olga F. | 11.30 | 10,396.00 | 010 | 55182987 |
| | CALLS AND CORRESPONDENCE WITH J. LIOU, THE WEIL TEAM AND WITH THE DEBTORS' OTHER ADVISORS RE: MATERIALS FOR RESTRUCTURING COMMITTEE MEETING (2); DRAFT AND REVISE RESTRUCTURING COMMITTEE MATERIALS (2.6); PREPARE DOCUMENTS FOR RESTRUCTURING COMMITTEE MEETING (1.2); ATTEND RESTRUCTURING COMMITTEE MEETING (5); CORRESPOND RE: UCC DECK WITH WEIL TEAM AND ADVISORS (.5). | | | | |
| 11/11/18 | Hwangpo, Natasha | 4.10 | 3,895.00 | 010 | 55188577 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING RE BUSINESS PLAN, CASE UPDATES AND PROCESS FORWARD (PARTIAL). | | | | |
| 11/12/18 | Danilow, Greg A. | 0.30 | 480.00 | 010 | 55280076 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 55242305 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/12/18 | Baer, Lawrence J. | 0.90 | 945.00 | 010 | 55445061 |
| | EMAIL FROM O PESHKO RE RESTRUCTURING COMMITTEE PRESENTATION, REVIEW SAME. | | | | |
| 11/12/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55403026 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 11/12/18 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 55233777 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/12/18 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 55235211 |
| | CONDUCT RESEARCH AND REVIEW BANKRUPTCY-RELATED RISK FACTORS OF OTHER COMPANIES IN PREPARATION FOR DRAFTING NEW RISK FACTORS FOR INCLUSION IN ITEM 1A OF THE COMPANY'S UPCOMING FORM 10-Q FILING. | | | | |
| 11/12/18 | Rasani, Amama | 2.10 | 1,176.00 | 010 | 55219707 |
| | REVIEW BOARD AND COMMITTEE MINUTES AND SEARS PUBLIC FILINGS TO FIND DISCLOSURES RE: USE OF PROCEEDS RE SEARS CANADA (2.0); CORRESPONDENCE WITH E. SYSTMA RE: SAME (.1). | | | | |
| 11/13/18 | Odoner, Ellen J. | 3.50 | 5,600.00 | 010 | 55244176 |
| | CALL WITH FINANCIAL REPORTING TEAM (.3); REVIEW MINUTES OF SPECIAL COMMITTEE (3.2). | | | | |
| 11/13/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55403804 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/13/18 | Descovich, Kaitlin | 4.60 | 4,370.00 | 010 | 55225865 |
| | ATTENTION TO SEC/FINANCIAL REPORTING (2.3); REVIEW RESOLUTIONS RESTRUCTURING COMMITTEE (1.6); PREPARE 8-K TO REPORT JUNIOR DIP TERM SHEET (.7). | | | | |
| 11/13/18 | Kaneko, Erika Grace | 2.60 | 2,275.00 | 010 | 55234637 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE RESOLUTIONS TO AUTHORIZE JUNIOR DIP. | | | | |
| 11/13/18 | Logan, Claire E. REVIEW RESOLUTIONS. | 0.50 | 460.00 | 010 | 55188560 |
| 11/14/18 | Odoner, Ellen J. CALL ON 10-Q (.5); CALL WITH WEIL AND LAZARD TEAMS (.5). | 1.00 | 1,600.00 | 010 | 55244173 |
| 11/14/18 | Marcus, Jacqueline PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | 0.40 | 550.00 | 010 | 55208720 |
| 11/14/18 | Singh, Sunny PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); FOLLOW UP RE: SAME (.3). | 0.80 | 960.00 | 010 | 55217333 |
| 11/14/18 | Fail, Garrett PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | 0.50 | 650.00 | 010 | 55219245 |
| 11/14/18 | Schrock, Ray C. ATTEND CALLS WITH RESTRUCTURING COMMITTEE. | 1.50 | 2,325.00 | 010 | 55404692 |
| 11/14/18 | Munz, Naomi CALL WITH RESTRUCTURING COMMITTEE. | 0.70 | 735.00 | 010 | 55505688 |
| 11/14/18 | Descovich, Kaitlin PREPARE RISK FACTORS (3.7); ATTENTION TO RESTRUCTURING COMMITTEE PREPARATION (.9); RESTRUCTURING COMMITTEE MINUTES (.8). | 5.40 | 5,130.00 | 010 | 55225980 |
| 11/14/18 | Skrzynski, Matthew CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | 0.40 | 316.00 | 010 | 55234914 |
| 11/14/18 | Logan, Claire E. | 0.50 | 460.00 | 010 | 55208452 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESOLUTIONS. | | | | |
| 11/14/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 010 | 55238710 |
| | CONDUCT RESEARCH RE: DIRECTORS AND OFFICERS AND PREPARE SUMMARY. | | | | |
| 11/14/18 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 55220270 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE MATERIALS (.3); CALL WITH SAME RE WEIL, LAZARD, MIII, RESTRUCTURING COMMITTEE RE SAME (.6). | | | | |
| 11/15/18 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 55244125 |
| | REVIEW MINUTES (1.0); ATTENTION TO BACK-UP FOR CEO CERTS (.5). | | | | |
| 11/15/18 | Descovich, Kaitlin | 2.80 | 2,660.00 | 010 | 55226001 |
| | CALL WITH L. VALENTINO (0.2); ATTENTION TO DRAFT OF 10-Q RISK FACTORS (1.9); REVIEW FINANCIAL REPORTING QUESTIONS (0.5); PREPARE BANKRUPTCY 10-Q DISCLOSURE (0.2). | | | | |
| 11/15/18 | Logan, Claire E. | 0.40 | 368.00 | 010 | 55208403 |
| | REVIEW AUTHORIZING RESOLUTIONS. | | | | |
| 11/16/18 | Odoner, Ellen J. | 3.10 | 4,960.00 | 010 | 55244090 |
| | CONFER WITH N. MUNZ (.3); REVIEW MINUTES (1.5); REVIEW COMP 8-K (.5); REVIEW QUESTION RE: RESPONDING TO PRESS (.5); REVIEW REP LETTER (.3). | | | | |
| 11/16/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 010 | 55236112 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 11/16/18 | Singh, Sunny | 0.80 | 960.00 | 010 | 55233950 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/16/18 | Fail, Garrett | 0.40 | 520.00 | 010 | 55412878 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Arthur, Candace | 0.70 | 696.50 | 010 | 55230149 |
| | PARTICIPATE ON RESTRUCTURING ADVISORS CALL. | | | | |
| 11/16/18 | Liou, Jessica | 1.00 | 995.00 | 010 | 55220717 |
| | CALL WITH K. DESCOVITCH, L. VALENTINO AND SEARS RE PUBLIC REPORTING AND STATUS OF CASES (.5); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (.5). | | | | |
| 11/16/18 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 55225302 |
| | ATTENTION TO 10-Q DISCLOSURES (0.2); CALL WITH SEARS FINANCIAL REPORTING TEAM (0.5); ATTENTION TO 10-Q (0.2); RESTRUCTURING COMMITTEE CALL (0.6); REVIEW 5.02 8-K (0.3). | | | | |
| 11/17/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 55232751 |
| | ATTEND MEETING WITH RESTRUCTURING COMMITTEE. | | | | |
| 11/17/18 | Woodford, Andrew | 0.50 | 437.50 | 010 | 55225902 |
| | REVIEW EMAILS AND FINALIZE 10-Q RISK MEMO. | | | | |
| 11/18/18 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 55244131 |
| | REVIEW DRAFT 5.02 8-K; MOTION AND RELATED MATERIALS AND EMAIL K. DESCOVICH. | | | | |
| 11/18/18 | Liou, Jessica | 0.40 | 398.00 | 010 | 55220673 |
| | REVIEW AND REVISE PUBLIC DISCLOSURES. | | | | |
| 11/18/18 | Descovich, Kaitlin | 1.20 | 1,140.00 | 010 | 55226025 |
| | REVIEW 8-K. | | | | |
| 11/19/18 | Odoner, Ellen J. | 2.80 | 4,480.00 | 010 | 55244092 |
| | REVIEW 8-K (1.3); ATTN TO MINUTES, INCLUDING CONFER WITH G. DANILOW AND CONFER WITH K. DESCOVICH (1.5). | | | | |
| 11/19/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 010 | 55404250 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON BOARD CALL. | | | | |
| 11/19/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 010 | 55279110 |
| | PARTICIPATE ON TELEPHONE BOARD MEETING. | | | | |
| 11/19/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55408024 |
| | ATTEND BOARD CALL. | | | | |
| 11/19/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55571347 |
| | ATTEND BOARD CALL. | | | | |
| 11/19/18 | Munz, Naomi | 0.50 | 525.00 | 010 | 55261460 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 11/19/18 | Liou, Jessica | 3.20 | 3,184.00 | 010 | 55241393 |
| | REVIEW AND REVISE COMPANY 10-Q RISK FACTORS (2.6); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (.2); CONFER WITH K. DESCOVICH RE DISCLOSURES (.4). | | | | |
| 11/19/18 | Descovich, Kaitlin | 6.70 | 6,365.00 | 010 | 55261445 |
| | DRAFT KEIP DISCLOSURE/8-K. | | | | |
| 11/19/18 | Goldinstein, Arkady | 1.30 | 1,274.00 | 010 | 55396580 |
| | CONTACT WITH SPARROW DIRECTORS (.5); REVIEW OBJECTIONS/CORRESPONDENCE/CONFERENCES RE: SAME (.8). | | | | |
| 11/19/18 | Van Groll, Paloma | 1.10 | 962.50 | 010 | 55274409 |
| | DRAFT DISCLOSURE FOR PUBLIC REPORTING DOCUMENT. | | | | |
| 11/19/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 010 | 55284444 |
| | CALLS WITH B. ZASLAV AND M. KLEISSER RE: CORPORATE RESOLUTIONS (.3); EMAIL B. ZASLAV AND M. KLEISSER OUTSTANDING ISSUES RE: SAME(.3); REVIEW AND REVISE CORPORATE RESOLUTIONS (2.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 55244551 |
| | REVIEW RISK FACTORS (.8); REVIEW NOTES TO FINANCIALS (.5). | | | | |
| 11/20/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 010 | 55280062 |
| | CALL WITH SUBCOMMITTEE COUNSEL. | | | | |
| 11/20/18 | Marcus, Jacqueline | 0.70 | 962.50 | 010 | 55405078 |
| | PARTICIPATE ON BOARD OF DIRECTORS CONFERENCE CALL RE: MTNS AND CALL WITH E. REIMER. | | | | |
| 11/20/18 | Singh, Sunny | 0.30 | 360.00 | 010 | 55283606 |
| | CALL RE: SPARROWS WITH AKIN. | | | | |
| 11/20/18 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 55276513 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 11/20/18 | Arthur, Candace | 0.30 | 298.50 | 010 | 55280829 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/20/18 | Descovich, Kaitlin | 3.00 | 2,850.00 | 010 | 55261414 |
| | REVISE RESOLUTIONS (0.6); REVISE 10-Q DISCLOSURE (2.4). | | | | |
| 11/20/18 | Olson, Eric John | 1.50 | 562.50 | 010 | 55278472 |
| | MEET WITH ATTORNEYS RE: STOCK CERTIFICATES AND PRECEDENCE SEARCH FOR K. DESCOVICH AND C. O'MUIRI. | | | | |
| 11/21/18 | Odoner, Ellen J. | 2.20 | 3,520.00 | 010 | 55278565 |
| | CONFER WITH N. WIZEN OF LAZARD (.4); REVIEW 8-K QUESTION (.3); ATTENTION TO ISSUES LIST (.5); MINUTES (1.0). | | | | |
| 11/21/18 | Westerman, Gavin | 1.20 | 1,440.00 | 010 | 55280715 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SPARROW DOCUMENTS AND CALL WITH S. SINGH AND K. PFLEGER RE: SAME (.7); REVIEW EMAIL CORRESPONDENCE (.5). | | | | |
| 11/21/18 | Singh, Sunny | 0.50 | 600.00 | 010 | 55281710 |
| | CALL WITH CLEARY AND WEIL TEAM RE: SPARROW ENTITIES. | | | | |
| 11/21/18 | Descovich, Kaitlin | 2.80 | 2,660.00 | 010 | 55261396 |
| | REVISE 10-Q DISCLOSURES (2.1); REVISE JUNIOR DIP RESOLUTIONS (0.7). | | | | |
| 11/21/18 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 55274968 |
| | CALL WITH WEIL TEAM AND CLEARY RE SPARROW ENTITIES. | | | | |
| 11/21/18 | Olson, Eric John | 5.00 | 1,875.00 | 010 | 55278357 |
| | PREPARE STOCK CERTIFICATES. | | | | |
| 11/23/18 | Singh, Sunny | 0.30 | 360.00 | 010 | 55282588 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/23/18 | Fail, Garrett | 0.30 | 390.00 | 010 | 55409429 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS RE STRATEGY AND UPDATES. | | | | |
| 11/23/18 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 55261392 |
| | ATTENTION TO SUBSIDIARY RESOLUTIONS FOR JUNIOR DIP. | | | | |
| 11/23/18 | Kaneko, Erika Grace | 1.90 | 1,662.50 | 010 | 55281877 |
| | DRAFT 1.01 FORM 8-K IN CONNECTION WITH SENIOR DIP CREDIT AGREEMENT. | | | | |
| 11/23/18 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 55277551 |
| | CALL WITH RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 11/23/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 010 | 55284601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE AND SUBMIT SIGNATURE PAGES FOR JUNIOR DIP CORPORATE RESOLUTIONS (.8). | | | | |
| 11/24/18 | Odoner, Ellen J. | 2.50 | 4,000.00 | 010 | 55278459 |
| | REVIEW AND REVISE MINUTES. | | | | |
| 11/24/18 | Kaneko, Erika Grace | 2.10 | 1,837.50 | 010 | 55281630 |
| | DRAFT 1.01 FORM 8-K IN CONNECTION WITH SENIOR DIP CREDIT AGREEMENT. | | | | |
| 11/24/18 | Woodford, Andrew | 0.30 | 262.50 | 010 | 55257742 |
| | REVISE 10-Q DISCLOSURE. | | | | |
| 11/25/18 | Odoner, Ellen J. | 5.00 | 8,000.00 | 010 | 55278377 |
| | CALL ON ESL AGREEMENT (1.0); CONFER WITH N. MUNZ RE: STATUS (.3); REVIEW ISSUES LISTS (.8); REVIEW AND REVISE MINUTES (2.5); CONFER WITH K. DESCOVITCH AND REVIEW DIP RESOLUTIONS (.4). | | | | |
| 11/25/18 | Marcus, Jacqueline | 0.10 | 137.50 | 010 | 55279170 |
| | REVIEW KCD NOTES' TRUSTEE NOTICES. | | | | |
| 11/25/18 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 55261434 |
| | REVIEW DIP CREDIT AGREEMENT 8-K (.6); REVIEW JUNIOR DIP RESOLUTIONS (.5). | | | | |
| 11/26/18 | Odoner, Ellen J. | 2.20 | 3,520.00 | 010 | 55323406 |
| | PREPARE BINDER OF SUBCOMMITTEE MINUTES (2.0); REVIEW FINANCING 8-K (.2). | | | | |
| 11/26/18 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 55323110 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 11/26/18 | Marcus, Jacqueline | 0.20 | 275.00 | 010 | 55323817 |
| | EMAIL KCD MANAGERS. | | | | |
| 11/26/18 | Singh, Sunny | 0.60 | 720.00 | 010 | 55305168 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/26/18 | Fail, Garrett | 0.50 | 650.00 | 010 | 55307256 |
| | CALL WITH RESTRUCTURING COMMITEE. | | | | |
| 11/26/18 | Descovich, Kaitlin | 3.40 | 3,230.00 | 010 | 55316581 |
| | ATTENTION TO UPCOMING SEC FILINGS (1.6); REVISE RESTRUCTURING COMMITTEE RESOLUTIONS (0.7); ATTEND RESTRUCTURING COMMITTEE MEETING (0.4); ATTENTION TO 10-Q DISCLOSURE (0.7). | | | | |
| 11/26/18 | Cohen, Francesca | 5.60 | 4,900.00 | 010 | 55330415 |
| | ATTEND TEAM MEETING (1.0); DRAFT RESOLUTIONS APPROVING APA AND CERTIFICATE AND DRAFT SAME (3.9); CLOSING CERTIFICATE REVIEW (0.7). | | | | |
| 11/26/18 | Kaneko, Erika Grace | 2.80 | 2,450.00 | 010 | 55328209 |
| | DRAFT 1.01 FORM 8-K FOR DIP FINANCING (2.3); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 11/26/18 | Goltser, Jonathan | 0.10 | 87.50 | 010 | 55323473 |
| | RESPOND TO WGM BANKING TEAM RE: QUESTION ON KCD NOTES. | | | | |
| 11/26/18 | Olson, Eric John | 6.50 | 2,437.50 | 010 | 55320964 |
| | PREPARE STOCK CERTIFICATES AND REVIEW STOCK POWERS. | | | | |
| 11/26/18 | Malcolm, Patrice | 3.00 | 1,155.00 | 010 | 55341940 |
| | PREPARE STOCK POWERS. | | | | |
| 11/27/18 | Odoner, Ellen J. | 3.00 | 4,800.00 | 010 | 55322712 |
| | COMPLETE REVIEW SPECIAL COMMITTEE BINDERS. | | | | |
| 11/27/18 | Descovich, Kaitlin | 1.10 | 1,045.00 | 010 | 55316283 |
| | ATTENTION TO JUNIOR DIP AND RESOLUTIONS (0.3); PREPARE SRAC NOTES 8-K (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/27/18 | Kaneko, Erika Grace | 2.50 | 2,187.50 | 010 | 55332033 |
| | DRAFT AND REVISE FORM 8-K IN CONNECTION WITH DIP FINANCING. | | | | |
| 11/28/18 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 55329506 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 11/28/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 55323576 |
| | PARTICIPATE ON BOARD OF DIRECTORS CALL (1.0); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 11/28/18 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 55322231 |
| | ATTEND BOARD MEETING (.8); ATTEND RESTRUCTURING COMMITTEE MEETING (.7). | | | | |
| 11/28/18 | Arthur, Candace | 0.50 | 497.50 | 010 | 55558218 |
| | PARTICIPATE ON RESTRUCTURING ADVISOR UPDATE CALL. | | | | |
| 11/28/18 | Descovich, Kaitlin | 2.50 | 2,375.00 | 010 | 55316195 |
| | PREPARE RESOLUTIONS (0.9); ATTENTION TO ANALYSIS AND PREPARATION OF SRAC 8-K (1.3); ATTENTION TO DIP 8-KS (0.3). | | | | |
| 11/28/18 | Kaneko, Erika Grace | 3.60 | 3,150.00 | 010 | 55328221 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.9); DRAFT 1.01 FORM 8-K FOR DIP FINANCING (2.7). | | | | |
| 11/28/18 | Skrzynski, Matthew | 0.90 | 711.00 | 010 | 55326892 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION REGARDING SAME. | | | | |
| 11/28/18 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 55309060 |
| | CALL WITH RESTRUCTURING COMMITTEE, WEIL TEAM, LAZARD, MIII, COMPANY RE UPDATE (.5); REVIEW AND REVISE RESOLUTIONS RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 11/29/18 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 55321557 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINANCING 8-K. | | | | |
| 11/29/18 | Danilow, Greg A. | 2.00 | 3,200.00 | 010 | 55330120 |
| | REVIEW ANALYSIS RE GOVERNANCE ISSUES. | | | | |
| 11/29/18 | Schrock, Ray C. | 1.40 | 2,170.00 | 010 | 55322523 |
| | CALLS WITH PAUL WEISS AND RESTRUCTURING COMMITTEE MEMBERS RE PRIVILEGED ISSUES. | | | | |
| 11/29/18 | Descovich, Kaitlin | 3.10 | 2,945.00 | 010 | 55316179 |
| | REVISE DIP AGREEMENTS 8-K FILING (2.2); REVISE JUNIOR DIP RESOLUTIONS (.9). | | | | |
| 11/29/18 | Cohen, Francesca | 1.80 | 1,575.00 | 010 | 55330720 |
| | DETERMINE LIST OF SHIP ENTITIES HOLDING SHIP-EXCLUSIVE ASSETS. | | | | |
| 11/29/18 | Cohen, Francesca | 2.60 | 2,275.00 | 010 | 55443325 |
| | DRAFT RESOLUTIONS APPROVING SHIP APA AND CERTIFICATE. | | | | |
| 11/29/18 | Kaneko, Erika Grace | 4.30 | 3,762.50 | 010 | 55332212 |
| | DRAFT AND REVISE FORM 8-K IN CONNECTION WITH DIP FINANCING. | | | | |
| 11/30/18 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 55321408 |
| | ATTN TO FINANCING 8-K (.5); CONFERS WITH N. MUNZ (.5). | | | | |
| 11/30/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 010 | 55322670 |
| | ATTEND NUMEROUS CALLS WITH RESTRUCTURING COMMITTEE AND LAZARD RE RETENTION ISSUES. | | | | |
| 11/30/18 | Descovich, Kaitlin | 2.90 | 2,755.00 | 010 | 55316390 |
| | PREPARE 8-K (1.8); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.3); DRAFT RESTRUCTURING COMMITTEE MINUTES (0.8). | | | | |
| 11/30/18 | Cohen, Francesca | 3.20 | 2,800.00 | 010 | 55330419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT RESOLUTIONS APPROVING SHIP APA AND CERTIFICATE. | | | | |
| 11/30/18 | Kaneko, Erika Grace | 2.60 | 2,275.00 | 010 | 55332226 |
| | DRAFT AND REVISE FORM 8-K IN CONNECTION WITH DIP FINANCING (2.4); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.2). | | | | |
| 11/30/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 010 | 55330508 |
| | PARTICIPATE ON CALL ON SPARROW BOARD OF DIRECTORS MEETING ASSIGNMENT WITH A. GOLDINSTEIN (.4); MEET WITH A. GOLDINSTEIN RE: SPARROW BOARD OF DIRECTORS MEETING (.2). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **377.20** | **$433,583.00** | | |
| 10/26/18 | Wang, Kevin Xin | 2.00 | 1,750.00 | 011 | 55049167 |
| | ATTENTION TO PRC LAW ANALYSIS. | | | | |
| 10/29/18 | Wang, Kevin Xin | 2.90 | 2,537.50 | 011 | 55087445 |
| | REVIEW PRC LEGAL ISSUES ANALYSIS AND CONFERENCE CALL WITH H. ONG. | | | | |
| 10/30/18 | Wang, Kevin Xin | 3.90 | 3,412.50 | 011 | 55087401 |
| | PREPARE PRC LAW ISSUES ANALYSIS. | | | | |
| 11/01/18 | Friedmann, Jared R. | 1.70 | 1,912.50 | 011 | 55129247 |
| | EMAILS WITH G. FAIL RE: POTENTIAL TRO AGAINST ICON (0.2); CALLS WITH J. MISHKIN AND D. KIRSZTAJN RE: SAME (0.3); REVIEW CORRESPONDENCE BETWEEN ICON AND SHC AND 1998 AGREEMENT (1.0); CALL WITH J. MISHKIN RE: SAME (0.2). | | | | |
| 11/01/18 | Fail, Garrett | 8.20 | 10,660.00 | 011 | 55125712 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH COMPANY, M-III, VENDORS RE VENDOR AND CUSTOMER ISSUES (1.2); CALL WITH VENDOR (.3); DRAFT VENDOR AGREEMENT (.2); MEET WITH M. MEGHJI AND DEBTOR MANAGEMENT RE HARDLINES AND SOFTLINES TOP VENDORS (1.0); CALL WITH MOFO RE VENDOR SUPPLY (.4); EMAILS WITH DEBTORS AND M-III RE SAME (.4); DRAFT VENDOR AGREEMENT AND EMAILS RE SAME (.5); EMAILS WITH DEBTORS RE VENDOR ISSUES AND QUESTIONS (.2); MEET WITH DEBTORS RE SAME (.7); CONFER WITH D. SCHWARTZ AND CALL TO J. MARINES RE VENDOR (.6); CALL WITH COUNSEL TO FRANCHISEES (.1); ANALYSIS AND ADVICE RE VENDOR ISSUES (.7); CALL WITH S. INSOLIA AND TEAM RE PHARMACY AND ANALYSIS OF EMAILS RE SAME (.6); ADVISE G. LADLEY RE SOFTLINES (.5); CONFER WITH Z. MAZOUZI RE APPAREL VENDOR (.1); CONFER WITH W. LINNANE (.2); CALL WITH C. ZUBER RE PHARMACY (.3); CALL WITH WEIL VENDOR TEAM RE ROUNDUP (.2).

| 11/01/18 | Goren, Matthew | 7.40 | 7,955.00 | 011 | 55116987 |

REVIEW AND REVISE VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.4); EMAILS WITH CLIENT RE: VENDOR (0.3); CALLS AND EMAILS WITH CLIENT RE: SHIPPER (0.5); CRITICAL VENDOR APPROVAL CALL (1.1); ANALYZE PHARMACY CONTRACT AND EMAILS WITH G. FAIL RE: SAME (0.5); EMAILS WITH CLIENT RE: VENDOR (0.3); EMAILS WITH COUNSEL RE: CCHS (0.4); RESPOND TO VENDOR CALLS AND INQUIRIES (0.9); REVIEW UTILITY AGREEMENT AND EMAILS WITH J. LIOU RE: SAME (0.6); EMAILS WITH CLIENT RE: SETOFF ISSUES (0.2); EMAILS WITH CLIENT RE: YPM (0.2); EMAILS WITH MIII RE: VENDOR NOTICING ISSUES (0.1); BI-WEEKLY SHIPPER UPDATE CALL WITH CLIENT (0.5); EMAILS WITH CLIENT RE: TIMING TO REJECT VENDOR CONTRACTS (0.2); EMAILS WITH CLIENT RE: NEW SHIPPER CONTRACTS (0.2); CALL WITH G. FAIL AND VENDOR TEAM RE: OUTSTANDING ISSUES (0.3); REVIEW AND REVISE VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.7).

| 11/01/18 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 011 | 55125421 |

REVIEW MATERIALS TO PREPARE FOR POTENTIAL MERCHANDISE AGREEMENT DISPUTE.

| 11/01/18 | Liou, Jessica | 2.30 | 2,288.50 | 011 | 55116721 |

REVIEW AND REVISE DRAFT CRITICAL VENDOR AGREEMENT.

| 11/01/18 | Satterfield, Kyle Roland | 0.20 | 158.00 | 011 | 55115202 |

CORRESPOND WITH CLIENT RE: ROYALTY PAYMENTS AND INTERCOMPANY INTEREST.

| 11/01/18 | Apfel, Joshua H. | 4.00 | 3,920.00 | 011 | 55140389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ADDRESS VARIOUS VENDOR INQUIRIES (1.3); CONFER WITH SEARS RE: SAME (.5); REVISE AND INCORPORATE COMMENTS FROM SEARS AND J. LIOU AND M. GOREN RE: WASTE MANAGEMENT CV AGREEMENT (1.4); CONFER WITH SEARS RE: SAME (.4); FOLLOW-UP EMAILS/CALLS WITH J. LIOU RE: SAME (.3); CIRCULATE INITIAL DRAFT TO VENDOR COUNSEL FOR REVIEW (.1). | | | | |
| 11/01/18 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55117234 |
| | CONFER WITH M. GOREN AND G. FAIL RE: VENDOR MATTERS. | | | | |
| 11/02/18 | Fail, Garrett | 6.60 | 8,580.00 | 011 | 55124771 |
| | EMAILS WITH DEBTORS RE CUSTOMER AND VENDOR-RELATED ADVICE (1.5); CONDUCT ANALYSIS AND ADVICE RE AUTO SUPPLIER (.3); ADDITIONAL VENDOR RELATED EMAILS (.3); CALL WITH DEBTORS RE GROCERY VENDORS (.2); CRITICAL VENDOR REVIEW MEETING WITH DEBTORS AND M-III (1.0); ADDRESS PHARMACY AND MERCH WITH EMAILS AND CALLS WITH DEBTORS AND VENDORS (1.3); CALL WITH FOOD VENDOR (.2); CALL WITH W. LINNANE, K. ABNEY RE FAR EAST AND SHIPPERS (.8); PROVIDE ADVICE TO DEBTORS AND M-III RE VENDOR AND SHIPPER ISSUES (1.0). | | | | |
| 11/02/18 | Goren, Matthew | 8.50 | 9,137.50 | 011 | 55116957 |
| | REVIEW AUTO SUPPLIER VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.6); REVIEW AND RESPOND TO VENDOR INQUIRIES (4.0); CALL WITH CLIENT RE: VENDORS AND MECHANICS LIENS (0.4); DAILY CRITICAL VENDOR APPROVAL CALL (1.0); ANALYZE SHIPPER AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.5); EMAILS WITH CLIENT RE: SUPPLY AGREEMENT (0.2); EMAILS WITH SKADDEN AND CCHS RE: SETOFF (0.5); EMAILS WITH CLIENT RE: SOW (0.4); EMAILS WITH MIII RE: CUSTOMER PAYMENTS AND CRITICAL VENDORS (0.2); EMAILS WITH CLIENT RE: SHIPPER RE: PAYMENT (0.2); CALLS AND EMAILS WITH M. MEJIA RE: SHIPPER AND RECLAMATION ISSUES (0.3); EMAILS WITH CLIENT RE: SHIPPER (0.2). | | | | |
| 11/02/18 | Apfel, Joshua H. | 1.80 | 1,764.00 | 011 | 55140298 |
| | REVIEW, SUMMARIZE AND CONFER WITH VENDOR COUNSEL RE: VARIOUS VENDOR INQUIRIES (1.1); CONFER WITH SEARS RE: SAME (.4); CONFER WITH WEIL VENDOR TEAM RE: SAME (.3). | | | | |
| 11/02/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 011 | 55364774 |
| | SHIPPING COMMUNICATIONS WITH G. FAIL AND M. GOREN. | | | | |
| 11/03/18 | Fail, Garrett | 2.80 | 3,640.00 | 011 | 55125643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND RESPOND TO LARGE VOLUME OF EMAILS RE VENDOR ISSUES FROM DEBTORS AND ADVISORS (1.6); DRAFT EMAIL TO UCC COUNSEL AND DEBTORS RE BANGLADESH (1.0); EMAILS AND ADVICE RE APPAREL VENDOR (.2). | | | | |
| 11/04/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 011 | 55131732 |
| | VENDOR HOTLINE INQUIRY RELAY TO WORKSTREAM. | | | | |
| 11/05/18 | Fail, Garrett | 7.50 | 9,750.00 | 011 | 55139902 |
| | EMAILS WITH DEBTORS AND M-III RE VENDOR ISSUES (1); CALL RE VENDOR REQUESTS AND PAYMENTS WITH DEBTORS AND M-III (1.0); EMAILS TO UCC RE BANGLADESH (.5); REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM DEBTORS AND VENDORS, INLCUDING APPLIANCES (1.0); CALL WITH S. ZUBER WITH VENDOR AND EMAIL TO CLIENTS RE SAME (.4); EMAILS WITH DEBTORS, WEIL TEAMS, VENDORS AND PARTIES IN INTEREST RE VENDOR/PAYMENT/DEMAND ISSUES (1.8); ROUNDUP CALL RE CRITICAL VENDOR AMOUNTS AND BUDGETS WITH M-III AND COMPANY VENDOR TEAM RE BANGLADESH, SOFTLINES, DOMESTIC SHIPPERS (.8); CALL WITH DEBTORS AND M. MEGHJI RE PROTECTION AGREEMENTS (.7); EMAIL WITH M. EPSTEIN AND WEIL TEAM RE IP AGREEMENT (.3). | | | | |
| 11/05/18 | Goren, Matthew | 4.60 | 4,945.00 | 011 | 55157363 |
| | EMAILS WITH D. WU RE: AGREEMENT (0.2); MULTIPLE CALLS AND EMAILS WITH CLIENT (0.7) AND CALLS AND EMAILS WITH COUNSEL RE: AUTO SUPPLIER VENDOR AGREEMENT (0.9); DAILY CRITICAL VENDOR APPROVAL CALL (0.8); END OF DAY ROUND UP MEETING WITH CLIENT RE: VENDOR ISSUES (0.6); EMAILS WITH CLIENT RE: DIGITAL MARKETING VENDOR (0.3); REVIEW AND RESPOND TO EMAILS FROM CLIENT RE: VENDOR INQUIRIES (0.9); EMAILS WITH CLIENT AND B. PODZIUS RE: SHIPPER (0.2). | | | | |
| 11/05/18 | Liou, Jessica | 0.50 | 497.50 | 011 | 55133547 |
| | CONFER WITH D. ACQUAVIVA AND SHC TEAM RE UTILITY AGREEMENT. | | | | |
| 11/05/18 | Apfel, Joshua H. | 2.30 | 2,254.00 | 011 | 55180247 |
| | ATTEND CALL WITH SEARS AND J. LIOU RE: WASTE MANAGEMENT VENDOR AGREEMENT MARKUP AND TERMS (.6); FOLLOW-DISCUSSIONS WITH J. LIOU RE: SAME (.3); REVISE WASTE MANAGEMENT VENDOR AGREEMENT TO REFLECT DISCUSSIONS ON SAME (1.1); FOLLOW-UP CALLS WITH SEARS RE: SAME (.3). | | | | |
| 11/05/18 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 55188812 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AUTOMATIC STAY LETTERS TO VENDORS. | | | | |
| 11/06/18 | Epstein, Michael A. | 1.70 | 2,550.00 | 011 | 55555962 |
| | REVIEW AND REVISE DAEWOO AG. | | | | |
| 11/06/18 | Fail, Garrett | 4.80 | 6,240.00 | 011 | 55161770 |
| | EMAILS WITH DEBTORS, VENDORS AND ADVISORS RE VENDOR ISSUES (.5); CALL RE SHIP CRITICAL VENDORS WITH DEBTOR SALE TEAM (.7); CRITICAL VENDOR CALL WITH DEBTORS AND M-III RE DAILY ISSUES (1); CALL RE SHIP CRITICAL VENDORS WITH DEBTORS AND LAZARD (.5); CALL WITH SIDLEY RE SAME (.5); CALL WITH R. CAVALIERE RE VENDOR ISSUES (.3); EMAILS RE VENDOR ISSUES WITH VENDORS, DEBTORS AND ADVISORS (.1); CALL WITH F. SOSNICK AND SEARS LEGAL RE SHO (.6); CALL WITH COMPANY RE LCS FOR FORIGN VENDORS (.5); CONFER WITH M. GOREN RE VENDOR ISSUES AND AGREEMENTS (.1). | | | | |
| 11/06/18 | Goren, Matthew | 5.80 | 6,235.00 | 011 | 55157265 |
| | REVIEW EMAILS RE: VENDOR INQUIRIES (0.3); REVIEW AND RESPOND TO VENDOR INQUIRIES AND EMAILS (1.8); MULTIPLE CALLS AND EMAILS WITH CLIENT, SIDLEY AND G. FAIL RE: SHIP VENDORS (1.4); EMAILS WITH CLIENT AND COUNSEL RE: MICHELIN VENDOR AGREEMENT (0.3); EMAILS WITH CLIENT RE: APPLIANCE VENDOR AGREEMENT (0.4); EMAILS WITH J. MARCUS RE: CRITICAL VENDOR ISSUES (0.2); EMAILS WITH CLIENT RE: VENDOR ISSUES (0.2); EMAILS WITH CLIENT RE: VENDOR AGREEMENT (0.4); EMAILS WITH CLIENT AND G. FAIL RE: CHINA LAW ISSUE (0.3); EMAIL WITH CLIENT RE: VENDOR ISSUES RE: SETOFF (0.3); CALLS AND EMAILS WITH G. FAIL AND CLIENT RE: PRODUCT (0.2). | | | | |
| 11/06/18 | Liou, Jessica | 0.40 | 398.00 | 011 | 55220982 |
| | CONFER WITH J. APFEL RE VENDOR AGREEMENT. | | | | |
| 11/06/18 | Springer, Lauren | 0.40 | 368.00 | 011 | 55498313 |
| | CONFERENCE WITH M. EPSTEIN RE: G. FAIL AGREEMENT REVIEW (.1); REVIEW REVISED VENDOR AGREEMENT (.3). | | | | |
| 11/06/18 | Bednarczyk, Meggin | 1.00 | 690.00 | 011 | 55162847 |
| | PREPARE FOR CALL RE: DAEWOO CONTRACT. | | | | |
| 11/06/18 | Apfel, Joshua H. | 2.20 | 2,156.00 | 011 | 55179901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON FURTHER REVISIONS TO WASTE MANAGEMENT VENDOR AGREEMENT (.9); CONFER WITH J. LIOU RE: SAME (.3); SUMMARIZE CHANGES AND CIRCULATE TO WASTE MANAGEMENT COUNSEL AND SEARS (.4); FOLLOW-UP DISCUSSIONS WITH SEARS RE; SAME (.3); CONFER WITH JL MILLER RE: VENDOR WORKSTREAMS (.3). | | | | |
| 11/06/18 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55188654 |
| | ADDRESS VENDOR MATTERS WITH CLIENT. | | | | |
| 11/07/18 | Fail, Garrett | 7.30 | 9,490.00 | 011 | 55161802 |
| | EMAILS WITH VENDORS, DEBTORS, ADVISORS AND WEIL TEAMS RE VENDOR ISSUES (.9); CALL WITH HONG KONG OFFICE RE FAR EAST VENDORS AND SHIPPERS (.4); ANALYSIS RE CHINA LAW ISSUE (.3); CONFER WITH M. GOREN RE VENDOR AGREEMENTS AND WIP (.1); DAILY CALL RE VENDOR ISSUES AND PAYMENTS WITH DEBTOR TEAMS AND M-III (.9); CALL RE PRODUCT WITH SEARS AND M-III (.9); EMAILS RE VENDOR ISSUES WITH WEIL, DEBTOR, ADVISOR TEAMS AND VENDORS (.5); CALL WITH M. EPSTEIN RE APPLIANCE AGREEMENT (.3); CALL WITH L. CLARK AND L. VALENTINO RE SHIP VENDOR ISSUES (.7); EMAILS RE SAME (.2); CALL WITH HONG KONG SEARS AND WEIL TEAMS RE FAR EAST VENDORS (1.8); ADDITIONAL EMAILS RE VENDOR ISSUES (.3). | | | | |
| 11/07/18 | Goren, Matthew | 6.40 | 6,880.00 | 011 | 55157235 |
| | REVIEW AND REVISE MULTIPLE VENDOR AND SHIPPER AGREEMENTS (1.7) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.8); CALL WITH CLIENT RE: WALLY AND FOLLOW-UP RE: SAME (0.5); CALL WITH CLIENT RE: SINOSURE (0.5); EMAILS WITH CLIENT RE: ARI (0.2); PARTICIPATE ON DAILY CRITICAL VENDOR CALL (0.7); REVIEW AND RESPOND TO MULTIPLE VENDOR INQUIRIES (1.7); REVISE FINAL SHIPPING ORDER AND CALL WITH J. LEIGH RE: SAME (0.3). | | | | |
| 11/07/18 | Liou, Jessica | 0.30 | 298.50 | 011 | 55257197 |
| | REVIEW AND RESPOND TO EMAIL WITH D. ACQUAVIVA RE CRITICAL VENDOR AND CALL D. AQUAVIVA RE SAME (.3);. | | | | |
| 11/07/18 | Springer, Lauren | 0.20 | 184.00 | 011 | 55498314 |
| | REVISE DAEWOO AMENDMENT. | | | | |
| 11/07/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 011 | 55148365 |
| | DRAFT VENDOR AGREEMENT FOR FOOD SUPPLIER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/18 | Bednarczyk, Meggin | 1.50 | 1,035.00 | 011 | 55498315 |
| | PREPARE FOR CALL RE: DAEWOO CONTRACT (.4); CALL WITH BFR AND M. EPSTEIN AND L. SPRINGER RE; NEW DAEWOO CONTRACT AMENDMENT (1.1). | | | | |
| 11/07/18 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 55188744 |
| | CALLS WITH VARIOUS VENDORS (X4) RE: VENDORS DISPUTES (.7); DRAFT LETTERS RE: AUTOMATIC STAY RE:VENDOR ISSUES (1.2). | | | | |
| 11/07/18 | Lee, Kathleen | 0.70 | 294.00 | 011 | 55165917 |
| | RESEARCH VENDOR ISSUE FOR C. DIKTABAN. | | | | |
| 11/08/18 | Epstein, Michael A. | 0.50 | 750.00 | 011 | 55555964 |
| | WORK RE DAEWOO AGREEMENT. | | | | |
| 11/08/18 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 55387622 |
| | REVIEW CHANGES TO FINAL CRITICAL VENDORS ORDER. | | | | |
| 11/08/18 | Fail, Garrett | 2.80 | 3,640.00 | 011 | 55161813 |
| | CALL WITH DEBTORS AND M-III RE VENDOR ISSUES, NEGOTIATIONS AND PAYMENTS (.5); PROVIDE COMMENTS TO APPLIANCE VENDOR AGREEMENT (.2); EMAILS RE VENDOR AGREEMENTS AND ISSUES WITH DEBTORS AND ADVISORS (.7); CALL WITH L. VALENTINO, L. CLARK WITH WEIL TEAM RE SHIP CRITICAL VENDORS (.6); CALL RE PROTECTION AGREEMENTS WITH DEBTORS AND REGULATORY COUNSEL (.4); CALL WITH TOOL VENDOR (.2); EMAILS RE EQUIPMENT VENDOR (.2). | | | | |
| 11/08/18 | Goren, Matthew | 3.10 | 3,332.50 | 011 | 55157446 |
| | PRE-CALL WITH CLIENT (0.3) AND CALL WITH COUNSEL RE: EQUIPMENT LEASES AND SETOFFS AND FOLLOW-UP EMAILS RE: SAME (0.7); REVISE VENDOR AGREEMENT AND CALLS AND EMAILS WITH CLIENT RE: SAME (0.6); REVIEW AND RESPOND TO VENDOR INQUIRIES (0.9); REVIEW VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.3); EMAILS WITH CLIENT RE: CONTRACT REJECTIONS (0.3). | | | | |
| 11/08/18 | Liou, Jessica | 0.20 | 199.00 | 011 | 55257367 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.L. MILLER AND SEARS TEAM RE CRITICAL VENDOR. | | | | |
| 11/08/18 | Springer, Lauren | 0.60 | 552.00 | 011 | 55501874 |
| | E-MAILS WITH G. FAIL AND M. EPSTEIN RE: DAEWOO AMENDED LANGUAGE (.1); CALL WITH M. BEDNARCZYK AND M. SULLIVAN RE: DAEWOO PAYMENT TERMS AND CALL WITH A. GOLDINSTEIN RE: SAME (.5). | | | | |
| 11/08/18 | Miller, Jeri Leigh | 1.30 | 1,027.00 | 011 | 55160854 |
| | CALL WITH S. CLARK RE: SEARS (.1); REVISE VENDOR AGREEMENT (.9); CALL WITH D. ACQUAVIVA RE: CONTRACT (.2); EMAIL M. GOREN RE: SAME (.1). | | | | |
| 11/08/18 | Bednarczyk, Meggin | 0.60 | 414.00 | 011 | 55163341 |
| | CALL WITH M. SULLIVAN AND L. SPRINGER RE: DAEWOO AGREEMENT MARKUP. | | | | |
| 11/08/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 55162690 |
| | ANALYZE CRITICAL VENDOR ARGUMENTS. | | | | |
| 11/08/18 | Podzius, Bryan R. | 2.20 | 1,925.00 | 011 | 55188746 |
| | EMAILS TO AKIN RE: CUSTOMER PROGRAMS (.3); EMAIL E. ACEVEDO RE: CRITICAL VENDOR ORDER (.3); AND CUSTOMER PROGRAMS ORDER (.3); REVISE CRITICAL VENDOR ORDER (1.3). | | | | |
| 11/09/18 | Epstein, Michael A. | 9.20 | 13,800.00 | 011 | 55171995 |
| | WORK RE ASSURANT CONTRACT (1.3); REVIEW DRAFT AGREEMENT AND VOLUMINOUS BACKGROUND DOCUMENTS SO AS TO BE ABLE TO NEGOTIATE NEW ASSURANT CONTRACT (7.9). | | | | |
| 11/09/18 | Friedmann, Jared R. | 1.00 | 1,125.00 | 011 | 55171614 |
| | REVIEW LETTER FROM AMERICAN GREETINGS RE: TRUST ISSUE (0.5); CALL WITH D. LESLIE RE: SAME AND NEXT STEPS (0.3); MEET WITH G. FAIL RE: SAME (0.1); EMAILS WITH G. FAIL RE: SAME (0.1). | | | | |
| 11/09/18 | Fail, Garrett | 3.60 | 4,680.00 | 011 | 55161789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. SPEARS RE PHARMACY ISSUES (.5); CALL WITH T. PADDOCK RE EQUIPMENT VENDOR (.1); CONDUCT ANALYIS AND RESPONSE TO 503B9 VENDOR AND SHIPPER OBJECTIONS (.4); ADDRESS SAME IN CALLS WITH A. GOLDINSTEIN (.3); EMAILS RE VENDOR ISSUES (.3); DAILY CRITICAL VENDOR MEETING WITH DEBTORS AND M-III (.7); REVIEW AND EMAILS RE PROTECTION AGREEMENT FOR L. MILLER (.7); CALL IT VENDOR GOOGLE ATTORNEY (.2); EMAIL DEBTORS RE SAME (.1); REVIEW AND PROVIDE COMMENTS TO ASSURANT CONTRACT (.3). | | | | |
| 11/09/18 | Goren, Matthew | 2.90 | 3,117.50 | 011 | 55161273 |
| | CALL WITH CLIENT RE: CONTRACT REJECTION VS. TERMINATION (0.1); RESPOND TO VENDOR INQUIRIES (1.5); EMAILS WITH AKIN RE: FINAL CRITICAL VENDOR ORDER (0.2); EMAILS WITH CLIENT RE: AUTO SUPPLIER MOTION (0.2); ANALYZE DRAFT MOTION AND ISSUES RE: SAME (0.6); CONFER WITH B. PODZIUS RE: SAME (0.3). | | | | |
| 11/09/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 011 | 55160844 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CALL WITH CLIENT AND L. VALENTINO RE: BANKRUPTCY (.4); UPDATE VENDOR LOG (.2); CALL DART RE: SHIPPERS OBJECTION (.4). | | | | |
| 11/09/18 | Leslie, Harold David | 2.50 | 2,300.00 | 011 | 55181010 |
| | CALL WITH J. FRIEDMANN RE: AMERICAN GREETINGS TRUST ISSUE (.1); RESEARCH RE: AMERICAN GREETINGS TRUST AND CONSIGNMENT ISSUES (2.4). | | | | |
| 11/09/18 | Podzius, Bryan R. | 3.50 | 3,062.50 | 011 | 55203787 |
| | REVISE FINAL CRITICAL VENDOR ORDER AND DRAFT CERTIFICATE OF NO OBJECTION (2.5); EMAILS WITH SKADDEN AND AKIN TEAMS RE: SAME (.2); REVIEW DRAFT PLEADING FROM NON-PERFORMING VENDOR (.8). | | | | |
| 11/10/18 | Epstein, Michael A. | 5.20 | 7,800.00 | 011 | 55172196 |
| | REVISE ASSURANT CONTRACT. | | | | |
| 11/10/18 | Fail, Garrett | 1.40 | 1,820.00 | 011 | 55161765 |
| | REVIEW AND PROVIDE COMMENTS ON ASSURANT PROTECTION AGREEMENT AND EMAILS WITH WEIL TEAMS RE SAME. | | | | |
| 11/10/18 | Goren, Matthew | 0.30 | 322.50 | 011 | 55162363 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VENDOR EMAILS. | | | | |
| 11/10/18 | Munz, Naomi | 1.00 | 1,050.00 | 011 | 55501875 |
| | REVIEW ASSURANT TERM SHEET AND AGREEMENT. | | | | |
| 11/10/18 | Springer, Lauren | 2.40 | 2,208.00 | 011 | 55161933 |
| | REVIEW AND REVISE ASSURANT MARKUP BASED ON COMMENTS FROM CLIENT, G. FAIL, AND M. EPSTEIN. | | | | |
| 11/10/18 | Bednarczyk, Meggin | 4.60 | 3,174.00 | 011 | 55162900 |
| | REVIEW AND REVISE ASSURANT AGREEMENT. | | | | |
| 11/10/18 | Podzius, Bryan R. | 2.40 | 2,100.00 | 011 | 55219742 |
| | EMAILS TO CLIENT RE: NON-PERFORMING VENDORS (.3); REVIEW AND REVISE POSTPETITION WARRANTY AGREEMENT (1.7); FURTHER REVISIONS TO CRITICAL VENDOR ORDER (.4). | | | | |
| 11/11/18 | Epstein, Michael A. | 6.30 | 9,450.00 | 011 | 55171592 |
| | REVIEW AND REVISE ASSURANT CONTRACT. | | | | |
| 11/11/18 | Fail, Garrett | 0.80 | 1,040.00 | 011 | 55166953 |
| | REVIEW AND PROVIDE COMMENTS ON ASSURANT PROTECTION AGREEMENT AND EMAILS WITH WEIL TEAMS RE SAME (.4); DRAFT MCLANE VENDOR AGREEMENT (.4). | | | | |
| 11/11/18 | Goren, Matthew | 0.40 | 430.00 | 011 | 55168606 |
| | EMAILS WITH G. FAIL RE: SHIP VENDOR AGREEMENTS. | | | | |
| 11/11/18 | Springer, Lauren | 1.70 | 1,564.00 | 011 | 55170645 |
| | PREPARE MARKUP OF ASSURANT AGREEMENT BASED ON COMMENTS FROM G. FAIL AND M. EPSTEIN. | | | | |
| 11/11/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 011 | 55169721 |
| | REVISE FOOD VENDOR AGREEMEENT AND SEND TO G. FAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/18 | Bednarczyk, Meggin | 1.40 | 966.00 | 011 | 55162836 |
| | REVIEW AND REVIESE ASSURANT AGREEMENT. | | | | |
| 11/11/18 | Apfel, Joshua H. | 1.10 | 1,078.00 | 011 | 55163079 |
| | REVIEW EMAILS AND COORDINATE WITH WEIL BFR TEAM MEMBERS RE: VARIOUS CRITICAL VENDOR AND RECLAMATION ISSUES. | | | | |
| 11/11/18 | Podzius, Bryan R. | 2.20 | 1,925.00 | 011 | 55203802 |
| | CALL WITH COUNSEL FOR NON-PERFORMING VENDOR (.6); EMAIL CLIENT RE: SAME (.8); RESEARCH VENDOR CONTRACTS (.8). | | | | |
| 11/12/18 | Epstein, Michael A. | 2.80 | 4,200.00 | 011 | 55187235 |
| | WORK RE ASSURANT AGREEMENT (2.4); CONF. CALLS WITH CLIENT TO REVIEW REVISED DRAFT (.4). | | | | |
| 11/12/18 | Fail, Garrett | 8.80 | 11,440.00 | 011 | 55185918 |
| | EMAILS WITH DEBTORS, ADVISORS AND VENDORS RE VENDOR ISSUES (.3); CONDUCT ANALYSIS RE AUTO SUPPLIER THREATENED MOTION AND CALLS WITH SEARS AND WEIL TEAM RE SAME (.5); CALL WITH DEBTORS RE ASSURANT PROTECTION AGREEMENTS (.5); REVIEW VENDOR-RELATED EMAILS (.2); PREPARE RESPONSE TO OBJECTIONS TO SHIPPER MOTION, INCLUDING CALLS TO NEGOTIATE WITH COUNSEL FOR OBJECTING PARTIES (6.4); CONDUCT ANALYSIS AND RESPOND TO DEBTOR INQUIRY RE SETOFF ISSUE (.2); ANALYSIS AND RESPONSE TO DEBTORS RE PHARMACY REBATE SETOFF ISSUE (.1); ADDITIONAL EMAILS WITH DEBTORS, ADVISORS, CREDITORS RE VENDOR ISSUES (.6). | | | | |
| 11/12/18 | Goren, Matthew | 2.50 | 2,687.50 | 011 | 55200170 |
| | DAILY CRITICAL VENDOR APPROVAL CALL (0.4); COMMENT ON TWO VENDOR AGREEMENTS (0.4); REVIEW AND REVISE LETTER TO VENDOR AND EMAILS WITH J. APFEL RE: SAME (0.2); CALL WITH C. DIKTABAN RE: SHIP VENDOR LETTER (0.3); EMAILS WITH CLIENT RE: VENDOR CLAIMS PROCESS (0.1); REVIEW AND RESPONSE TO VENDOR INQUIRIES (0.2); WEEKLY VENDOR WRAP-UP CALL WITH CLIENT (0.4); CONFER WITH G. FAIL RE: SHIPPERS OBJECTION (0.5). | | | | |
| 11/12/18 | Springer, Lauren | 1.00 | 920.00 | 011 | 55501873 |
| | CALL WITH M. EPSTEIN, M. BEDNARCZYK AND CLIENT GROUP RE: ASSURANT MARKUP. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 4.00 | 3,160.00 | 011 | 55512125 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH G. FAIL AND COUNSEL FOR DART RE: OBJECTION (.5); CALL WITH G. FAIL AND COUNSEL FOR VENDOR RE: OBJECTION (.3); DRAFT OMNIBUS REPLY RE: SHIPPERS MOTION (2.2); PREPARE NOTICE OF REVISED PROPOSED ORDER (.5); REVIEW AND RESPOND TO VENDOR ISSUES (.4); CALL WITH J. LIOU RE: CRITICAL VENDOR AGREEMENT (.1).

| 11/12/18 | Bednarczyk, Meggin | 1.10 | 759.00 | 011 | 55228844 |

CALL WITH L. SPRINGER, M. EPSTEIN AND SEARS BUSINESS TEAM RE: ASSURANT AGREEMENT.

| 11/12/18 | Apfel, Joshua H. | 9.00 | 8,820.00 | 011 | 55252526 |

REVIEW VARIOUS CRITICAL VENDOR/EXECUTORY CONTRACT ISSUES (.4); REVIEW AND SUMMARIZE KEY TERMS OF VARIOUS AGREEMENTS IN CONNECTION WITH VENDOR DISPUTES (4.8); EMAILS AND CALLS WITH SEARS RE: SAME (1.1); CONFER WITH G. FAIL RE: SAME (.4); CONFER WITH SEARS RE: SAME (.4); CONFER WITH SEARS RE: VENDOR REFUSALS TO PERFORM (.5); DRAFT AUTOMATIC STAY VIOLATION LETTERS IN CONNECTION WITH SAME (1.1); CONFER WITH M. GOREN RE: SAME (.3).

| 11/12/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 011 | 55238721 |

REVIEW AND ANALYZE CERTAIN PURCHASE ORDERS.

| 11/12/18 | Podzius, Bryan R. | 3.00 | 2,625.00 | 011 | 55220913 |

FINALIZE AND FILE CRITICAL VENDOR ORDER (.5); PARTICIPATE ON CALL RE: WARRANTY AGREEMENT (1.0); REVIEW VENDOR AGREEMENT (.5); CALL WITH CLIENT RE: NON-PERFORMING VENDOR (.8); CALL WITH COUNSEL RE: CRITICAL VENDOR STATUS (.2).

| 11/12/18 | Zaslav, Benjamin | 0.90 | 216.00 | 011 | 55236329 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR ENTRY OF INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO PAY CERTAIN PREPETITION OBLIGATIONS TO CRITICAL VENDORS; (II) APPROVING PROCEDURES TO ADDRESS VENDORS WHO REPUDIATE AND REFUSE TO HONOR THEIR CONTRACTUAL OBLIGATIONS TO THE DEBTORS; AND (III) GRANTING RELATED RELIEF.

| 11/13/18 | Epstein, Michael A. | 3.00 | 4,500.00 | 011 | 55555965 |

REVIEW COMMENTS ON ASSIGNMENT OF IP AGREEMENTS.

| 11/13/18 | Fail, Garrett | 4.80 | 6,240.00 | 011 | 55219224 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | NEGOTIATE RESOLUTION OF SHIPPER/VENDOR OBJECTIONS AND DRAFT REPLY TO OBJECTIONS (.8); NEGOTIATE AND EMAILS RE MCLANE (.2); CRITICAL VENDOR GROUP CALL WITH DEBTORS AND M-III (.9); EMAIL RE VENDOR ISSUES (.2); CALL WITH SHIPPER ATTORNEY (.2); EMAIL WITH L. MILLER RE ASSURANT (.2); CALL WITH SEARS RE VENDOR IP ISSUES (1.1); EMAILS RE IP LICENSES AND FOREIGN VENDOR ISSUES WITH BFR TEAM (1.2). | | | | |
| 11/13/18 | Goren, Matthew | 2.30 | 2,472.50 | 011 | 55200152 |
| | RESPOND TO VENDOR INQUIRIES FROM CLIENT (0.6); REVIEW AND REVISE VENDOR AND SHIPPER AGREEMENTS AND EMAILS WITH L. CLARKE AND M. MEJIA RE: SAME (0.8); REVISE VENDOR AGREEMENT AND CONFER WITH CLIENT RE: SAME (0.5); EMAILS WITH CLIENT RE: CONTRACT (0.2); EMAILS WITH CLIENT RE: FOREIGN CONTRACTS (0.2). | | | | |
| 11/13/18 | Springer, Lauren | 0.70 | 644.00 | 011 | 55205587 |
| | REVIEW COMMENTS TO ASSURANT AGREEMENT FROM S. GUSA AND E-MAIL CORRESPONDENCE FROM L. MILLER RE: SAME. | | | | |
| 11/13/18 | Miller, Jeri Leigh | 4.40 | 3,476.00 | 011 | 55188631 |
| | REVISE CRITICAL VENDOR AGREEMENT AND SEND TO CLIENT (1.0); REVISE REPLY TO SHIPPERS MOTION (.7); REVISE AND RESPOND TO D. ACQUAVIVA RE: SHIPPER (.6); REVIEW AND RESPOND TO QUESTION RE: VENDOR CONTRACT LANGUAGE (.1); CALL WITH T. MILLER RE: REBATES (.1); EMAIL WITH COMPANY RE: SAME (.2); REVIEW AND RESPOND TO ACCRUAL OF VENDOR CLAIM QUESTION (1.0); CALL WITH D. ACQUAVIVA RE: VENDOR (.3); MEET WITH J. APFEL RE: SAME (.1); REVIEW AND RESPOND TO QUESTIONS RE: WASTE MANAGEMENT (.3). | | | | |
| 11/13/18 | Apfel, Joshua H. | 3.50 | 3,430.00 | 011 | 55252491 |
| | REVIEW VARIOUS CRITICAL VENDOR REQUESTS/INQUIRIES (.6); CONFER WITH SEARS RE: VARIOUS VENDOR DISPUTES (.5); CONFER WITH WEIL VENDOR TEAM RE; SAME (.3); FURTHER REVISE AND FINALIZE AUTOMATIC STAY VIOLATION LETTERS (1.2); CONFER WITH SEARS RE: SAME (.3); CIRCULATE LETTER TO VIOLATING VENDORS (.2); CONFER WITH B. PODZIUS RE: VARIOUS CRITICAL VENDOR SETTLEMENTS (.4). | | | | |
| 11/13/18 | Podzius, Bryan R. | 2.40 | 2,100.00 | 011 | 55220784 |
| | CALL WITH VENDOR (.2); SEND EMAIL TO VENDOR TEAM RE: ONGOING VENDOR ISSUES (.2); CONDUCT RESEARCH RE: NON-PERFORMING VENDORS (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Stauble, Christopher A. | 0.80 | 324.00 | 011 | 55243098 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY TO OBJECTIONS TO DEBTORS' MOTION FOR AUTHORITY TO (I) PAY PREPETITION CLAIMS OF (A) SHIPPERS, WAREHOUSEMEN, AND OTHER NON-MERCHANDISE LIEN CLAIMANTS AND (B) HOLDERS OF PACA/PASA CLAIMS, AND (II) CONFIRM ADMINISTRATIVE EXPENSE PRIORITY FOR PREPETITION ORDERS DELIVERED TO THE DEBTORS POSTPETITION, AND SATISFY SUCH OBLIGATIONS IN THE ORDINARY COURSE OF BUSINESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Zaslav, Benjamin | 0.30 | 72.00 | 011 | 55236803 |

SUBMIT FINAL ORDER (I) AUTHORIZING DEBTORS TO PAY CERTAIN PREPETITION OBLIGATIONS TO CRITICAL VENDORS; (II) APPROVING PROCEDURES TO ADDRESS VENDORS WHO REPUDIATE AND REFUSE TO HONOR THEIR CONTRACTUAL OBLIGATIONS TO THE DEBTORS; AND (III) GRANTING RELATED RELIEF TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Epstein, Michael A. | 6.90 | 10,350.00 | 011 | 55203059 |

WORK RE ASSURANT AGREEMENT AND REVISIONS (4.8); RESPOND TO MULTIPLE QUESTIONS BY CLIENT (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Fail, Garrett | 5.90 | 7,670.00 | 011 | 55219238 |

CALL WITH G. HESSE RE FOOD VENDOR (.1); EMAIL RE APPAREL VENDOR WITH DEBTORS (.1); CALL WITH DEBTORS RE AUTO VENDOR (.5); EMAILS WITH WEIL AND DEBTOR TEAMS RE VENDOR ISSUES (.5); CRITICAL VENDOR ROUND UP CALL WITH DEBTORS, M-III (1.3); RESPOND TO INQUIRIES RE SHIPPER ISSUES (.3); CALL WITH E. ACEVEDO RE VENDOR MATRIX AND ISSUES (.2); CONFER WITH M. GOREN RE MILESTONE PAYMENTS AND EMAIL WITH L. MILLER RE ASSURANT (.7); CRITICAL VENDOR ROUND-UP CALL WITH DEBTORS AND M-III (.6); CALL WITH DEBTORS RE: ASSURANT CONTRACT (1.1); MULTIPLE EMAILS RE: VENDOR ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Goren, Matthew | 1.40 | 1,505.00 | 011 | 55200160 |

EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: LESSOR (0.3); REVIEW AND REVISE VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.4); CALLS WITH CLIENT RE: SBT VENDOR ISSUE (0.2); CALLS AND EMAILS WITH CLIENT RE: IT VENDORS AND MILESTONES PAYMENTS (0.3) AND CONFER WITH G. FAIL RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Springer, Lauren | 4.40 | 4,048.00 | 011 | 55205531 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH M. EPSTEIN AND M. BEDNARCZYK RE: ASSURANT AGREEMENT (.7); PREPARE MARKUP OF ASSURANT AGREEMENT (1.5); CALL WITH M. EPSTEIN, M. BEDNARCZYK AND CLIENT GROUP RE: ASSURANT TIMELINE AND S. GUSA MARKUP (.9); CALL WITH M. EPSTEIN, M. BEDNARCZYK AND G. FAIL RE: SAME (.2); REVIEW ASSURANT REVISED MARKUP DATED 11.14.18 (1.1).

| 11/14/18 | Miller, Jeri Leigh | 1.70 | 1,343.00 | 011 | 55195426 |

COORDINATE SIGNATURES OF VENDOR AGREEMENT (.1); REVIEW AND RESPOND TO VENDOR ISSUES (1.4); CALL WITH J. APFEL AND SEARS RE: VENDOR ISSUE (.2).

| 11/14/18 | Bednarczyk, Meggin | 1.80 | 1,242.00 | 011 | 55229156 |

CONFERENCE WITH M. EPSTEIN AND L. SPRINGER RE: ASSURANT AGREEMENT (.4); CALL WITH M. EPSTEIN, L. SPRINGER AND SEARS BUSINESS TEAM RE: ASSURANT AGREEMENT (1.1); REVIEW NEW ASSURANT COMMENTS TO ASSURANT AGREEMENT (.3).

| 11/14/18 | Apfel, Joshua H. | 9.40 | 9,212.00 | 011 | 55252569 |

CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.4); CONDUCT COMPREHENSIVE RESEARCH RE: FOREIGN VENDOR ISSUES IN CONNECTION WITH 503(B)(9) CLAIMS (2.3); CONFER WITH G. FAIL RE: SAME (.2); RESEARCH COMMON CARRIER V. AGENT FACTORS IN CONNECTION WITH SAME (1.2); EMAILS WITH SEARS RE: SAME (.2); FOLLOW-UP CALLS WITH SEARS RE: SAME (.4); REVIEW DISCRETE IP INQUIRIES RELATED TO SEARS TRADEMARK LICENSES AND CONDUCT COMPREHENSIVE RESEARCH ON SAME AND GENERAL IP ISSUES FOR SEARS (2.8); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH J. LIOU RE: SAME (.2); PREPARE SLIDES ON SAME (1.4).

| 11/14/18 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55220846 |

REVIEW VENDOR CONTRACTS FOR NON-PERFORMING VENDOR (.5); CALL WITH CLIENT RE: NON-PERFORMING VENDOR (.5).

| 11/15/18 | Epstein, Michael A. | 10.20 | 15,300.00 | 011 | 55207974 |

WORK REVISING ASSURANT AGREEMENT (9.3); CALLS WITH CLIENT (.9).

| 11/15/18 | Fail, Garrett | 0.80 | 1,040.00 | 011 | 55219225 |

CALL WITH ASSURANT COUNSEL.

| 11/15/18 | Goren, Matthew | 1.70 | 1,827.50 | 011 | 55207572 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE: VENDOR ISSUES (0.4); RESPOND TO VENDOR INQUIRIES (0.9); REVIEW APPAREL VENDOR AGREEMENT AND EMAILS RE: SAME (0.4). | | | | |
| 11/15/18 | Springer, Lauren | 6.30 | 5,796.00 | 011 | 55219019 |
| | CALLS AND E-MAILS WITH M. EPSTEIN, M. BEDNARCZYK, G. FAIL AND CLIENT GROUP RE: REVISIONS TO ASSURANT AGREEMENT AND PREPARE REVISED MARKUP (6.1); CALL WITH M. BEDNARCZYK AND G. FAIL RE: ASSURANT AGREEMENT (.2). | | | | |
| 11/15/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 011 | 55207398 |
| | MEET WITH G. FAIL RE: PRE-PETITION V POST-PETITION VENDOR ISSUE (.5); EMAIL FOLLOW-UP RE: SAME TO COMPANY (.1). | | | | |
| 11/15/18 | Bednarczyk, Meggin | 2.60 | 1,794.00 | 011 | 55228265 |
| | CALL WITH L. MILLER, M. EPSTEIN, L. SPRINGER, AND SEARS BUSINESS TEAM RE: ASSURANT COMMENTS TO ASSURANT AGREEMENT (2.1); REVIEW LATEST ASSURANT AGREEMENT DRAFT (.3); CALL WITH L. SPRINGER AND G. FAIL RE: ASSURANT AGREEMENT (.2). | | | | |
| 11/15/18 | Apfel, Joshua H. | 3.50 | 3,430.00 | 011 | 55252501 |
| | CALL WITH SEARS RE: FOREIGN VENDOR SHIPPING ANALYSIS (.4); CONFER WITH VARIOUS VENDORS AND THEIR COUNSEL RE: CRITICAL VENDOR INQUIRIES AND DISPUTES (.7); CONFER WITH SEARS RE: SAME (.3); DRAFT CRITICAL VENDOR AGREEMENTS (1.2); CALLS WITH SEARS RE: SAME (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); CONFER WITH M. GOREN AND G. FAIL RE: SAME (.3). | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 011 | 55238479 |
| | CONFER WITH J. MILLER RE: RESEARCH PROJECT RELATING TO VENDORS. | | | | |
| 11/15/18 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 55221145 |
| | RESPOND TO EMAILS FROM CLIENT RE: CRITICAL VENDORS. | | | | |
| 11/16/18 | Epstein, Michael A. | 2.40 | 3,600.00 | 011 | 55412615 |
| | REVIEW ASSURANT AGREEMENT. | | | | |
| 11/16/18 | Marcus, Jacqueline | 0.10 | 137.50 | 011 | 55412713 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL RE: ASSURANT. | | | | |
| 11/16/18 | Fail, Garrett | 5.40 | 7,020.00 | 011 | 55219267 |

CONFER WITH J. APFEL RE VENDOR/SHIPPER ISSUES AND RELATED IP ISSUES (.4); CALL WITH W. LINNANE RE SAME (.1); EMAILS RE VENDOR ISSUES WITH WEIL TEAMS, VENDORS, DEBTORS AND M-III (.2); CALL WITH FOOD VENDOR COUNSEL (.2); CALL WITH DEBTORS RE TOOL VENDOR (.1); CONFER WITH WEIL TEAM RE SAME AND OTHER VENDOR ISSUES (1.1); CALL RE TOOL VENDOR AND NUMEROUS EMAILS RE VENDOR AND AUTOMATIC STAY ISSUES WITH DEBTOR AND WEIL TEAMS (.8); CRITICAL VENDOR CALL WITH DEBTORS AND M-III (.5); REVIEW AND PROVIDE COMMENTS TO ASSURANT CONTRACT AND CALL AND NEGOTIATIONS RE SAME (.5); CALL RE DART WITH DEBTORS (.3); EMAILS RE VENDOR ISSUES WITH DEBTORS AND ADVISORS AND CREDITORS (.5); ANALYSIS FOR ASSURANT CONTRACT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Goren, Matthew | 0.80 | 860.00 | 011 | 55218748 |

RESPOND TO VENDOR INQUIRIES (0.4); CALLS AND EMAILS WITH CLIENT RE: PR VENDORS (0.2); EMAILS WITH CLIENT RE: HOME DEPOT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Springer, Lauren | 0.60 | 552.00 | 011 | 55403716 |

CALL WITH G. FAIL, ASSURANT AND ASSURANT OUTSIDE COUNSEL RE: ASSURANT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 011 | 55226004 |

CALL WITH SEARS RE: VENDOR.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Bednarczyk, Meggin | 1.20 | 828.00 | 011 | 55228304 |

CALL WITH M. EPSTEIN AND L. SPRINGER RE: ASSURANT AGREEMENT (.1); REVIEW CURRENT DRAFT OF ASSURANT AGREEMENT (.3); CALL WITH L. SPRINGER, G. FAIL, AND ASSURANT OUTSIDE COUSEL RE: BANKRUPTCY ISSUES (.5); CALL WITH L. MILLER, G. FAIL, AND SEARS BUSINESS TEAM RE: BANKRUPTCY ISSUES IN ASSURANT AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Apfel, Joshua H. | 5.10 | 4,998.00 | 011 | 55252540 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH G. FAIL RE: FOREIGN VENDOR RESEARCH RESULTS (.5); CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (1.1); CONDUCT ADDITIONAL RESEARCH RE: FOREIGN VENDOR ISSUES IN CONNECTION WITH 503(B)(9) CLAIMS (.7); REVIEW AND SUMMARIZE TERMS OF VARIOUS IP TRADEMARK AGREEMENTS IN CONNECTION WITH MINIMUM GUARANTEE OBLIGATIONS AND EXTENSION ISSUES (1.3); CONFER WITH SEARS RE: SAME (.4); PREPARE CRITICAL VENDOR AGREEMENTS (.8); CONFER WITH SEARS VENDOR TEAM RE: SAME (.3). | | | | |
| 11/16/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 011 | 55238408 |
| | CONDUCT RESEARCH RE: VENDORS PER J. MILLER. | | | | |
| 11/16/18 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 55220958 |
| | EMAILS TO CLIENT RE: PACA VENDOR (.1); EMAIL TO CLIENT RE: NON-PERFORMING VENDOR (.5). | | | | |
| 11/16/18 | Lee, Kathleen | 0.50 | 210.00 | 011 | 55230612 |
| | RESEARCH RE: VENDOR FOR C. DIKTABAN. | | | | |
| 11/17/18 | Epstein, Michael A. | 3.70 | 5,550.00 | 011 | 55404103 |
| | REVIEW ASSURANTS REVISIONS TO AGREEMENT. | | | | |
| 11/17/18 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 55230771 |
| | CALL WITH G. FAIL RE: ASSURANT. | | | | |
| 11/17/18 | Fail, Garrett | 1.50 | 1,950.00 | 011 | 55219236 |
| | EMAILS RE ASSURANT CONTRACT WITH WEIL TEAM, DEBTORS, M-III AND CONTEMPORANEOUS REVIEW AND PROVIDE COMMENTS RE SAME. | | | | |
| 11/17/18 | Goren, Matthew | 0.30 | 322.50 | 011 | 55219187 |
| | EMAILS WITH CLIENT RE: TWO VENDORS. | | | | |
| 11/17/18 | Springer, Lauren | 0.60 | 552.00 | 011 | 55219531 |
| | REVIEW MARKUP OF ASSURANT AGREEMENT FROM ASSURANT DATED 11.17.18 (.5); CALL WITH G. FAIL RE: SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/17/18 | Bednarczyk, Meggin | 1.50 | 1,035.00 | 011 | 55228607 |
| | REVIEW ASSURANT'S NEW COMMENTS TO AGREEMENT. | | | | |
| 11/17/18 | Diktaban, Catherine Allyn | 3.20 | 1,792.00 | 011 | 55238768 |
| | CONTINUE VENDOR RESEARCH (2.5); DRAFT EMAIL SUMMARY RE: SAME (.7). | | | | |
| 11/18/18 | Epstein, Michael A. | 9.00 | 13,500.00 | 011 | 55404198 |
| | REVISIONS AND CALLS RE: ASSURANTS MARK-UPS OF ARGUMENT (8.0); REVISE MOTION FOR ASSURANT ARGUMENT. (1.0). | | | | |
| 11/18/18 | Singer, Randi W. | 1.10 | 1,320.00 | 011 | 55279058 |
| | REVIEW AND REVISE ASSURANT SECURITY EXHIBIT FOR DATA PRIVACY ISSUES. | | | | |
| 11/18/18 | Fail, Garrett | 5.10 | 6,630.00 | 011 | 55221064 |
| | CALL WITH R. REICKER, M. MEGHJI AND WEIL TEAM RE ASSURANT CONTRACT (.2); CALL WITH SEARS BUSINESS AND LEGAL TEAM WITH WEIL TEAM RE SAME (1.7); EMAILS RE ASSURANT WITH SEARS AND M. MEGHJI (.2); CONFER WITH B. PODZIUS RE MOTION FOR SAME (.1); REVIEW AND REVISE ASSURANT AGREEMENT (.2); REVIEW AND REVISE DRAFT MOTION TO APPROVE SAME (1.9); EMAILS WITH WEIL CORPORATE TEAM RE SAME (.2); EMAIL WITH DEBTORS AND M-III RE SAME (.2); EMAILS RE PII AND ISSSUES RE SAME (.4). | | | | |
| 11/18/18 | Springer, Lauren | 5.30 | 4,876.00 | 011 | 55227852 |
| | CALLS WITH M. EPSTEIN, G. FAIL, M. BEDNARCZYK AND CLIENT GROUP RE: ASSURANT AGREEMENT AND REVISE ASSURANT AGREEMENT (4.7); REVISE SECURITY EXHIBIT TO ASSURANT AGREEMENT (.3); REVIEW SERVICE CONTRACT (.1); E-MAIL CORRESPONDENCE WITH R. SINGER AND L. MILLER RE: DATA UNDER SERVICE CONTRACT (.2). | | | | |
| 11/18/18 | Bednarczyk, Meggin | 4.30 | 2,967.00 | 011 | 55261522 |
| | REVIEW AND REVISE ASSURANT AGREEMENT (2.3); CALL WITH L. SPRINGER, M. EPSTEIN AND G. FAIL RE: ASSURANT AGREEMENT (.3); CALL WITH M. EPSTEIN, L. SPRINGER, G. FAIL AND SEARS TEAM RE: ASSURANT AGREEMENT DRAFT (1.7). | | | | |
| 11/18/18 | Podzius, Bryan R. | 5.80 | 5,075.00 | 011 | 55288319 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: ASSURANCE CONTRACT (.2); DRAFT MOTION TO APPROVE ASSURANT CONTRACT (5.6). | | | | |
| 11/19/18 | Epstein, Michael A. | 10.50 | 15,750.00 | 011 | 55404249 |
| | REVIEW INFORMATION SECURITY EXHIBIT (1.0); REGULATORY WORK RE SEARS SALE OF PA'S (1.8); REVIEW REVISED ASSURANT AGREEMENT (2.3); WORK RE: ASSURANT TRANSACTION INCLUDING LEGAL AND BUSINESS DISCUSSIONS WITH SEARS (3.6) AND WITH ASSURANT (1.8). | | | | |
| 11/19/18 | Fail, Garrett | 9.00 | 11,700.00 | 011 | 55242090 |
| | REVISE FOOD VENDOR AGREEMENT (.5); REVIEW AND PROVIDE COMMENTS TO EQUIPMENT VENDOR AGREEMENT (.6); CALL COURT RE ASSURANT AND ADDRESS SHO AND TOOL VENDOR AND IP ISSUES (.7); CALL WITH VENDOR AND EMAILS RE ASSURANT (.1); CALL WITH W. LINNANE AND E. ACEVEDO RE VENDOR PAYMENT ISSUES (.2); CALL WITH M. BOWLING RE ASSURANT (.1); CALL WITH M. EPSTEIN RE SAME (.2); CALLS WITH M. BOWLING, L. MILLER AND M. MEGHJI AND EMAILS RE SAME (.6); CALL WITH ASSURANT (1.0); CALL RE LESSOR WITH DEBTORS (.6); EMAILS WITH DEBTORS RE MULTIPLE VENDOR ISSUES (.4); DAILY VENDOR CALL WITH DEBTORS AND E. ACEVEDO (.7); EMAILS RE VENDOR ISSUES WITH DEBTORS AND VENDORS (.4); CALLS WITH M. BOWLING AND SKADDEN RE ASSURANT (.9); EMAILS TO UCC AND DIP LENDER ATTORNEYS RE SAME (.9); REVIEW AND REVISE ASSURANT MOTION TO SHORTEN NOTICE OF HEARING (.3); CALL WITH AKIN AND EMAILS RE SAME (.3); CALL WITH M. MEGHJI AND EMAILS RE SAME (.3); EMAILS WITH DEBTORS AND ADVISORS RE SAME (.2). | | | | |
| 11/19/18 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 55242061 |
| | CALLS AND EMAILS WITH CLIENT RE: LESSOR (0.7); RESPOND TO VENDOR EMAILS AND INQUIRIES (0.5). | | | | |
| 11/19/18 | Springer, Lauren | 4.20 | 3,864.00 | 011 | 55257976 |
| | CALLS WITH M. BEDNARCZYK AND CLIENT GROUP RE: ASSURANT AGREEMENT (.7); CALLS WITH M. EPSTEIN, M. BEDNARCZYK, G. FAIL, M. BOWLING, L. MILLER AND M. MEGHJI RE: SAME (1.0); NEGOTIATION CALL WITH M. EPSTEIN, M. BEDNARCZYK, CLIENT GROUP AND ASSURANT RE: AGREEMENT (1.6); CALL WITH S. DIMMIT, L. MILLER, M. EPSTEIN AND M. BEDNARCZYK RE: REVISED ASSURANT LANGUAGE (.1); PREPARE REVISED ASSURANT LANGUAGE (.2); REVIEW ASSURANT MARKUP OF AGREEMENT (.6). | | | | |
| 11/19/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 011 | 55249600 |
| | CALL WITH J. CIARAMITARO RE: CLAIMS DEADLINE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Bednarczyk, Meggin | 5.70 | 3,933.00 | 011 | 55261575 |

CALL WITH ASSURANT, SEARS TEAM, M. EPSTEIN, L. SPRINGER, AND G. FAIL RE: ASSURANT AGREEMENT (1.4); CALL WITH L. MILLER, M. EPSTEIN AND L. SPRINGER RE: ASSURANT AGREEMENT (2.2); REVIEW AND REVISE ASSURANT AGREEMENT (.5); CONFERENCE WITH L. SPRINGER AND M. EPSTEIN RE: ASSURANT AGREEMENT (.3); CALL WITH SEARS TEAM AND L. SPRINGER RE: ASSURANTE B2B PROVISIONS (.3); CALL WITH BANKERS, G. FAIL, M. EPSTEIN, L. SPRINGER AND SEARS TEAM RE: ASSURANT AGREEMENT (.4); CALL WITH M. EPSTEIN AND SEARS TEAM: RE: ASSURANT AGREEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Apfel, Joshua H. | 3.90 | 3,822.00 | 011 | 55464498 |

CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.6); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.3); REVIEW, SUMMARIZE ISSUES, AND MARKUP VARIOUS PROPOSED VENDOR AGREEMENT AMENDMENTS (1.9); CONFER WITH G. FAIL RE: SAME (.3); REVIEW AND SUMMARIZE TERMS OF ADDITIONAL CERTAIN AGREEMENTS IN CONNECTION WITH MINIMUM GUARANTEE OBLIGATIONS AND EXTENSION ISSUES (.5); CONFER WITH SEARS RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Podzius, Bryan R. | 5.60 | 4,900.00 | 011 | 55288427 |

PREPARE MOTION APPROVE ASSURANT AGREEMENTS AND MOTION TO EXPEDITE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Epstein, Michael A. | 5.40 | 8,100.00 | 011 | 55404594 |

REVIEW AND REVISE DRAFTS OF ASSURANT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Fail, Garrett | 6.20 | 8,060.00 | 011 | 55245132 |

CALL WITH DEBTORS RE ASSURANT NEGOTIATION AND TERMS (1.0); EMAILS RE SAME WITH UCC AND DIP LENDER COUNSEL AND DEBTORS (.2); CALL WITH VENDOR (.2); EMAILS WITH VARIOUS VENDORS (.2); CALLS WITH ASSURANT COUNSEL AND UCC COUNSEL (.5); CALL WITH VENDOR (.2); EMAILS WITH DEBTORS RE VARIOUS VENDOR ISSUES (.6); CALL WITH ASSURANT COUNSEL (.2); EMAILS WITH VENDORS RE VARIOUS CONTRACT AND PAYMENT ISSUES AND IP ISSUES (.3); CALL WITH ASSURANT (.9); VENDOR EMAILS WITH DEBTORS AND WEIL TEAMS (.6); CALL WITH AKIN RE ASSURANT (.4); CALL WITH SEARS RE ASSURANT CONTRACT (.7); EMAILS WITH AKIN AND SKADDEN AND WEIL AND DEBTORS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Goren, Matthew | 2.30 | 2,472.50 | 011 | 55251406 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH CLIENT RE: LESSOR, APPAREL VENDOR AND OTHER VENDOR ISSUES (0.9); CONFER WITH G. FAIL RE: OPEN ISSUES (0.4); PARTICIPATE ON DAILY CRITICAL VENDOR APPROVAL MEETING (1.0). | | | | |
| 11/20/18 | Springer, Lauren | 8.70 | 8,004.00 | 011 | 55257961 |
| | PREPARE REVISED ASSURANT AGREEMENT (1.0); CALL WITH M. EPSTEIN, G. FAIL, M. BEDNARCZYK, AND CLIENT GROUP RE: ASSURANT AGREEMENT MARKUP AND REVISE AGREEMENT WITH CLIENT COMMENTS (1.6); INTERNAL WEIL CALL ON DEAL UPDATES (.4); NEGOTIATING CALL WITH M. BEDNARCZYK, CLIENT GROUP AND ASSURANT RE: ASSURANT AGREEMENT (1.4); REVISE ASSURANT AGREEMENT BASED ON COMMENTS (.5); CALL WITH M. EPSTEIN, G. FAIL, M. BEDNARCZYK AND UCC (.5); REVIEW COMMENTS FROM UCC AND REVISED MARKUP FROM ASSURANT (1.0); PREPARE REVISED MARKUP OF ASSURANT AGREEMENT AND CALLS WITH CLIENT GROUP RE: SAME (2.3). | | | | |
| 11/20/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 011 | 55249736 |
| | EMAIL G. FAIL RE: EQUIPMENT VENDOR (.1); CALL ATTORNEY VENDOR RE: CRITICAL VENDOR STATUS UPDATE (.1); CALL WITH C. STAUBLE AND B. ZASLAV RE: SHIPPERS ORDER (.1); RETURN CALL RE: VENDOR ISSUE (.4). | | | | |
| 11/20/18 | Bednarczyk, Meggin | 8.90 | 6,141.00 | 011 | 55261521 |
| | CALL WITH M. EPSTEIN AND L. SPRINGER RE: AGREEMENT COMMENTS TO ASSURANT AGREEMENT (0.6); CALL WITH L. SPRINGER, M. EPSTEIN AND SEARS TEAM RE: AGREEMENT COMMENTS AND ASSURANT COMMENTS TO ASSURANTE AGREEMENT (1.5); CALL WITH AKIN GUMP AND L. SPRINGER RE: AGREEMENT COMMENTS TO ASSURANT AGREEMENT (2.0); CALL WITH M. EPSTEIN, L. SPRINGER, AND SEARS TEAM RE: ASSURANT AGREEMENT (1.7); REVIEW AND REVISE EXHIBITS TO ASSURANT AGREEMENT (1.8); REVIEW AND REVISE ASSURANT AGREEMENT (1.3). | | | | |
| 11/20/18 | Apfel, Joshua H. | 4.20 | 4,116.00 | 011 | 55395795 |
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (1.1); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.3); REVIEW AND MARKUP PROPOSED CRITICAL VENDOR AGREEMENTS (1.8); CONFER WITH G. FAIL RE: SAME (.4); CONFER WITH VENDOR COUNSEL RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 11/20/18 | Podzius, Bryan R. | 1.00 | 875.00 | 011 | 55288315 |
| | COMMUNICATIONS WITH CLIENT RE: NON-COMPLIANT VENDORS (.6); FURTHER REVISIONS TO ASSURANT MOTION (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Epstein, Michael A. | 6.80 | 10,200.00 | 011 | 55276520 |

FINALIZE EXECUTION DRAFT OF ASSURANT AGREEMENT (3.8); WORK RE IT VENDOR CONTRACT (2.2); REVISE TRADEMARK LICENSE WAIVER (.8).

| 11/21/18 | Fail, Garrett | 7.60 | 9,880.00 | 011 | 55256485 |

CALL WITH APPAREL VENDOR AND EMAIL TO DEBTORS AND M. MEGHJI RE SAME (.3); ASSURANT NEGOTIATIONS AND DRAFTING (.3); ATTENTION TO RESPONSES TO OTHER VENDOR ISSUES AND EMAILS, INCLUDING TOOL VENDORS AND IP (.8); CALL WITH CHAMBERS RE ASSURANT (.3); EMAILS AND CONFERENCES RE SAME (.5); CALL RE ASSURANT WITH DEBTORS AND ASSURANT (1.2); ADDRESS OTHER VENDOR ISSUES, INCLUDING IT CONTRACTS (.4); ADDRESS TOOL AND EQUIPMENT VENDORS (.8); REVISE VENDOR AGREEMENT (2.0); NEGOTIATIONS CALL WITH ASSURANT (1.0).

| 11/21/18 | Goren, Matthew | 0.90 | 967.50 | 011 | 55252779 |

EMAILS WITH WEIL TEAM RE: VENDOR FEES (0.2); EMAILS WITH CLIENT RE: APAREL VENDOR (0.2); ATTEND TO VENDOR EMAILS AND INQUIRIES (0.5).

| 11/21/18 | Springer, Lauren | 2.80 | 2,576.00 | 011 | 55505691 |

CALLS WITH M. EPSTEIN, M. BEDNARCZYK, G. FAIL, CLIENT GROUP AND ASSURANT RE: AGREEMENT MARKUP (1.9); REVIEW VENDOR AGREEMENTS AND CONFERENCE WITH M. BEDNARCZYK, M. EPSTEIN AND G. FAIL RE: SAME (.9).

| 11/21/18 | Miller, Jeri Leigh | 1.80 | 1,422.00 | 011 | 55277915 |

REVISE EQUIPMENT VENDOR AGREEMENT (1.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: VENDOR (.3).

| 11/21/18 | Bednarczyk, Meggin | 4.90 | 3,381.00 | 011 | 55261531 |

CALL WITH SEARS TEAM AND M. EPSTEIN AND L. SPRINGER RE; ASSURANT AGREEMENT (1.0); CALL WITH SEARS TEAM, M. EPSTEIN. L. SPRINGER AND ASSURANT RE: ASSURANT AGREEMENT (.5); REVIEW IT VENDOR PROPOSED TERMS (1.0); REVIEW AND REVISE ASSURANT AGREEMENT (1.8); CONFERENCE WITH L. SPRINGER RE; ASSURANT AGREEMENT (.6).

| 11/21/18 | Apfel, Joshua H. | 3.60 | 3,528.00 | 011 | 55395780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.8); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.4); REVIEW VARIOUS CRITICAL VENDOR REQUESTS (.5); CONFER WITH VENDOR COUNSEL IN CONNECTION WITH SAME (.4); REVIEW MARKUPS OF CRITICAL VENDOR AGREEMENTS (.9); CONFER WITH WEIL BFR TEAM RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 11/21/18 | Podzius, Bryan R. REVIEW OPEN VENDOR MATTERS. | 1.90 | 1,662.50 | 011 | 55317757 |
| 11/23/18 | Epstein, Michael A. REVIEW AND COMMENT ON VENDOR SUPPLY CONTRACT ( 2.1); WORK RE: IT VENDOR CONTRACT (1.0). | 3.10 | 4,650.00 | 011 | 55277408 |
| 11/23/18 | Marcus, Jacqueline REVIEW AND ANALYZE LUXOTTICA EMAIL AND FOLLOW UP RE: SAME. | 0.30 | 412.50 | 011 | 55279286 |
| 11/23/18 | Fail, Garrett DRAFT EQUIPMENT VENDOR AGREEMENT AND EMAILS WITH SEARS AND WEIL TEAMS RE SAME (2.5); REVIEW AND REVSIE DRAFT MOTIONS RE ASSURANT AGREEMENT (.6). | 3.10 | 4,030.00 | 011 | 55257865 |
| 11/23/18 | Goren, Matthew EMAILS WITH CLIENT RE: SHIPPER. | 0.20 | 215.00 | 011 | 55257656 |
| 11/23/18 | Springer, Lauren REVIEW VENDOR SUPPLY AGREEMENT. | 0.40 | 368.00 | 011 | 55257974 |
| 11/23/18 | Podzius, Bryan R. REVISE MOTION TO APPROVE ASSURANT CONTRACT AND MOTION TO SHORTEN NOTICE. | 4.20 | 3,675.00 | 011 | 55317779 |
| 11/23/18 | Stauble, Christopher A. | 2.70 | 1,093.50 | 011 | 55257783 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING ENTRY INTO ADMINISTRATION AGREEMENT AND (II) MOTION OF DEBTORS TO SHORTEN NOTICE WITH RESPECT TO MOTION OF DEBTORS FOR ORDER ENTRY OF AN ORDER AUTHORIZING ENTRY INTO ADMINISTRATION AGREEMENT. | | | | |
| 11/24/18 | Bednarczyk, Meggin | 2.00 | 1,380.00 | 011 | 55261809 |
| | REVIEW IT VENDOR AGREEMENTS. | | | | |
| 11/24/18 | Podzius, Bryan R. | 4.50 | 3,937.50 | 011 | 55317588 |
| | FINALIZE MOTION TO ENTER INTO ASSURANT CONTRACT. | | | | |
| 11/25/18 | Epstein, Michael A. | 0.80 | 1,200.00 | 011 | 55277646 |
| | REVIEW IT VENDOR CONTRACT. | | | | |
| 11/26/18 | Epstein, Michael A. | 5.20 | 7,800.00 | 011 | 55289523 |
| | REVIEW AND REVISE IT VENDOR AGREEMENT (2.8); REVIEW AND REVISE VENDOR SUPPLY AGREEMENT (2.4). | | | | |
| 11/26/18 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 55299607 |
| | CALL WITH J. ALLERDING (LUXOTTICA) AND A. GOLDINSTEIN (.1); EMAIL SEARS TEAM RE: SAME (.1). | | | | |
| 11/26/18 | Fail, Garrett | 1.80 | 2,340.00 | 011 | 55307314 |
| | REVIEW AND REVISE FOOD VENDOR AGREEMENT (.2); CRITICAL VENDOR CALL WITH DEBTOR TEAMS AND M-III (.6); CALL WITH CHAMBERS RE: ASSURANT MOTION (.1); CALL WITH ASSURANT COUNSEL RE: SAME (.1); EMAILS RE: VENDOR ISSUES WITH DEBTORS (.2); EMAILS RE: ROYALTY QUESTIONS (.2); CALL WITH M. EPSTEIN, J. APFEL AND TEAM RE: IT VENDOR CONTRACT (.3); CALL WITH M. MEGHJI RE: SAME (.1). | | | | |
| 11/26/18 | Goren, Matthew | 1.00 | 1,075.00 | 011 | 55289185 |
| | REVISE SHIPPER VENDOR AGREEMENT AND EMAILS WITH CLIENT RE: SAME (0.3); EMAILS WITH CLIENT AND COUNSEL RE: LESSOR (0.2); EMAILS WITH CLIENT RE: APPAREL VENDOR AGREEMENT (0.2); CALLS AND EMAILS RE: FACTORS (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 011 | 55294128 |

EMAIL RE: TWO VENDORS (.1); CALL WITH M. FECHIK RE: VENDOR (.1); CALL WITH J. APFEL RE: PRE AND POST PETITION OBLIGATIONS (.1); DRAFT LANGUAGE FOR VENDOR LETTERS (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Bednarczyk, Meggin | 5.50 | 3,795.00 | 011 | 55291301 |

REVIEW IT VENDOR AGREEMENTS (3.7); CALL WITH G. FAIL, M. EPSTEIN AND J. APFEL RE: ADOBE AGREEMENTS (.4); CALL WITH J. APFEL RE: IT VENDOR AGREEMENTS (.2); CONFERENCE WITH M. EPSTEIN RE: ASSIGNABILITY/TRANSFER ANALYSIS RE: IT VENDOR AGREEMENTS, DRAFT SUMMARY OF CONCLUSIONS FOR BFR TEAM (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Apfel, Joshua H. | 10.10 | 9,898.00 | 011 | 55332862 |

REVIEW, REVISE AND CIRCULATE VARIOUS CRITICAL VENDOR AGREEMENTS (6.1); CONFER WITH G. FAIL RE: SAME (.4); CONFER WITH SEARS RE: SAME (.3); CALL WITH SEARS RE: NORTHSTAR SERVICE AGREEMENT NEGOTIATIONS (.5); CALL WITH SEARS RE: EFI SERVICES CONTRACT (.5); FOLLOW-UP DISCUSSIONS WITH EFI COUNSEL RE: POTENTIAL MOTION TO COMPEL ASSUMPTION OF SAME (.4); REVIEW SEARS INQUIRY RE: PAYMENT OF WARRANTY FEES UNDER BLACK & DECKER SUPPLY AGREEMENT AND SUMMARIZE FINDINGS RE: SAME (1.1); CONFER WITH WEIL VENDOR TEAM RE: SAME (.4); CONFER WITH SEARS RE: SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 55365683 |

CONFER WITH J. APFEL RE: MOTION TO COMPEL ASSUMPTION OR REJECTION (.1); ATTENTION TO OTHER VENDOR MATTERS (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Epstein, Michael A. | 1.20 | 1,800.00 | 011 | 55505694 |

REVISE VENDOR SUPPLY AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 011 | 55323422 |

CALL B. PODZIUS, W. CARGES AND L. KARNICK RE: LUXOTTICA (.3); REVIEW EMAIL RE: PROPOSED LANGUAGE (.3); CALL. B. PODZIUS AND W. CARGES RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Fail, Garrett | 3.10 | 4,030.00 | 011 | 55307199 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS TEAM AND M-III RE VENDOR ROUNDUP (.6); EMAILS RE VENDOR ISSUES, INCLUDING APPAREL AND IT VENDOR (.4); CALL RE CUSTOMER WITH M-III AND SEARS (.2); CALL WITH SEARS RE TOOL VENDOR (.1); EMAILS RE VENDOR ISSUES (.3); CALL WITH EQUIPMENT VENDOR (.4); CONFER WITH J. APFEL RE A. LEVINE AND J. SMITH ROYALTY QUESTIONS (.5); CONFER WITH J. APFEL RE TOOL VENDOR AND STAY ISSUES (.4); DRAFT LETTER TO STANLEY (.2). | | | | |
| 11/27/18 | Goren, Matthew | 1.80 | 1,935.00 | 011 | 55294159 |
| | CALLS WITH COUNSEL (0.8) AND EMAILS WITH CLIENT RE: SHIPPING (0.4); REVIEW AND RESPOND TO VENDOR INQUIRIES AND EMAILS (0.5); EMAILS WITH MIII RE: LATE FEES (0.1). | | | | |
| 11/27/18 | Miller, Jeri Leigh | 0.90 | 711.00 | 011 | 55294259 |
| | CALL WITH J. KNOODLE AND K. KLUG RE: VENDOR (.3); FOLLOW-UP EMAILS TO K. KLUG AND J. APFEL RE: SAME (.2); REVIEW AND RESPOND TO EMAIL FROM L. KARNICK RE: PRE AND POST PETITION OBLIGATIONS (.3); CALL WITH M. KORYCKI RE: LATE FEES ON PREPETITION VENDOR INVOICES (.1). | | | | |
| 11/27/18 | Skrzynski, Matthew | 0.80 | 632.00 | 011 | 55328153 |
| | ANALYZE BEELINE PROPOSAL FOR COMMUNICATIONS REGARDING PAYMENT PROCESSING. | | | | |
| 11/27/18 | Bednarczyk, Meggin | 2.80 | 1,932.00 | 011 | 55505695 |
| | REVIEW AND REVISE VENDOR SUPPLY AGREEMENT. | | | | |
| 11/27/18 | Apfel, Joshua H. | 3.30 | 3,234.00 | 011 | 55333155 |
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.7); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.3); CONFER WITH G. FAIL RE: VARIOUS VENDOR DISPUTES (1.3); DRAFT BANKRUPTCY LANGUAGE FOR VENDOR REPORTING NOTICE (.4); CONFER WITH G. FAIL RE: SAME (.3); CONFER WITH SEARS RE: SAME (.3). | | | | |
| 11/27/18 | Podzius, Bryan R. | 2.00 | 1,750.00 | 011 | 55365708 |
| | EMAILS WITH CLIENT RE: VENDOR (.2); REVIEW VENDOR AGREEMENTS (.3); CALL WITH VENDOR RE: MECHANICS LIEN (.4) EMAILS TO CLIENT RE: SAME (.2); CALL WITH CLIENT RE: VENDOR (.5); CALL WITH CLIENT AND INSURANCE VENDOR RE: CRITICAL VENDOR CONTRACTS (.4). | | | | |
| 11/28/18 | Fail, Garrett | 1.60 | 2,080.00 | 011 | 55307222 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM SEARS RE VENDOR ISSUES (.7); CALL WITH P. BOUTROS AND D. FARKAS RE ROYALTY AGREEMENTS AND LICENSES (.5); CALL WITH D. FARKAS RE OUTDOOR LIFE (.1); CALL WITH SOFTLINES SHOE VENDOR (.3). | | | | |
| 11/28/18 | Goren, Matthew | 1.20 | 1,290.00 | 011 | 55297589 |
| | RESPOND TO VENDOR INQUIRIES (0.8) AND CONFER WITH J. APFEL RE: SAME (0.2); EMAILS WITH CLIENT RE: AUTO VENDOR (0.2). | | | | |
| 11/28/18 | Miller, Jeri Leigh | 0.90 | 711.00 | 011 | 55305264 |
| | CALL WITH ATTORNEY FOR VENDOR AND CLIENT RE: VENDOR SYSTEM (.8); CALL C. MUELLER RE: VENDOR HOTLINE QUESTION (.1). | | | | |
| 11/28/18 | Skrzynski, Matthew | 0.20 | 158.00 | 011 | 55328134 |
| | ANALYZE PROPOSAL FOR COMMUNICATIONS REGARDING PAYMENT PROCESSING. | | | | |
| 11/28/18 | Apfel, Joshua H. | 4.10 | 4,018.00 | 011 | 55333152 |
| | CALLS AND EMAILS WITH SEARS RE: VARIOUS ADDITIONAL CRITICAL VENDOR REQUESTS AND RELATED DISPUTES (.9); CONFER WITH WEIL BFR VENDOR TEAM RE: SAME (.2); PREPARE FOR CALL WITH G. FAIL AND SEARS VENDOR TEAM RE: LICENSE AGREEMENT ISSUES (.3); ATTEND CALL RE: SAME (.6); REVIEW VENDOR AGREEMENT IN CONNECTION WITH VENDOR TERMINATION EFFORTS AND SUMMARIZE FINDINGS (.8); REVIEW ADDITIONAL BACKGROUND INFORMATION AND SUMMARY OF SEARS PRELIMINARY POSITION RE: SAME (.5); CONFER WITH M. GOREN RE: SAME (.3); FOLLOW-UP DISCUSSIONS WITH G. FAIL RE: SAME (.2); FOLLOW-UP EMAILS AND CALLS WITH SEARS RE: SAME (.3). | | | | |
| 11/29/18 | Epstein, Michael A. | 0.80 | 1,200.00 | 011 | 55505697 |
| | REVIEW REVENUE AGREEMENT. | | | | |
| 11/29/18 | Fail, Garrett | 5.30 | 6,890.00 | 011 | 55307237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE FOOD VENDOR (.1) AND CALL WITH SEARS RE SAME (.1) EMAILS RE ASSURANT WITH SEARS AND ASSURANT AND REVIEW AMENDMENT RE SAME. (.3) MULTIPLE EMAILS WITH SEARS AND WEIL RE VENDOR ISSUES (.6) CALL WITH DEBTORS AND AUTO VENDOR ATTORNEY (.8) VENDOR EMAILS WITH DEBTORS AND EMAILS RE SALE, CONTRACTS, EMPLOYE ISSUES AND STAY ISSUES (.2) CALL WITH SEARS TEAM AND M-III RE CV ROUNDUP AND IT VENDOR (.3) CALL WITH SAME RE CLOTHING VENDOR (.5) CALL WITH J. MURPHY RE TOOLS VENDOR (.3).  CALL WITH TOOLS VENDOR ATTORNEY (.3).  CALL WITH SEARS AND M-III RE IMPORTANT VENDORS.  (1).  CALL WITH SEARS RE IT VENDOR (.8).

| 11/29/18 | Goren, Matthew | 1.10 | 1,182.50 | 011 | 55305257 |

CALLS AND EMAILS WITH CLIENT RE: CCHS AGREEMENT AND AUTO VENDOR (0.9); EMAILS WITH M. MEJIA RE: VENDOR AGREEMENT (0.2).

| 11/29/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 011 | 55305245 |

CALL WITH K. KLUG RE: FUEL OIL DELIVERY VENDOR (.1); REVIEW AND RESPOND TO CRITICAL VENDOR STATUS REQUESTS RE: THREE VENDORS (.7).

| 11/29/18 | Bednarczyk, Meggin | 0.70 | 483.00 | 011 | 55503131 |

REVIEW REVENUE AGREEMENT, DRAFT SUMMARY/RECOMMENDATIONS FOR G. FAIL AND M. EPSTEIN.

| 11/29/18 | Apfel, Joshua H. | 1.30 | 1,274.00 | 011 | 55333145 |

REVIEW VARIOUS VENDOR DISPUTES AND INQUIRIES (.7); CONFER WITH SEARS RE: RESOLVING SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.3).

| 11/29/18 | DiDonato, Philip | 0.80 | 448.00 | 011 | 55316700 |

RESEARCH ISSUE RELATED TO GUARANTEED PAYMENTS.

| 11/29/18 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 55398815 |

REVIEW EMAILS AND CONTRACTS RE: NON-PERFORMING VENDOR (.6); CONFER WITH G. FAIL RE: SAME (.3).; REVIEW VENDOR AGREEMENTS (.3); CALL WITH CLIENT RE: NON-PERFORMING VENDOR (.5); CALL WITH COUNSEL FOR VENDOR RE: TRUST FUNDS (.2).

| 11/30/18 | Epstein, Michael A. | 6.20 | 9,300.00 | 011 | 55319148 |

REVIEW AND REVISE IT VENDOR AGREEMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Fail, Garrett | 5.70 | 7,410.00 | 011 | 55309834 |

EMAILS WITH WEIL AND DEBTORS TEAMS RE VENDOR ISSUES, INCLUDING IT VENDOR NEGOTIATIONS AND APPROVALS (1.5); CRITICAL VENDOR AND DISBURSEMENTS CALL WITH SEARS AND E. ACEVEDO (.6); VENDOR EMAILS, INCLUDING RE APPLIANCE AND PHARMACY VENDORS (.3); EMAILS RE ASSURANT CONTRACT AMENDMENT AND NOTICE OF HEARING (.1); VENDOR RELATED EMAILS WITH DEBTORS (.1); NEGOTIATE AND ANALYSIS RE IT VENDOR BE CONTRACT (.5); ANALYSIS AND PROVIDE COMMENTS RE CONTRACT TO DEBTORS (.1); FURTHER NEGOTIATIONS AND EMAILS AND CALLS RE IT VENDOR (.2); EMAILS RE CROSSCOM CONTRACT ISSUE (.2); CALLS WITH E. ACEVEDO AND DEBTORS RE IT VENDOR (.5); EMAILS RE SAME (.3); CALL WITH DEBTORS AND IT VENDOR RE CONTRACT NEGOTIATIONS (1.1); EMAILS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Bednarczyk, Meggin | 5.30 | 3,657.00 | 011 | 55558242 |

CALL WITH G. FAIL RE: IT VENDOR AGREEMENTS (.1); CALL WITH SEARS TEAM, G. FAIL, AND VENDOR RE: AGREEMENT (.8); CALL WITH SEARS TEAM RE: AGREEMENT (.1); CALL WITH VENDOR, SEARS, AND G. FAIL RE: AGREEMENT (.3); REVIEW AND REVISE AGREEMENT (4.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Godio, Joseph C. | 0.50 | 345.00 | 011 | 55310169 |

REVIEW TOP MERCHANT VENDORS AND TOP NON-MERCHANT VENDORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Apfel, Joshua H. | 3.90 | 3,822.00 | 011 | 55332945 |

CONFER WITH SEARS RE: TERMINATION NOTICE FOR SERVICES AGREEMENT (.3); CALL WITH COUNSEL RE: SAME (.7); PREPARE LETTER SUMMARIZING POSITION ON RE: SAME (.7); CONFER WITH G. FAIL AND M. GOREN RE: SAME (.5); CONFER WITH SEARS RE: SAME (.3); REVIEW VARIOUS VENDOR INQUIRIES AND DISPUTES (.7); CONFER WITH VENDOR COUNSEL RE: SAME (.4); CONFER WITH SEARS RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Podzius, Bryan R. | 1.80 | 1,575.00 | 011 | 55464567 |

EMAILS TO SEARS RE: DUCK STAMPS (.2); EMAIL TO SEARS RE: WARRANTY CLAIMS (.1); EMAILS TO SEARS RE: OTHER VENDORS (.4) ; EMAIL TO SEARS RE: APEX TOOL (.5); CONFER WITH CLIENT RE: SAME (.2); CONFER WITH M. GOREN RE: SAME (.4).

| | Hours | Amount | | |
|---|-------|--------|---|---|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | **568.00** | **$617,091.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/16/18 | Nagar, Roshelle A. | 0.10 | 105.00 | 013 | 55032293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROVIDE UCC ADVICE. | | | | |
| 10/22/18 | Kirsztajn, Daniela H. | 1.00 | 875.00 | 013 | 55067194 |
| | CALL WITH ABL LENDERS. | | | | |
| 11/01/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 013 | 55129593 |
| | REVIEW AND RESPOND TO EMAILS RE ESL TERM SHEET MARKUP (0.6); REVIEW ADDITIONAL REVISIONS TO DIP 2ND AMENDMENT (0.5); CALL WITH BFR RE ESL TERM SHEET (0.4). | | | | |
| 11/01/18 | Singh, Sunny | 1.80 | 2,160.00 | 013 | 55127387 |
| | CALL WITH UCC RE: DIP (.4); CALL WITH CLEARY RE: DIP (.6); CALLS RE: DIP WITH BANKING AND SKADDEN (.5); CALL RE: DIP FROM INTERESTED PARTY (.3). | | | | |
| 11/01/18 | Schrock, Ray C. | 7.80 | 12,090.00 | 013 | 55131985 |
| | PARTICIPATE ON NUMEROUS CALLS RE PREP FOR HEARING AND DIP FINANCING (6.3); DRAFT RESPONSE LETTER TO ESL (1.5). | | | | |
| 11/01/18 | Shulzhenko, Oleksandr | 11.20 | 11,144.00 | 013 | 55127402 |
| | CONFER WITH P. BUI RE AKIN REQUEST FOR DOCUMENTS (0.7); CORRESPOND WITH L. VALENTINO RE 2ND AMENDMENT TO DIP ABL TERM SHEET (0.5); CONFER WITH B. GRIFFITH AND S. LEPORIN RE SAME (0.8); REVIEW REVISED DRAFT OF SAME (0.8); CONFER WITH R. RICHTER AND P. BUI RE SAME (0.5); CORRESPOND WITH SKADDEN RE SAME (0.9); REVIEW DRAFT WEIL LEGAL OPINION (0.9); CORRESPOND AND CONFER WITH S. LEPORIN RE SAME (0.5); CONFER WITH P. BUI RE SAME (0.5); CONFER WITH S. SINGH AND N. HWANGPO RE MARK-UP OF ESL DIP TERM SHEET (0.6); PREPARE MARK-UP OF ESL DIP TERM SHEET (2.8); REVIEW DRAFT SHIP GUARANTEE (0.8); CONFER WITH D. SCHER RE SAME (0.5); CORRESPOND WITH A. SIMON RE SAME (0.4). | | | | |
| 11/01/18 | Bui, Phong T. | 5.30 | 3,657.00 | 013 | 55116054 |
| | ANALYSIS AND EMAIL EXCHANGE WITH SEARS RE D&O AND EXECUTION OF 2ND AMENDMENT TO TERM SHEET (0.4); TEAM DISCUSSIONS AND CALL RE JUNIOR DIP TERM SHEET (0.4); REVIEW AND REVISE SECOND AMENDMENT TO TERM SHEET AND DISCUSSIONS WITH S. SHULZHENKO RE SAME, EMAIL EXCHANGE WITH SEARS, CALL WITH R. REICKEA RE SECOND AMENDMENT (2.0); REVIEW COMMENTS TO LEGAL OPINION DOCUMENT; TEAM DISCUSSIONS AND REVISE LEGAL OPINION DOCUMENTS (2.0); COORDINATE DRAFT SCHEDULES TO CRA AND PC (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Hulsey, Sam | 3.10 | 2,139.00 | 013 | 55129187 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/01/18 | Goldinstein, Arkady | 4.70 | 4,606.00 | 013 | 55180672 |
| | REVIEW DIP ORDER AND CORRESPOND RE: ADEQUATE ASSURANCE PAYMENTS (1.1); CONDUCT RESEARCH RE: SETOFF/ RECOUPMENT (1.7) CORRESPOND RE: SAME AND CONSIGNMENT. (.4); REVIEW AND COMMENT ON DIP ABL AGREEMENT (1.3); CONFER WITH LANDLORD ATTORNEY RE DIP OBJECTION (.2). | | | | |
| 11/01/18 | Hwangpo, Natasha | 9.70 | 9,215.00 | 013 | 55137113 |
| | CALL WITH AKIN RE DIP UPDATE (.3); REVIEW AND REVISE DIP PROCESS LETTER (.7); CORRESPOND WITH LAZARD AND WEIL TEAM RE SAME (.3); REVIEW, REVISE DIP TRACKER (.8); DRAFT INCREMENTAL DIP MOTION (3.5); CALLS WITH LAZARD RE PROCESS AND UNENCUMBERED ASSETS (.4); REVIEW AND REVISE DIP PLEADINGS (3.7). | | | | |
| 11/01/18 | Batis, Theodore | 2.80 | 1,568.00 | 013 | 55114907 |
| | DRAFT PERMITTED LIEN SCHEDULE TO DIP ABL CREDIT AGREEMENT AND DISTRIBUTE TO TEAM FOR FURTHER COMMENTS. | | | | |
| 11/01/18 | O'Muiri, Conor | 2.80 | 1,568.00 | 013 | 55115683 |
| | WORK ON CREDIT AGREEMENT DISCLOSURE SCHEDULES (2.5); INTERNAL CALL RE: ESL DIP TERM SHEET (.3). | | | | |
| 11/01/18 | Woodford, Andrew | 1.70 | 1,487.50 | 013 | 55116117 |
| | CALLS WITH ADVISORS (1.2); REVIEW EMAILS (.5). | | | | |
| 11/01/18 | Stauble, Christopher A. | 0.40 | 162.00 | 013 | 55136157 |
| | DRAFT NOTICE OF JUNIOR DIP HEARING. | | | | |
| 11/02/18 | Epstein, Michael A. | 6.20 | 9,300.00 | 013 | 55125632 |
| | WORK RE DIP GUARANTEE AND COLLATERAL AGREEMENT. | | | | |
| 11/02/18 | Danilow, Greg A. | 0.30 | 480.00 | 013 | 55363404 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC DOCUMENT REQUEST RE: DIP. | | | | |
| 11/02/18 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55129382 |
| | REVIEW REVISED SHIP APA AND GUARANTY (0.3); REVIEW REVISED MARKUP OF ESL DIP TERM SHEET AND EMAILS RE SAME (0.5); EMAILS RE IP SECURITY AGREEMENT (0.2). | | | | |
| 11/02/18 | Singh, Sunny | 0.80 | 960.00 | 013 | 55126405 |
| | REVIEW UBS ADEQUATE PROTECTION STIPULATION. | | | | |
| 11/02/18 | Schrock, Ray C. | 4.10 | 6,355.00 | 013 | 55131854 |
| | REVIEW NUMEROUS DOCUMENTS AND PARTICIPATE ON NUMEROUS CALLS RE DIP FINANCING. | | | | |
| 11/02/18 | Shulzhenko, Oleksandr | 4.40 | 4,378.00 | 013 | 55127376 |
| | REVIEW BFR COMMENTS TO ESL JUNIOR TERM SHEET (0.9); CORRESPOND WITH N. HWANGPO RE SAME (0.6); CORRESPOND WITH A. WOODFORD RE SAME (0.8); CONFER AND CORRESPOND WITH A. GOLDINSTEIN RE PREPETITION INTEREST (1.2); CONFER AND CORRESPOND WITH L. SPRINGFIELD RE IP COMMENTS TO DIP ABL CREDIT AGREEMENT AND GCA (0.9). | | | | |
| 11/02/18 | Bui, Phong T. | 2.70 | 1,863.00 | 013 | 55116308 |
| | COORDINATE LEGAL OPINION REVIEW (.1); COORDINATE REQUESTED PRE-PRETITION DOCUMENTS FROM UCC (.1); CHECK AND EMAIL EXCHANGE WITH SKADDEN RE UPDATED CLOSING AGENDA (.1); DISCUSS WITH IP TEAM RE SCOPE OF IP COLLATERAL AND PRE-PETITION IP LEASE/SA (.2); DRAFT ANCILLARY DOCUMENTS (CLOSING AND RESPONSIBLE OFFICER'S CERTIFICATES) (2.2). | | | | |
| 11/02/18 | Hulsey, Sam | 3.20 | 2,208.00 | 013 | 55129208 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/02/18 | Goldinstein, Arkady | 4.10 | 4,018.00 | 013 | 55179801 |
| | REVIEW DIP ORDER (1.3); CONFER AND CORRESPOND RE SAME (.5); REVISE UBS/SPARROW STIPULATION (1.9); CORRESPOND RE SAME (.4). | | | | |
| 11/02/18 | Hwangpo, Natasha | 3.90 | 3,705.00 | 013 | 55137144 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DIP TRACKER (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVISE ESL DIP TERM SHEET (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH SKADDEN RE SAME (.2); REVIEW AND ANALYZE DIP PROCESS LETTERS (.2); CORRESPOND WITH WEIL TEAM RE CONTINGENCY FEE RESEARCH (.4). | | | | |
| 11/02/18 | Woodford, Andrew | 3.70 | 3,237.50 | 013 | 55130372 |
| | REVIEW ISSUES LIST AND CREDIT AGREEMENT (3.0); REVIEW EMAILS RE CREDIT AGREEMENT (.7). | | | | |
| 11/03/18 | Urquhart, Douglas R. | 2.00 | 2,900.00 | 013 | 55129402 |
| | REVIEW REVISED ABL AGREEMENT AND ISSUES LIST (1.6); REVIEW EMAILS (0.4). | | | | |
| 11/03/18 | Singh, Sunny | 0.80 | 960.00 | 013 | 55127132 |
| | CALL WITH WEIL LITIGATION TEAM RE UCC DOCUMENT REQUEST FOR JUNIOR DIP (.4); CALL WITH WEIL AND AKIN RE SAME (.4). | | | | |
| 11/03/18 | Friedmann, Jared R. | 1.60 | 1,800.00 | 013 | 55128541 |
| | REVIEW AND ANALYZE UCC'S DOCUMENT REQUESTS (0.3); CALL WITH WEIL TEAM RE: SAME, STRATEGY AND NEXT STEPS (0.3); CALL WITH AKIN GUMP RE: REQUESTS AND NEXT STEPS (0.4); CALL WITH P. GENENDER RE: SAME AND NEXT STEPS (0.3); EMAILS WITH TEAM, M-III AND LAZARD RE: SAME (0.2); CALL WITH J.MISHKIN RE: SAME (0.1). | | | | |
| 11/03/18 | Schrock, Ray C. | 3.30 | 5,115.00 | 013 | 55131650 |
| | NUMEROUS CALLS AND REVIEW DOCUMENTS RE DIP FINANCING PROCESS. | | | | |
| 11/03/18 | Shulzhenko, Oleksandr | 8.60 | 8,557.00 | 013 | 55126996 |
| | REVIEW AND COMMENT ON DIP ABL GUARANTEE AND COLLATERAL AGREEMENT (1.2); REVIEW REVISED DRAFT DIP ABL CREDIT AGREEMENT (2.8); CORRESPOND WITH A. WODDFORD RE SAME (0.7); PREPARE DIP ABL ISSUES LIST (2.7); CORRESPOND WITH WEIL BFR RE SAME (0.5); CONFER WITH P. BUI RE SAME AND LEGQAL OPINIONS (0.7). | | | | |
| 11/03/18 | Allison, Elisabeth M. | 0.70 | 483.00 | 013 | 55126410 |
| | REVIEW DIP AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/03/18 | Bednarczyk, Meggin | 1.40 | 966.00 | 013 | 55118080 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT. | | | | |
| 11/03/18 | Bui, Phong T. | 2.80 | 1,932.00 | 013 | 55116811 |
| | REVIEW UPDATED CRA RECEIVED FROM SKADDEN; INTERNAL EMAIL EXCHANGE RE SPECIALIST REVIEW; REVISE DRAFT CRA PER COMMENTS FROM OFAC, AML AND TAX TEAMS (2.0); REVIEW LEGAL OPINIONS, DISCUSS WITH S. SHULZHENKO RE SCOPE OF OPINIONS AND EMAIL EXCHANGE WITH COMPANY RE SAME (0.5); REVIEW DRAFT CO-COLLATERAL AGENT SIDE LETTER, EMAIL EXCHANGE WITH TEAM RE SAME (0.3). | | | | |
| 11/03/18 | Hulsey, Sam | 0.10 | 69.00 | 013 | 55129262 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/03/18 | Hwangpo, Natasha | 4.60 | 4,370.00 | 013 | 55137107 |
| | REVIEW AND REVISE DRAFT DIP MOTION (3.8); REVIEW AND ANALYZE PRECEDENT (.3); REVIEW AND ANALYZE PROCESS LETTER AND CORRESPONDENCE RE ALTERNATIVE DIP (.5). | | | | |
| 11/03/18 | O'Muiri, Conor | 3.00 | 1,680.00 | 013 | 55130107 |
| | REVIEW DRAFT CREDIT AGREEMENT CIRCULATED BY SKADDEN. | | | | |
| 11/03/18 | Woodford, Andrew | 1.40 | 1,225.00 | 013 | 55130242 |
| | REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT. | | | | |
| 11/04/18 | Friedmann, Jared R. | 2.10 | 2,362.50 | 013 | 55128561 |
| | EMAILS WITH M-III RE: DOCUMENT REQUEST (0.2); CALL WITH C. ADAMS AND COLLECTION EFFORTS (0.3); CALL WITH WEIL TEAM, M-III AND LAZARD RE: STRATEGY FOR COLLECTING DOCUMENTS RESPONSIVE TO UCC REQUESTS (0.4); EMAILS WITH C. ADAMS RE: DOCUMENT COLLECTION PLAN (0.1); EMAILS WITH P. ALLEN RE: ACCESS TO M-III VDR (0.1); REVIEW M-III VDR AND EMAILS WITH D. KIRSZTAJN RE: UPLOADING SAME TO REVIEW TOOL FOR PRODUCTION (0.5); REVIEW CONFIDENTIALITY AGREEMENT (0.5). | | | | |
| 11/04/18 | Schrock, Ray C. | 6.00 | 9,300.00 | 013 | 55131566 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NUMEROUS DOCUMENTS RELATED TO DIP FINANCING (3.5); CALLS WITH STAKEHOLDERS RE SAME (1.5); CALLS WITH MIII AND LAZARD RE DIP DILIGENCE ISSUES (1.0). | | | | |
| 11/04/18 | Genender, Paul R. | 0.10 | 117.50 | 013 | 55516259 |
| | REVIEW LETTER FROM ESL'S COUNSEL RE: JUNIOR DIP PROPOSAL. | | | | |
| 11/04/18 | Margolis, Steven M. | 0.50 | 537.50 | 013 | 55158296 |
| | REVIEW SKADDEN DIP AND CORRESPONDENCE ON SAME. | | | | |
| 11/04/18 | Munz, Naomi | 1.00 | 1,050.00 | 013 | 55162009 |
| | EMAILS RE: NDAS FOR DIP. | | | | |
| 11/04/18 | Shulzhenko, Oleksandr | 2.70 | 2,686.50 | 013 | 55126976 |
| | CORRESPOND WITH N. HWANGPO RE DIP ABL ISSUES LIST (0.5); CORRESPOND WITH A. GOLDINSTEIN RE SAME (0.9); DISTRIBUTE DIP ABL ISSUES LIST TO COMPANY (0.8); CORRESPOND WITH P. BUI RE DIP ABL IN HOUSE LEGAL OPINION (0.5). | | | | |
| 11/04/18 | Springer, Lauren | 2.10 | 1,932.00 | 013 | 55125409 |
| | REVIEW AND REVISE DIP FINANCING AGREEMENTS. | | | | |
| 11/04/18 | Bednarczyk, Meggin | 1.20 | 828.00 | 013 | 55118262 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT AND GUARANTEE AND COLLATERAL AGREEMENTS. | | | | |
| 11/04/18 | Hulsey, Sam | 0.40 | 276.00 | 013 | 55171624 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/04/18 | Goldinstein, Arkady | 2.30 | 2,254.00 | 013 | 55136140 |
| | REVIEW AND COMMENT ON ABL DIP CREDIT AGREEMENT (2.1); CORRESPOND RE UBS STIPULATION (.2). | | | | |
| 11/04/18 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 013 | 55131849 |
| | RESEARCH DOCUMENTS FOR B. PHONG RE: PREPETITION DEBT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/18 | Hwangpo, Natasha | 1.50 | 1,425.00 | 013 | 55137151 |
| | REVIEW AND ANALYZE REVISED DIP CREDIT AGREEMENT (.9); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE OPEN ISSUES (.3). | | | | |
| 11/04/18 | Woodford, Andrew | 1.20 | 1,050.00 | 013 | 55117988 |
| | REVIEW SKADDEN COMMENTS ON GUARANTEE AND COLLATERAL AGREEMENT. | | | | |
| 11/05/18 | Epstein, Michael A. | 5.70 | 8,550.00 | 013 | 55135072 |
| | WORK RE CREDIT AGREEMENT (2.5); DIP GUARANTEE AGREEMENT (3.2). | | | | |
| 11/05/18 | Bond, W. Michael | 1.80 | 2,880.00 | 013 | 55379042 |
| | DISCUSS DIP LOAN WITH J. SEALES AND REVIEW PROVISIONS (.4); REVIEW PROPOSAL MATERIALS FROM R. PUERTO AND J. AVITIA-GUZMAN TO BE POSTED FOR DIP LENDERS AND REVISIONS THERETO AND CONFERENCE CALL WITH SEARS AND M-III TO DISCUSS (1.4). | | | | |
| 11/05/18 | Urquhart, Douglas R. | 4.00 | 5,800.00 | 013 | 55136338 |
| | CALLS AND EMAILS RE ABL CLOSING OPINIONS (0.4); REVIEW DRAFT CYRUS 2L DIP PROPOSAL TERM SHEET (2.0); RESPOND TO QUESTIONS FROM BFR RE DIP TERMS (0.3); REVIEW ADDITIONAL 2L TERM SHEETS (1.0); REVIEW MARKUP OF CYRUS DIP TERM SHEET (0.3). | | | | |
| 11/05/18 | Singh, Sunny | 3.10 | 3,720.00 | 013 | 55157443 |
| | CALLS WITH P. PARTEE RE: USB STIPULATION (.5); CALL RE: ABL CREDIT AGREEMENT (.6); CALL WITH SKADDEN RE: DIP (.8); CALL WITH M. MEGHJI RE: SAME (.2); CALL RE: CYRUS DIP PROPOSAL WITH WEIL, MIII AND LAZARD (1.0). | | | | |
| 11/05/18 | Schrock, Ray C. | 7.30 | 11,315.00 | 013 | 55173888 |
| | NUMEROUS CALLS WITH LAZARD AND STAKEHOLDERS RE DIP FINANCING MATTERS (6.1); FOLLOW-UP CALLS WITH LAZARD ON SALE AND DIP FINANCING MATTERS (1.2). | | | | |
| 11/05/18 | Margolis, Steven M. | 0.30 | 322.50 | 013 | 55158340 |
| | REVIEW ISSUES ON CREDIT AGREEMENT AND CORRESPOND WITH A. MISHRA RE: SAME. | | | | |
| 11/05/18 | Shulzhenko, Oleksandr | 14.80 | 14,726.00 | 013 | 55136664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MARK-UP OF DIP ABL CREDIT AGREEMENT (1.8); CORRESPOND WITH J. SEALES RE FLOOD INSURANCE (0.5); CONFER WITH P. BUI RE SAME (0.8); CORRESPOND WITH D. URQUHART RE DIP LEGAL OPINIONS (0.7); CONFER WITH P. BUI RE SAME (0.8); CORRESPOND WITH J. LIOU RE UTILITY DEPOSITS (0.8); CALL WITH COMPANY RE DIP ABL ISSUES LIST (1.3); CORRESPOND WITH R. PRAKASH RE FLOOD INSURANCE (0.6); CALL WITH ADVISORS RE CYRUS JUNIOR DIP TERM SHEET (1.2); PREPARE MARK-UP OF SAME (3.8); REVIEW MARK-UP DIP ABL CREDIT AGREEMENT (0.9); CONFER WITH A. WOODFORD RE SAME (0.8); CORRESPOND WITH WEIL IP TEAM RE DIP ABL CREDIT AGREEMENT (0.8). | | | | |
| 11/05/18 | Bednarczyk, Meggin | 0.60 | 414.00 | 013 | 55163483 |
| | REVIEW AND REVISE DIP CREDIT AGREEMENT AND COLLATERAL AGREEMENT. | | | | |
| 11/05/18 | Bui, Phong T. | 11.30 | 7,797.00 | 013 | 55132951 |
| | PREPARE AND PARTICIPATE ON CALL WITH ALL PARTIES RE: CRA ISSUE LIST (0.5); PARTICIPATE ON CALL WITH SKADDEN TEAM RE CRA ISSUES (0.5); COORDINATE DOCUMENTS REQUESTED BY UCC COUNSEL, REVIEWED EXISTING DOCUMENTS AND VARIOUS EMAIL EXCHANGE WITH SEARS RE THE SAME (4.0); REVIEW AND REVISE DRAFT SCHEDULES TO CRA AND PERFECTION CERTIFICATE (5.0); REVIEW AND EMAIL EXCHANGE WITH SEARS RE DRAFT CO-COLLATERAL AGENT SIDE LETTER (0.5); EMAIL EXCHANGE WITH SKADDEN RE FLOOD INSURANCE DELIVERABLE, DISCUSS WITH S. SHULZHENKO RE SAME (0.3); DISCUSS WITH S. SHULZHENKO AND EMAIL EXCHANGE WITH SEARS RE LIST OF SUBSIDIARIES (0.2); REVIEW 1L, 2L AND IP GL CREDIT AGREEMENTS RE: FBA HOLDINGS INC. (0.2); COORDINATE UPDATE OF LISTSERV AND ACCESS TO DATAROOM (0.1). | | | | |
| 11/05/18 | Hulsey, Sam | 2.40 | 1,656.00 | 013 | 55172013 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/05/18 | Goldinstein, Arkady | 2.00 | 1,960.00 | 013 | 55180714 |
| | ATTEND CALL RE: UBS STIPULATION (.5); CALL WITH COMPANY RE: ABL AGREEMENT (.7); CORRESPOND RE: DIP OBJECTIONS (.8). | | | | |
| 11/05/18 | Mishra, Akansha | 0.30 | 237.00 | 013 | 55134963 |
| | REVIEW DIP CREDIT AGREEMENT. | | | | |
| 11/05/18 | Hwangpo, Natasha | 6.90 | 6,555.00 | 013 | 55188580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH LAZARD, MIII AND WEIL TEAM RE PROPOSALS (2.5); REVIEW AND REVISE TERM SHEETS RE SAME (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH SKADDEN AND WEIL TEAM RE OPEN ISSUES (.7); REVIEW AND REVISE DIP MOTION (.3); REVIEW AND ANALYZE PROPOSALS (1.4). | | | | |
| 11/05/18 | Batis, Theodore | 1.30 | 728.00 | 013 | 55156110 |
| | CONDUCT DILIGENCE RE: DEPOSIT ACCOUNTS. | | | | |
| 11/05/18 | O'Muiri, Conor | 2.90 | 1,624.00 | 013 | 55130726 |
| | CALL WITH COMPANY AND WEIL INTERNAL TEAMS TO DISCUSS ISSUES LIST WITH LATEST TURN OF CREDIT AGREEMENT (.8); REVIEW DRAFT JUNIOR DIP TERM SHEET RECEIVED FROM POTENTIAL JUNIOR DIP LENDERS (1.0); CALL WITH WEIL, MIII AND LAZARD TEAMS TO DISCUSS DRAFT JUNIOR DIP TERM SHEET (1.1). | | | | |
| 11/05/18 | Woodford, Andrew | 10.50 | 9,187.50 | 013 | 55132975 |
| | REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT (.5); ATTEND TO AMENDMENTS OF GUARANTEE AND COLLATERAL AGREEMENT (2.0); REVIEW AND COMMENT ON CYRUS JUNIOR DIP TERM SHEET (2.0); REVIEW SKADDEN COMMENTS ON ABL GUARANTEE AND COLLATERAL AGREEMENT (1.4); REVIEW CYRUS JUNIOR DIP TERM SHEET (1.2); CALLS WITH ADVISORS (2.8); REVIEW EMAILS (.6). | | | | |
| 11/05/18 | Grant, Keri | 15.70 | 6,358.50 | 013 | 55195061 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.2); PREPARE DILIGENCE SUMMARIES (7.6); ADMINISTRATE VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (5.2); CORRESPOND WITH CLIENT; CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.8); CONFER WITH J. SEALES AND OTHER WEIL TEAM (.9). | | | | |
| 11/06/18 | Urquhart, Douglas R. | 3.60 | 5,220.00 | 013 | 55141239 |
| | REVIEW AND RESPOND TO EMAILS RE JUNIOR DIP TERM SHEETS AND STAFFING (1.2); REVIEW GACP JUNIOR DIP TERM SHEETS AND EFO PROPOSAL (1.2); CALL WITH SKADDEN AND BANK GROUP RE JUNIOR DIP PROPOSALS (0.8); DISCUSS MARKUPS WITH S. SHULZHENKO (0.4). | | | | |
| 11/06/18 | Singh, Sunny | 1.40 | 1,680.00 | 013 | 55157312 |
| | REVIEW DIP COMMENTS (.6); CALL WITH DIP LENDERS (.8). | | | | |
| 11/06/18 | Fail, Garrett | 1.00 | 1,300.00 | 013 | 55161787 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SKADDEN RE ABL DIP TERM SHEET. | | | | |
| 11/06/18 | Schrock, Ray C. | 8.20 | 12,710.00 | 013 | 55173412 |
| | NUMEROUS CALLS RE DIP FINANCING MATTERS WITH LAZARD AND POTENTIAL LENDERS (5.1); NUMEROUS CALLS WITH STAKEHOLDER PARTIES RE DIP FINANCING MATTERS (3.1). | | | | |
| 11/06/18 | Nagar, Roshelle A. | 1.60 | 1,680.00 | 013 | 55162417 |
| | REVIEW STRUCTURE CHART (.2); CORRESPONDENCE RE ABL DIP TERM SHEET (.1); INTERNAL CONFERENCE RE ABL DIP STATUS (.3); CONFERENCE WITH S. SHULZHENKO AND A.WOODFORD RE STATUS OF ABL DIP DOCUMENTS AND JR DIP TERM SHEETS (.6); REVIEW AND COMMENT ON GCA (.4). | | | | |
| 11/06/18 | Shulzhenko, Oleksandr | 11.90 | 11,840.50 | 013 | 55158400 |
| | REVISE AND DISTRIBUTE MARK-UP OF CYRUS DIP TERM SHEET (1.3); CONFER WITH R. SCHROCK RE DIP ABL SALE REQUIREMENTS (0.3); CALL WITH SKADDEN RE COMMENTS TO DIP ABL CREDIT AGREEMENT (1.8); CORRESPOND WITH SKADDEN RE WINDDOWN BUDGET (0.5); CALL WITH ADVISORS AND COMPANY RE GACP JUNIOR DIP TERM SHEET (0.9); CONFER AND CORRESPOND WITH R. PRAKASH RE DIP PREPAYMENTS AND CREDIT CARD RESERVES (1.1); CALL WITH COMPANY RE SRAC PRIVATE LABLE LC ISSUANCE (0.9); CORRESPOND WITH LAZARD RE COMMENST TO CYRUS TERM SHEET (0.5); CONFER WITH N. HWANGPO RE SAME (0.6); PREPARE MARK-UP OF GACP JUNIOR TERM SHEET (2.8); CONFER WITH D. URQUHART RE RESTRUCTURING COMMITTEE CALL (0.4); CORRESPOND WITH P. BYUI RE COMMENTS TO DIP ABL (0.4); CORRESPOND WITH SKADDEN RE THIRD DIP TERM SHEET AMENDMENT (0.4). | | | | |
| 11/06/18 | Liou, Jessica | 0.30 | 298.50 | 013 | 55220858 |
| | CONFER WITH M. KORYCKI (M-III) AND J. JOYE (SEARS) RE AUTORIZED DEPOSITORIES. | | | | |
| 11/06/18 | Bui, Phong T. | 8.60 | 5,934.00 | 013 | 55137382 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE SCHEDULES TO CRA AND PC (1.5); ATTEND CALL WITH SKADDEN TEAM RE REVISED DIP ABL CRA (1.0); CALL RE JUNIOR DIP PROPOSAL (0.6); CALL WITH SEARS ACCOUNTING TEAM RE LC PAYMENTS ISSUE (0.5); ATTEND PART OF RESTRUCTURING COMMITTEE CALL (1.2); EMAIL EXCHANGE RE: LEGAL OPINIONS AND REVISED WEIL LEGAL OPINION (2.0); EMAIL EXCHANGE RE: COMMENTS ON OFAC AND AML ISSUES WITH SKADDEN,SPECIALIST AND SEARS (0.8); COORDINATE DOCUMENTS FOR R. NAGAR (0.2); REVIEW DRAFT GCA AND EMAIL EXCHANGE WITH SEARS RE REQUIREMENT OF GCA SCHEDULES (0.3); COORDINATE DOCUMENT REQUESTS FROM UCC COUNSEL AND EMAIL EXCHANGE WITH SEARS AND WACHTELL RE SAME (0.4); REVIEW RESOLUTIONS/WRITTEN CONSENT AND EMAIL EXCHANGE WITH SKADDEN (0.1).

| 11/06/18 | Hulsey, Sam | 1.50 | 1,035.00 | 013 | 55171720 |

REVIEW AND NEGOTIATE DIP NDAS.

| 11/06/18 | Goldinstein, Arkady | 2.50 | 2,450.00 | 013 | 55180388 |

REVIEW WORKUP OF ABL DIP CREDIT AGREEMENT AND CONFER RE: SAME (1.4); CONFER RE: JUNIOR DIP PROPOSALS (.6); CONFER WITH DIP LENDERS (.5).

| 11/06/18 | Hwangpo, Natasha | 6.30 | 5,985.00 | 013 | 55188578 |

CALL WITH LAZARD, MIII AND WEIL TEAM RE DIP PROPOSALS (1.7); REVIEW AND REVISE SAME (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.3); CALL WITH SKADDEN, DIP LENDERS, LAZARD, WEIL TEAM AND MIII RE UPDATES (.8); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OPEN ISSUES AND TRACKER (.4); CORRESPOND WITH COUNTERPARTIES RE SAME (.5); REVIEW AND UPDATE DIP MOTION (.6); CORRESPOND WITH MIII AND WEIL TEAM RE DIP DILIGENCE (.3).

| 11/06/18 | Batis, Theodore | 5.90 | 3,304.00 | 013 | 55137379 |

UPDATE SCHEDULES FOR PERFECTION CERTIFICATE (2.2); PARTICIPATE ON CALLS RE: CASE'S ADMINISTRATION (2.3); DRAFT L. VALENTINO OPINION FOR THE NON-DE, NY, AND MI ENTITIES (1.4).

| 11/06/18 | O'Muiri, Conor | 6.90 | 3,864.00 | 013 | 55137290 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DAILY STATUS CALL (.4); CALL WITH SKADDEN TO REVIEW LATEST DRAFT OF DIP ABL CREDIT AGREEMENT (1.0); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.5); CALL WITH SEARS ACCOUNTING TEAM AND WEIL INTERNAL TEAMS TO DISCUSS LETTER OF CREDIT PAYMENT MECHANICS (.5); REVIEW GREAT AMERICAN CAPITAL TERM SHEET WITH WEIL, MIII AND LAZARD TEAMS (.5); CALL WITH STAKEHOLDERS TO DISCUSS JUNIOR DIP TERM SHEET PROPOSALS (1.0); DRAFT GUARANTEE AND COLLATERAL AGREEMENT SCHEDULES (2.0). | | | | |
| 11/06/18 | Woodford, Andrew | 11.70 | 10,237.50 | 013 | 55137385 |
| | REVIEW FURTHER JUNIOR DIP TERM SHEETS (2.1); DISCUSS WITH BANKING TEAM RE: ABL CREDIT AGREEMENT, JUNIOR DIP AND CLOSING DELIVERABLES (1.8); REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT (1.6); REVIEW JUNIOR DIP TERM SHEET AND ATTEND TO AMENDMENTS (1.5); REVIEW EMAILS (.4); CALLS WITH ADVISORS, ABL LENDERS, RESTRUCTURING COMMITTEE AND SKADDEN (4.3). | | | | |
| 11/06/18 | Marquez, Francheska | 0.40 | 162.00 | 013 | 55166527 |
| | REVISE PERFECTION SCHEDULE, PER T. BATIS. | | | | |
| 11/06/18 | Grant, Keri | 14.80 | 5,994.00 | 013 | 55195064 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (2.3); PREPARE DILIGENCE SUMMARIES (5.3); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (5.4), CORRESPOND WITH CLIENT, CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.8); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.0). | | | | |
| 11/07/18 | Epstein, Michael A. | 0.40 | 600.00 | 013 | 55555963 |
| | REVIEW CREDIT AGREEMENT. | | | | |
| 11/07/18 | Urquhart, Douglas R. | 1.50 | 2,175.00 | 013 | 55152192 |
| | REVIEW MARKUP OF GACR TERM SHEET AND EMAILS RE SAME (0.4); REVIEW AND RESPOND TO QUESTIONS FROM COMPANY AND MIII RE PREPAYMENTS AND PIK INTEREST (0.3); REVIEW REQUEST RE CARDTRONICS CASH (0.3); REVIEW NUMEROUS EMAILS RE JUNIOR DIP PRIORITY AND LIENS (0.5). | | | | |
| 11/07/18 | Singh, Sunny | 2.00 | 2,400.00 | 013 | 55167903 |
| | CALL WITH P. SIROKA RE: DIP (.3); CALL WITH S. SHULZHENKO RE: DIP (.2); CALL WITH SKADDEN RE: DIP (.8); CALL RE: FIRST DATA COMMENTS TO CASH MANAGEMENT (.3); REVIEW UBS STIPULATION (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Friedmann, Jared R. | 1.90 | 2,137.50 | 013 | 55172322 |

EMAILS AND CALLS WITH D.KIRSZTAJN RE: DOCUMENT PRODUCTION TO UCC (0.3); REVIEW EMAIL FROM AKIN RE: REQUEST TO CONFIRM EXISTENCE OF CERTAIN DOCUMENTS (0.3); EMAIL TO TEAM RE: SAME (0.1); CALL WITH AKIN TEAM RE: STATUS OF DOCUMENT PRODUCTION (0.3); REVIEW AKIN PROPOSED REVISIONS TO DRAFT PROTECTIVE ORDER (0.4); CALL AND EMAILS WITH D.KIRSZTAJN AND J.MISHKIN RE: SAME AND NEXT STEPS (0.3); EMAILS AND CALL WITH D.KIRSZTAJN RE: DOCUMENT PRODUCTION ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Schrock, Ray C. | 5.10 | 7,905.00 | 013 | 55174001 |

PARTICIPATE ON NUMEROUS CALLS RE DIP FINANCING MATTERS WITH LAZARD.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Margolis, Steven M. | 0.80 | 860.00 | 013 | 55158430 |

REVIEW NEW DRAFT OF DIP CREDIT AGREEMENT, COMMENTS AND CONFER AND CORRESPONDENCE ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Nagar, Roshelle A. | 4.30 | 4,515.00 | 013 | 55162315 |

REVIEW DRAFT ABL DIP (.3); REVIEW INTERIM ORDER RE FINANCING (.5); REVIEW AND COMMENT ON GCA (2.0); CORRESPONDENCE RE ABL DIP (.9); REVIEW REVISED GA DIP TERM SHEET (.2); CORRESPONDENCE RE ABL DIP (.2); CORRESPONDENCE RE JUNIOR DIP (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Shulzhenko, Oleksandr | 14.50 | 14,427.50 | 013 | 55158464 |

REVIEW DRAFT THIRD AMENDMENT TO DIP ABL TS (0.3); CORRESPOND WITH S. SINGH RE SAME (0.5); CORRESPOND WITH P. BUI RE SAME (0.8); REVIEW REVISED DRAFT OF WEIL LEGAL OPINION (0.9); CORRESPOND WITH P. BUI RE SAME (0.4); CORRESPOND WITH R. PRAKASH RE PREPAYMENT OF DIP TERM LOANS (0.8); REVIEW REVISED DRAFT DIP ABL CREDIT AGREEMENT (1.8); CORRESPOND AND CONFER WITH A. WODDFORD RE SAME (0.9); REVISE BUSINESS ISSUES LIST RE SAME (1.1); REVIEW AND REVISE MARKUP OF DIP ABL CREDIT AGREEMENT (2.7); CORRESPOND WITH L. VALENTINO RE PREPETITION PIK INTEREST PAYMENTS (0.4); CONFER WITH S. SINGH RE SAME (0.5); CORRESPOND WITH WEIL BFR RE UTILITIES ACCOUNT (0.7); CONFER WITH T. HUMPHREY RE COMMENTS TO DIP ABL CREDIT AGREEMENT (1.1); CORRESPOND WITH A. GOLDINSTEIN RE INVENTORY (0.8); CONFER WITH L. SPRINGER AND A. WOODFORD RE IP COMMENTS TO DIP ABL CREDIT AGREEMENT (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Springer, Lauren | 0.40 | 368.00 | 013 | 55384245 |

REVIEW REVISED DIP AGREEMENT MARKUP.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Bednarczyk, Meggin | 0.60 | 414.00 | 013 | 55498316 |

REVIEW AND REVISE CREDIT AGREEMENT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Bui, Phong T. | 9.40 | 6,486.00 | 013 | 55143145 |

REVIEW AND REVISE THIRD AMENDMENT TO TERM SHEET, EMAIL EXCHANGE WITH COMPANY RE SAME AND COORDINATE SIGNATURES, EMAIL EXCHANGE WITH SKADDEN RE TERM SHEET (2.3); TEAM DISCUSSION, EMAIL EXCHANGE WITH SEARS AND COORDINATED REQUESTED DOCUMENTS FOR UCC COUNSEL (4.5); EMAIL EXCHANGE WITH SKADDEN RE PREVIOUS OPINION AND CURRENT STRUCTURE OF SUBSIDIARIES (0.2); EMAIL EXCHANGE WITH SEARS AND DYKEMA RE LEGAL OPINION TO BE DELIVERED (0.3); ATTENTION TO OFAC/AML REPS IN AML, EMAIL EXCHANGED WITH A. WOODFORD (0.1); REVIEW DRAFT SCHEDULES TO CRA, GCA AND PC, EMAIL EXCHANGED WITH A. WOODFORD AND TEAM RE SAME (1.0); REVISED LEGAL OPINIONS (0.3); DISCUSS WITH S. SHULZHENKO, CHECK PROVISIONS IN CRA AND EMAIL EXCHANGE WITH ERISA TEAM RE ERISA EOD (0.4); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Hulsey, Sam | 1.10 | 759.00 | 013 | 55171797 |

REVIEW AND NEGOTIATE DIP NDAS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Goldinstein, Arkady | 4.50 | 4,410.00 | 013 | 55179800 |

CORRESPOND RE: DIP RELATED ISSUES (.4); REVIEW AND REVISE DIP ABL AGREEMENT AND CONFER RE SAME (1.8); CONFER RE: LICENSING AND ANALYSIS UNDER DIP DOCUMENTS (.6); REVISE SPARROW/ UBS STIPULATION (.4); DRAFT INSERT TO FINAL DIP ORDER (.6); RESPOND TO INQUIRIES RE DIP-RELATED ISSUES (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Peshko, Olga F. | 1.70 | 1,564.00 | 013 | 55148587 |

REVIEW AND REVISE CASH MANAGEMENT ORDER (1.1); REVIEW AND SUMMARIZE AKIN GUMP REVISIONS TO CASH MANAGEMENT ORDER (.5); CORRESPOND RE: SAME WITH S SINGH (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Hwangpo, Natasha | 4.80 | 4,560.00 | 013 | 55188603 |

UPDATE DIP TRACKER (.5); CORRESPOND WITH SKADDEN, AKIN, COUNTERPARTIES AND LANDLORDS RE DIP ORDER (.7); REVIEW AND REVISE DIP MOTION (.6); REVIEW AND REVISE PROPOSALS (2.2); CORRESPOND WITH COUNTERPARTIES AND WEIL TEAM, LAZARD AND MIII RE SAME (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Batis, Theodore | 3.00 | 1,680.00 | 013 | 55147731 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE RE: THE PERFECTION CERTIFICATE SCHEDULES (.3); CHECK SCHEDULES FOR THE PERFECTION CERTIFICATE AND INCORPORATE COMMENTS (2.7). | | | | |
| 11/07/18 | O'Muiri, Conor | 3.00 | 1,680.00 | 013 | 55142425 |
| | PREPARE GUARANTEE AND COLLATERAL AGREEMENT SCHEDULES (2.0); EMAILS RE: VARIOUS MOVING PIECES RE: DIP FINANCING (1.0). | | | | |
| 11/07/18 | Woodford, Andrew | 9.70 | 8,487.50 | 013 | 55143178 |
| | MEET WITH WEIL BANKING TEAM RE: CREDIT AGREEMENT AMENDMENTS, CLOSING DELIVERABLES (1.2); REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT (3.0); REVISE AMENDMENTS ON ABL CREDIT AGREEMENT (1.7); CALL WITH ADVISORS (.5); CALL WITH INTERNAL WEIL TEAMS (.4); REVIEW DISCLOSURE SCHEDULES AND OTHER CLOSING DELIVERABLES (2.0); REVIEW EMAILS (.9). | | | | |
| 11/07/18 | Grant, Keri | 16.20 | 6,561.00 | 013 | 55195103 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (3.2); PREPARE DILIGENCE SUMMARIES (.6); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (9.4), CORRESPOND WITH CLIENT; CORRESPOND WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (2.4); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (.6). | | | | |
| 11/08/18 | Urquhart, Douglas R. | 2.70 | 3,915.00 | 013 | 55159195 |
| | REVIEW REVISED MARKUPS OF GACR TERM SHEET (0.7); DISCUSS WITH S. SHULZHENKO (0.2); CALL WITH PAUL HASTINGS AND GACR (0.8); CALL WITH CYRUS/MILBANK RE REVISED MARKUP (0.5); CALL WITH DIP LENDERS AND ADVISORS RE JUNIOR DIPS (0.5). | | | | |
| 11/08/18 | Singh, Sunny | 3.20 | 3,840.00 | 013 | 55168753 |
| | CALL RE: GREAT AMERICAN DIP (.5); DIP CALLS WITH VARIOUS PARTIES (1.0); CALL WITH WACHTELL RE: DIP ISSUES (.8); CALLS WITH M. MEGHJI RE: SAME (.5); REVIEW NOTICE RE: SAME (.4). | | | | |
| 11/08/18 | Schrock, Ray C. | 9.80 | 15,190.00 | 013 | 55173746 |
| | REVIEW DOCUMENTS FOR DIP FINANCING (3.5); PARTICIPATE ON DIP FINANCING CALLS WITH INCREMENTAL LENDERS (3.8); FOLLOW UP CALLS WITH DIP FINANCING PARTIES (2.5). | | | | |
| 11/08/18 | Genender, Paul R. | 0.30 | 352.50 | 013 | 55387936 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER RE: STATUS OF JUNIOR DIP (.1); PREPARE FOR JUNIOR DIP HEARING (.2). | | | | |
| 11/08/18 | Margolis, Steven M. | 0.80 | 860.00 | 013 | 55158329 |
| | REVIEW ISSUES ON UPDATED CREDIT AGREEMENT, TREATMENT OF PBGC PLAN TERMINATION AND CONFER AND EMAILS RE: SAME, COMMENTS TO NEW DRAFT AND SCHEDULES. | | | | |
| 11/08/18 | Nagar, Roshelle A. | 5.30 | 5,565.00 | 013 | 55162428 |
| | PARTICIPATE ON ADVISORS CALL (.4); REVIEW REVISED GA DIP TERM SHEET (.8); REVIEW REVISED CYRUS DIP TERM SHEET (.3); CONFERENCE CALL WITH FA AND COMPANY RE GA DIP TERM SHEET AND CYRUS DIP TERM SHEET (1.0); CORRESPONDENCE AND INTERNAL CONFERENCE RE: ABL DIP CREDIT AGREEMENT AND SCHEDULES (.6); CORRESPONDENCE RE JUNIOR DIP TERM SHEET (.2); REVIEW AND COMMENT GCA (.2); CONFERENCE CALL WITH PAUL HASTINGS RE GA DIP TERM SHEET (.8); CONFERENCE CALL WITH CYRUS AND MILBANK RE DIP TERM SHEET (.5); CONFERENCE CALL WITH GA, PAUL HASTINGS, ABL LENDERS AND SKADDEN, FA AND COMPANY RE DIP (.3); CONFERENCE CALL WITH CYRUS, MILBANK, ABL LENDERS, SKADDEN, FA AND COMPANY RE DIP (.2). | | | | |
| 11/08/18 | Shulzhenko, Oleksandr | 15.10 | 15,024.50 | 013 | 55160568 |
| | REVIEW REVISED CYRUS DIP TERM SHEET (0.9); CALL WITH LAZARD RE GA AND CYRUS DIP TERM SHEETS (1.4); REVISE AND DISTRIBUTE DRAFT GA DIP TERM SHEET (1.8); REVISE AND DISTRIBUTE DRAFT CYRUS DIP TERM SHEET (2.3); CONFER WITH N. HWANGPO RE SAME (0.9); CONFER AND CORRESPOND WITH A. GOLDINSTEIN RE COMMENTS TO DIP ABL CREDIT AGREEEMENT (0.8); CALL WITH GA AND ITS COUNSEL RE GA DIP TERM SHEET (1.0); CALL WITH CYRUS AND ITS COUNSEL RE CYRUS DIP TERM SHEET (1.0); CALL WITH DIP ABL LENDERS RE GA JUNIOR DIP TERM SHEET (0.5); CALL WITH DIP ABLO LENDERS RE CYRUS JUNIOR DIP TERM SHEET (0.5); CONFER WITH C. MOUIRI RE DIP ABL DISCLOSURE SCHEDULES (0.8); CONFER WITH C. ARTHUR RE SPARROW RE CONDEMNATION SALE (0.5); CONFER AND CORRESPOND WITH P. BUI RE SAME (0.9); CONFER AND CORRESPOND WITH T. HUMPHREY RE COMMENTS TO DIP ABL CREDIT AGREEMENT (1.8). | | | | |
| 11/08/18 | Bui, Phong T. | 8.70 | 6,003.00 | 013 | 55156093 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULES TO CRA, GCA AND PC AND EMAIL EXCHANGED RE SAME (0.5); COORDINATE REVIEW OF GCA (0.3); PARTICIPATE ON CALL RE GAC JUNIOR DIP TERM SHEET (0.8); PARTICIPATE ON CALL RE CYRUS JUNIOR DIP TERM SHEET (1.0); COORDINATE DOCUMENTS AS REQUESTED BY UCC COUNSEL, VARIOUS EMAIL EXCHANGE RE: SAME (4.7); REVIEW REMIC CREDIT AGREEMENT IN RELATION TO SALE OF SPARROW'S PROPERTIES, DISCUSS WITH C. ARTHUR AND S. SHULZHENKO RE SAME (0.6); TEAM DISCUSSIONS AND EMAIL EXCHANGE RE SCHEDULES TO CRA, GCA AND PC (0.4); REVIEW DRAFT CRA AND EMAIL EXCHANGE RE CARVE-OUT FOR ORDINARY COURSE OF BUSINESS CASH DEPOSITS (0.2); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2). | | | | |
| 11/08/18 | Hulsey, Sam | 0.40 | 276.00 | 013 | 55172374 |
| | REVIEW AND NEGOTIATE DIP NDAS. | | | | |
| 11/08/18 | Goldinstein, Arkady | 4.60 | 4,508.00 | 013 | 55180996 |
| | REVIEW DIP OBJECTIONS AND RESOLVE RELATED ISSUES. | | | | |
| 11/08/18 | Logan, Claire E. | 1.50 | 1,380.00 | 013 | 55160645 |
| | DRAFT NOTE PURCHASE AGREEMENT. | | | | |
| 11/08/18 | Hwangpo, Natasha | 7.80 | 7,410.00 | 013 | 55188531 |
| | CALLS WITH LAZARD, COMPANY, MIII AND WEIL TEAM RE DIP PROPOSALS (1.2); CORRESPOND WITH SAME RE SAME (.6); CALLS WITH WEIL TEAM AND LAZARD RE DILIGENCE (.3); REVIEW AND REVISE DIP TERM SHEETS (1.6); CALLS WITH LAZARD, WEIL TEAM, COMPANY, MIII, INTERESTED PARTIES RE DIP PROPOSALS (2.6); CALLS WITH SAME AND SKADDEN, DIP ABL LENDERS RE SAME (.9); REVIE AND REVISE DIP ABL CA (.3); REVIEW AND REVISE DIP TRACKER RE OPEN ISSUES (.3). | | | | |
| 11/08/18 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 55394750 |
| | DRAFT NOTICE OF ADJOURNMENT RE DIP HEARING. | | | | |
| 11/08/18 | Batis, Theodore | 5.10 | 2,856.00 | 013 | 55173314 |
| | CPNDUCT DUE DILIGENCE TO THE SCHEDULES OF THE PERFECTION CERTIFICATE (.2); DRAFT IN-HOUSE OPINION (2.8); CALL RE: SAME (.3); CALL TO DISCUSS THE JUNIOR DIP CREDIT AGREEMENT (1.8). | | | | |
| 11/08/18 | O'Muiri, Conor | 5.80 | 3,248.00 | 013 | 55152557 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW JUNIOR DIP FACILITY TERM SHEETS, DUE DILIGENCE REQUESTS AND CREDIT AGREEMENT CHANGES (1.5); FURTHER REVISIONS TO THE CREDIT AGREEMENT, PERFECTION CERTIFICATE AND GUARANTEE AND COLLATERAL SCHEDULES BASED ON CLIENT ASK; RECIRCULATED FOR COMPANY POPULATION (1.0); CALL WITH WORKING GROUP RE: REVISED GACP TERM SHEET (.5); REVISE DRAFT SCHEDULES FOR THE CREDIT AGREEMENT, PERFECTION CERTIFICATE AND GUARANTEE AND COLLATERAL AGREEMENT AND CIRCULATED TO CLIENT (.5); CALL TO REVIEW THE GREAT AMERICAN AND CYRUS TERM SHEETS AND JUNIOR DIP DILIGENCE REQUESTS (1.8); CORRESPOND WITH SKADDEN AND SEARS RE: PERFECTION CERTIFICATE SCHEDULE REQUIREMENTS (.5). | | | | |
| 11/08/18 | Woodford, Andrew | 5.60 | 4,900.00 | 013 | 55159054 |
| | REVIEW EMAILS AND REVIEW EDITS TO DIP ABL CREDIT AGREEMENT (.7); MEET WITH WEIL BANKING TEAM (.3); DISCUSS DIP ABL WITH BFR (.3); CALLS WITH ADVISORS (.5); CALLS WITH LENDERS AND COUNSEL (3.8). | | | | |
| 11/08/18 | Stauble, Christopher A. | 0.70 | 283.50 | 013 | 55239685 |
| | DRAFT NOTICE OF ADJOURNMENT FOR DIP HEARING. | | | | |
| 11/08/18 | Grant, Keri | 17.40 | 7,047.00 | 013 | 55195190 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (15.6); CORRESPONDENCE WITH CLIENT; CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.6); CONFER WITH J. SEALES AND OTHER TEAMS (1.2). | | | | |
| 11/09/18 | Bond, W. Michael | 2.20 | 3,520.00 | 013 | 55395571 |
| | CORRESPONDENCE AND CALLS WITH R. SCHROCK, J. SEALES AND L. PLASKON RE DIP DILIGENCE (1.3); REVIEW DIP DOCUMENTS (.9). | | | | |
| 11/09/18 | Urquhart, Douglas R. | 1.60 | 2,320.00 | 013 | 55161768 |
| | REVIEW OPTION 1 GACR TERM SHEET (0.9); DISCUSS WITH S. SHULZNENKO (0.3); CALL WITH SKADDEN RE SAME (0.4). | | | | |
| 11/09/18 | Singh, Sunny | 3.00 | 3,600.00 | 013 | 55395890 |
| | CALLS WITH SKADDEN RE: DIP (1.7); CALL RE: DIP WITH CAHILL (.3); REVIEW COMMENTS TO DIP TERM SHEET (.5); CALL WITH JUNIOR LENDERS ON JUNIOR DIP (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Schrock, Ray C. | 9.10 | 14,105.00 | 013 | 55172521 |

NUMEROUS CALLS WITH DIP LENDER GROUPS RE INCREMENTAL DIP FINANCING (5.2); REVIEW AND COMMENT ON DIP FINANCING PROPOSALS (2.1); FURTHER CALLS WITH LAZARD AND MANAGEMENT RE DIP FINANCING COMMENTS (1.8),.

| 11/09/18 | Nagar, Roshelle A. | 7.80 | 8,190.00 | 013 | 55162401 |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED GA DIP TERM SHEET (.4); CORRESPOND WITH COMPANY RE PERFECTION CERTIFICATE AND SCHEDULES (.3); CONFERENCE CALL WITH CLIENT RE PERFECTION CERTIFICATE AND SCHEDULES (1.0); INTERNAL CONFERENCE RE PERFECTION CERTIFICATE, SCHEDULES AND DILIGENCE ISSUES (1.8); INTERNAL CONFERENCE RE GCA (.4); CONFERENCE CALL WITH FA RE REVISED GA TERM SHEET (.6); REVIEW AND COMMENT ON PERFECTION CERTIFICATE (.4); CONFERENCE CALL WITH GA, PAUL HASTINGS AND FA RE GA JUNIOR DIP TERM SHEET (.5); CORRESPONDENCE RE GA JUNIOR DIP TERM SHEET (.7); CONFERENCE CALL WITH SKADDEN RE PERFECTION CERTIFICATE (.4); REVIEW REVISED ABL CREDIT AGREEMENT (.8); REVIEW AND COMMENT ON GCA (.5).

| 11/09/18 | Shulzhenko, Oleksandr | 13.40 | 13,333.00 | 013 | 55161275 |
|------|---------------------|-------|--------|------|-------|

CORRESPOND WITH J. LIOU RE PERMITTED RETAINERS (0.4); CORRESPOND WITH SKADDEN RE SAME (0.5); CONFER WITH P.BUI RE OPINIONS AND CLOSING DELIVERABLES (1.1); CALL WITH LAZARD RE JUNIOR DIP TERM SHEET (0.8); PREPARE MARK-UP OF SAME (1.8); CORRESPOND WIH M. BOND RE SAME (0.4); CORRESPOND AND CONFER WITH J. SEALES RE SAME (0.8); REVEIW LIQUIDATOR LETTER FROM ABL (0.5); CALL WITH SKADDEN RE JUNIOR DIP STRUCTURE (0.8); CORRESPOND WITH SKADDEN RE JUNIOR DIP TERM SHEET (0.5); CALL WITH SKADDEN RE SAME (0.7); CONFER WITH N. HWANGPO RE SAME (0.7); REVIEW DRAFT INTERCREDITOR TERM SHEET (0.6); CONFER WITH T. HUMPHREY AND A. WOODFORD RE COMMENTS TO DIP ABL (0.8); CONFER WITH N. HWANGPO RE REVISED MILESTONES (0.5); PREPARE MARK-UP OF REVISED JUNIOR DIP TERM SHEET (1.6); REVIEW REVISED DIP CREDIT AGREEMENT (0.9).

| 11/09/18 | Bui, Phong T. | 8.50 | 5,865.00 | 013 | 55160907 |
|------|---------------------|-------|--------|------|-------|

CALL RE JUNIOR DIP TS FROM GAC (0.6); CALL RE JUNIOR DIP STRUCTURE (0.5); COORDINATE SIGNATURE TO LENDER'S LETTER (0.2); COORDINATE DOCUMENTS REQUESTED BY UCC COUNSEL AND VARIOUS EMAIL EXCHANGES WITH SEARS AND OTHER WEIL TEAM RE THE SAME (6.1); COORDINATE SIGNATURE TO JUNIOR DIP TERM SHEET AND EMAIL EXCHANGE WITH PAUL HASTINGS RE SAME (0.2); TEAM DISCUSSION RE TIMING FOR CRA (0.2); REVIEW REMIC LOAN RE SALE OF PROPERTIES AND EMAIL EXCHANGE WITH BFR TEAM RE SAME (0.5); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Hulsey, Sam | 2.30 | 1,587.00 | 013 | 55171753 |

REVIEW AND NEGOTIATE DIP NDAS.

| 11/09/18 | Goldinstein, Arkady | 3.00 | 2,940.00 | 013 | 55181143 |

CONFER RE: DIP OBJECTIONS AND ANALYZE AND SUMMARIZE SAME (2.4); CONFER WITH SKADDEN RE: DIP OBJECTIONS (.6).

| 11/09/18 | Peshko, Olga F. | 0.90 | 828.00 | 013 | 55171911 |

REVIEW CORRESPONDENCE RE: CASH MANAGEMENT ORDER AND REVIEW FILED DOCUMENTS IN CONNECTION THEREWITH (.7); CORRESPOND AND CALL RE: SAME WITH WEIL TEAM (.2).

| 11/09/18 | Hwangpo, Natasha | 7.20 | 6,840.00 | 013 | 55188558 |

CALLS WITH JUNIOR DIP PARTIES RE STRUCTURE (1.3); REVIEW AND REVISE TERMSHEETS RE SAME (2.3); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH JUNIOR DIP PARTIES AND DIP ABL LENDERS RE SAME (.5); REVIEW AND REVISE TERMSHEET RE SAME (.3); CALLS WITH WEIL TEAM RE SAME (.4); CALLS WITH SKADDEN, WEIL TEAM RE FINAL DIP ORDER (.8); REVIEW AND UPDATE OPEN ISSUES TRACKER RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| 11/09/18 | Batis, Theodore | 0.70 | 392.00 | 013 | 55168376 |

REVIEW PERFECTION CERTIFICATE SCHEDULES.

| 11/09/18 | O'Muiri, Conor | 7.10 | 3,976.00 | 013 | 55161919 |

REVIEW PERFECTION CERTIFICATE AND SCHEDULES PROVIDED BY COMPANY (4.0); PARTICIPATE ON STATUS CALL (.6); CALL WITH COMPANY AND WEIL TEAM TO DISCUSS PERFECTION CERTIFICATE DELIVERABLES (1.0); INTERNAL MEETING RE: PERFECTION CERTIFICATE, CREDIT AGREEMENT AND GUARANTEE AND COLLATERAL AGREEMENT SCHEDULES (1.0); CALL WITH SKADDEN TO DISCUSS PERFECTION CERTIFICATE (.5).

| 11/09/18 | Woodford, Andrew | 4.00 | 3,500.00 | 013 | 55162812 |

REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT AND DISCUSS SAME WITH WEIL BANKING (.6); MEET WITH BANKING TEAM RE: CREDIT AGREEMENT AND COLLATERAL AGREEMENT (.4); CALLS WITH ADVISORS (2.6); REVIEW EMAILS (.4).

| 11/09/18 | Stauble, Christopher A. | 1.20 | 486.00 | 013 | 55239789 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' MOTION FOR AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, (C) GRANT CERTAIN PROTECTIONS TO PREPETITION SECURED PARTIES, AND (D) SCHEDULE SECOND INTERIM HEARING AND FINAL HEARING (WITH RESPECT TO THE DIP ABL FINANCING AND JUNIOR DIP FINANCING). | | | | |
| 11/09/18 | Grant, Keri | 20.20 | 8,181.00 | 013 | 55195062 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (17.3); CORRESPOND WITH CLIENT, OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.7); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.2). | | | | |
| 11/10/18 | Bond, W. Michael | 1.00 | 1,600.00 | 013 | 55179861 |
| | CALLS AND CORRESPONDENCE WITH R. SCHROCK, K. GRANT AND J. SEALES RE DIP LOAN DILIGENCE. | | | | |
| 11/10/18 | Urquhart, Douglas R. | 2.10 | 3,045.00 | 013 | 55168578 |
| | REVIEW REVISED GACR TERM SHEET AND MARKUPS (1.2); NUMEROUS EMAILS RE SAME (0.4); CALLS RE JUNIOR DIP LOAN AGREEMENT DRAFT AND PRECEDENT (0.5). | | | | |
| 11/10/18 | Nagar, Roshelle A. | 8.40 | 8,820.00 | 013 | 55162413 |
| | REVIEW AND COMMENT ON GCA (3.8); CORRESPOND WITH COMPANY RE DILIGENCE AND LOAN DOCUMENT SCHEDULES (.2); REVIEW AND COMMENT ON REVISED GA DIP TERM SHEET (.3); REVIEW AND COMMENT ON DIP INTERCREDITOR TERM SHEET (.3); REVIEW AND COMMENT ON REVISED GA DIP TERM SHEET (.7); CORRESPOND WITH CLIENT RE PERFECTION CERTIFICATE SCHEDULES (.3); REVIEW UCC DIP TERM SHEET COMMENTS (.3); CORRESPONDENCE RE GA DIP TERM SHEET (.4); REVIEW AND COMMENT ON GCA (2.1). | | | | |
| 11/10/18 | Mishkin, Jessie B. | 0.20 | 210.00 | 013 | 55169818 |
| | REVIEW INTERNAL COMMUNICATIONS RE: DISCOVERY-RELATED FILINGS. | | | | |
| 11/10/18 | Shulzhenko, Oleksandr | 5.40 | 5,373.00 | 013 | 55169906 |
| | CORRESPOND WITH LAZARD RE DIP INTERCREDITOR (0.4); CONFER AND CORRESPOND WITH N. HWANGPO RE JUNIOR DIP TERM SHEET (0.9); REVIEW REVISED JUNIOR DIP TERM SHEET (0.9); REVISE JUNIOR DIP TERM SHEET (0.9); CONFER AND CORRESPOND WITH A. WOODFORD RE JUNIOR DIP CREDIT AGREEMENT (1.8); CORRESPOND WITH D. URUHART RE SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/18 | Seales, Jannelle Marie | 0.50 | 497.50 | 013 | 55402045 |
| | EMAILS WITH S. SHULZHENKO RE JUNIOR DIP LOAN (.3); EMAIL M. BOND RE: JUNIOR DIP LOAN (.2). | | | | |
| 11/10/18 | Hwangpo, Natasha | 1.70 | 1,615.00 | 013 | 55188601 |
| | REVIEW AND REVISE JUNIOR DIP PROPOSALS (.8); CORRESPOND WITH SKADDEN AND WEIL TEAM RE INTERCREDITOR (.2); REVIEW AND ANALYZE UCC COMMENTS TO FINAL DIP ABL ORDER (.7). | | | | |
| 11/10/18 | Batis, Theodore | 0.30 | 168.00 | 013 | 55168195 |
| | DRAFT AND EMAIL CLIENT INFORMATION REQUESTED RE: LIEN SEARCHES. | | | | |
| 11/10/18 | Woodford, Andrew | 8.10 | 7,087.50 | 013 | 55162838 |
| | DISCUSS JUNIOR DIP CREDIT AGREEMENT WITH S. SHULZHENKO (.2); REVIEW CREDIT AGREEMENT COMMENTS (.8) AND DRAFT ISSUES LIST (1.0); REVIEW EMAILS (.5); DRAFT GA JUNIOR DIP CREDIT AGREEMENT (5.6). | | | | |
| 11/10/18 | Grant, Keri | 18.40 | 7,452.00 | 013 | 55195178 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (16.7); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.7). | | | | |
| 11/11/18 | Bond, W. Michael | 0.80 | 1,280.00 | 013 | 55402393 |
| | REVIEW DIP TERM SHEET AND RELATED CORRESPONDENCE. | | | | |
| 11/11/18 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 013 | 55168680 |
| | EMAILS RE DIP PROPOSALS (0.3); REVIEW QUESTIONS ON DRAFT JUNIOR DIP CREDIT AGREEMENT (0.5); CALL WITH S. SHULZHENKO (0.3). | | | | |
| 11/11/18 | Singh, Sunny | 0.80 | 960.00 | 013 | 55167689 |
| | REVIEW DRAFT JUNIOR DIP MOTION. | | | | |
| 11/11/18 | Shulzhenko, Oleksandr | 8.90 | 8,855.50 | 013 | 55170565 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESTRUCTURING COMMITTEE PRESENTATION MATERIALS RE JUNIOR DIP AND GO FORWARD PLAN (1.8); REVIEW AND REVISE DRAFT JUNIOR DIP CREDIT AGREEMENT (4.3); CONFER WITH D. URQUHART RE SAME (0.4); CONFER WITH A. WOODFORD RE SAME (0.9); REVIEW REVISED JUNIOR DIP TERM SHEET (0.6); REVIEW ICA BETWEEN ABL AND FILO LENDERS (0.9). | | | | |
| 11/11/18 | Bui, Phong T. | 7.50 | 5,175.00 | 013 | 55162442 |
| | REVIEW DOCUMENTS FROM SEARS RE LIEN AND EMAIL EXCHANGE RE THE SAME (0.3); REVISE AND UPDATE ANCILLARY DOCUMENTS FOR DIP ABL CRA (0.5); REVIEW ORG DOX OF IL, MI, WA, VW, PA AND PR ENTITIES, REVIEW AND REVISE DRAFT LEGAL OPINION COVERING SAME ENTITIES (6.7). | | | | |
| 11/11/18 | Goldinstein, Arkady | 2.20 | 2,156.00 | 013 | 55181197 |
| | DRAFT LETTER IN RESPONSE TO DIP ABL AGENT RE ABACUS (1.6); REVISE SPARROW/UBS STIPULATION (.6). | | | | |
| 11/11/18 | Lewitt, Alexander G. | 1.50 | 840.00 | 013 | 55162574 |
| | CONDUCT RESEARCH ON DIP (1.0); DISCUSSION OF SAME WITH N. HWANGPO (.2); REVIEW DIP PLEADINGS AND OBJECTIONS AND DISCUSSION WITH N. HWANGPO (.3). | | | | |
| 11/11/18 | Hwangpo, Natasha | 2.70 | 2,565.00 | 013 | 55188583 |
| | REVIEW AND REVISE DIP MOTION (2.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 11/11/18 | O'Muiri, Conor | 3.00 | 1,680.00 | 013 | 55174150 |
| | REVIEW AND REVISE LOAN DOCUMENT SCHEDULES (2.5); UPDATE TRACKER AND CIRCULATE TO COMPANY (.5). | | | | |
| 11/11/18 | Woodford, Andrew | 6.90 | 6,037.50 | 013 | 55163255 |
| | DRAFT GA JUNIOR DIP CREDIT AGREEMENT. | | | | |
| 11/11/18 | Grant, Keri | 16.80 | 6,804.00 | 013 | 55195172 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (15.7); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.1). | | | | |
| 11/12/18 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55184747 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CREDIT AGREEMENT DRAFT WITH S. SHULZHENKO AND A. WOODFORD (0.6); CALL WITH PAUL HASTINGS RE COMMENTS ON JUNIOR DIP TERM SHEET (0.4). | | | | |
| 11/12/18 | Singh, Sunny | 7.90 | 9,480.00 | 013 | 55217196 |
| | REVIEW UBS STIPULATION (.5); PARTICIPATE ON CALL RE: JUNIOR DIP (.5); PARTICIPATE ON CALL RE: SENIOR DIP WITH SKADDEN AND AKIN (.8); CALL WITH SKADDEN AND PAUL HASTINGS RE: JUNIOR DIP (.6); REVIEW AND REVISE BP REPLY (5.5). | | | | |
| 11/12/18 | Friedmann, Jared R. | 1.50 | 1,687.50 | 013 | 55220740 |
| | REVIEW OBJECTION BY SCHOOL DISTRICT (0.3); REVIEW MOTION FOR LIFT STAY BY SCHOOL DISTRICT AND UNDERLYING COMPLAINT (1.0); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 11/12/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 013 | 55232576 |
| | REVIEW MATERIALS RELATED TO DIP FINANCING. | | | | |
| 11/12/18 | Nagar, Roshelle A. | 10.00 | 10,500.00 | 013 | 55229382 |
| | INTERNAL CONFERENCE RE: STOCK PLEDGE (.3); REVIEW AND COMMENT ON REVISED GA DIP TERM SHEET (.3); INTERNAL CONFERENCE RE DILIGENCE ITEMS (.4); CORRESPOND WITH CLIENT RE SCHEDULES AND PERFECTION CERTIFICATE (.4); CORRESPONDENCE RE REVISED GA DIP TERM SHEET (.2); REVIEW AND COMMENT ON GCA (.4); REVIEW AND COMMENT ON JR DIP CREDIT AGREEMENT (5.8); INTERNAL CONFERENCE RE: OPINIONS AND CLOSING DELIVERABLES (.2); INTERNAL CONFERENCE RE: JR DIP CREDIT AGREEMENT (1.0); CONFERENCE CALL WITH SKADDEN, PAUL HASTINGS AND COMPANY RE: GA JR DIP TERM SHEET (.6); CONFERENCE CALL WITH COMPANY, FA, GA, AND PAUL HASTINGS RE GA DIP TERM SHEET (.4). | | | | |
| 11/12/18 | Shulzhenko, Oleksandr | 14.60 | 14,527.00 | 013 | 55188303 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE DRAFT JUNIOR DIP TERM SHEET (0.9); CORRESPOND WITH LAZARD RE SAME (0.6); CORRESPOND WITH SKADDEN RE SAME (0.8); CORRESPOND WITH B. GRIFFITH (MIII) RE SAME (0.5); CALL WITH GACP AND PAUL HASTINGS RE JUNIOR DIP TERM SHEET (0.8); CALL WITH PAUL HASTINGS AND SKADDEN RE SAME (0.7); CORRESPOND WITH S. SINGH RE COMMENTS TO JUNIOR DIP TERM SHEET (0.4); CONFER WITH N. HWANGPO RE SAME (0.5); CORRESPOND WITH ERISA AND BFR RE OPEN ISSUES UNDER DIP ABL CREDIT AGREEMENT (0.8); CORRESPOND WITH COMPANY RE SAME (0.9); REVIEW AND COMMENT ON DRAFT JUNIOR DIP CREDIT AGREEMENT (4.8); CONFER WITH A. WOODFORD RE SAME (1.7); CONFER AND CORRESPOND WITH R. NAGAAR RE SAME (0.8); CORRESPOND WITH M. BOND RE JUNIOR DIP TERM SHEET (0.4).

| 11/12/18 | Bui, Phong T. | 11.50 | 7,935.00 | 013 | 55188650 |

PARTICIPATE ON JUNIOR DIP STRUCTURE CALL (0.5); PARTICIPATE ON ALL PARTIES INTERCREDITOR CALL (0,5); REVISED LEGAL OPINION FOR ABL (0.5); EMAIL EXCHANGE RE DYKEMA CONFLICT CLEARANCE (0.1); REVIEW DRAFT GCA AND DISCUSSED WITH ROSHELLE RE PLEDGING ISSUES (0.4); REVIEW SEARS' RESPONSE RE JPM LIEN, REVIEW LIEN SEARCHES RESULT FOR JPM LIEN AND EMAIL EXCHANGE RE THE LIEN AND NEXT STEPS (0.7); CHECK ORG DOCUMENT AND DISCUSS WITH T. BATIS RE ISSUE OF SEARS INSURANCE SERVICES, L.L.C. (0.2); DISCUSS WITH T. BATIS RE OPINION FOR JUNIOR DIP CRA, REVIEW DRAFT OPINION FOR JUNIOR CRA (0.5); EMAIL EXCHANGE WITH S. SHULZHENKO RE DRAFT IN-HOUSE OPINION (0.1); EMAIL EXCHANGE WITH SEARS RE INSURANCE DELIVERABLES (0.1); EMAIL EXCHANGE RE RESOLUTIONS FOR JUNIOR DIP FINANCING (0.1); EMAIL EXCHANGE WITH PCAG RE STATUS OF ABL DIP FINANCING (0.1); COORDINATE UCC DOCUMENTS REQUEST (3.0); REVIEW AND CONSIDER WORK STEAMS AND OPEN ITEMS (0.2).

| 11/12/18 | Goldinstein, Arkady | 5.70 | 5,586.00 | 013 | 55261922 |

DRAFT REPLY TO DIP OBJECTIONS (3.4); REVIEW DIP COLLATERAL AND GUARANTEE AGREEMENT (.3); REVIEW UCC COMMENTS TO INTERIM DIP ABC ORDER (1.2); CONFER WITH LENDERS AND UCC RE: DIP (.6); REVISE INSERT TO DIP ORDER RE: RECLAMATION CLAIMS (.2).

| 11/12/18 | Kirsztajn, Daniela H. | 3.30 | 2,887.50 | 013 | 55242898 |

REDACT DILIGENCE DOCUMENTS PER REQUESTS FROM LAZARD (1.5); CORRESPONDENCE RE PRODUCTIONS (.2); REVIEW COMPLAINT FOR SCHOOL DISTRICT LITIGATION (.3); REVIEW SCHOOL DIST. OBJECTION (.5); DISCUSSION WITH A. GOLDINSTEIN (.6); CALL WITH J. FRIEDMANN RE SAME (.2).

| 11/12/18 | Leslie, Harold David | 1.20 | 1,104.00 | 013 | 55223891 |

ANALYZE AND REVIEW DIP OBJECTION AND MOTION TO LIFT THE AUTOMATIC STAY.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/18 | Hwangpo, Natasha | 6.30 | 5,985.00 | 013 | 55220372 |

CALLS WITH SKADDEN AND JUNIOR DIP LENDERS RE STRUCTURE AND TIMING (.8); REVIEW AND REVISE TERM SHEET RE SAME (1.7); CORRESPOND WITH WEIL TEAM, COMPANY RE SAME (.5); CALL WITH WEIL TEAM, SKADDEN AND AKIN RE DIP ORDER (.8); REVIEW AND REVISE DIP MOTION (1.4); REVIEW AND REVISE AEBERSOLD DECLARATION (1.1).

| 11/12/18 | Batis, Theodore | 3.80 | 2,128.00 | 013 | 55182907 |
|------|---------------------|-------|--------|------|-------|

DRAFT JOINT OPINION OFFICER'S CERTIFICATE FOR THE DIP ABL AND JUNIOR DIP OPINIONS (.4); ATTEND CALL FOR THE JUNIOR DIP FINANCING PROGRESS WITH LAZARD AND M-III PARTNERS (.5); DRAFT BACK-UP MEMO FOR THE JUNIOR DIP OPINION (1.0); PERFORM DUE DILIGENCE FOR IN-HOUSE OPINION (1.0); REVIEW ORG DOCUMENT FOR THE OPINING ENTITIES TO THE IN-HOUSE OPINION (.9).

| 11/12/18 | O'Muiri, Conor | 4.00 | 2,240.00 | 013 | 55183021 |
|------|---------------------|-------|--------|------|-------|

INTERNAL CALL TO DISCUSS JUNIOR DIP TERM SHEET FROM GREAT AMERICAN, PRIOR TO CALL WITH SKADDEN (.3); DRAFT AND REVIEW PERFECTION CERTIFICATE AND CREDIT AGREEMENT SCHEDULES (3.0); CALL WITH SKADDEN TO DISCUSS TIMING ON REVISED PERFECTION CERTIFICATE (.2); PARTICIPATE ON STATUS CALL (.5).

| 11/12/18 | Woodford, Andrew | 11.30 | 9,887.50 | 013 | 55184890 |
|------|---------------------|-------|--------|------|-------|

DRAFT GA JUNIOR DIP CREDIT AGREEMENT (10.1); REVIEW AND RESPOND TO EMAILS (.6); DISCUSS JUNIOR DIP CREDIT AGREEMENT WITH S. SHULZHENKO (.6).

| 11/12/18 | Wong, Sandra | 3.50 | 1,417.50 | 013 | 55233651 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND UPLOAD REAL ESTATE MATERIALS TO DATAROOM.

| 11/12/18 | Arias, Juan C. | 4.80 | 1,944.00 | 013 | 55227999 |
|------|---------------------|-------|--------|------|-------|

ATTEND TO AND MAINTAIN DATABASE OF PROPERTY DILIGENCE MATERIALS REQUESTED BY DIP LENDERS.

| 11/12/18 | Reyes, Yahayra | 7.20 | 2,916.00 | 013 | 55232558 |
|------|---------------------|-------|--------|------|-------|

ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP.

| 11/12/18 | Grant, Keri | 17.90 | 7,249.50 | 013 | 55195216 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (.9); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (14.8), CORRESPONDENCE WITH CLIENT; CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.7); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.5). | | | | |
| 11/12/18 | Fabsik, Paul | 0.40 | 150.00 | 013 | 55183140 |
| | REVIEW AND FILE NOTICE OF ADJOURNMENT RE: CASH MANAGEMENT MOTION. | | | | |
| 11/13/18 | Bond, W. Michael | 0.70 | 1,120.00 | 013 | 55402906 |
| | REVIEW DIP LOAN CHANGES AND RELATED CALLS AND CORRESPONDENCE. | | | | |
| 11/13/18 | Urquhart, Douglas R. | 2.60 | 3,770.00 | 013 | 55191954 |
| | REVIEW REVISIONS TO JUNIOR DIP TERM SHEET (0.8); REVIEW EMAILS RE ERISA/PBGC DEFAULTS (0.3); REVIEW REVISED DRAFT OF JUNIOR DIP CREDIT AGREEMENT (1.2); DISCUSS BOARD APPROVALS WITH S. SHULZHENKO AND REVIEW EMAILS RE SAME (0.3). | | | | |
| 11/13/18 | Singh, Sunny | 1.10 | 1,320.00 | 013 | 55217241 |
| | CALL WITH SKADDEN RE: DIP (.8); EMAILS RE: SPARROW (.3). | | | | |
| 11/13/18 | Friedmann, Jared R. | 1.10 | 1,237.50 | 013 | 55220567 |
| | FURTHER REVIEW AND ANALYZE SCHOOL DISTRICT MOTION TO LIFT THE AUTOMATIC STAY AND OBJECTION TO DIP AND UNDERLYING COMPLAINT (0.8); CALLS WITH D. KIRSZTAJN RE: SAME AND NEXT STEPS (0.3). | | | | |
| 11/13/18 | Schrock, Ray C. | 7.50 | 11,625.00 | 013 | 55232408 |
| | REVIEW NUMEROUS MATERIALS RE: DIP FINANCING. | | | | |
| 11/13/18 | Margolis, Steven M. | 2.10 | 2,257.50 | 013 | 55192830 |
| | REVIEW CREDIT AGREEMENT AND ISSUES ON ERISA EVENT OF DEFAULT,RESEARCH ON 4062, 4068 AND RELATED PBGC LIEN PROVISIONS AND VARIOUS CONBF. AND CORRESPOND WITH WEIL TEAM ON SAME. | | | | |
| 11/13/18 | Nagar, Roshelle A. | 6.70 | 7,035.00 | 013 | 55228764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE RE GA JR DIP (.5); INTERNAL CONFERENCE RE COLLATERAL (.5); CORRESPONDENCE RE DILIGENCE (.3); REVIEW ABL CREDIT AGREEMENT AND TERM SHEET (.8); INTERNAL CONFERENCE WITH BANKING TEAM RE: STATUS OF LOAN DOCUMENTS AND SCHEDULES (.5); CONFERENCE CALL WITH SKADDEN RE RE SCHEDULES (.2); INTERNAL CONFERENCE RE: ABL CREDIT AGREEMENT OPEN ISSUES (.3); REVIEW REVISED GA JR DIP TERM SHEET (.4); REVIEW AND COMMENT ON ABL GCA (1.4); CORRESPONDENCE RE PERFECTION CERTIFICATE (.5); INTERNAL CONFERENCE RE ABL DIP COLLATERAL (.6); REVIEW AND COMMENT ON PERFECTION CERTIFICATE (.7).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 11/13/18 | Shulzhenko, Oleksandr | 11.30 | 11,243.50 | 013 | 55194562 |

PREPARE MARK-UP OF JUNIOR DIP TERM SHEET (0.8); CORRESPOND WITH SKADDEN RE SAME (0.5); CONFER WITH R. NAGAR RE COMMENTS TO DIP ABL CREDIT AND COLLATERAL AGREEMENTS (0.6); CORRESPOND WITH COMPANY RE DIP ABL CREDIT AGREEMENT (0.4); CONFER WITH R. PRAKASH RE SAME (0.8); CONFER WITH R. RIECKER RE MORTGAGES (0.5); CORRESPOND WITH S. MARGOLIS RE ERISA EOD (0.5); CORRESPOND WITH SKADDEN RE COMMENTS TO DIP ABL CREDIT AGREEMENT (1.4); WEIL BANKING TEAM MEETING RE ABL CLOSING DELIVERABLES (0.9); CONFER WITH LAZARD RE JUNIOR DIP CREDIT AGREEMENT (0.8); PREPARE AND DISTRIBUTE MARK-UP THEREOF (1.2); CONFER WITH S. JACOBS RE JUNIOR DIP TERM SHEET (0.5); CONFER WITH T. HUMPHREY RE DIP ABL CREDIT AGREEMENT (0.9); REVIEW REVISED JUNIOR DIP TERM SHEET AND RELATED CORRESPONDENCE (0.7); CORRESPOND WITH M. BOND RE REAL ESTATE DILIGENCE ITEMS (0.8).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 11/13/18 | Bui, Phong T. | 9.50 | 6,555.00 | 013 | 55188808 |

TEAM DISCUSSION RE STATUS OF WORK STREAMS AND SCHEDULES ISSUE (1.5); REVIEW AND REVISE LEGAL OPINIONS FOR BOTH ABL AND JUNIOR DIP (2.0); EMAIL EXCHANGE WITH SKADDEN, SEARS AND PAUL HASTINGS RE INSURANCE DELIVERABLES (0.3); COORDINATE DOCUMENTS REQUESTED BY UCC AND EMAIL EXCHANGED WITH AKIN RE THE SAME (4.5); REVISE AND SEND DRAFT CLOSING CERTIFICATE AND SECRETARY'S CERTIFICATE TO SKADDEN FOR ABL DIP CRA (0.5); INTERNAL EMAIL EXCHANGE WITH C. O'MUIRI RE SCHEDULES (0.3); REVIEW DRAFT RESOLUTION FOR JUNIOR DIP (0.2); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 11/13/18 | Hulsey, Sam | 0.10 | 69.00 | 013 | 55235268 |

REVIEW AND NEGOTIATE DIP NDAS.

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 11/13/18 | Goldinstein, Arkady | 6.40 | 6,272.00 | 013 | 55261801 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER AND REVIEW MATERIALS AND CORRESPOND RE: SD DIP OBJECTION (.7); CONFER AND CORRESPOND RE: L/CS (.9); REVIEW AND CONFER RE: DIP ORDER LANGUAGE (.6); CORRESPOND RE: DIP-RELATED ISSUES (.8); REVIEW AND REVISE LANGUAGE IN FINAL DIP ORDER, CORRESPOND AND CONFER RE: CHANGES AND REVIEW RELATED MATERIALS (3.4). | | | | |
| 11/13/18 | Kirsztajn, Daniela H. | 5.80 | 5,075.00 | 013 | 55243099 |
| | CORRESPONDENCE RE SCHOOL DISTRICT OBJECTION (.3); CALLS WITH C. ADAMS RE PREP FOR POSSIBLE CROSS EXAMINATION (1.1); REVIEW DOCUMENTS IN PREP FOR POSSIBLE CROSS (2.4); REVIEW CORRESPONDENCE (.3); CORRESPONDENCE RE PRODUCTION 3 (.4); REVIEW SIMMS DECLARATION AND FILINGS (1.3). | | | | |
| 11/13/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 013 | 55403810 |
| | RESEARCH CASH MANAGEMENT MATTER. | | | | |
| 11/13/18 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 013 | 55238011 |
| | RESEARCH ON DIP. | | | | |
| 11/13/18 | Leslie, Harold David | 1.70 | 1,564.00 | 013 | 55223912 |
| | ANALYZE AND REVIEW DIP OBJECTION AND RELATED MOTION TO LIFT THE AUTOMATIC STAY. | | | | |
| 11/13/18 | Hwangpo, Natasha | 3.70 | 3,515.00 | 013 | 55220379 |
| | REVIEW AND REVISE JUNIOR DIP TERM SHEET (.8); CALLS WITH WEIL TEAM, LAZARD, COMPANY AND MIII RE SAME (.7); REVIEW AND REVISE ABL DIP CREDIT AGREEMENT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE DIP ORDER (.5); REVIEW AND REVISE MEGHJI DECLARATION (.4); REVIEW AND REVISE MOTION TO SEAL (.2); REVIEW AND REVISE DIP MOTION (.3). | | | | |
| 11/13/18 | Batis, Theodore | 2.70 | 1,512.00 | 013 | 55188711 |
| | UPDATE JUNIOR DIP OPINION, JUNIOR DIP MEMO AND OFFICER'S CERTIFICATE TO INCORPORATE COMMENTS (1.0); ATTEND TEAM MEETING TO DISCUSS STRATEGY (1.7). | | | | |
| 11/13/18 | O'Muiri, Conor | 6.50 | 3,640.00 | 013 | 55188699 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL MEETING WITH WEIL BANKING AND WEIL REAL ESTATE TO DISCUSS PERFECTION CERTIFICATE AND CLOSING DELIVERABLES (1.3); CONTINUE TO WORK ON PERFECTION CERTIFICATE AND SCHEDULES AND CIRCULATE TO SKADDEN FOR REVIEW AND COMMENT (3.8); REVIEW CREDIT AGREEMENT SCHEDULES (1.4). | | | | |
| 11/13/18 | Woodford, Andrew | 7.70 | 6,737.50 | 013 | 55191953 |
| | ATTEND TO FURTHER AMENDMENTS OF GA JUNIOR DIP TERM SHEET (.9); REVIEW PAUL HASTINGS COMMENTS TO JUNIOR DIP CREDIT AGREEMENT (1.5); ATTEND TO AMENDMENTS OF DRAFT JUNIOR CREDIT AGREEMENT (1.5); DISCUSS JUNIOR AND ABL DIP CREDIT AGREEMENTS WITH WEIL BANKING (.5); CALL WITH ADVISORS (1.0); REVIEW ISSUES LISTS (.8); REVIEW AND DRAFT EMAILS RE JUNIOR DIP CREDIT AGREEMENT (1.0); REVIEW COMMENTS ON DIP ABL CREDIT AGREEMENT (.3); DISCUSS ABL CREDIT AGREEMENT WITH WEIL BANKING (.2). | | | | |
| 11/13/18 | Wong, Sandra | 2.70 | 1,093.50 | 013 | 55233192 |
| | CONTINUE TO REVIEW AND UPLOAD REAL ESTATE MATERIALS TO DATAROOM. | | | | |
| 11/13/18 | Arias, Juan C. | 3.30 | 1,336.50 | 013 | 55227171 |
| | ATTEND TO AND MAINTAIN DATABASE OF PROPERTY DILIGENCE MATERIALS REQUESTED BY DIP LENDERS. | | | | |
| 11/13/18 | Reyes, Yahayra | 5.30 | 2,146.50 | 013 | 55232866 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/13/18 | Grant, Keri | 18.80 | 7,614.00 | 013 | 55195130 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (0.9); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (15.1); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.6); CONFER WITH J. SEALES AND OTHER WEIL TEAM (2.2). | | | | |
| 11/14/18 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 013 | 55204523 |
| | REVIEW REVISED GACR TERM SHEETS AND FINAL COMMENTS (0.4); REVIEW EMAILS RE BOARD AND RESTRUCTURING COMMITTEE APPROVALS (0.3); DISCUSS WITH S. SHULZHENKO (0.4). | | | | |
| 11/14/18 | Friedmann, Jared R. | 0.60 | 675.00 | 013 | 55220959 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT AND A. GOLDINSTEIN RE: SCHOOL DISTRICT OBJECTION TO DIP MOTION (0.5); CALL WITH A. GOLDINSTEIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 11/14/18 | Schrock, Ray C.<br>REVIEW MATERIAL FOR CONTESTED HEARING (5.1); ATTEND NUMEROUS CALLS WITH GA, LZ AND CLIENT RE DIP FINANCING (2.5). | 7.60 | 11,780.00 | 013 | 55232772 |
| 11/14/18 | Genender, Paul R.<br>REVIEW UCC'S OBJECTION TO SENIOR DIP TO BE HEARD. | 0.80 | 940.00 | 013 | 55232471 |
| 11/14/18 | Margolis, Steven M.<br>CONFER AND CORRESPOND ON DIP FINANCING, PBGC LIEN AND RESEARCH AND REVIEW NEW DRAFTS OF SAME AND CORRESPONDENCE. | 0.70 | 752.50 | 013 | 55219501 |
| 11/14/18 | Nagar, Roshelle A.<br>CORRESPONDENCE RE JR DIP TERM SHEET (.6); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (.4); CORRESPONDENCE RE: CREDIT AGREEMENT AND GCA SCHEDULES (.4); CORRESPONDENCE RE PERFECTION CERTIFICATE (.4); REVIEW REVISED ABL CREDIT AGREEMENT (.5); REVIEW REVISED GA DIP JR TERM SHEET (.8); REVIEW DRAFT FINAL ORDER (1.0). | 4.10 | 4,305.00 | 013 | 55228225 |
| 11/14/18 | Meyrowitz, Melissa<br>PREPARE SCHEDULE FOR DIP LOAN INCLUDING CONFS. WITH D. NAMEROW. | 1.50 | 1,492.50 | 013 | 55505689 |
| 11/14/18 | Shulzhenko, Oleksandr<br>REVIEW AND REVISE JUNIOR DIP TERM SHEET (1.1); CORRESPOND WITH S. SINGH AND N. HWANGPO RE SAME (0.5); CALL WITH WEIL ERISA RE ERISA EOD UNDER DIP ABL (0.6); CORRESPOND WITH SKADDEN RE REVISED ERIS AEOD LANGAUGE (0.4); CALL WITH LAZARD AND COMPANY RE SAME (0.8); REVIEW REVISED JUNIOR DIP TERM SHEET (0.7); CALL WITH GACP AND PAUL HASTINGS RE SAME (0.6); CORRESPOND WITH LAZARD RE SAME (0.5); CORRESPOND WITH J. APFEL RE SEARS PLEDGED IPS (0.7); CORRESPOND AND CONFER WITH P. BUI RE ABL CLOSING DELIVERABLES (1.2); CONFER WITH S. JACOBS AND T. HUMPHREY RE DIP ABL CREDIT AGREEMENT AND JUNIOR DIP TERM SHEET (0.7); REVIEW AND COMMENT ON JUNIOR DIP RESOLUTIONS (0.8); REVIEW REVISED DRAFT DIP ABL CREDIT AGREEMENT AND ISSUES LIST (1.2); CORRESPOND WITH A. WOODFORD RE SAME (0.8); CORRESPOND WITH T. HUMPHREY RE REVISED JUNIOR DIP TERM SHEET (0.8). | 11.40 | 11,343.00 | 013 | 55208433 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Bui, Phong T. | 7.20 | 4,968.00 | 013 | 55195225 |

TEAM DISCUSSIONS RE STATUS OF ITEMS AND CLOSING CHECKLIST CALL WITH SKADDEN (1.1); REVIEW INSURANCE DELIVERABLES, EMAIL EXCHANGED WITH SEARS AND SKADDEN RE THE SAME (0.5); REVIEW CORRESPONDENCE WITH UCC AND COORDINATE UCC REQUEST AND EMAIL EXCHANGED RE THE SAME (2.3); REVIEW CORRESPONDENCE RE FINCEN AND EMAIL EXCHANGE RE THE SAME (0.4); COORDINATE GOOD STANDING CERTIFICATES OF DEBTORS; DISCUSS WITH SKADDEN AND EMAIL EXCHANGE RE SAME (0.4); TEAM DISCUSSION RE PLEDGED EQUITY AND DEBT SCHEDULES (0.3); EMAIL EXCHANGE RE UNENCUMBERED ASSET SCHEDULE FOR JUNIOR DIP (0.2); REVIEW DRAFT JUNIOR CRA PREPARED ANCILLARY DOCUMENTS FOR JUNIOR DIP (1.8); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Goldinstein, Arkady | 6.70 | 6,566.00 | 013 | 55261903 |

CONFER INTERNALLY RE DIP ABL CREDIT AGREEMENT (.7); CONFER AND CORRESPOND RE LANGUAGE IN FINAL DIP ORDER (1); REVIEW MATERIALS AND CONFER RE ADEQUATE PROTECTION FOR ESL HELD DEBT (.3); CONFER RE SCHOOL DISTRICT DIP OBJECTION AND RELATED CLAIMS (.7); REVIEW OBJECTIONS AND DRAFT REPLY (3.6); FINALIZE FILING OF DIP ABL CREDIT AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Kirsztajn, Daniela H. | 12.00 | 10,500.00 | 013 | 55243419 |

CALLS WITH M-III AND LIT TEAM RE SIMMS DECLARATION (2.1); CALL WITH A. GOLDINSTEIN AND CLIENT RE SCHOOL DISTRICT OBJECTION AND UNDERLYING LITIGATION (.9); DRAFT M MEGHJI PROFFER (5.4); REVIEW AND COORDINATE RESPONSE WITH M-III (1.8); SUMMARIZE PRODUCTION INFORMATION (1.6); COMMUNICATE WITH L. HOILETT AND LSS RE PRODUCTION OF DOCUMENTS TO UCC (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 013 | 55238455 |

REVIEW CORPORATE RESOLUTIONS FOR JUNIOR DIP AUTHORIZATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Lewitt, Alexander G. | 2.80 | 1,568.00 | 013 | 55238079 |

CONDUCT RESEARCH ON DIP (2.5); EMAIL N. HWANGPO ON SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Leslie, Harold David | 1.10 | 1,012.00 | 013 | 55223568 |

ANALYZE SCHOOL DISTRICT 300 MATERIALS (.6); CALL WITH J. FRIEDMANN, A. GOLDENSTEIN, AND CLIENT RE: SCHOOL DISTRICT 300 (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Mishra, Akansha | 0.50 | 395.00 | 013 | 55205684 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL BFR RE: DIP AGREEMENT. | | | | |
| 11/14/18 | Hwangpo, Natasha | 7.30 | 6,935.00 | 013 | 55220281 |
| | REVIEW AND REVISE DIP ABL CREDIT AGREEMENT (1.8); CALLS WITH WEIL TEAM RE ERISA EOD (.5); CORRESPOND WITH SAME RE FILING RE SAME (.4); REVIEW AND REVISE JUNIOR DIP TERM SHEET (1.8); CALLS WITH LAZARD, MIII, COMPANY AND WEIL TEAM RE SAME (1.5); CALLS WITH SAME, PAUL HASTINGS AND GAC RE SAME (.7); CALLS WITH SKADDEN RE SAME (.6). | | | | |
| 11/14/18 | O'Muiri, Conor | 4.70 | 2,632.00 | 013 | 55198411 |
| | PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (.5); PARTICIPATE ON STATUS UPDATE CALL WITH MIII, LAZARD, WEIL AND SEARS TEAMS (.2); CONTINUE WORKING ON THE SCHEDULES TO THE LOAN DOCUMENTS (4.0). | | | | |
| 11/14/18 | Woodford, Andrew | 9.80 | 8,575.00 | 013 | 55195128 |
| | REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT (1.8); DRAFT ISSUES LIST (2.5); REVIEW FURTHER PAUL HASTINGS COMMENTS ON JUNIOR DIP TERM SHEET AND DISCUSS SAME WITH WEIL BANKING TEAM (2.5); CALL WITH ADVISORS (.5); CALL WITH SKADDEN RE: CLOSING DELIVERABLES (.5); DISCUSS JUNIOR DIP TERM SHEET AND DIP ABL CREDIT AGREEMENT WITH S. SHULZHENKO (.5); REVIEW EMAILS (1.5). | | | | |
| 11/14/18 | Stauble, Christopher A. | 0.40 | 162.00 | 013 | 55242979 |
| | FILE AND SERVE NOTICE OF FILING OF TERM SHEET RE: JUNIOR SECURED DEBTOR-IN-POSSESSION MULTIPLE DRAW TERM LOAN FACILITY. | | | | |
| 11/14/18 | Wong, Sandra | 0.80 | 324.00 | 013 | 55233442 |
| | REVIEW PROPERTY INFORMATION AND COMPARE DATA ON EXCEL CHARTS. | | | | |
| 11/14/18 | Arias, Juan C. | 2.40 | 972.00 | 013 | 55227394 |
| | ATTEND TO AND MAINTAIN DATABASE OF PROPERTY DILIGENCE MATERIALS REQUESTED BY DIP LENDERS. | | | | |
| 11/14/18 | Reyes, Yahayra | 8.10 | 3,280.50 | 013 | 55232339 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Grant, Keri | 17.70 | 7,168.50 | 013 | 55247366 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.7); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (6.2); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (.8); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (9.0). | | | | |
| 11/15/18 | Urquhart, Douglas R. | 1.40 | 2,030.00 | 013 | 55216207 |
| | REVIEW UCC DIP OBJECTION (0.8); REVIEW REVISIONS TO ABL DIP CREDIT AGREEMENT (0.3); DISCUSS 1.5L LC FACILITY REIMBURSEMENT PROVISIONS WITH S. SHULZHENKO (0.3). | | | | |
| 11/15/18 | Margolis, Steven M. | 0.20 | 215.00 | 013 | 55219736 |
| | CORRESPONDENCE ON DIP CREDIT AGREEMENT AND ERISA EVENT. | | | | |
| 11/15/18 | Nagar, Roshelle A. | 10.00 | 10,500.00 | 013 | 55228719 |
| | REVIEW COMMENTS TO PERFECTION CERTIFICATE (1.9); INTERNAL CONFERENCE RE PERFECTION CERTIFICATE AND SCHEDULES (.6); REVIEW COMMENTS TO GCA (4.5); REVIEW COMMENTS TO ABL CREDIT AGREEMENT (.3); CORRESPONDENCE RE: COMMENTS TO ABL CREDIT AGREEMENT (.3); CORRESPONDENCE RE COLLATERAL (.3); INTERNAL CONFERENCE RE FINAL ORDER (.3); INTERNAL CONFERENCE RE GCA (.3); REVIEW FINAL ORDER (.5); REVIEW AND COMMENT ON INTERCREDITOR AGREEMENT (.5); CORRESPONDENCE RE: CREDIT AGREEMENT AND PERFECTION CERTIFICATE SCHEDULES (.5). | | | | |
| 11/15/18 | Shulzhenko, Oleksandr | 12.80 | 12,736.00 | 013 | 55208443 |
| | REVIEW REVISED DIP ABL CREDIT AGREEMENT (1.1): CONFER WITH T. HUMPHREY RE SAME (1.2); CORRESPOND WITH COMPANY RE SAME (0.8); CONFER WITH R. PRAKASH RE SAME (0.8); CORRESPOND WITH WEIL IP TEAM RE COMMENTS TO DIP ABL CREDIT AGREEMENT (0.6); REVIEW DRAFT IN HOUSE AND WEIL LEGAL OPINIONS (1.8); CONFER WITH P. BUI RE SAME (0.8); CONFER WITH D. URQUHART RE CITI LC FACILITY (0.4); REVIEW CORRESPONDENCE WITH COMPANY RE RENEWAL LC UNDER CITI LC FACILITY (0.4); CALL WITH COMPANY AND A. GOLDINSTEIN RE SAME (0.8); REVIEW CITI LC FACILITY AGREEMENTS (1.1); CONFER WITH A. WOODFORD RE SAME (0.5); REVIEW AND COMMENT ON NOTICE TO BENEFICIARY RE SAME (0.4); CORRESPOND WITH C. CHIVERS RE MTN NOTES (0.4); CORRESPOND WITH WEIL FINANCE TEAM RE ABL CLOSING DELIVERABLES (0.9); CONFER WITH R. NAGAAR RE COMMENTS TO GCA AND UCC 1S CHECKLIST (0.8). | | | | |
| 11/15/18 | Springer, Lauren | 1.40 | 1,288.00 | 013 | 55409484 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISIONS TO DIP AGREEMENT (1.0); CALLS WITH M. BEDNARCZYK AND R. NAGAR RE: DIP AGREEMENT (.4). | | | | |
| 11/15/18 | Bednarczyk, Meggin | 2.10 | 1,449.00 | 013 | 55228551 |
| | CALL WITH L. SPRINGER AND R. NAGER RE: DIP SECURITY AGREEMENT (.4); REVIEW AND REVISE DIP GUARANTEE AND COLLATERAL AGREEMENT (1.7). | | | | |
| 11/15/18 | Bui, Phong T. | 8.80 | 6,072.00 | 013 | 55205687 |
| | REVIEW LC FACILITY DOCUMENTS, ATTENDED CALL WITH SEARS RE THE LC RENEWAL QUESTIONS AND TEAM DISCUSSIONS RE SAME (2.2); REVIEW SKADDEN'S COMMENTS TO THE ANCILLARY DOCUMENTS, EMAIL EXCHANGE RE SAME (0.5); EMAILS WITH SEARS AND SKADDEN RE: BAML'S FINCEN FORM (0.3); REVISE JUNIOR DIP OPINION DOCUMENTS (0.7); REVIEW ORG DOCUMENT AND EMAIL EXCHANGE WITH PAUL HASTINGS (2.5); CHECK INSURANCE CERTIFICATE FOR GACP AND EMAILS WITH PAUL HASTINGS RE INSURANCE CERTIFICATES (0.1); COORDINATE GOOD STANDING CERTIFICATES FOR THE ENTITIES (0.2); COORDINATE UCC REQUESTS FOR DOCUMENTS (2.1); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2). | | | | |
| 11/15/18 | Goldinstein, Arkady | 4.20 | 4,116.00 | 013 | 55261757 |
| | REVIEW AND ADDRESS DIP OBJECTIONS (2.2); RESEARCH RELATED ISSUES (2). | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 013 | 55238662 |
| | REVIEW CORPORATE RESOLUTION DOCUMENTS/SIGNATURE PAGES FOR JUNIOR DIP AUTHORIZATION (2.0); REVISE CORPORATE RESOLUTION DOCUMENTS FOR JUNIOR DIP SIGNATURES (1.5). | | | | |
| 11/15/18 | Hwangpo, Natasha | 2.60 | 2,470.00 | 013 | 55220227 |
| | REVIEW AND REVISE DIP MOTION RE UPDATES (1.3); REVIEW AND REVISE AEBERSOLD DECLARATION RE SAME (.5); REVIEW AND REVISE MEGHJI RE SAME (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 11/15/18 | Batis, Theodore | 0.60 | 336.00 | 013 | 55219791 |
| | CONDUCT DUE DILIGENCE TO UCC FILINGS. | | | | |
| 11/15/18 | O'Muiri, Conor | 7.60 | 4,256.00 | 013 | 55217577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE SCHEDULES TO CREDIT AGREEMENT AND SECURITY DOCUMENTS (6.5); CALLS WITH BANKING COLLEAGUES RE: SECURITY AGREEMENT AND PERFECTION CERTIFICATE (.8); CALLS WITH COMPANY RE: OUTSTANDING CREDIT AGREEMENT SCHEDULES (.3). | | | | |
| 11/15/18 | Woodford, Andrew | 8.10 | 7,087.50 | 013 | 55225410 |
| | DISCUSS RE ISSUES WITH INTERNAL RE TEAM (1.0); DISCUSS JUNIOR DIP TERM SHEET WITH BANKING TEAM (1.1); REVIEW SKADDEN CRA COMMENTS (1.9); DRAFT NOTICE OF TERMINATION OF LCS (2.0); CALLS WITH ADVISORS (2.1). | | | | |
| 11/15/18 | Marquez, Francheska | 0.30 | 121.50 | 013 | 55234703 |
| | CALL WITH SERVICE COMPANY OF GOOD STANDING AND CHARTERS. | | | | |
| 11/15/18 | Arias, Juan C. | 3.60 | 1,458.00 | 013 | 55226945 |
| | ATTEND TO AND MAINTAIN DATABASE OF PROPERTY DILIGENCE MATERIALS REQUESTED BY DIP LENDERS. | | | | |
| 11/15/18 | Reyes, Yahayra | 4.50 | 1,822.50 | 013 | 55232397 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/15/18 | Grant, Keri | 18.10 | 7,330.50 | 013 | 55247074 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (15.6); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.9); CONFER WITH J. SEALES AND OTHER WEIL TEAM (1.6). | | | | |
| 11/15/18 | Simataa, Mwangala | 6.70 | 1,608.00 | 013 | 55242113 |
| | REVIEW STOCK CERTIFICATES AND DRAFT SCHEDULES PER C. O'MUIRI (1.7); COMPILE UCC CHECKLIST PER P. BUI (5.0). | | | | |
| 11/16/18 | Urquhart, Douglas R. | 1.10 | 1,595.00 | 013 | 55218648 |
| | REVIEW REVISED SECURITY AGREEMENT COMMENTS (0.4); REVIEW JUNIOR DIP OPINION (0.7). | | | | |
| 11/16/18 | Singh, Sunny | 0.50 | 600.00 | 013 | 55233441 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PAUL HASTINGS RE: JUNIOR DIP. | | | | |
| 11/16/18 | Friedmann, Jared R. | 1.60 | 1,800.00 | 013 | 55227692 |
| | REVIEW AND REVISE DRAFT RESPONSE TO SCHOOL DISTRICT OBJECTION (0.8); EMAIL A.GOLDINSTEIN RE: SAME (0.1); REVIEW REVISED DRAFT AND CALL WITH D.KIRSZTAJN RE: FURTHER COMMENTS TO SAME (0.3); REVIEW FURTHER REVISED DRAFT AND EMAIL RE: FINAL EDIT TO SAME (0.2); EMAILS WITH A.GOLDINSTEIN RE: SUPPLEMENTAL OBJECTION FROM SCHOOL DISTRICT (0.2). | | | | |
| 11/16/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 013 | 55232368 |
| | REVIEW MATERIALS RELATED TO INCREMENTAL DIP FINANCING (2.0); CALLS WITH LAZARD RE: DIP FINANCING ISSUES (.5). | | | | |
| 11/16/18 | Margolis, Steven M. | 0.40 | 430.00 | 013 | 55219490 |
| | REVIEW ISSUES AND SCHEDULES ON CREDIT AGREEMENT AND CORRESPONDENCE RE: SAME. | | | | |
| 11/16/18 | Nagar, Roshelle A. | 6.50 | 6,825.00 | 013 | 55228358 |
| | CORRESPOND WITH CLIENT RE: CREDIT AGREEMENT AND PERFECTION CERTIFICATE SCHEDULES (.3); INTERNAL CONFERENCE RE: CREDIT AGREEMENT AND PERFECTION CERTIFICATE SCHEDULES (.6); REVIEW CLOSING CHECKLIST (.2); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (.2); INTERNAL CONFERENCE RE INTERCREDITOR AGREEMENT (.3); INTERNAL CONFERENCE RE GCA (.3); INTERNAL CONFERENCE RE STATUS OF OPEN LOAN DOCUMENTS AND CLOSING DELIVERABLES (2.0); REVIEW AND COMMENT ON INTERCREDITOR AGREEMENT (.9); REVIEW GCA SCHEDULES (.5); CONFERENCE CALL WITH SKADDEN RE: GCA (.5); REVIEW AND COMMENT ON REVISED GCA (.7). | | | | |
| 11/16/18 | Shulzhenko, Oleksandr | 10.80 | 10,746.00 | 013 | 55229979 |
| | CONFER WITH A. GOLDINSTEIN RE PERMITTED LIENS UNDER DIP ABL CREDIT AGREEMENT (0.5); CONFER WITH A. WOODFORD RE DIP ABL AND JUNIOR DIP CREDIT AGREEMENTS (0.7); REVIEW DRAFT CLOSING CHECKLIST (0.8); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (1.0); CORRESPOND WITH BFR RE COMMUNICATION WITH ESL (0.4); REVIEW 10Q RISK FACTORS PROVISIONS (1.1); REVIEW AND REVISE RIDERS FOR 10Q (0.8); CORRESPOND WITH A. WOODFORD RE SAME (0.5); CALL WITH SKADDEN RE DIP ABL COLLATERAL AGREEMENT (0.5); WEIL TEAM BANKING MEETING RE CLOSING DELIVERABLES (1.1); REVIEW AND COMMENT ON DRAFT DIP ABL FINAL ORDER (3.4). | | | | |
| 11/16/18 | Springer, Lauren | 0.50 | 460.00 | 013 | 55218974 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. EPSTEIN, M. BEDNARCZYK, BANKING GROUP AND SKADDEN RE: DIP AGREEMENT (.4); REVISE DIP AGREEMENT (.1). | | | | |
| 11/16/18 | Bui, Phong T. | 7.70 | 5,313.00 | 013 | 55218534 |
| | TEAM DISCUSSION RE OPEN ITEMS (0.8); PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (0.3); DISCUSS WITH L. VALENTINO AND S. SHULZHENKO RE: BAML FINCEN ISSUE, EMAILED PCAG RE SAME (0.8); REVIEW AND REVISE DRAFT IN-HOUSE LEGAL OPINIONS AND EMAILS WITH SEARS RE SAME AND RE DYKEMA OPINIONS (1.6); REVISE AND UPDATE ANCILLARY DOCUMENTS FOR DIP ABL AND JUNIOR DIP (1.5); VARIOUS DISCUSSIONS WITH THEO RE: DRAFT IP SCHEDULES AND UCC CHECKLISTS (1.7); COORDINATE DOCUMENTS REQUESTED BY THE UCC (0.8); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2). | | | | |
| 11/16/18 | Hulsey, Sam | 1.30 | 897.00 | 013 | 55235215 |
| | REVIEW AND NEGOTIATE NDAS. | | | | |
| 11/16/18 | Goldinstein, Arkady | 10.50 | 10,290.00 | 013 | 55261759 |
| | REVIEW AND SUMMARIZE OBJECTIONS/ANALYZE RELATED ISSUES (8.7); REVISE FINAL DIP ORDER AND CORRESPONDENCE RE: SAME (1.8). | | | | |
| 11/16/18 | Kirsztajn, Daniela H. | 4.00 | 3,500.00 | 013 | 55244009 |
| | CALLS WITH LAZARD RE DATA ROOMS (.8); DRAFT SECTION OF REPLY TO SCHOOL DISTRICT OBJECTION (3.2). | | | | |
| 11/16/18 | Leslie, Harold David | 0.20 | 184.00 | 013 | 55223796 |
| | CALLS WITH D. KIRSZTAJN AND J. FRIEDMANN RE: SCHOOL DISTRICT 300 INSERT AND ANALYZE DRAFT INSERT. | | | | |
| 11/16/18 | Hwangpo, Natasha | 2.00 | 1,900.00 | 013 | 55220272 |
| | CALLS WITH LAZARD, MIII, PAUL HASTINGS AND WEIL TEAM RE DILIGENCE (.6); CALLS WITH PAUL HASTINGS RE PROCESS (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE DIP MOTION RE UPDATES (.6); REVIEW AND REVISE DECLARATIONS RE SAME (.4). | | | | |
| 11/16/18 | Batis, Theodore | 5.30 | 2,968.00 | 013 | 55226340 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE TO THE SCHEDULES OF THE PERFECTION CERTIFICATE RE: THE REGISTERED ADDRESSES OF THE SEARS' SUBSIDIARIES. COMMUNICATED WITH SEARS' SECRETARY FOR FURTHER INFORMATION AND UPDATED SCHEDULE 5(B) WITH THE CORRECT INFORMATION (.9); REVIEW IP SCHEDULES FOR THE PERFECTION CERTIFICATE (.8); ATTEND INTERNAL MEETING TO DISCUSS CASE STRATEGY AND ASSIGNMENTS BEFORE CLOSING (.9); REVIEW UCC CHECKLIST FOR THE DIP ABL AGREEMENT (2.7). | | | | |
| 11/16/18 | O'Muiri, Conor | 4.80 | 2,688.00 | 013 | 55225210 |
| | PARTICIPATE ON CLOSING CHECKLIST CALL WITH SKADDEN (.2); CALL WITH R. NAGAR RE: PERFECTION CERTIFICATE SCHEDULES (.1); CONTINUE DRAFTING OF LOAN DOCUMENT SCHEDULES (3.0); CALL WITH SKADDEN RE: GUARANTEE AND COLLATERAL AGREEMENT (.4); INTERNAL BANKING MEETING TO DISCUSS CLOSING DELIVERABLES AND STATUS UPDATE (1.0); CALL WITH S. COIRIN AT SKADDEN RE: LOAN DOCUMENT SCHEDULES (.1). | | | | |
| 11/16/18 | Woodford, Andrew | 7.40 | 6,475.00 | 013 | 55225770 |
| | REVIEW SKADDEN COMMENTS ON ABL CREDIT AGREEMENT (.5); DRAFT AND REVISE 10-Q RISK FACTOR MEMO (.5); REVIEW EMAILS (1.0); DISCUSS OUTSTANDING ACTION ITEMS WITH S. SHULZHENKO (.9); TEAM MEETING RE CLOSING (1.0); DISCUSS JUNIOR DIP CREDIT AGREEMENT WITH PAUL HASTINGS TEAM (.5); RESPOND TO EMAIL RE SAME (.3); DISCUSS JUNIOR DIP AND INTERCREDITOR WITH WEIL BANKING (.5); CALLS WITH ADVISORS (1.1); CALL WITH SKADDEN RE CLOSING (1.1). | | | | |
| 11/16/18 | Arias, Juan C. | 3.00 | 1,215.00 | 013 | 55226652 |
| | PREPARE FOLDERS ON INTRALINKS. | | | | |
| 11/16/18 | Reyes, Yahayra | 10.10 | 4,090.50 | 013 | 55232553 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/16/18 | Grant, Keri | 15.60 | 6,318.00 | 013 | 55247060 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (1.2); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (12.1); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (1.7); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (.6). | | | | |
| 11/16/18 | Zaslav, Benjamin | 0.60 | 144.00 | 013 | 55236294 |
| | UPDATE AND DISTRIBUTE DIP OBJECTION TRACKER TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Fabsik, Paul | 1.80 | 675.00 | 013 | 55217654 |
| | RESEARCH DIP OBJECTIONS PER ATTORNEY REQUEST (.9); REVISE DIP OBJECTION CHART (.9). | | | | |
| 11/16/18 | Simataa, Mwangala | 2.00 | 480.00 | 013 | 55242043 |
| | COMPILE UCC CHECKLIST PER P. BUI. | | | | |
| 11/17/18 | Singh, Sunny | 1.60 | 1,920.00 | 013 | 55233550 |
| | REVIEW UCC DIP OBJECTION (.7); CALL WITH A. GOLDENSTEIN RE: DIP OBJECTIONS AND (.9);. | | | | |
| 11/17/18 | Friedmann, Jared R. | 7.90 | 8,887.50 | 013 | 55227137 |
| | CALL WITH J. SORKIN RE: STATUS OF DEBTOR'S PRODUCTION OF DOCUMENTS AND 30(B)(6) NOTICE TO BE SERVED (0.3); EMAIL TO TEAM RE: SAME (0.1); REVIEW AND ANALYZE SUPPLEMENTAL DIP OBJECTION FILED BY SCHOOL DISTRICT (0.5); EMAILS WITH J.MISHKIN AND G.DANILOW RE: CALLS WITH MILBANK (0.2); EMAILS RE: SUMMARY OF SAME (0.1); REVIEW DRAFT CROSS-EXAMINATION AND CROSS-PREP OUTLINES FOR UPCOMING HEARING (0.5); EMAILS WITH J.MISHKIN RE: SAME (0.2). | | | | |
| 11/17/18 | Nagar, Roshelle A. | 2.00 | 2,100.00 | 013 | 55228730 |
| | REVIEW AND COMMENT ON REVISED GCA (.5); CORRESPOND WITH WEIL IP TEAM RE REVISED GCA (.3); REVIEW AND COMMENT ON FINAL ORDER (.3); REVIEW GCA SCHEDULES (.3); REVIEW CREDIT AGREEMENT SCHEDULES (.3); REVIEW AND COMMENT ON INTERCREDITOR AGREEMENT (.3). | | | | |
| 11/17/18 | Springer, Lauren | 0.20 | 184.00 | 013 | 55219532 |
| | REVIEW REVISED GCA FROM SKADDEN. | | | | |
| 11/17/18 | Bednarczyk, Meggin | 0.50 | 345.00 | 013 | 55228984 |
| | REVIEW AND REVISE DIP GUARANTEE AND COLLATERAL AGREEMENT AND CORRESPONDENCE WITH M. EPSTEIN RE: SAME. | | | | |
| 11/17/18 | Goldinstein, Arkady | 8.90 | 8,722.00 | 013 | 55262022 |
| | CONFER RE: OBJECTIONS, ANALYZE ISSUES (1.4); REVIEW UCC OBJECTION AND SUMMARIZE SAME (6.8) REVIEW FINAL DIP ORDER (.7). | | | | |
| 11/17/18 | Tesoriero, Lucas F. | 1.10 | 869.00 | 013 | 55237093 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW S. NIKOV CROSS-EXAMINATION OUTLINE (.5); COMMUNICATIONS WITH J. MISHKIN (.3); REVIEW CROSS-EXAM PREPARATION NOTES FOR C. ADAMS (.3). | | | | |
| 11/17/18 | DiDonato, Philip | 3.30 | 1,848.00 | 013 | 55239635 |
| | INTERNAL CALL WITH TEAM MEMBERS TO DISCUSS OBJECTIONS TO DIP (.4); CONDUCT RESEARCH RE: DIP ISSUES (2.9). | | | | |
| 11/17/18 | Lewitt, Alexander G. | 6.50 | 3,640.00 | 013 | 55237730 |
| | REVIEW OMNIBUS OBJECTION TO DIP FINANCING MOTION AND DIP FINANCING MOTION (3.0); CALL WITH A. GOLDSTEIN RE: RESEARCH OF SAME (.2); RESEARCH RE: DIP REPLY (3.0); PREPARE CHART FOR RESEARCH FINDINGS ON SAME (.2); EMAIL RESEARCH FINDINGS ON SAME TO A. GOLDSTEIN (.1). | | | | |
| 11/17/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 013 | 55220249 |
| | CALL WITH WEIL TEAM RE DIP REPLY (.6); CORRESPOND WITH SAME RE SAME (.4); CORRESPOND WITH SAME RE PRECEDENT RE SAME (.2). | | | | |
| 11/17/18 | Arias, Juan C. | 9.60 | 3,888.00 | 013 | 55227855 |
| | PREPARE FOLDERS IN THE 505 DATA ROOM FOLDER ON INTRALINKS. | | | | |
| 11/17/18 | Reyes, Yahayra | 16.00 | 6,480.00 | 013 | 55232855 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/17/18 | Grant, Keri | 14.30 | 5,791.50 | 013 | 55247389 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (13.4); CONFER WITH J. SEALES AND OTHER WEIL TEAM (0.9). | | | | |
| 11/18/18 | Epstein, Michael A. | 0.50 | 750.00 | 013 | 55226721 |
| | WORK RE GUARANTEE AND COLLATERAL ARGUMENT. | | | | |
| 11/18/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 013 | 55236297 |
| | CONFERENCE CALL RE: PREPARATION FOR DIP HEARING. | | | | |
| 11/18/18 | Urquhart, Douglas R. | 0.60 | 870.00 | 013 | 55227079 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS ON 10-K DISCLOSURE FOR DIP AND JUNIOR DIP (0.4); REVIEW EMAILS RE JUNIOR DIP STATUS (0.2). | | | | |
| 11/18/18 | Singh, Sunny | 4.20 | 5,040.00 | 013 | 55233218 |
| | REVIEW JUNIOR DIP MOTION (1.6); CALL WITH SKADDEN AND WEIL TEAM RE: UCC DIP OBJECTIONS (1.2); CALL WITH WEIL LITIGATION TEAM RE: SAME (.7); REVIEW DECLARATIONS RE: SAME (.3); CALLS WITH A. GOLDINSTEIN (.4);. | | | | |
| 11/18/18 | Friedmann, Jared R. | 3.30 | 3,712.50 | 013 | 55275019 |
| | REVIEW AND ANALYZE UCC'S OMNIBUS OBJECTIONS TO DIP AND USE OF CASH (1.5); REVIEW DRAFT DECLARATIONS IN SUPPORT OF DIP MOTION (0.5); CALL WITH R. SCHROCK, S. SINGH, A. GOLDINSTEIN, P. GENENDER, G. DANILOW AND D. KIRSZTAJN RE: DECLARTAION AND PREPARING FOR DIP HEARING (0.7); EMAILS WITH P.GENENDER AND D. KIRSZTAJN RE: SAME AND NEXT STEPS (0.1); CALL WITH D. KIRSZTAJN RE: SAME (0.2); EMAILS WITH D. LESLIE AND D. KIRSZTAJN RE: SUPPLEMENTING DRAFT RESPONSE TO SCHOOL DISTRICT OBJECTION (0.2); EMAILS WITH A. GOLDINSTEIN RE: SAME (0.1). | | | | |
| 11/18/18 | Schrock, Ray C. | 2.80 | 4,340.00 | 013 | 55232873 |
| | REVIEW DOCUMENTS RELATED TO DIP FINANCING (1.0); ATTEND CALLS WITH LITIGATORS TO PREP FOR DIP FINANCING HEARING (1.0); FURTHER FOLLOW UP CALLS WITH CLIENT RE DIP FINANCING (0.8). | | | | |
| 11/18/18 | Genender, Paul R. | 2.20 | 2,585.00 | 013 | 55232636 |
| | TEAM CALL RE: UPCOMING DIP HEARINGS AND SUPPORTING DECLARATIONS RELATED TO SAME (.7); REVIEW DRAFT REPLY AND DECLARATIONS (.9); PREPARE CALLS WITH R. RIECKER AND LAZARD (.3); REVIEW RULE 30(B)(6) NOTICE FROM UCC TO DEBTORS AND SUPPORTING DOCUMENTS (.3);. | | | | |
| 11/18/18 | Nagar, Roshelle A. | 1.80 | 1,890.00 | 013 | 55228227 |
| | REVIEW PERFECTION CERTIFICATE AND SCHEDULES (.5); REVIEW REVISED GCA (.1); CORRESPONDENCE RE REVISED GCA (.4) REVIEW JR DIP ORDER (.5); REVIEW AND COMMENT ON INTERCREDITOR AGREEMENT (.3). | | | | |
| 11/18/18 | Shulzhenko, Oleksandr | 4.20 | 4,179.00 | 013 | 55230071 |
| | REVIEW AND REVISE JUNIOR DIP FINANCING MOTION (3.4); CORRESPOND WITH N. HWANGPO RE SAME (0.4); REVIEW REVISED DIP ABL SECURITY AGREEMENT AND RELATED CORRESPONDENCE (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/18 | Springer, Lauren | 0.20 | 184.00 | 013 | 55512264 |
| | REVIEW SKADDEN IP REVISIONS TO GCA AND E-MAIL CORRESPONDENCE WITH R. NAGAR AND M. EPSTEIN RE: SAME. | | | | |
| 11/18/18 | Goldinstein, Arkady | 10.10 | 9,898.00 | 013 | 55262076 |
| | CONFER RE REPLY TO DIP OBJECTIONS (1); REVIEW AND CONFER RE RESEARCH (1.3); DRAFT REPLY TO DIP OBJECTIONS (7.8). | | | | |
| 11/18/18 | Kirsztajn, Daniela H. | 5.30 | 4,637.50 | 013 | 55290861 |
| | CALLS RE DECLARATIONS (.5); REVIEW MATERIALS TO DRAFT DECLARATIONS (1.0); WORK ON DECLARATIONS (3.8). | | | | |
| 11/18/18 | DiDonato, Philip | 6.10 | 3,416.00 | 013 | 55267385 |
| | CONDUCT RESEARCH RELATED TO DIP OBJECTIONS (5.2); INTERNAL CALL WITH TEAM MEMBERS TO DISCUSS OBJECTIONS TO DIP (.9). | | | | |
| 11/18/18 | Lewitt, Alexander G. | 12.40 | 6,944.00 | 013 | 55238021 |
| | TEAM CALL: DISCUSS RESPONSE TO DIP OBJECTIONS (.9); RESEARCH OMNIBUS OBJECTION TO DIP (8.5); CALL WITH A. GOLDINSTEIN ON SAME (.1); CALL ON SAME WITH O. PESHKO AND P. DIDONATO (.3); UPDATE CHART ON SAME (1.0); EMAIL O. PESHKO RE: SAME (.1); CALL WITH A. GOLDINSTEIN ON SAME (.1); CALL ON SAME WITH O. PESHKO AND P. DIDONATO (.3); UPDATE CHART ON SAME (1.0); EMAIL O. PESHKO RE: SAME (.1). | | | | |
| 11/18/18 | Peshko, Olga F. | 7.20 | 6,624.00 | 013 | 55278524 |
| | CALL RE: OBJECTIONS TO DIP (.8); CALL WITH WEIL TEAM RE: RESEARCH FOR DIP RESPONSE (.3); CALL WITH A GOLDINSTEIN RE: RESEARCH (.1); CORRESPOND RE: CASH MANAGEMENT WITH M-III AND S. SINGH (.2); RESEARCH RE: SAME (.9) RESEARCH DIP ORDERS FOR VARIOUS ARGUMENTS AND DRAFT CHART SUMMARIZING SAME (4.0); CORRESPOND WITH WEIL TEAM RE: SAME (.9). | | | | |
| 11/18/18 | Hwangpo, Natasha | 5.50 | 5,225.00 | 013 | 55227524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM, SKADDEN, CHOATE RE DIP PROCESS AND REPLY (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE JUNIOR DIP MOTION (2.7); REVIEW AND REVISE DECLARATIONS RE SAME (.9); CALLS WITH WEIL LITIGATION TEAM RE SAME (.5); CALLS WITH LAZARD AND WEIL TEAM RE LITIGATION CLAIM COLLATERAL (.4). | | | | |
| 11/18/18 | Arias, Juan C. | 10.80 | 4,374.00 | 013 | 55280575 |
| | CONTINUE TO POPULATE 505 - DATAROOM FOLDER (2.4); CREATE FOLDERS IN THE 505 DATA ROOM ON INTRALINKS (8.4). | | | | |
| 11/18/18 | Reyes, Yahayra | 16.70 | 6,763.50 | 013 | 55232246 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/18/18 | Grant, Keri | 11.30 | 4,576.50 | 013 | 55247324 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (10.7); CONFER WITH J. SEALES AND OTHER WEIL STAFF (0.6). | | | | |
| 11/19/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 013 | 55280105 |
| | REVIEW JUNIOR DIP PAPERS. | | | | |
| 11/19/18 | Urquhart, Douglas R. | 1.80 | 2,610.00 | 013 | 55243934 |
| | REVIEW JUNIOR DIP OPINION AND BACKUP (0.5); REVIEW INTERIM DIP MOTION (0.5); REVIEW REVISED 10Q DISCLOSURE RE DIP FINANCINGS (0.3); REVIEW AND RESPOND TO EMAILS RE IP/PTO SEARCHES (0.2); REVIEW EMAILS RE JUNIOR DIP DRAWS AND CANCELLATION OF COMMITMENTS (0.3). | | | | |
| 11/19/18 | Singh, Sunny | 6.80 | 8,160.00 | 013 | 55247058 |
| | REVIEW DIP RESEARCH (.8); CALL WITH AKIN RE: JUNIOR DIP (.3); CASH MANAGEMENT CALL WITH COMPANY (.8); REVIEW JUNIOR DIP MOTION (1.0); REVIEW REPLY TO DIP OBJECTIONS (3.9). | | | | |
| 11/19/18 | Friedmann, Jared R. | 3.10 | 3,487.50 | 013 | 55275209 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE 30(B)(6) NOTICE AND EMAILS WITH TEAM AND ADVISORS RE: SAME (0.3); CALL WITH TEAM AND ADVISORS RE: SAME (0.5); CALL WITH J. SORKIN RE: DISCOVERY ISSUES INCLUDING DEPOSITIONS AND 30(B)(6) (0.3); MEET WITH D. KIRSZTAJN RE: SAME AND DRAFT DECLARATIONS (0.2); CALL WITH P. GENENDER RE: SAME AND PREPARING FOR DEPOSITIONS AND WITNESS TESTIMONY AT DIP HEARING (0.1); EMAIL TO TEAM AND ADVISORS RE: SAME (0.1); REVIEW AND REVISE DRAFT B. ABERSOLD DECLARATION (0.5); EMAILS WITH P. GENENDER AND D. KIRSZTAJN RE: SAME (0.1); REVIEW AND ANALYZE DRAFT MOTION FOR JUNIOR DIP (0.8); EMAIL TO TEAM RE: SAME (0.1); EMAILS WITH M. MEGHJI AND C. ADAMS RE: RESPONDING TO 30(B)(6) TOPICS (0.1). | | | | |
| 11/19/18 | Genender, Paul R. | 3.60 | 4,230.00 | 013 | 55282116 |
| | CALL WITH B. AEBERSOLD AND LAZARD TEAM RE: DECLARATION IN SUPPORT OF DIP MOTION AND RELATED MATTERS, INCLUDING UCC'S 30(B)(6) NOTICE (.7); FOLLOW UP FROM SAME (.2); CALL WITH R. RIECKER ABOUT DECLARATION IN SUPPORT OF DIP MOTION AND RELATED MATTERS, INCLUDING UCC'S 30(B)(6) NOTICE (.4); FOLLOW UP FROM SAME (.2); CALL WITH M. MEGHJI RE: UCC'S 30(B)(6) NOTICE AND DIP HEARING (.5); WORK ON AEBERSOLD DECLARATION (.5); REVIEW UCC'S FILINGS ON DIP ISSUES (.8); WORK ON RIECKER DECLARATION IN SUPPORT OF DIP MOTION (.3);. | | | | |
| 11/19/18 | Nagar, Roshelle A. | 7.30 | 7,665.00 | 013 | 55257617 |
| | REVIEW ABL FINAL ORDER (.5); PARTICIPATE ON FA ADVISORS CALL (.3); INTERNAL CONFERENCE RE: LIEN SEARCHES (.3); CORRESPONDENCE RE ABL EXHIBITS AND SCHEDULES (1.2); INTERNAL CONFERENCE RE LOAN DOCUMENT SCHEDULES (.8); REVIEW JUNIOR DIP MOTION (.5); CORRESPONDENCE RE: ABL DIP GCA (.5); CORRESPONDENCE RE CLOSING DELIVERABLES (.6); INTERNAL CONFERENCE RE JUNIOR DIP LOAN DOCUMENTS (.6); INTERNAL CONFERENE RE UCC FIINGS (.2); REVIEW UCC CHECKLIST (1.5); REVIEW JUNIOR DIP REVISED GCA (.3). | | | | |
| 11/19/18 | Mishkin, Jessie B. | 0.60 | 630.00 | 013 | 55280366 |
| | ATTEND DIP DEPOSITION PREPARATION CALL WITH WEIL LITIGATION TEAM AND POTENTIAL WITNESSES (.4); COMMUNICATIONS RE: PRODUCTION OF MATERIALS WITH J. FRIEDMANN, S. SITLEY (.2). | | | | |
| 11/19/18 | Shulzhenko, Oleksandr | 11.70 | 11,641.50 | 013 | 55244529 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT INTERCREDITOR AGREEMENT (1.1); REVIEW REVISED ABL COLLATERAL AGREEMENT (0.4); CONFER WITH R. NAGAAR RE SAME (0.5); CORRESPOND WITH T. BATIS RE IP SEARCHES (0.8); CORRESPOND WITH S. SINGH RE JUNIOR DIP TERM SHEET (0.7) ; CONFER WITH N. HWANGPO RE SAME (0.5); CALL WITH LAZARD AND S. SINGH RE SAME (0.7); CORRESPOND WITH C. MIURI RE PREPETITION ABL COLLATERAL (0.6); CORRESPOND AND CONFER RE TERM LOANS (0.8); CORRESPOND WITH SKADDEN RE ABL LENDERS (0.4); REVIEW DRAFT EXHIBITS TO DIP ABL (0.9); CONFER WITH A. WOODFORD RE SAME (0.5); REVIEW ABL AUTHORIZATION LETTER (0.5); CONFER WITH SKADEN RE SAME (0.4); CORRESPOND WITH N. HWANGPO RE UCC COMMENTS TO JUNIOR DIP TERM SHEET (0.8); REVIEW SECRETARY'S CERTIFICATES AND DIP RESOLUTIONS (0.8); CONFER WITH T. BATIS RE SAME (0.7); CONFER WITH A. WOODFORD AND K. DESCOVICH RE JUNIOR DIP RESOLUTIONS (0.6);. | | | | |
| 11/19/18 | Liou, Jessica | 0.80 | 796.00 | 013 | 55241376 |
| | CONFER WITH B. PHELAN, J. JOYE AND M. KORYCKI (M-III) RE AUTHORIZED DEPOSITORIES. | | | | |
| 11/19/18 | Skrzynski, Matthew | 1.00 | 790.00 | 013 | 55276815 |
| | REVIEW AND REVISE SIGNATURE PAGES TO JUNIOR DIP AGREEMENT. | | | | |
| 11/19/18 | Goldinstein, Arkady | 5.00 | 4,900.00 | 013 | 55396569 |
| | DRAFT RESPONSE TO UCC OBJECTION (4.0); RESEARCH RE: DIP (1.0). | | | | |
| 11/19/18 | Kirsztajn, Daniela H. | 9.80 | 8,575.00 | 013 | 55291060 |
| | WORK ON DECLARATIONS (6.0); CALLS WITH R. RIECKER RE DECLARATIONS (1.6); CALLS WITH B. AEBERSOLD RE DECLARATIONS (1.4); REVIEW DRAFTS OF JUNIOR DIP MOTION (.8). | | | | |
| 11/19/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 013 | 55284468 |
| | CALL WITH B. ZASLAV RE: SIGNATURE PAGES RE: JUNIOR DIP RESOLUTIONS (.1); CONFIRM SIGNATURE PAGES RE: JUNIOR DIP RESOLUTION (.9). | | | | |
| 11/19/18 | DiDonato, Philip | 1.40 | 784.00 | 013 | 55267486 |
| | INTERNAL MEETING RE: DIP OBJECTIONS. | | | | |
| 11/19/18 | DiDonato, Philip | 6.20 | 3,472.00 | 013 | 55267501 |
| | CONDUCT RESEARCH RELATED TO 506C AND DIP OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 013 | 55281643 |

UPDATE CHART ON DIP (3.5); EMAIL COPY OF SAME TO O. PESHKO (.1); ATTEND DIP TEAM MEETING (1.2).

| 11/19/18 | Leslie, Harold David | 2.50 | 2,300.00 | 013 | 55281883 |

CONDUCT RESEARCH AND REVISE SCHOOL DISTRICT 300 OBJECTION RESPONSE.

| 11/19/18 | Peshko, Olga F. | 7.10 | 6,532.00 | 013 | 55283628 |

CORRESPOND RE: CASH MANAGEMENT ORDER WITH COMPANY AND WEIL TEAM (.5); RESEARCH ON DIP ORDER ISSUES, DRAFT SUMMARY OF SAME, REVIEW RESEARCH BY WEIL TEAM, AND REVIEW RELATED DOCUMENTS AND CORRESPOND RE: SAME (6.2); MEET WITH WEIL TEAM RE: SAME (.4).

| 11/19/18 | Hwangpo, Natasha | 6.20 | 5,890.00 | 013 | 55275607 |

CALLS WITH AKIN, WEIL TEAM RE JUNIOR DIP (.3); CORRESPOND WITH ADVISOR TEAM RE JUNIOR DIP PLEADINGS (.5); REVIEW AND ANALYZE RESPONSE PLEADINGS (1.4); REVIEW AND REVISE JUNIOR DIP MOTION (1.8); CALLS WITH WEIL TEAM, LAZARD RE JUNIOR DIP (.8); REVIEW AND REVISE AGENDA RE SAME (.2); CORRESPOND WITH PAUL HASTINGS, SKADDEN RE ORDERS (.3); REVIEW AND ANALYZE SAME (.5); REVIEW AND REVISE SEAL MOTION (.4).

| 11/19/18 | Batis, Theodore | 5.40 | 3,024.00 | 013 | 55239120 |

CONDUCT LEGAL ANALYSIS AND EMAILS WITH OPPOSING COUNSEL RE IP (.6); CALL WITH THE OPPOSING COUNSEL TO DISCUSS THE PERMITTED LIEN SCHEDULE TO THE ABL AGREEMENT (.3); UPDATE IP SCHEDULES (.9); UPDATE PERMITTED LIEN SCHEDULE TO THE DIP ABL AGREEMENT TO REFLECT COMMENTS FROM THE OPPOSING COUNSEL (1.0); CIRCULATE JUNIOR DIP OPINION AND BACK-UP MEMO TO PARTNER (.2); DRAFT STOCK POWERS (.5); COMPLETE REVIEW OF THE UCC CHECKLIST (.7); REVIEW DATABASE FOR THE SECRETARY'S CERTIFICATES; CALL WITH THE ATTORNEY RE: SAME (1.0); DRAFT EMAIL TO ATTORNEY RE: CHANGES ON SCHEDULE (.2).

| 11/19/18 | O'Muiri, Conor | 8.00 | 4,480.00 | 013 | 55257559 |

WORK ON PERFECTION CERTIFICATE SCHEDULES.

| 11/19/18 | Woodford, Andrew | 9.70 | 8,487.50 | 013 | 55237514 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH ADVISORS (.4); REVIEW AUTHORIZATION LETTER (.1); DISCUSS WITH COMPANY AND ARRANG SIGNING (.2); REVIEW AND DRAFT EMAILS TO COMPANY RE CLOSING DELIVERABLES AND DRAWDOWN MECHANICS (4.1); PREPARE NOTICE OF BORROWING AND DISCUSS SAME WITH COMPANY (1.1); CALL WITH LENDER COUNSEL RE DELIVERABLES (.3); DISCUSS ABL CLOSING DELIVERABLES AND DRAWDOWNS WITH WEIL BANKING (.3); REVIEW CLOSING ITEMS AND EXHIBITS (.6); DISCUSS EXHIBITS AND CLOSING ITEMS WITH WEIL BANKING (1.5); REVIEW EMAILS RE BORROWING BASE AND DRAWDOWN NOTICE (.2); DISCUSS JUNIOR DIP ISSUES WITH S SHULZHENKO (.3); REVIEW COMMENTS ON CREDIT AGREEMENT SCHEDULES (.2); REVIEW AND COMMENT ON 10-Q SUBMISSION (.4). | | | | |
| 11/19/18 | Grant, Keri | 15.40 | 6,237.00 | 013 | 55320910 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (14.2); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.2). | | | | |
| 11/19/18 | Kleissler, Matthew | 3.50 | 840.00 | 013 | 55261178 |
| | ASSIST WITH PREPARATION OF MATERIALS: JR. DIP. | | | | |
| 11/20/18 | Urquhart, Douglas R. | 2.50 | 3,625.00 | 013 | 55256447 |
| | REVIEW CHANGES TO JUNIOR DIP TERM SHEET AND DISCUSS WITH SHULZHENKO (0.5); REVIEW REVISED 10Q DISCLOSURE (0.4); REVIEW COMMENTS ON ABL AND JUNIOR DIP OPINIONS (0.4); REVIEW ADDITIONAL CHANGES TO TERM SHEET (0.2); DISCUSS DOCUMENTATION FOR JUNIOR TERM LOAN (0.4); REVIEW PAUL WEISS COMMENTS ON INTERIM DIP MOTION AND REVIEW INTERIM DIP ORDER (0.6). | | | | |
| 11/20/18 | Singh, Sunny | 6.10 | 7,320.00 | 013 | 55282912 |
| | REVIEW DIP REPLY AND CHART (2.3); REVIEW DIP ORDER (2.1); CALL RE: DIP WITH DEBEVOISE (.4); FOLLOW UP RE: SAME (.3); PARTICIPATE ON CASH MANAGEMENT CALL (1.0). | | | | |
| 11/20/18 | Friedmann, Jared R. | 4.00 | 4,500.00 | 013 | 55274802 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT REICKER DECLARATION (0.6); EMAILS AND CALL WITH D. KIRSZTAJN RE: SAME (0.3); CALLS WITH N. HWANGPO AND S.SINGH RE: DECLARATIONS IN SUPPORT OF DIP MOTIONS (0.2); CALL WITH D. KIRSZTAJN RE: SAME (0.3); CALL WITH G.DANILOW RE: JUNIOR DIP MOTION AND DECLARATIONS (0.2); REVIEW LAZARD COMMENTS TO DRAFT ABERSOLD DECLARATION AND EMAILS RE: SAME (0.3); EMAIL TO J. SORKIN RE: 30(B)(6) DEPOSITION (0.1); REVIEW RESPONSE TO SAME AND EMAILS WITH TEAM AND M-III RE: NEXT STEPS (0.3); REVIEW AND REVISE DRAFT RESPONSE TO DIP OBJECTIONS (1.3); EMAIL TO TEAM RE: SAME (0.1); EMAILS WITH M-III RE: NEXT STEPS RE: RESPONDING TO 30(B)(6) DEPOSITION (0.2); EMAILS WITH TEAM RE: SAME (0.1).

11/20/18  Genender, Paul R.  0.80  940.00  013  55282109
REVIEW DECLARATIONS OF RIECKER AND AEBERSOLD IN CONNECTION WITH DIP MOTION (.4); REVIEW DRAFT RESPONSE TO DIP OBJECTIONS (.4);.

11/20/18  Margolis, Steven M.  0.60  645.00  013  55250998
REVIEW ISSUES ON CREDIT AGREEMENT AND SCHEDULING OF ERISA EVENTS AND CONFER AND CORRESPOND RE: SAME (0.6).

11/20/18  Nagar, Roshelle A.  12.30  12,915.00  013  55257628
REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT (1.5); REVIEW JUNIOR GCA (1.6); CORRESPONDENCE WITH SKADDEN RE GCA SCHEUDLES AND DELIVERIES (0.9); REVIEW REVISED ABL DIP CREDIT AGREEMENT(0.6); INTERNAL CONFERENCE RE: ABL DIP CREDIT AGREEMENT SCHEDULES (0.5); INTERNAL CONFERENCE RE JUNIOR DIP LOAN DOCUMENTS (0.7); CORRESPONDENCE RE JUNIOR DIP LOAN DOCUMENTS (0.5); REVIEW ABL DIP OPINION (0.3); REVIEW 10Q DISCLOSURE (0.2); REVIEW JUNIOR DIP CLOSING CHECKLIST (0.4); CORRESPONDENCE W SKADDEN RE: ABL DIP CLOSING DELIVERABLES (0.5); CORRESPONDENCE RE REVISED JUNIOR DIP TERM SHEET (0.2); CORRESPONDENCE RE STOCK CERTIFICATES (0.2); CORRESPONDENCE RE COMMENTS TO ABL DIP CREDIT AGREEMENT (0.5); REVIEW JUNIOR INTERIM DIP ORDER (0.7); BANKING TEAM STATUS MEETING (0.9); INTERNAL CONFERENCE RE OPINIONS (0.3); CORRESPONDENCE WITH PAUL HASTINGS RE GCA (0.2); CORRESPOND WITH PAUL HASTINGS RE JUNIOR DIP LOAN DOCUMENTS (0.3); CALL W PAUL HASTINGS RE JUNIOR DIP GCA (0.3); CALL WITH SKADDEN RE: ABL DIP GCA (0.3); REVIEW JUNIOR DIP MOTION (0.7).

11/20/18  Shulzhenko, Oleksandr  12.60  12,537.00  013  55280982

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH S. SINGH RE JUNIOR TERM SHEET (0.5); CORRESPOND WITH LAZARD RE SAME (0.4); REVISE AND DISTRIBUTE JUNIOR DIP TERM SHEET (1.2); CORRESPOND WITH T. HUMPHREY RE DIP ABL COVENANTS (0.7); CONFER AND CORRESPOND WITH A. YOON AND D. URQUHART RE WEIL LEGAL OPINIONS (1.2); REVIEW AND COMMENT ON REVISED OPINIONS (0.8); CONFER WITH T. BATIS RE SAME (0.7); REVIEW REVISED DIP ABL CREDIT AGREEMENT (2.8); PREPARE ISSUES LIST FOR COMPANY RE SAME (1.3); CORRESPOND AND CONFER WITH SKADDEN RE SAME (0.8); WEIL FINANCE MEETING RE CLOSING DELIVERABLES (0.8); CORRESPOND WITH KAITLIN RE JUNIRO DIP RESOLUTIONS (0.7); REVIEW DRAFT RESOLUTIONS (0.7). | | | | |
| 11/20/18 | Skrzynski, Matthew | 0.10 | 79.00 | 013 | 55277436 |
| | REVIEW AND REVISE SIGNATURE PAGES TO JUNIOR DIP AGREEMENT. | | | | |
| 11/20/18 | Goldinstein, Arkady | 14.60 | 14,308.00 | 013 | 55396598 |
| | DRAFT REPLY TO UCC DIP OBJECTION (11.3); CONFER AND ANALYZE RE RELATED ISSUES (3.3). | | | | |
| 11/20/18 | Kirsztajn, Daniela H. | 4.90 | 4,287.50 | 013 | 55291069 |
| | CORRESPONDENCE RE DOCUMENT PRODUCTION (.4); REVIEW DRAFT REPLY (.3); REVISE DRAFT DECLARATION OF RIECKER AND AEBERSOLD (4.2). | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 013 | 55284508 |
| | FINAL REVISIONS OF JUNIOR DIP CORPORATE RESOLUTIONS (.5); DRAFT AND SEND EMAIL CONTAINING CORP RESOLUTION SIGNATURE PAGES FOR EXECUTION TO L. VALENTINO AND D. CHERRI (.4); EMAIL K. DESIOVICH RE: STATUS OF JR. DIP SIGNATURE PAGES (.3). | | | | |
| 11/20/18 | DiDonato, Philip | 3.70 | 2,072.00 | 013 | 55274724 |
| | INTERNAL MEETING RE: DIP OBJECTIONS (.2); REVISE DIP REPLY (3.5). | | | | |
| 11/20/18 | Lewitt, Alexander G. | 6.20 | 3,472.00 | 013 | 55281786 |
| | DRAFT PORTION OF REPLY UCC OBJECTION ON DIP MOTION (3.7); CONDUCT DIP RESEARCH (2.5). | | | | |
| 11/20/18 | Peshko, Olga F. | 7.40 | 6,808.00 | 013 | 55282613 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL RE: UCC COMMENTS TO CASH MANAGEMENT WITH J JOYE (.3); CALL WITH FTI RE: DILIGENCE REQUEST (1.5); CONDUCT RESEARCH FOR DIP RESPONSE AND REVIEW AND REVISE RESEARCH FROM WEIL TEAM (4.7); DRAFT CITATIONS FOR SAME (.7); CORRESPOND RE: CASH MANAGEMENT REQUESTS FROM UCC (.2).

11/20/18    Hwangpo, Natasha    8.80    8,360.00    013    55274186
CALL WITH WEIL TEAM AND DEBEVOISE RE DIP ORDER (.3); REVIEW AND REVISE DIP ORDER (1.6); REVIEW AND REVISE JUNIOR DIP MOTION (2.4); REVIEW AND REVISE DECLARATIONS RE SAME (.6); DRAFT TRACKER RE OBJECTIONS (1.1); CALLS WITH WEIL TEAM RE SAME (.6); CALLS WITH WEIL TEAM AND PAUL HASTINGS RE PROGRESS AND TIMING (.5); REVIEW, ANALYZE REVISED TERM SHEET RE SAME (.4); CORRESPOND WITH WEIL TEAM RE REPLY AND OBJECTIONS (.5); REVIEW, ANALYZE REPLY RE SAME (.8).

11/20/18    Batis, Theodore    9.20    5,152.00    013    55244632
CALL WITH SKADDEN TO DISCUSS THE DELIVERY OF THE IP SECURITY AGREEMENTS (.3); CIRCULATE WEIL OPINIONS FOR REVIEW BY THE TEAM MEMBERS, OPINION COMMITTEE AND INCORPORATE NEW COMMENTS ON THE OPINIONS AND THEIR SUPPORTING DOCUMENTS (2.4); CONDUCT DUE DILIGENCE TO THE IP SCHEDULES TO BE SENT TO SKADDEN (.2); UPDATE THE JUNIOR DIP SECRETARY CERTIFICATE (.5); PREPARE PRECEDENT DOCUMENTS FOR COLLATERAL AGREEMENT REVIEW (.1); COMPILE SIGNATURE PAGES; COORDINATE THE SIGNATURE PAGES CIRCULATION WITH SKADDEN AND PAUL HASTINGS (3.4); UPDATE IN-HOUSE LEGAL OPINIONS FROM LUKE VALENTINO, ALONG WITH THE ACCOMPANYING DYKEMA OPINION (.3); DRAFT EMAIL TO SKADDEN (.2); ATTEND TEAM MEETING TO DISCUSS STRATEGY (1.0); UPDATE ABL SECRETARY CERTIFICATE (.5); EMAIL RE: UCC ARTICLE 8 CERTIFICATION (.1); CALL WITH PAUL HASTINGS TO DISCUSS THE JUNIOR DIP DOCUMENTS (.1); RESPOND TO QUESTION OF MIII PARTNERS RE: BANK ACCOUNTS (.1).

11/20/18    O'Muiri, Conor    8.00    4,480.00    013    55257544
WORK ON LOAN DOCUMENTATION SCHEDULES.

11/20/18    Woodford, Andrew    8.80    7,700.00    013    55239929
PREPARE NOTICE OF BORROWING AND DISCUSS SAME WITH COMPANY (.4); DISCUSS ABL CLOSING DELIVERABLES AND DRAWDOWNS WITH WEIL BANKING (1.0); CALLS WITH ADVISORS (.8); EMAILS AND CALLS WITH SKADDEN AND PAUL HASTINGS RE: CLOSING (6.3); DRAFT ISSUES LIST ON JUNIOR DIP CREDIT AGREEMENT (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Reyes, Yahayra | 2.20 | 891.00 | 013 | 55275705 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP LOAN,. | | | | |
| 11/20/18 | Grant, Keri | 18.20 | 7,371.00 | 013 | 55321223 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (17.1); CONFER WITH J. SEALES AND OTHER WEIL STAFF (1.1). | | | | |
| 11/20/18 | Simataa, Mwangala | 0.50 | 120.00 | 013 | 55293039 |
| | PREPARE PATENTS SCHEDULE. | | | | |
| 11/21/18 | Danilow, Greg A. | 0.50 | 800.00 | 013 | 55420622 |
| | REVIEW DIP REPLY. | | | | |
| 11/21/18 | Urquhart, Douglas R. | 1.00 | 1,450.00 | 013 | 55257665 |
| | REVIEW EMAILS RE OPINIONS, JUNIOR DIP ISSUES LIST, REMAINING COMMENTS ON ABL DIP, ORDERS. | | | | |
| 11/21/18 | Singh, Sunny | 3.70 | 4,440.00 | 013 | 55281589 |
| | REVIEW DIP REPLY (.6); CALL RE: SAME WITH WEIL TEAM, ADVISORS AND COMPANY (.8); FOLLOW UP CALL WITH R. RIECKER AND MIII RE: SAME (1.0); CALL WITH PAUL HASTINGS AND SKADDEN RE DIP (.4); CALL WITH SKADDEN TEAM RE SAME (.6); EMAIL CLIENT RE: SAME (.3). | | | | |
| 11/21/18 | Friedmann, Jared R. | 5.60 | 6,300.00 | 013 | 55279872 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH LAZARD, M-III, CLIENT AND TEAM RE: COMMENTS TO DRAFT REPLY BRIEF AND
DECLARATIONS (0.7); CALL WITH D. KIRSZTAJN AND J. MISHKIN RE: NEXT STEPS AND DRAFTING
RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION NOTICE (0.3); CALL WITH S. SINGH RE: DIP
ARGUMENTS AND NEXT STEPS (0.2); CALL WITH M-III AND TEAM RE: RESPONDING TO 30(B)(6) TOPICS
AND ADDITIONAL DOCUMENT REQUESTS FROM UCC (0.4); CALL WITH CLIENT AND M-III RE: R. REICKER
DECLARATION AND REVISIONS TO REPLY BRIEF (0.5); REVIEW M-III ANALYSIS OF DOCUMENTS
PRODUCED IN RESPONSE TO UCC'S DEMANDS (0.3); REVIEW DRAFT EMAILS TO UCC PROVIDING STATUS
OF DOCUMENTS AND CONFIRMING WHICH EXIST (0.5); EMAILS AND CALLS WITH D. KIRSZTAJN RE:
SAME (0.3); REVIEW AND REVISE DRAFT RESPONSE AND OBJECTIONS TO 30(B)(6) NOTICE (0.4); CALL
WITH D. KIRSZTAJN RE: COMMENTS TO SAME (0.2); REVIEW AND EDIT REVISED DRAFT OMNIBUS REPLY
TO DIP OBJECTIONS (0.8); CALL WITH D. KIRSZTAJN RE: COMMENTS TO SAME (0.3); REVIEW REVISED
DRAFT REICKER DECLARATION AND EMAILS TO TEAM RE: COMMENTS TO SAME (0.2); REVIEW
SKADDEN COMMENTS TO DRAFT REPLY BRIEF AND EMAILS WITH TEAM RE: SAME (0.5).

| 11/21/18 | Schrock, Ray C. | 4.10 | 6,355.00 | 013 | 55276785 |

NUMEROUS CALLS WITH LENDERS AND UCC RE DIP FINANCING ISSUES.

| 11/21/18 | Genender, Paul R. | 2.20 | 2,585.00 | 013 | 55282643 |

TEAM CALL ON OMNIBUS REPLY TO DIP OBJECTIONS (.6); TEAM CALL ON UCC'S 30(B)(6) NOTICE (.4);
WORK ON DECLARATIONS IN SUPPORT OF DIP MOTION (.4); REVIEW ADDITIONAL DOCUMENTS FROM
M-III AND CLIENT ABOUT DIP RELATED ISSUES (.4); PLANNING FOR 11/27/18 DIP HEARING (.4);.

| 11/21/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 013 | 55252480 |

REVIEW NEW DIP AGREEMENT, COMMENTS TO SAME AND CORRESPONDENCE ON SAME.

| 11/21/18 | Nagar, Roshelle A. | 11.70 | 12,285.00 | 013 | 55257606 |

INTERNAL CONFERENCE RE STATUS OF DIP DOCUMENTS (.7); REVIEW ABL DIP OPINION COMMENTS
(1.2); CONFERENCE CALL WITH FAS RE DIP HEARING (.3); REVIEW CORRESPONDENCE RE DIP ORDERS (.5);
INTERNAL CORRESPONDENCE RE ABL AND JUNIOR DIP CLOSING DELIVERIES (.8); STATUS CONFERENCE
WITH BANKING TEAM (1.0); REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT (4.2); REVIEW
COMMENTS TO ABL DIP CREDIT AGREEMENT (.5); REVIEW DRAFT DIP ORDERS (.5); CORRESPONDENCE RE
DIP COLLATERAL (.6); REVIEW ABL CLOSING DELIVERABLES (.2); REVIEW ABLDIP LOAN DOCUMENT
SCHEDULES (.4); CONFERENCE CALL WITH PAUL HASTINGS AND SKADDEN RE DIP ORDER (.3); INTERNAL
CONFERENCE RE: ABL CREDIT AGREEMENT ISSUES (.3); REVIEW AND COMMENT ON INTERCREDITOR
AGREEMENT (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Mishkin, Jessie B. | 3.60 | 3,780.00 | 013 | 55280568 |

WEIL TEAM CALLS RE DIP DECLARATIONS AND OTHER DIP HEARING PREPARATION (1.0); FURTHER CALLS AND EMAILS RE: SAME WITH J. FRIEDMANN AND D. KRISZTJAN (.9); CALL WITH M-III RE: DOCUMENT PRODUCTIONS (.4); REVIEW AND COMMENT ON DRAFT UCC 30B6 NOTICE OBJECTIONS (.4); REVIEW AND COMMENT ON REVISED DIP REPLY BRIEF (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Shulzhenko, Oleksandr | 10.80 | 10,746.00 | 013 | 55257941 |

REVIEW AND COMMENT ON DRAFT JUNIOR DIP CREDIT AGREEMENT (1.4); CONFER WITH A. WOODFORD RE SAME (0.9); CALL WITH PAUL HASTINGS RE JUNIOR DIP ORDER (1.1); WEIL FINANCE TEAM STATUS MEETING RE CLOSING DELIVERABLES (0.6); PREPARE AND DISTRIBUTE JUNIOR DIP ISSUES LIST (1.8); CORRESPOND WITH R. NAGAAR RE WEIL OPINION (0.4); CORRESPOND WITH D. URUHART AND A. YOON RE SAME (0.4); CORRESPOND WITH SKADDEN RE SAME (0.5); CORRESPOND WITH SKADDEN RE SUBORDINATION AGREEMENT (0.4); CONFER WITH S. JACOBSON RE CHANGES TO DIP ABL (0.8); REVISE DRAFT ABL DIP CREDIT AGREEMENT (0.9); CORRESPOND WITH COMPANY AND ADVISORS RE LIQUIDATION AGENT (0.8); CORRESPOND WITH A. GOLDINSTEIN RE DIP OBJECTIONS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Goldinstein, Arkady | 11.50 | 11,270.00 | 013 | 55396536 |

CONFER RE: REPLY AND SUPPORTING DECLARATIONS (2.6); REVISE REPLY TO COMMITTEE DIP OBJECTION (7.1); REVISE DIP ORDER (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Kirsztajn, Daniela H. | 11.50 | 10,062.50 | 013 | 55291028 |

CALL RE REPLY, JUNIOR DIP MOTION AND DECLARATIONS (.8); REVISE DECLARATIONS (.4); CALL RE UCC 30(B)(6) DEPOSITION (1.0); DRAFT OBJECTIONS AND RESPONSES TO 30(B)(6) DEPOSITION (4.5); DRAFT SUPPLEMENTAL RESPONSES TO UCC RFAS (1.5); DRAFT RESPONSES TO UCC'S CONSOLIDATED DISCOVERY REQUESTS (2.5); CORRESPONDENCE WITH LIT TEAM RE VARIOUS UCC DISCOVERY REQUESTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | DiDonato, Philip | 1.90 | 1,064.00 | 013 | 55274171 |

REVISE DIP REPLY (1.3); CONFERENCE CALL TO DISCUSS DIP REPLY (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Miranda, Graciany | 1.70 | 952.00 | 013 | 55257543 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW EMAILS (0.5); CONFERENCE CALL WITH L. VALENTINO RE GOING-CONCERN APA AND PROCESS ON SCHEDULES (0.5); INTERNAL CALL/MEETING WITH ALL SEARS TEAMS AND BRIEFLY DISCUSS WITH M&A TEAM AFTERWARDS (0.2); CONFERENCE CALLS WITH CLEARY RE: TAX ISSUES ON PURCHASE AGREEMENT (0.5).

| 11/21/18 | Peshko, Olga F. | 10.70 | 9,844.00 | 013 | 55278330 |

CALL RE: OMNIBUS REPLY TO DIP OBJECTION (.6); CALL WITH A GOLDENSTEIN RE: CASH MANAGEMENT AND DIP MOTION (.1); REVIEW UCC CASES AND DRAFT RESPONSES DISTINGUISHING SAME (1.1); DRAFT CITATIONS FOR AND REVIEW RELEVANT DOCUMENTS (1); CORRESPOND RE: RESEARCH ON SAME WITH A GOLDINSTEIN (.8); DRAFT CITATIONS FOR AND REVIEW RELATED DOCUMENTS (2.3); CORRESPOND WITH S SINGH AND COMPANY RE: CASH MANAGEMENT (.3); CORRESPOND WITH MARY KORYCKI RE: SAME (.1); RESEARCH RE: DIP (4); CORRESPOND RE: SAME (.4).

| 11/21/18 | Hwangpo, Natasha | 11.30 | 10,735.00 | 013 | 55274558 |

CALLS WITH WEIL TEAM, COMPANY, SKADDEN AND LAZARD RE RESPONSE PLEADINGS (1.1); REVIEW AND REVISE SAME (.7); REVIEW AND REVISE JUNIOR DIP CA (1.8); REVIEW AND REVISE JUNIOR DIP MOTION (.8); REVIEW AND REVISE JUNIOR DIP ORDER (3.7); REVIEW AND ANALYZE SKADDEN AND PAUL HASTINGS DRAFTS (1.5); CALLS WITH PAUL HASTINGS TEAM RE: SAME (.3); REVIEW AND ANALYZE PROVINCE EL (.3); CORRESPOND WITH PAUL HASTINGS RE: LOGISTICS (.3); REVIEW AND ANALYZE DECLARATIONS IN SUPPORT (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.2).

| 11/21/18 | Batis, Theodore | 7.10 | 3,976.00 | 013 | 55260793 |

PREPARE MASTER SIGNATURE PACKET CONTAINING SIGNATURE PAGES FROM WEIL AND SKADDEN (2.3); ATTEND MEETINGS TO DISCUSS FURTHER STRATEGY AND TASKS TO BE COMPLETED (1.7); UPDATE WEIL OPINIONS FOR THE DIP LOANS; THE IN-HOUSE OPINIONS FOR THE DIP LOANS AND COMMUNICATIONS WITH DYKEMA RE: THEIR OPINIONS AND DRAFT (2.7); CONDUCT DUE DILIGENCE TO THE IP SHORT FORMS AND THE PERFECTION CERTIFICATE SCHEDULES (.4).

| 11/21/18 | O'Muiri, Conor | 10.00 | 5,600.00 | 013 | 55257552 |

CORRESPONDENCE WITH COMPANY RE: SCHEDULES (2.0); CORRESPONDENCE WITH SKADDEN RE: SCHEDULES (2.0); REVIEW AND REVISE SCHEDULES (6.0).

| 11/21/18 | Woodford, Andrew | 7.60 | 6,650.00 | 013 | 55245982 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ISSUES LIST ON JUNIOR DIP CREDIT AGREEMENT (3.0); REVIEW EMAILS (.9); REVIEW JUNIOR DIP COMMENTS AND ATTENDING TO FURTHER EDITS (2.7); CALL WITH ADVISORS (.5); DISCUSS ABL CLOSING DELIVERABLES AND DRAWDOWNS WITH WEIL BANKING (.5). | | | | |
| 11/21/18 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF DIP HEARING MATERIALS. | 1.90 | 769.50 | 013 | 55257772 |
| 11/21/18 | Wong, Sandra<br>REVIEW DATAROOM PROJECT WITH K. GRANT RE: DIP. | 0.40 | 162.00 | 013 | 55277487 |
| 11/21/18 | Arias, Juan C.<br>ORGANIZE AND UPDATE FILE FOLDER IN DATAROOM. | 2.40 | 972.00 | 013 | 55281236 |
| 11/21/18 | Grant, Keri<br>ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (13.8); CONFER WITH J. SEALES AND OTHER WEIL STAFF (0.9). | 14.70 | 5,953.50 | 013 | 55321275 |
| 11/21/18 | Fabsik, Paul<br>PREPARE DOCUMENTS FOR DIP HEARING. | 0.70 | 262.50 | 013 | 55261170 |
| 11/21/18 | Kleissler, Matthew<br>ASSIST WITH PREPARATION OF MATERIALS FOR DIP HEARING. | 3.80 | 912.00 | 013 | 55261146 |
| 11/21/18 | Simataa, Mwangala<br>COMPILE LONG FORM GOOD STANDINGS AND CONFER TO SERVICE COMPANY. | 0.40 | 96.00 | 013 | 55292914 |
| 11/22/18 | Urquhart, Douglas R.<br>REVIEW NUMEROUS EMAILS RE JUNIOR DIP STATUS AND COMMENTS TO TERM SHEET. | 0.50 | 725.00 | 013 | 55257668 |
| 11/22/18 | Singh, Sunny<br>REVIEW DIP PLEADINGS INCLUDING REPLY, DECLARATIONS AND JUNIOR DIP SUPPLEMENT. | 2.80 | 3,360.00 | 013 | 55281941 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Friedmann, Jared R. | 2.30 | 2,587.50 | 013 | 55280017 |

CALL WITH G. DANILOW RE: COMMENTS TO OMNIBUS REPLY BRIEF AND PREPARING FOR DIP HEARING (.2); CALL WITH A. GOLDENSTEIN AND D. KIRSZTAJN RE: SAME AND NEXT STEPS, INCLUDING REVISIONS TO DRAFT DECLARATIONS (0.8); REVIEW SUGGESTED EDITS AND COMMENTS TO ABERSOLD AND REICKER DECLARATIONS FROM LAZARD, M-III, AND S. SINGH (0.7); EMAILS AND CALLS WITH D. KIRSZTAJN RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Schrock, Ray C. | 1.40 | 2,170.00 | 013 | 55277447 |

REVIEW COMMUNICATIONS FROM LZ RE DIP FINANCING AND M&A ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Genender, Paul R. | 1.30 | 1,527.50 | 013 | 55282657 |

WORK ON DECLARATIONS OF RIECKER AND AEBERSOLD (.7); EMAILS ABOUT SAME, COMMENTS FROM SKADDEN ABOUT SAME (.1); REVIEW REPLY IN SUPPORT OF DIP MOTIONS, INCLUDING SKADDEN COMMENTS (.5);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Shulzhenko, Oleksandr | 1.20 | 1,194.00 | 013 | 55257948 |

CORRESPOND WITH A. GOLDINSTEIN RE DIP DECLARATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Goldinstein, Arkady | 3.90 | 3,822.00 | 013 | 55261812 |

REVISE REPLY TO DIP OBJECTIONS (3.6); CORRESPOND RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Kirsztajn, Daniela H. | 3.50 | 3,062.50 | 013 | 55291068 |

REVISE DRAFT DECLARATIONS OF AEBERSOLD AND RIECKER (2.2); CORRESPONDENCE RE SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | DiDonato, Philip | 1.20 | 672.00 | 013 | 55274440 |

REVISE DIP REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Hwangpo, Natasha | 3.00 | 2,850.00 | 013 | 55274267 |

REVIEW AND REVISE JUNIOR DIP ORDER (1.7); CORRESPOND WITH PAUL HASTINGS, WEIL TEAM, SKADDEN RE SAME (.5); REVISE AND UPDATE, SUPPLEMENTAL DIP MOTION (.4); CORRESPOND WITH PAUL WEISS RE COMMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | O'Muiri, Conor | 1.00 | 560.00 | 013 | 55257542 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DRAFT SCHEDULES. | | | | |
| 11/22/18 | Wong, Sandra | 14.50 | 5,872.50 | 013 | 55277805 |
| | CONDUCT DILIGENCE RE: PROPERTY LISTINGS IN DATAROOM. | | | | |
| 11/22/18 | Grant, Keri | 4.80 | 1,944.00 | 013 | 55321476 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING. | | | | |
| 11/23/18 | Danilow, Greg A. | 1.80 | 2,880.00 | 013 | 55279733 |
| | REVIEW DIP REPLY AND DECLARATIONS (1.0); CONFERENCE CALLS RE: DIP REPLY AND DECLARATIONS (.5); DOCUMENT COLLECTION FOR A&M/FTI (.3). | | | | |
| 11/23/18 | Urquhart, Douglas R. | 2.50 | 3,625.00 | 013 | 55257655 |
| | REVIEW CHANGES TO JUNIOR DIP TERM SHEET AND EMAILS RE SAME (1.0); REVIEW ADDITIONAL COMMENTS FROM SKADDEN ON WEIL OPINIONS (0.3); REVIEW CHANGES TO JUNIOR DIP ORDER AND REDLINES RE SAME (0.5); REVIEW ISSIUES LIST ON JUNIOR DIP TERM SHEET AND CREDIT AGREEMENT (0.5); REVIEW ADDITIONAL COMMENTS ON SKADDEN OPINION (0.2). | | | | |
| 11/23/18 | Singh, Sunny | 6.60 | 7,920.00 | 013 | 55282719 |
| | REVIEW AND FINALIZE DIP PLEADINGS, INCLUDING REPLY, DECLARATIONS (3.6); INTERNAL CALLS WITH WEIL TEAM RE SAME (.8); CALL WITH SKADDEN TEAM RE: DIP REPLY (.5); CALL WITH WEIL, LAZARD, MIII AND COMPANY RE: JUNIOR DIP CREDIT AGREEMENT (.9); CALL WITH SKADDEN AND PAUL HASTINGS RE JUNIOR DIP ORDER (.8). | | | | |
| 11/23/18 | Friedmann, Jared R. | 3.60 | 4,050.00 | 013 | 55279619 |
| | CALL WITH WEIL TEAM, LAZARD, M-III AND CLIENT RE: STATUS OF DECLARATIONS AND OMNIBUS REPLY BRIEF AND NEXT STEPS (0.4); CALL WITH D. KIRSZTAJN RE: SAME (0.3); CALL WITH P. GENENDER RE: PREPARING FOR DIP HEARING (0.2); EMAILS AND CALL WITH A. GOLDINSTEIN, D. KIRSZTAJN AND S. SINGH RE: FURTHER REVISING DRAFT DECLARATIONS AND OMNIBUS REPLY (0.3); PARTICIPATE ON CALL WITH ADVISORS (0.6); REVISE DRAFT DECLARATIONS AND EMAILS WITH D. KIRSZTAJN AND A. GOLDINSTEIN RE: SAME (0.3); REVIEW AND REVISE REVISED DRAFT RESPONSE AND OBJECTION TO 30(B)(6) TOPICS (0.8); FINAL REVIEW OF DECLARATIONS BEFORE FILING (0.4); EMAILS WITH G. DANILOW AND P. GENENDER RE: POTENTIAL DEPOSITIONS AND HEARING PREP (0.2); EMAIL WITH J. SORKIN RE: DEPOSITIONS (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/18 | Schrock, Ray C. | 5.00 | 7,750.00 | 013 | 55276838 |

ATTEND CALLS WITH JUNIOR AND SENIOR LENDERS ON DIP FINANCING ISSUES (1.5); NUMEROUS COMMUNICATIONS WITH LENDERS AND UCC RE DIP FINANCING ISSUES (3.5).

| 11/23/18 | Genender, Paul R. | 2.30 | 2,702.50 | 013 | 55282049 |

CALL WITH BFR AND LITIGATION TEAMS RE: DECLARATIONS IN SUPPORT OF DIP REPLY (.3); CALL WITH ADVISORS RE: SAME (.6); REVIEW REPLY IN SUPPORT OF DIP MOTION (.8); FINALIZE DECLARATIONS OF RIECKER AND AEBERSOLD (.4); PLANNING FOR POTENTIAL DEPOSITIONS (.2);.

| 11/23/18 | Margolis, Steven M. | 0.30 | 322.50 | 013 | 55260217 |

CORRESPONDENCE ON NEW DIP AGREEMENT AND CHANGES TO SAME.

| 11/23/18 | Nagar, Roshelle A. | 10.40 | 10,920.00 | 013 | 55261176 |

REVIEW COMMENTS TO ABL FINAL ORDER (.5); REVIEW COMMENTS TO JUNIOR DIP INTERIM ORDER (.5); CORRESPONDENCE RE: JUNIOR DIP ORDERS AND MOTION (.5); REVIEW REVISED JUNIOR DIP TERM SHEET (.2); REVIEW JUNIOR DIP CREDIT AGREEMENT ISSUES LIST (.7); REVIEW OPINION COMMENTS (.2); REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT (3.7); REVIEW INTERCREDITOR AGREEMENT (.6); CORRESPONDENCE WITH BANKING TEAM RE PENDING CREDIT AGREEMENT DELIVERABLES AND SCHEDULES (.7); CORRESPONDENCE RE OPINIONS (.4); CONFERENCE CALL WITH COMPANY AND FA RE JUNIOR DIP CREDIT AGREEMENT (.9); CONFERENCE CALL WITH PAUL HASTINGS, SKADDEN RE: JUNIOR INTERIM DIP ORDER (.7); REVIEW REVISED ABL CREDIT AGREEMENT (.4); REVIEW DIP ABL CREDIT AGREEMENT SCHEDULES (.4).

| 11/23/18 | Shulzhenko, Oleksandr | 12.30 | 12,238.50 | 013 | 55257954 |

CALL WITH S.SINGH AND SKADDEN RE FINAL DIP ABL ORDER (0.5); REVISED DRAFT FINAL DIP ABL ORDER (0.9); CORRESPOND WITH S. SINGH AND A. GOLDINSTEIN RE SAME (0.8); CALL WITH COMPANY AND ADVISORS RE OPEN ISSUES UNDER JUNIOR DIP CREDIT AGREEMENT (1.1); REVISE DRAFT DIP ABL CREDIT AGREEMENT (0.7); CORRESPOND WITH COMPANY RE SAME (0.6); CONFER WITH M. MEGHJI RE SAME (0.3); CALL WITH SKADDEN AND PAUL HASTINGS RE JUNIOR DIP ORDER (0.9); CORRESPOND WITH R. NAGAAR RE COMMENTS TO JUNIOR GCA (0.6); PREPARE AND DISTRIBUTE TO PAUL HASTINGS AND GACP JUNIOR DIP ISSUES LIST (0.8); CONFER WITH A. WOODFORD RE MARK-UP OF JUNIOR DIP CREDIT AGREEMENT (0.7); REVIEW AND REVISE SAME (4.4).

| 11/23/18 | Skrzynski, Matthew | 0.30 | 237.00 | 013 | 55277739 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SIGNATURE PAGES TO JUNIOR DIP AGREEMENT. | | | | |
| 11/23/18 | Goldinstein, Arkady | 8.20 | 8,036.00 | 013 | 55261747 |
| | CONFER RE REPLY (2.2); FINALIZE SAME AND PREPARE FOR FILING (2.3); FINALIZE DIP ORDER (1.2); CONFER RE JUNIOR DIP (.6); CONFER RE TRACING RESEARCH AND RESEARCH CONSIGNMENT/TRACING ISSUES (1.9). | | | | |
| 11/23/18 | Kirsztajn, Daniela H. | 5.30 | 4,637.50 | 013 | 55291049 |
| | CALL RE DECLARATIONS (1.2); REVISE, REVIEW, AND HELP PREPARE DECLARATIONS AND REPLY BRIEF FOR FILING (4.1). | | | | |
| 11/23/18 | DiDonato, Philip | 0.50 | 280.00 | 013 | 55275522 |
| | CONFERENCE CALL TO DISCUSS DIP OBJECTION REPLY. | | | | |
| 11/23/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 013 | 55282180 |
| | CALL ON DIP ORDER WITH A. GOLDINSTEIN (.3); REVIEW TABLES FOR REPLY TO UCC'S OBJECTION TO DIP MOTION (.5). | | | | |
| 11/23/18 | Peshko, Olga F. | 1.20 | 1,104.00 | 013 | 55278566 |
| | CORRESPOND RE: CASH MANAGEMENT ORDER WITH COMPANY AND WEIL TEAM (.7); PARTICIPATE ON DIP ORDER CALL (.5). | | | | |
| 11/23/18 | Hwangpo, Natasha | 10.00 | 9,500.00 | 013 | 55275517 |
| | CALLS WITH WEIL TEAM RE DIP REPLIES (.7); CALL WITH SKADDEN AND WEIL TEAMS RE SAME (1.0); CALLS WITH WEIL TEAM, COMPANY, LAZARD, MIII RE CREDIT AGREEMENT (1.3); CALLS WITH SKADDEN, WEIL TEAM, PAUL HASTINGS RE DIP ORDER (.8); CORRESPOND WITH SAME RE SAME (.6); REVIEW, REVISE DIP ORDER (3.8); REVIEW, REVISE DIP MOTION (.7); REVIEW, ANALYZE DIP REPLY AND DECLARATIONS RE SAME (1.1). | | | | |
| 11/23/18 | Batis, Theodore | 5.20 | 2,912.00 | 013 | 55260134 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WEIL OPINIONS TO REFLECT COMMENTS FROM SKADDEN (1.5); UPDATE SIGNATURE PACKET TO INCLUDE THE PAGES FROM PAUL HASTINGS; PERFORM DUE DILIGENCE ON THESE PAGES; SEND SIGNATURE PAGES TO COMPANY FOR SIGNING (3.5); EMAIL DYKEMA, MICHIGAN COUNSEL OF SEARS (.2). | | | | |
| 11/23/18 | O'Muiri, Conor | 3.80 | 2,128.00 | 013 | 55257540 |
| | UPDATE LOAN SCHEDULES AND CIRCULATE TO SKADDEN (2.5); REVIEW MASTER SIGNATURE PAGES FOR COMPANY PRIOR TO CIRCULATION (.3); CALLS WITH SEARS TEAM RE: JUNIOR DIP (1.0). | | | | |
| 11/23/18 | Woodford, Andrew | 2.90 | 2,537.50 | 013 | 55260449 |
| | CALLS WITH ADVISORS (1.3); REVIEW EMAILS (.5); REVISE JUNIOR DIP CREDIT AGREEMENT (1.1). | | | | |
| 11/23/18 | Wong, Sandra | 10.80 | 4,374.00 | 013 | 55277289 |
| | CONDUCT DILIGENCE RE: PROPERTY LISTINGS IN DATAROOM; REMOVE AND REPLACE PROPERTY FILES IN DATAROOM. | | | | |
| 11/23/18 | Arias, Juan C. | 12.60 | 5,103.00 | 013 | 55280574 |
| | UPLOAD MISSING DOCUMENTS INTO FOLDERS ON THE DTE DATA ROOM (3.6); REVIEW FOLDER FOR LISTED PROPERTIES (3.6); REVIEW DOCUMENT DATA ROOM FOR ZIP DOCUMENTS (5.4). | | | | |
| 11/23/18 | Grant, Keri | 19.50 | 7,897.50 | 013 | 55320871 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (18.4); CONFER WITH J. SEALES AND OTHER WEIL TEAM (1.1). | | | | |
| 11/23/18 | Zaslav, Benjamin | 3.50 | 840.00 | 013 | 55293011 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO DEBTORS' MOTION FOR AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, (C) GRANT CERTAIN PROTECTIONS TO PREPETITION SECURED PARTIES AND (D) GRANT RELATED RELIEF [ECF NO. 864] (II) DECLARATION OF BRANDON AEBERSOLD IN SUPPORT OF DEBTORS OMNIBUS REPLY TO OBJECTIONS TO DEBTORS MOTION FOR AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, (C) GRANT CERTAIN PROTECTIONS TO PREPETITION SECURED PARTIES AND (D) GRANT RELATED RELIEF AND IN SUPPORT OF DEBTORS SUPPLEMENTAL MOTION FOR AUTHORITY TO (I) OBTAIN JUNIOR POSTPETITION FINANCING, AND (II) SCHEDULE FINAL HEARING [ECF NO. 865] (III) DECLARATION OF ROBERT A. RIECKER IN SUPPORT OF DEBTORS OMNIBUS REPLY TO OBJECTIONS TO DEBTORS MOTION FOR AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING, (B) USE CASH COLLATERAL, (C) GRANT CERTAIN PROTECTIONS TO PREPETITION SECURED PARTIES AND (D) GRANT RELATED RELIEF AND IN SUPPORT OF DEBTORS SUPPLEMENTAL MOTION FOR AUTHORITY TO (I) OBTAIN JUNIOR POSTPETITION FINANCING, AND (II) SCHEDULE FINAL HEARING [ECF NO. 866]. | | | | |
| 11/24/18 | Danilow, Greg A. | 0.50 | 800.00 | 013 | 55576045 |
| | PREPARE FOR DIP HEARING. | | | | |
| 11/24/18 | Urquhart, Douglas R. | 1.90 | 2,755.00 | 013 | 55260442 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS RE WEIL OPINIONS (0.4), JUNIOR DIP TERMS (0.5), ROLL-UP PREPETITION CLAIMS FOR NON PARTICIPATING LENDERS (0.4), DIP ORDERS (0.3), REVISE INTERCREDITOR AGREEMENT (0.3). | | | | |
| 11/24/18 | Singh, Sunny | 1.90 | 2,280.00 | 013 | 55281754 |
| | CALL WITH WEIL TEAM AND PAUL HASTINGS RE JUNIOR DIP CREDIT AGREEMENT (1.5); REVIEW PAUL WEISS COMMENTS TO SENIOR DIP ORDER (.4). | | | | |
| 11/24/18 | Friedmann, Jared R. | 0.60 | 675.00 | 013 | 55280102 |
| | EMAILS WITH LITIGATION TEAM RE: PREPARING FOR DEPOSITIONS AND DIP HEARING (0.2); CALL WITH J.SORKIN RE: DEPOSITIONS AND PROPOSED STIPULATED FACTS (0.2); EMAIL TEAM AND ADVISORS RE: SUMMARY OF SAME AND NEXT STEPS (0.2). | | | | |
| 11/24/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 013 | 55276464 |
| | REVIEW NUMEROUS DRAFTS OF DIP FINANCING DOCUMENTS FOR DIP HEARING. | | | | |
| 11/24/18 | Margolis, Steven M. | 0.30 | 322.50 | 013 | 55260227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON CREDIT AGREEMENT AND PENSION AND PBGC. | | | | |
| 11/24/18 | Nagar, Roshelle A. | 4.70 | 4,935.00 | 013 | 55261313 |

CONFERENCE CALL WITH PAUL HASTINGS RE: JUNIOR DIP CREDIT AGREEMENT (1.5); REVIEW REVISED JUNIOR DIP TERM SHEET (.3); REVIEW REVISED JUNIOR DIP ORDER (.8); REVIEW REVISED INTERCREDITOR AGREEMENT (.6); CORRESPONDENCE RE: JUNIOR DIP ORDER (.3); CORRESPONDENCE RE: PAUL HASTINGS JUNIOR DIP CREDIT AGREEMENT (.4); CORRESPONDENCE WITH PAUL HASTINGS RE: JUNIOR DIP CLOSING DELIVERABLES (.4); REVIEW JUNIOR DIP CREDIT AGREEMENT ISSUES LIST (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Shulzhenko, Oleksandr | 13.50 | 13,432.50 | 013 | 55280952 |

REVIEW AND COMMENT ON DRAFT INTERCREDITOR AGREEMENT (1.4); CORRESPOND WITH SKADDEN RE SAME (0.8); REVIEW REVISED JUNIOR DIP ORDER (1.4); CORRESPOND WITH N. HWANGPO RE SAME (0.3); CORRESPOND WITH COMPANY RE CHANGES TO ABL (1.8); CORRESPOND WITH SKADDEN RE SAME (0.8); REVIEW AND COMMENT ON DRAFT 10Q (0.9); CORRESPOND WITH A. WOODFORD RE SAME (0.8); CONF CALL WITH PAUL HASTINGS RE OPEN POINTS ON JUNIOR CREDIT AGREEMENT (2.4); CORRESPOND WITH N. HWANGPO RE SAME (0.4); CORRESPOND WITH P. WESSEL RE SEARS PENSION FUND (0.5); CORRESPOND WITH SKADDEN RE SAME (0.5); CORRESPOND WITH MIII RE CASCADE LOANS (0.6); CORRESPOND AND CONFER WITH M. MEGHJI RE LIQUIDATION AGENT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Goldinstein, Arkady | 0.60 | 588.00 | 013 | 55261898 |

REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | DiDonato, Philip | 5.40 | 3,024.00 | 013 | 55274925 |

CONDUCT RESEARCH RE: AMERICAN GREETINGS OBJECTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Peshko, Olga F. | 0.30 | 276.00 | 013 | 55278197 |

DRAFT SUMMARY OF CASH MANAGEMENT RESPONSES AND CORRESPOND RE: SAME WITH S. SINGH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Hwangpo, Natasha | 5.90 | 5,605.00 | 013 | 55274903 |

CALL WITH PAUL HASTINGS TEAM RE CREDIT AGREEMENT (1.2); CORREPSOND WITH SAME RE JUNIOR DIP PROCESS (.5); REVIEW AND REVISE JUNIOR DIP PLEADINGS (1.6); REVIEW, REVISE ORDER RE SAME (2.2); CORRESPOND WITH PAUL HASTINGS AND WEIL TEAM RE REVISED TERM SHEET (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | O'Muiri, Conor | 1.50 | 840.00 | 013 | 55277231 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH PAUL HASTINGS RE: JUNIOR DIP CREDIT AGREEMENT. | | | | |
| 11/24/18 | Woodford, Andrew | 1.00 | 875.00 | 013 | 55260494 |
| | CALL WITH ADVISORS. | | | | |
| 11/24/18 | Grant, Keri | 5.80 | 2,349.00 | 013 | 55321262 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (5.2); CONFER WITH J. SEALES AND OTHER WEIL STAFF (0.6). | | | | |
| 11/25/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 013 | 55280111 |
| | PREPARE FOR DIP HEARING (.8); A&M/FTI DOCUMENTS (.5). | | | | |
| 11/25/18 | Urquhart, Douglas R. | 1.80 | 2,610.00 | 013 | 55267377 |
| | REVIEW AND RESPOND TO EMAILS RE DIP ORDERS (0.2), REVIEW JUNIOR DIP CREDIT AGREEMENT (0.7), OPINIONS (0.4), FINAL CHANGES TO ABL DIP (0.3), BUDGET DELIVERABLES (0.2). | | | | |
| 11/25/18 | Singh, Sunny | 4.50 | 5,400.00 | 013 | 55282627 |
| | REVIEW JUNIOR DIP ORDER (.8); CALL WITH SKADDEN RE: SENIOR DIP AGREEMENT (.4); CALLS WITH AKIN, R. SCHROCK AND S. ELBERG RE: UCC OBJECTION (.7); CALL WITH SKADDEN AND PAUL HASTINGS RE: JUNIOR DIP ORDER (1.2); INTERNAL CALLS WITH WEIL TEAM RE: SAME (.4); REVIEW UCC PROPOSAL RE: SENIOR DIP OBJECTION (.3); AND EMAILS RE: SAME (.4); REVIEW JUNIOR DIP SUPPLEMENT (.3);. | | | | |
| 11/25/18 | Friedmann, Jared R. | 3.70 | 4,162.50 | 013 | 55279854 |
| | REVIEW AND ANALYZE UCC'S PROPOSED STIPULATED FACTS (0.4); EMAILS WITH TEAM AND M-III RE: SAME (0.2); CALL WITH M-III AND CLIENT RE: SAME (0.6); REVISE DRAFT STIPULATED FACTS AND EMAILS WITH D. KIRSZTAJN AND J. MISHKIN RE: SAME (0.7); EMAILS WITH TEAM AND M-III RE: SAME (0.4); CALL WITH M. MEGHJI RE: SAME AND NEXT STEPS (0.1); EMAILS WITH B. ABERSOLD RE: DEPOSITION PREPARATION (0.1); REVIEW EMAILS RE: UCC POTENTIAL SETTLEMENT (0.3); EMAILS WITH J. SORKIN RE: PROPOSED STIPULATED FACTS AND NEXT STEPS (0.1); CALL WITH J. SORKIN RE: SAME AND POTENTIAL DEPOSITIONS (0.4); CALL WITH A. HOGAN RE: COORDINATING FOR DEPOSITIONS, STIPULATED FACTS, AND HEARING (0.1); EMAIL TEAM RE: STIPULATED FACTS AND NEXT STEPS (0.1); EMAILS WITH P. GENENDER RE: PREPARING FOR DEPOSITIONS AND DIP HEARING (0.2). | | | | |
| 11/25/18 | Schrock, Ray C. | 2.00 | 3,100.00 | 013 | 55277768 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

NUMEROUS COMMUNICATIONS WITH MANAGEMENT AND TEAM RE JUNIOR AND SENIOR DIP FINANCING ISSUES WITH UCC AND LENDERS.

| 11/25/18 | Genender, Paul R. | 3.70 | 4,347.50 | 013 | 55282186 |

WORK SESSIONS ON PROPOSED STIPULATED FACTS BY UCC (.5); PLAN FOR DIP HEARING (1.4); REVIEW TRANSCRIPT OF 11/15 HEARING ON BID PROCEDURES AND OTHER MOTIONS (1.8).

| 11/25/18 | Nagar, Roshelle A. | 11.30 | 11,865.00 | 013 | 55261706 |

REVIEW AND COMMENT ON REVISED OPINIONS (1.4); CORRESPONDENCE RE: JUNIOR DIP ORDER (.7); REVIEW JUNIIOR DIP OPEN ISSUES LIST (.3); REVIEW REVISED JUNIOR DIP ORDER (1.2); CONFERENCE CALL W COMPANY, FA, GA, PAUL HASTINGS RE JUNIOR DIP CREDIT AGREEMENT (1.1); CORRESPONDENCE RE: JUNIOR DIP CLOSING DELIVERABLES (.8); INTERNAL CONFERENCE RE RESOLUTIONS (.2); CONFERENCE CALL WITH PAUL HASTINGS RE: JUNIOR DIP CLOSING CHECKLIST (.5); CONFERENCE CALL WITH PAUL HASTINGS, SKADDEN AND CHOATE RE: JUNIOR DIP ORDER (1.0); CORRESPONDENCE RE: JUNIOR DIP LOAN DOCUMENT SCHEDULES (.4); CORRESPONDENCE RE DIP OPINIONS (.6); REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT (2.0); CORRESPONDENCE RE: JUNIOR DIP CREDIT AGREEMENT EXHIBITS (.3); REVIEW REVISED DIP ABL CREDIT AGREEMENT (.3); REVIEW JUNIOR DIP NOTE (.3); CORRESPONDENCE WITH CLIENT RE: BORROWING MECHANICS (.1); INTERNAL CONFERENCE RE: ISSUES (.1).

| 11/25/18 | Mishkin, Jessie B. | 0.90 | 945.00 | 013 | 55281094 |

CALL WITH M-III AND L. VALENTINO, RE: POTENTIAL STIPULATED FACTS FOR DIP HEARING (.5) AND REVIEW REVISED DRAFT COMMENTS TO SAME (.4).

| 11/25/18 | Shulzhenko, Oleksandr | 11.70 | 11,641.50 | 013 | 55280354 |

CALL WITH SKADDEN AND WEIL ERISA RE SEARS PENSION FUND (0.8); ALL HANDS CALL WITH GACP AND PAUL HASTINGS RE JUNIOR DIP CREDIT AGREEMENT (1.8); CONFER WITH L. PASKIN RE SAME (0.8); JUNIOR DIP CHECKLIST CALL (0.5); JUNIOR DIP INTERIM ORDER CALL (0.9); CORRESPOND WITH A. WOODFORD RE JUNIOR DIP CREDIT AGREEMENT AND CLOSING DELIVERABLES (1.2); REVEIW REVISED DRAFT JUNIOR DIP CREDIT AGREEMENT (1.8); PREPARE ISSUE LIST FOR COMPANY RE SAME (1.8); CONFER WITH S. JACOBSON RE APPROVED BUDGET (0.6); CORRESPOND WITH B. GRIFFITH RE SAME (0.9); CORRESPOND WITH R. PRAKAJ AND SKADDEN RE OUTSTANDING ABL AMOUNT (0.6).

| 11/25/18 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 013 | 55410964 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT (1.5) EMAILS TO BANKING TEAM RE: COMMENTS TO JUNIOR DIP AGREEMENT (1.0). | | | | |
| 11/25/18 | Goldinstein, Arkady | 8.10 | 7,938.00 | 013 | 55261836 |
| | CONDUCT RESEARCH RE CONSIGNMENT ISSUES AND TRACING (5.8); REVISE FINAL DIP ORDER (1.3); CONFER RE FINANCING ISSUES (1). | | | | |
| 11/25/18 | Kirsztajn, Daniela H. | 4.90 | 4,287.50 | 013 | 55331227 |
| | CALL WITH TEAM REGARDING PROPOSED STIPULATED FACTS; CORRESPONDENCE REGARDING SAME; REVISE DRAFT PROPOSED STIPULATED FACTS. | | | | |
| 11/25/18 | DiDonato, Philip | 7.30 | 4,088.00 | 013 | 55274740 |
| | CONDUCT RESEARCH RE: AMERICAN GREETINGS OBJECTION. | | | | |
| 11/25/18 | Miranda, Graciany | 0.70 | 392.00 | 013 | 55274609 |
| | MARK UP DIP NDA WITH PWP. | | | | |
| 11/25/18 | Peshko, Olga F. | 0.20 | 184.00 | 013 | 55327035 |
| | REVIEW CORRESPONDENCE REGARDING CASH MANAGEMENT. | | | | |
| 11/25/18 | Hwangpo, Natasha | 8.20 | 7,790.00 | 013 | 55274383 |
| | CALLS WITH WEIL TEAM RE JUNIOR DIP ORDER (.8); CALLS WITH PAUL WEISS, PAUL HASTINGS AND SKADDEN RE SAME (1.4); CALLS WITH SAME RE JUNIOR DIP CREDIT AGREEMENT AND CLOSING LIST (1.4); REVIEW, REVISE JUINOR DIP ORDER (3.1); CORRESPOND WITH PAUL WEISS AND SKADDEN WEIL TEAM, PAUL HASTINGS RE SAME (.8); REVIEW AND ANALYZE REVISED DIP ABL ORDER (.4); CORRESPOND WITH WEIL TEAM RE JUNIOR DIP ORDER FILINGS (.3). | | | | |
| 11/25/18 | Batis, Theodore | 5.50 | 3,080.00 | 013 | 55281995 |
| | UPDATE AND CIRCULATE DOCUMENTS TO PAUL HASTINGS RE: THE JUNIOR DIP TRANSACTION (2.3); ATTEND CALLS FOR THE JUNIOR DIP ORDER AND MOTION AND THE JUNIOR DIP COLLATERAL AGREEMENT (1.0); UPDATE WEIL AND IN-HOUSE OPINIONS TO REFLECT COMMENTS FROM SKADDEN (2.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | O'Muiri, Conor | 6.10 | 3,416.00 | 013 | 55276774 |
| | REVIEW JUNIOR DIP LOAN DOCUMENTS (4.0); PARTICIPATE ON CLOSING CHECKLIST CALL FOR JUNIOR DIP (.5); CALL WITH PAUL HASTINGS RE JUNIOR DIP CREDIT AGREEMENT (1.3); CALL WITH SKADDEN RE: ROLL UP LENDERS (.3). | | | | |
| 11/25/18 | Woodford, Andrew | 5.80 | 5,075.00 | 013 | 55308283 |
| | REVIEW TERM LOAN NOTE AND OTHER ANCILLARY DOCUMENTS (4.8); REVIEW EMAILS (.5); CALL WITH SKADDEN RE: PENSION FUNDS (.5). | | | | |
| 11/25/18 | Hoilett, Leason | 4.00 | 1,540.00 | 013 | 55299766 |
| | ASSIST TEAM WITH REVIEW OF CASE MATERIALS IN PREPARATION FOR DIP HEARING (1.5); REVIEW LAZARD AND M-III DATAROOM DOCUMENTS IN PREPARATION FOR DIP HEARING AND FOR PRODUCTION TO THE UCC. (2.5). | | | | |
| 11/25/18 | Grant, Keri | 10.40 | 4,212.00 | 013 | 55321422 |
| | ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (9.4); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.0). | | | | |
| 11/26/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 013 | 55441889 |
| | PREPARE FOR DIP HEARING. | | | | |
| 11/26/18 | Urquhart, Douglas R. | 4.10 | 5,945.00 | 013 | 55289862 |
| | PARTICIPATE ON ADVISORS UPDATE CALL TO REVIEW UCC CHALLENGES AND DIP ISSUES (0.6); REVIEW ADDITIONAL OPINION COMMENTS/MARKUP ON JUNIOR DIP (0.7); DISCUSS WITH NAGAR AND SHULZHENKO (0.4); CALL RE OUTSTANDING ISSUES ON JUNIOR DIP (0.6); REVIEW ADDITIONAL MARKUP (0.3); REVIEW AND RESPOND TO NUMEROUS EMAILS RE JUNIOR DIP COMMENTS AND CLOSING DOCUMENTS (1.5). | | | | |
| 11/26/18 | Marcus, Jacqueline | 0.30 | 412.50 | 013 | 55299628 |
| | CONFER WITH S. SINGH RE: DIP ISSUES. | | | | |
| 11/26/18 | Singh, Sunny | 6.40 | 7,680.00 | 013 | 55305291 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH COMPANY RE: JUNIOR DIP (.5); REVIEW DIP ORDER (.3); EMAILS RE: UCC DIP PROPOSAL (.5); CALL WITH SKADDEN AND PAUL HASTINGS RE: JUNIOR DIP ORDER (.8); CALL WITH CLEARY RE: DIP ORDER (.4); CALL WITH AKIN RE: SAME (.3); INTERNAL CONFERENCES RE: DIP HEARING (.6); CALLS WITH SKADDEN RE: SAME (.5); INTERNAL CONFERENCE RE: CASH MANAGEMENT ORDER (.4); CONFERENCE WITH A. GOLDINSTEIN RE: OBJECTION (1.0); REVIEW PROPOSED LANGUAGE ON DIP ORDER FROM VARIOUS OBJECTION (.3); INTERNAL CONFERENCE RE: UCC OBJECTION (.8).

| 11/26/18 | Friedmann, Jared R. | 10.20 | 11,475.00 | 013 | 55312211 |

PREPARE FOR PREP SESSIONS FOR DEPOSITIONS OF R. REICKER AND B. AEBERSOLD (1.0); MEET WITH B. AEBERSOLD AND G. DANILOW TO PREPARE FOR B. AEBERSOLD DEPOSITION (1.4); REVIEW REVISED DRAFT OF STIPULATION OF FACTS (.2): MEET WITH R. REICKER AND J. MISHKIN RE: SAME AND PREPARING FOR POTENTIAL DEPOSITION (.6); REVISE DRAFT STIPULATION OF FACTS (.2); EMAILS AND CALL WITH M-III RE: BRG'S COMMENTS TO SAME (.4); CALL WITH A. HOGAN RE: SAME AND POTENTIAL DEPOSITIONS (.2); FURTHER REVISE DRAFT STIPULATION OF FACTS (.5); EMAILS AND T/S WITH J. SORKIN RE: SAME AND DEPOSITIONS (.3); EMAIL WITH J. SORKIN RE: FURTHER REVISING DRAFT STIPULATION OF FACTS (.2); EMAILS WITH M-III AND R. REICKER RE: SAME (.2); ATTEND B. AEBERSOLD DEPOSITION (3.0); MEET WITH D. KIRSZTAJN RE: SAME AND NEXT STEPS (.4); CALL WITH S. SINGH RE: SUMMARY OF DEPOSITION AND PREPARATION FOR HEARING (.2); CALL WITH J. SORKIN RE: SUBJECT MATTERS OF B.AEBERSOLD EXAMINATION (.1); EMAILS WITH R. REICKER RE: PREPARING FOR POTENTIAL HEARING TESTIMONY (.1); REVIEW DIP MOTION PAPERS TO PREPARE FOR HEARING (1.2).

| 11/26/18 | Genender, Paul R. | 2.10 | 2,467.50 | 013 | 55330966 |

MEET WITH B. AEBERSOLD TO PREPARE FOR HIS DEPOSITION, DIP HEARING TESTIMONY (.8); PREPARE FOR DIP HEARING (.6); WORK ON PROPOSED STIPULATION OF FACTS WITH UCC (.4); CONFER WITH J. FRIEDMANN (.3).

| 11/26/18 | Margolis, Steven M. | 4.60 | 4,945.00 | 013 | 55306562 |

REVIEW NEW DRAFT OF JUNIOR DIP AND COMMENTS TO SAME (0.6); VARIOUS CONFERS AND CORRESPONDENCE ON SEARS PENSION PLAN AND DIP (0.8); REVIEW NEW DRAFT OF JUNIOR DIP, SCHEDULES AND REVISIONS TO SAME AND DRAFT AND NEGOTIATE AGREEMENT AND SCHEDULES (1.2); CONF. WITH FCI AND WEIL AND SEARS RE: ANALYSIS AND REVIEW REPORT (1.3); VARIOUS CONFERS WITH PAUL HASTINGS AND WEIL ON DIP AND ERISA LIENS AND RESEARCH ON SAME (0.7).

| 11/26/18 | Nagar, Roshelle A. | 13.40 | 14,070.00 | 013 | 55321054 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH CLIENT AND FAS RE: REVISED JUNIOR DIP CREDIT AGREEMENT (.4); REVIEW JUNIOR LOAN DOCUMENT SCHEDULE COMMENTS (.9); CORRESPONDENCE RE: JUNIOR DIP INTERIM ORDER (.8); PARTICIPATE ON ADVISORS DAILY CALL (.6); CORRESPONDENCE RE: CLOSING DELIVERIES (1.0); CORESPONDENCE RE: SENIOR DIP LOAN DOCUMENT SCHEDULES (.8); REVIEW REVISED INTERCREDITOR AGREEMENT (.6); CONFERENCE CALL WITH SKADDEN AND PAUL HASTINGS RE: JUNIOR DIP ORDER (.4); REVIEW REVISED LOCAL COUNSEL OPINIONS (.4); REVIEW REVISED JUNIOR DIP GCA (.6); CORRESPONDENCE WITH SKADDEN RE: JUNIOR DIP LOAN DOCUMENTS (.4); INTERNAL CONFERENCE RE: OPINIONS (.3); REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT (1.3); INTERNAL STATUS CONFERENCE (1.1); CORRESPONDENCE RE: NOTICE OF BORROWING (.2); REVIEW REVISED JUNIOR DIP ORDER (.9); INTERNAL CONFERENCE RE: LOAN DOCUMENT SCHEDULES (.7); INTERNAL CONFERENCE RE: EQUITY PLEDGES (.3); CORRESPONDENCE RE: JUNIOR DIP LOAN DOCUMENTS (.3); INTERNAL CONFERENCE RE: UCC FILINGS (.3); CONFERENCE CALL WITH PAUL HASTINGS, CLIENT; FA, GA RE: JUNIOR DIP CREDIT AGREEMENT (.6); INTERNAL CONFERENCE RE: RE ISSUES (.2); CORRESPONDENCE RE: JUNIOR DIP CREDIT AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 013 | 55317404 |

REVIEW EDITS TO PROPOSED STIPULATED FACTS AND MEET WITH J. FRIEDMANN AND R. RIECKER RE SAME (.5); REVIEW AND OVERSEE FINALIZATION OF FURTHER REVISED FACTS (.5) CALL WITH J. FIREDMANN, J. SORKIN RE: SAME (.1) CALL WITH M-III RE: SAME (.3) CALL WITH HOGAN RE: SAME (.1) VARIOUS FURTHER DISCUSSIONS RE: HEARING STRATEGY WITH J. FRIEDMANN (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Shulzhenko, Oleksandr | 13.50 | 13,432.50 | 013 | 55320938 |

CORRESPOND WITH SKADDEN RE: SENIOR DIP POSTING (0.4); REVISE AND DISTRIBUTE TO GACP DRAFT JUNIOR DIP CREDIT AGREEMENT (2.3); CORRESPOND AND CONFER WITH N. HWANGPO RE: SAME (0.5); CORRESPOND WITH ERISA SPECIALISTS RE SEARS PENSION FUND (0.4); CORRESPOND AND CONFER WITH S. GOLDRING RE PLEDGES OF EQITY IN FOREIN SUBS (1.1); CONFER WITH L. PLASKON RE SAME (0.6); REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT (0.8); CONF CALL WITH GACP AND COMPANY RE SAME (0.8); REVIEW AND INCORPORATE SKADEN CHANGES TO JUNIOR DIP CREDIT AGREEMENT (1.2); CONFER WITH T. HAMPHREY RE SAME (0.8); CONFER WITH L. PLASKON RE SAME (0.5); CONF CALL WITH WEIL AND PAUL HASTINGS RE JUNIOR DIP ERISA PROVISIONS (0.5); CONFER AND CORRESPOND WITH S. LEPORIN RE: SENIOR DIP WAIVER (0.5); CORRESPOND WITH COMPANY RE: SAME (0.4); CORRESPOND WITH WEIL BANKING RE: NOTICES OF BORROWINGS (0.5); CORRESPOND WITH M. BOND AND J. SEALES RE: SCHEDULES AND CPS (0.7); CORRESPOND WITH COMPANY RE: JUNIOR DIP ISSUES LIST (0.8); CORRESPOND WIT COMPANY RE: REVISED SENIOR DIP ABL ISSUE LIST (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Remijan, Eric D. | 0.40 | 398.00 | 013 | 55289448 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON THE JUNIOR DIP CREDIT AGREEMENT. | | | | |
| 11/26/18 | LePorin, Steven J. | 12.00 | 11,040.00 | 013 | 55330661 |
| | DISCUSS ACTION ITEMS FROM WEIL CALL (.5); CALL WITH PAUL HASTINGS RE OPEN ISSUES (1.0); PREPARE AND REVIEW ISSUES LIST FROM PAUL HASTINGS (1.5); INTERNAL WEIL TEAM MEETINGS (.5); REVIEW ABL CREDIT AGREEMENT COMMENTS (1.5); CALL WITH SKADDEN RE PAUL HASTINGS COMMENTS (1.0); REVIEW 8-K (2.0); REVIEW SCHEDULES (1.0); REVIEW JUNIOR DIP CREDIT AGREEMENT (1.5); INTERNAL EMAILS WITH WEIL TEAM RE CLOSING ITEMS (.5); RESPOND TO QUESTIONS RE PREPETITION LIENS (.5); EMAILS WITH COMPANY RE OPEN ITEMS FOR CLOSING (.5). | | | | |
| 11/26/18 | Allison, Elisabeth M. | 2.40 | 1,656.00 | 013 | 55320094 |
| | REVIEW JUNIOR DIP DOCUMENTS. | | | | |
| 11/26/18 | Bui, Phong T. | 11.20 | 7,728.00 | 013 | 55285517 |
| | CALL WITH SEARS, M3 AND LAZARD RE JUNIOR DIP CRA ISSUES (0.4); CALL WITH AON AND SKADDEN RE INSURANCE DELIVERABLES (0.3); CALLS ON JUNIOR DIP AGREEMENT ISSUES WITH SKADDEN (1.5); CALL WITH ERISA TEAM (0.4); REVIEW AND REVISE LEGAL OPINIONS (WEIL, INHOUSE) (4.0); REVIEW AND REVISE EXISTING LIENS SCHEDULE (1.4); VARIOUS DISCUSSIONS AND EMAIL EXCHANGE WITH T. BATIS RE ANCILLARY DOCUMENTS TO PAUL HASTING AND PAUL HASTING COMMENTS ON THE SAME (2.6); DISCUSS WITH A. GOLDINSTEIN AND EMAIL EXCHANGE RE PRE-PETITION 1L 2L OBLIGORS (0.2); REVIEW ABL DOCUMENTS RE PLEDGE OF SEARS RE: EMAIL EXCHANGE RE THE SAME (0.4). | | | | |
| 11/26/18 | Goldinstein, Arkady | 15.30 | 14,994.00 | 013 | 55296520 |
| | NEGOTIATE RESOLUTIONS TO MULTIPLE OBJECTIONS (6.5); REVIEW CHANGES AND REVISE FINAL DIP ORDER (2.6); PREPARE FOR FINAL DIP HEARING (5); CORRESPOND RE DIP-RELATED ISSUES (1.2). | | | | |
| 11/26/18 | Kirsztajn, Daniela H. | 5.80 | 5,075.00 | 013 | 55331320 |
| | PREPARE AND ATTEND DEPOSITION OF B. AEBERSOLD. | | | | |
| 11/26/18 | Lewitt, Alexander G. | 1.40 | 784.00 | 013 | 55327193 |
| | EMAIL CHART OF EMAIL ADDRESSES IN OBJECTIONS TO DIP MOTION TO A. GOLDINSTEIN (.2); DRAFT CHART OF EMAIL ADDRESSES IN OBJECTIONS TO DIP MOTION (1.2). | | | | |
| 11/26/18 | Peshko, Olga F. | 4.00 | 3,680.00 | 013 | 55330039 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLIENT REGARDING CASH MANAGEMENT QUESTIONS (.5); CORRESPOND WITH CLIENT, M-III AND WEIL TEAM REGARDING INTECOMPANY TRANSACTIONS (1.6); CORRESPONDENCE WITH CLIENT REGARDING CORPORATE STATUS OF ENTITY (.1); RESEARCH ON SECURED INTERCOMPANY CLAIMS (1.2) AND CORRESPOND REGARDING SAME (.3); CORRESPOND REGARDING UNECUMBERED ASSETS (.1); COORDINATE DOCUMENTS FOR HEARING ON CASH MANAGEMENT (.2).

11/26/18    Hwangpo, Natasha    12.50    11,875.00    013    55309192

CALLS WITH WEIL TEAM, LAZARD, MIII AND COMPANY RE: JUNIOR DIP CREDIT AGREEMENT (.8); CALL WITH WEIL TEAM, CHOATE, SKADDEN AND PAUL HASTINGS RE ORDER (3.6); REVIEW AND REVISE SAME (3.2); CORRESPOND WITH WEIL TEAM, SKADDEN AND PAUL HASTINGS RE: SAME (1.1); REVIEW AND REVISE DIP ABL ORDER (1.3); CALLS WITH SKADDEN TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM AND MIII RE: BUDGET (.5); CALLS WITH PAUL HASTINGS RE: PROCESS (.4); CORRESPOND WITH SAME AND SKADDEN TEAM RE: INTERCREDITOR (.4); REVIEW AND ANALYZE SAME (.3); REVIEW AND REVISE NOTICES RE DIP CA FILINGS (.3).

11/26/18    Batis, Theodore    6.90    3,864.00    013    55284886

UPDATE JUNIOR DIP OFFICER'S CERTIFICATE TO EXTEND IT TO LONG FORM CERTIFICATE (.2); CONDUCT DUE DILIGENCE TO THE LIMITED WAIVER (.3); REVIEW DYKEMA OPINIONS RECEIVED FROM THE MI COUNSEL AND CIRCULATE THEM TO THE RESPECTIVE OPPOSING COUNSELS, SKADDEN AND PAUL HASTINGS (.6); ATTEND INTERNAL MEETING TO DISCUSS STRATEGY (.8); CONDUCT DUE DILIGENCE TO THE UCC-1S RECEIVED FROM PAUL HASTINGS (.5); ATTEND CALL WITH PAUL HASTINGS TO DISCUSS THE JUNIOR DIP FINANCING (.5); ATTEND CALL WITH LAZARD, MIII, AND WEIL RE: THE JUNIOR DIP FINANCING (.5); ATTEND CALL WITH SKADDEN TO DISCUSS THE JUNIOR DIP (1.3); SEND KYC FORMS TO SKADDEN AND PNC (.2); COORDINATE WITH R. RIECKER THE SIGNING OF ALL THE PAGES FOR THE DIP DOCUMENTS, REVIEW THEM, AND CIRCULATE THEM TO THE TEAM (2.0).

11/26/18    O'Muiri, Conor    12.70    7,112.00    013    55311253

CALL WITH COMPANY TO DISCUSS OUTSTANDING SCHEDULE INFORMATION (.5); CALL WITH PAUL HASTINGS RE: JUNIOR DIP CREIDT AGREEMENT (.6); DRAFT ABL LOAN DOCUMENT SCHEDULES (10.0); CALL WITH PAUL HASTINGS AND WEIL ERISA TEAM RE: JUNIOR DIP CREDIT AGREEMENT (.3); CALL WITH A. HURLEY OF PAUL HASTINGS RE: JUNIOR LOAN SCHEDULES (.8); CALL WITH SKADDEN RE: JUNIOR DIP CREDIT AGREEMENT (.5).

11/26/18    Woodford, Andrew    12.90    11,287.50    013    55267661

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLIENT RE JUNIOR DIP ISSUES (.5); CALL WITH ADVISORS (.6); CALL WITH INSURANCE BROKER AND SKADDEN RE DIP ABL INSURANCE (.3); CALL WITH PAUL HASTINGS RE JUNIOR DIP (1.1); CALL WITH PAUL HASTINGS DISCUSSING ERISA (.2); REVIEW DRAFT FORM 8-K (.7); REVIEW EMAILS RE ABL DIP (.4); CALLS WITH ADVISORS (.9); ATTEND TO FURTHER EDITS OF JUNIOR DIP CREDIT AGREEMENT (5.0) AND DISCUSS SAME WITH WEIL SPECIALISTS (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Lee, Kathleen | 2.80 | 1,176.00 | 013 | 55298717 |

ASSIST WITH PREPARATION FOR DIP HEARING.

| 11/26/18 | Stauble, Christopher A. | 8.10 | 3,280.50 | 013 | 55344549 |

REVISE, FILE AND SERVE AGENDA FOR DIP HEARING (1.7); PREPARE HEARING MATERIALS FOR SAME (6.4).

| 11/26/18 | Wong, Sandra | 6.90 | 2,794.50 | 013 | 55339205 |

CONDUCT DILIGENCE RE: ENVIRONMENTAL REPORTS.

| 11/26/18 | Reyes, Yahayra | 9.50 | 3,847.50 | 013 | 55334817 |

PREPARE VARIOUS STOCK POWERS; CORRESPOND WITH E. OLSON REGARDING SAME; ASSIST K. GRANT WITH DUE DILIGENCE PROJECT.

| 11/26/18 | Grant, Keri | 14.30 | 5,791.50 | 013 | 55321093 |

REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (3.0); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (6.1); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (3.4); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.8).

| 11/26/18 | Zaslav, Benjamin | 13.50 | 3,240.00 | 013 | 55337471 |

ASSIST WITH PREPARATION OF DIP HEARING MATERIALS (13.0); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF AMENDED SUPERPRIORITY SENIOR SECURED DEBTOR-IN-POSSESSION ASSET-BASED CREDIT AGREEMENT (.5).

| 11/26/18 | Peene, Travis J. | 0.60 | 144.00 | 013 | 55334881 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF SUPERPRIORITY JUNIOR LIEN SECURED DEBTOR-IN-POSSESSION CREDIT AGREEMENT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Fabsik, Paul | 3.00 | 1,125.00 | 013 | 55289616 |

ASSIST WITH PREPARATION OF DOCUMENTS FOR DIP HEARING.

| 11/26/18 | Kleissler, Matthew | 0.30 | 72.00 | 013 | 55392502 |

ASSIST WITH PREPARATION OF MATERIALS FOR DIP HEARING.

| 11/26/18 | Simataa, Mwangala | 3.00 | 720.00 | 013 | 55334983 |

REVIEW GOOD STANDINGS FOR CLOSING (1.1); REVIEW AND BREAKOUT SIGNATURE PAGES PER T. BATIS (1.9).

| 11/27/18 | Urquhart, Douglas R. | 3.60 | 5,220.00 | 013 | 55292065 |

REVIEW ADDITIONAL COMMENTS ON JUNIOR DIP CREDIT AGREEMENT AND OPINIONS (1.2); ATTEND FINAL DIP/JUNIOR DIP HEARING (TELECONFERENCE) (2.0); FOLLOW UP RE CLOSING AND FUNDING (0.4).

| 11/27/18 | Singh, Sunny | 7.30 | 8,760.00 | 013 | 55308987 |

REVIEW DIP ORDERS (.4); CALL WITH SKADDEN TEAM RE: SAME (.4); REVISE SAME (1.0); PREPARE FOR DIP HEARING (5.5).

| 11/27/18 | Friedmann, Jared R. | 3.40 | 3,825.00 | 013 | 55312043 |

REVIEW UCC'S SUPPLEMENTAL DIP OBJECTION (0.8); CALL WITH G. DANILOW RE: HEARING PREP AND STATUS OF POTENTIAL CYRUS BID (.2); PREPARE FOR R. REICKER PREP SESSION AND HEARING (.8); T/S WITH S. SINGH AND J. MISHKIN RE: SAME AND HEADING PREPARATION (.2); MEET WITH R. REICKER TO PREPARE FOR POTENTIAL TESTIMONY AT HEARING (1.0); EMAILS TO TEAM RE: DIP HEARING AND NEXT STEPS (.1); MEET WITH J. MISHKIN AND D. KIRSZTAJN RE: SAME (.3).

| 11/27/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 013 | 55306316 |

VARIOUS CONFERS AND CORRESPONDENCE ON JUNIOR DIP FINANCING AND TREATMENT OF PENSION ISSUES (0.5), REVIEW AND COMMENT ON DOCUMENTS AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.6).

| 11/27/18 | Nagar, Roshelle A. | 10.90 | 11,445.00 | 013 | 55321001 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW REVISED OPINIONS (.3); CORRESPONDENCE RE OPINIONS (.3); REVIEW REVISED ABL DIP SCHEDULES (.5); REVIEW REVISIONS TO ABL DIP LOAN DOCUMENTS (.6); REVIEW REVISIONS TO GA JUNIOR DIP LOAN DOCUMENTS (.4); REVIEW REVISED JUNIOR DIP ORDER (.5); INTERNAL CONFERENCE RE LOAN DOCUMENT SCHEDULES (.8); CORRESPONDENCE RE LOAN DOCUMENT SCHEDULES (.6); CORRESONDENCE RE JUNIOR DIP LOAN DOCUMENT REVISIONS AND OPEN ITEMS (.5); REVIEW REVISED INTERECREDITOR AGREEMENT (.3); REVIEW REVISED JUNIOR DIP GCA (.3); INTERNAL CONFERENCE RE OPEN LOAN DOCUMENT ISSUES (.9); DIP HEARING (2.0); REVIEW PAUL HASTINGS COMMENTS TO JUNIOR DIP SCHEDULES (.3); INTERNAL CONFERENCE RE CYRUS JUNIOR DIP DOCUMENTS (.9); CALL WITH SKADDEN RE ABL LOAN DOCUMENT DELIVERABLES (.3); STATUS CALL WITH MILBANK RE JUNIOR DIP LOAN DOCUMENTS (.4); CORRESPONDENCE RE: CYRUS JUNIOR DIP LOAN DOCUMENT DELIVERABLES (.5); DISTRIBUTE DRAFT JUNIOR DIP LOAN DOCUMENTS TO CYRUS AND MILBANK (.2); REVIEW REVISED ABL FINAL ORDER (.3).

| 11/27/18 | Shulzhenko, Oleksandr | 14.40 | 14,328.00 | 013 | 55301575 |

REVIEW REVISED DRAFT JUNIOR DIP CREDIT AGREEMENT (1.1); PREPARE ISSUES LIST RE SAME (0.8); ADVISORS STATUS CALL (0.9); CONF CALL WITH PAUL HASTINGS AND GACP RE JUNIOR DIP ISSUES LIST (0.9); CORRESPOND WITH PAUL HASTINGS RE SAME (0.4); ATTEND DIP COURT HEARING (5.2); WEIL TEAM CONFERENCE CALL RE JUNIOR DIP (0.7); CALL WITH MILBANK RE SAME (0.7); REVIEW REVISED DIP ORDERS (0.3); CONFER WITH N. HWANGPO RE SAME (0.4); REVIEW AND REVISE CYRUS JUNIOR DIP (2.1); CONFER WITH A. WOODFORD RE SAME (0.4); ATTEND SEARS PENSION FUND BOARD MEETING (0.5).

| 11/27/18 | LePorin, Steven J. | 9.50 | 8,740.00 | 013 | 55330187 |

INTERNAL TEAM MEETING RE OPEN ITEMS (.5); REVIEW 8-K (.5); CALL WITH MILBANK RE JUNIOR DIP DOCUMENTS (.5); CONFERENCE WITH INTERNAL WEIL TEAM RE JUNIOR DIP (1.0); CALL RE DRAFT DIP ORDER (.5); INTERNAL WEIL MEETINGS AND DISCUSSIONS RE DOCUMENT CONVERSION (1.5); REVIEW SCHEDULES TO ABL RE PLEDGED EQUITY (1.0); DISCUSS JUNIOR DIP INTERNALLY (.5); REVIEW SECURITY AGREEMENTS (1.0); CONFERENCES AND EMAILS WITH SKADDEN RE TIMING OF CLOSING (.5); CONFERENCE RE SKADDEN COMMENTS (.5); REVISE JUNIOR DIP RE NEW STRUCTURE (1.5).

| 11/27/18 | Bui, Phong T. | 15.30 | 10,557.00 | 013 | 55291335 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PAUL HASTINGS COMMENTS ON ANCILLLARY DOCUMENTS AND RESPONDED (1.0); REVIEW AND REVISE LEGAL OPINIONS, EMAIL EXCHANGED WITH SKADDEN, DYKEMA AND PAUL HASTINGS RE SAME (2.0); ADVISOR UPDATE CALL (0.5); CALL RE JUNIOR DIP FINANCING ISSUES (0.3); TEAM DISCUSSION RE CYRUS (0.8); INTRODUCTORY CALL WITH MILBANK (0.3); CALL RE DIP ORDER (0.5); REVISE LEGAL OPINIONS PER CYRUS CHANGE, EMAIL EXCHANGED WITH DYKEMA RE SAME TO COORDINATE LEGAL OPINIONS (4.0); COORDINATE UCC REQUEST FOR DOCUMENTS (0.3); COORDINATE DOCUMENTS TO PAUL WEISS (0.1); COORDINATE LIEN SEARCHES, ORG DOX AND GOOD STANDING TO MILBANK (0.5); COORDINATE BORROWING NOTICE FOR NEW CLOSING DATE (0.5); DRAFT CONVERSION NOTICE FOR ABL (0.5); VARIOUS DISCUSSION WITH THEO TO COORDINATE SIGNATURE PAGES FOR CLOSING (1.0); REVISE ANCILLARY DOCUMENTS FOR CYRUS UPDATE (2.5); COORDINATE RESOLUTIONS WITH PCAG (0.3); CONSIDER AND REVIEW WORK STREAMS AND OPEN ITEMS (0.2). | | | | |
| 11/27/18 | Shub, Lorraine<br>DRAFT SEARS COMMENTS. | 1.80 | 1,242.00 | 013 | 55311945 |
| 11/27/18 | Goldinstein, Arkady<br>PREPARE FOR HEARING (1.3); CONFER AND CORRESPOND RE SAME (.8); NEGOTIATE LANGUAGE OF FINAL DIP ORDER (2.4); REVIEW AND CONRRESPOND RE FURTHER CHANGES TO FINAL DIP ORDER (1.8). | 6.30 | 6,174.00 | 013 | 55296412 |
| 11/27/18 | Lewitt, Alexander G.<br>PREPARE NOTES ON DIP FINANCING HEARING. | 1.20 | 672.00 | 013 | 55328242 |
| 11/27/18 | Peshko, Olga F.<br>CORRESPOND WITH M-III AND CLIENT REGARDING INTERCOMPANY TRANSACTIONS (.3). | 0.30 | 276.00 | 013 | 55329556 |
| 11/27/18 | Hwangpo, Natasha<br>REVIEW AND REVISE JUNIOR DIP ORDER (3.4); CORRESPOND WITH SKADDEN, PAUL HASTINGS, WEIL TEAM RE SAME (.8); CALLS WITH SAME (1.2); DISCUSS DIP STRUCTURE WITH GAC, PAUL HASTINGS, CYRUS, MILBANK, CLEARY RE SAME (.7); REVIEW, REVISE NEW JUNIOR DIP ORDER (1.6); CALLS WITH SKADDEN RE SAME (.7); REVIEW AND REVISE DIP ABL ORDER (1.2); CORRESPOND WITH PAUL WEISS RE SAME (.5); REVIEW AND ANALYZE CREDIT AND ICA (.6); CORRESPOND WITH WEIL TEAM RE PROCESS AND FILING (.3). | 11.00 | 10,450.00 | 013 | 55309126 |
| 11/27/18 | Batis, Theodore | 6.60 | 3,696.00 | 013 | 55304547 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE TO THE PERMITTED LIEN SCHEDULES TO THE JUNIOR DIP CREDIT AGREEMENT TO CHECK WHETHER COMMENTS FROM PAUL HASTINGS WERE CORRECT (1.1); REVIEW AND APPROVE THE INTERNAL UCC CHECKLIST FROM PAUL HASTINGS FOR THE JUNIOR DIP (1.8); CREATE A SECOND MASTER SIGNATURE PACKET WITH DOCUMENTS RECEIVED FROM SKADDEN AND PAUL HASTINGS AND DOCUMENTS IN OUR CONTROL (PERFECTION CERTIFICATE, OPINION OFFICER'S CERTIFICATE)(2.9); ATTEND INTERNAL WEIL MEETING TO DISCUSS STRATEGY AND THE NEXT DAY'S BANKRUPTCY COURT ORDER (.8). | | | | |
| 11/27/18 | O'Muiri, Conor | 17.70 | 9,912.00 | 013 | 55311298 |
| | CALL WITH MILBANK TO DISCUSS STATUS OF JUNIOR DIP LOAN DOCUMENTATION (.6); AGGREGATING OF DRAFT JUNIOR DIP LOAN DOCUMENTATION AND CIRCULATING TO MILBANK AND NORTON ROSE TEAMS (.8); DAILY STATUS CALL (.5); INTERNAL WEIL TEAM CALL TO DISCUSS CHANGES TO JUNIOR DIP AND GO FORWARD STRATEGY (.8); FURTHER REVISIONS TO LOAN SCHEDULES FOLLOWING DISCUSSIONS WITH SKADDEN (3.0); CALLS WITH SKADDEN RE: LOAN DOCUMENT SCHEDULES (2.0); DRAFT ABL LOAN DOCUMENTS AND SCHEDULES (10.0). | | | | |
| 11/27/18 | Woodford, Andrew | 8.70 | 7,612.50 | 013 | 55308352 |
| | REVIEW AND REVISE JUNIOR DIP CREDIT AGREEMENT (8.3); CALL WITH SKADDEN AND OTHER ADVISORS RE: DIP (.4). | | | | |
| 11/27/18 | Lee, Kathleen | 3.20 | 1,344.00 | 013 | 55321287 |
| | ASSIST WITH PREPARATION FOR DIP FINANCING HEARING. | | | | |
| 11/27/18 | Stauble, Christopher A. | 5.70 | 2,308.50 | 013 | 55344468 |
| | ASSIST WITH PREPARATION OF DIP HEARING MATERIALS. | | | | |
| 11/27/18 | Marquez, Francheska | 1.50 | 607.50 | 013 | 55324409 |
| | REVISE SIGNATURE PAGES PER P. BUI. | | | | |
| 11/27/18 | Reyes, Yahayra | 9.60 | 3,888.00 | 013 | 55334912 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/27/18 | Grant, Keri | 14.20 | 5,751.00 | 013 | 55321075 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (2.6); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (8.1); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (2.2); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (1.3). | | | | |
| 11/27/18 | Fabsik, Paul | 2.00 | 750.00 | 013 | 55294127 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR DIP HEARING. | | | | |
| 11/27/18 | Kleissler, Matthew | 3.50 | 840.00 | 013 | 55392622 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DIP HEARING. | | | | |
| 11/27/18 | Simataa, Mwangala | 2.20 | 528.00 | 013 | 55334901 |
| | PREPARE UCC CHECKLIST PER T. BATTIS. | | | | |
| 11/28/18 | Urquhart, Douglas R. | 2.70 | 3,915.00 | 013 | 55298454 |
| | REVIEW 8K RE JUNIOR AND SENIOR DIP AND COMMENTS THEREON (0.6); REVIEW MARKUP/ISSUES LIST OF CYRUS JUNIOR DIP CREDIT AGREEMENT (0.7); REVIEW CYRUS ADDITIONAL COMMENTS ON JUNIOR DIP TERMS (0.3); REVIEW REVISED FEE LETTER AND COMMENTS (0.4); REVIEW ADDITIONAL ISSUES LIST ON ORDERS AND DIP CREDIT AGREEMENTS (0.7). | | | | |
| 11/28/18 | Singh, Sunny | 3.90 | 4,680.00 | 013 | 55308846 |
| | PARTICIPATE ON CASH MANAGEMENT CALL WITH COMPANY (.5); CALLS AND EMAILS RE: DIP ORDER (.5); CALL WITH S. SHULZHENKO RE: CREDIT AGREEMENT ISSUES (.3); CALLS WITH SKADDEN AND CLEARY RE: DIP (.4); REVIEW UCC COMMENTS TO DIP ORDER (1.1); CALLS WITH SKADDEN AND AKIN RE: SAME (.4); INTERNAL CALL RE: SAME (.7). | | | | |
| 11/28/18 | Nagar, Roshelle A. | 6.20 | 6,510.00 | 013 | 55320909 |
| | CORRESPONDENCE RE CYRUS JUNIOR DIP LOAN DOCUMENTS (.8); STATUS CONFERENCE (.7); REVIEW REVISED INTERIM AND FINAL DIP ORDERS (.7); INTERNAL CONFERENCE RE PERFECTION CERTIFICATE AND SCHEDULES (.9); REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT (1.1); INTERNAL CONFERENCE RE: REVISED JUNIOR DP LOAN DOCUMENTS (.7); CORREPONDENCE RE DIP TIMING AND BORROWING (.5); REVIEW OPINION COMMENTS (.4); INTERNAL CONFERENCE RE UCC FINANCING STATEMENTS (.4). | | | | |
| 11/28/18 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 013 | 55317349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH BFR TEAM FOR PLANNING AND PREPARING FOR LITIGATION ISSUES (.2); REVIEW AUTOMATIC STAY SCHOOL DISTRICT MOTION AND RELATED CORRESPONDENCE (1.1).

| 11/28/18 | Shulzhenko, Oleksandr | 14.20 | 14,129.00 | 013 | 55321442 |
|----------|----------------------|-------|-----------|-----|----------|

CORRESPOND WITH SKADEN RE OUTSTANDING PREPETITION AMOUNTS (0.6); CONFER AND CORRESPOND WITH J. GURDIAN RE CONFIDENTIALLY PROVISIONS (0.8); REVIEW SENIOR DIP CREDIT AGREEMENT RE SAME (0.4); CONFER WITH S. SIGHN RE SAME (0.3); REVIEW AND COMMENT ON CANTIR FEE LETTER (0.7); CONFER WITH S. LEPORIN AND CORRESPOND WITH CANTOR'S COUNSEL RE SAME (0.6); CONFER WITH S. LEPORIN RE CASUALTY INSURANCE PROCEEDS (0.6); REVISE DRAFT JUNIOR DIP CREDIT AGREEMENT (2.4); REVIEW REVISED DIP ORDERS RE SAME (0.8); CONFER WITH A. WOODFROD RE SAME (0.8); CONFER AND CORRESPOND WITH SKADDEN RE CLOSING DATE (0.7); CORRESPOND WITH COMPANY AND MIII RE SAME (0.9); CONFER WITH E. REIMER (MILBANK) RE SAME (0.8); CONFER WITH C. PRICE RE SAME (0.5); CORRESPOND WITH SKADDEN RE WIDNDOWN ACCOUNT (0.4); CONFER AND CORRESPOND WITH S. SINGH RE SAME (0.8); PREPARE MARK-UP OF SENIOR DIP CREDIT AGREEMENT (1.3); CONFER AND CORRESPOND WITH A. WOODFORD RE REVISED JUNIOR DIP CREDIT AGREEMENT (0.8).

| 11/28/18 | LePorin, Steven J. | 13.00 | 11,960.00 | 013 | 55329276 |
|----------|-------------------|-------|-----------|-----|----------|

INTERNAL WEIL MEETINGS RE CLOSING ITEMS (2.0); REVIEW AND REVISE ABL CREDIT AGREEMENT (2.0); REVISE 8-K AND EMAILS RE SAME (1.0); REVIEW AND REVISE JUNIOR DIP (2.0); REVIEW REVISED CLOSING DOCUMENTS (1.5); CONFERENCE AND EMAILS WITH SKADDEN RE ABL. WINDDOWN ACCOUNT NTEREST POINTS (1.0); EMAILS WITH SKADDEN RE SCHEDULES AND ANICLLARY ITEMS (1.5); CONFERENCES WITH BFR WINDDOWN ACCOUNT (.5); CONFERENCES WITH WEIL TEAM RE WINDDOWN ACCOUNT AND BLOCKED ACCOUNTS (1.0); EMAILS WITH MILBANK TEAM RE NORTON ROSE COMMENTS (.3); EMAILS WITH MILBANK RE LEGAL FEES (.2).

| 11/28/18 | Bui, Phong T. | 11.00 | 7,590.00 | 013 | 55296535 |
|----------|---------------|-------|-----------|-----|----------|

REVISE AND COORDINATE ANCILLARY DOCUMENTS, LEGAL OPINION DOCUMENTS AND SIGNATURE PAGES FOR CLOSING OF THE DIP FINANCING (8.0); VARIOUS TEAM DISCUSSIONS RE: STATUS OF WORK STREAMS AND TIMING UPDATE (3.0).

| 11/28/18 | Goldinstein, Arkady | 8.10 | 7,938.00 | 013 | 55333107 |
|----------|--------------------|-------|-----------|-----|----------|

NEGOTIATE PROVISIONS OF FINAL DIP ABL ORDER (3.4); REVIEW CHANGES TO ORDERS (1.2); CORRESPOND RE RELATED ISSUES (1.1); CONFER WITH COMPANY AND INTERNALLY RE CASH MANAGEMENT SYSTEM (.8); REVIEW RELATED MATERIALS (.7); CORRESPOND RE SAME (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Leslie, Harold David | 1.40 | 1,288.00 | 013 | 55329290 |

CONDUCT RESEARCH AND ANALYSIS RE: OBJECTION TO SCHOOL DISTRICT 300 MOTION TO LIFT THE AUTOMATIC STAY.

| 11/28/18 | Peshko, Olga F. | 1.00 | 920.00 | 013 | 55326733 |
|---|---|---|---|---|---|

CALL REGARDING CASH MANAGEMENT WITH COMPANY (.4); DRAFT CHECKLIST OF OPEN ITEMS FOR CASH MANAGEMENT AND CORRESPOND REGARDING SAME (.4); CONFER WITH A GOLDINSTEIN REGARDING CASH MANAGEMENT AND REVIEWED MOTION (.2).

| 11/28/18 | Hwangpo, Natasha | 10.40 | 9,880.00 | 013 | 55309287 |
|---|---|---|---|---|---|

CALLS WITH WEIL TEAM, SKADDEN, CLEARY RE DIP ORDERS (2.2); CORRESPOND WITH SAME RE SAME (2.6); REVIEW AND REVISE SAME (2.4); REVIEW, ANALYZE CREDIT AGREEMENT RE SAME (1.0); CORRESPOND WITH WEIL TEAM, MIII, RE BUDGET (.5); CORRESPOND WITH SKADDEN, AKIN, CLEARY AND MILBANK RE COMMENTS (.8); CALLS WITH WEIL TEAM RE DEPOSIT AND CC ACCOUNTS (.4); CALLS WITH SKADDEN RE OPEN ISSUES (.5).

| 11/28/18 | Batis, Theodore | 11.10 | 6,216.00 | 013 | 55304302 |
|---|---|---|---|---|---|

REVIEW UPDATED UCC CHECKLIST WITH THE UCC DRAFTS BY NORTON ROSE (1.6); COMPILE SIGNATURE PAGES FROM SEARS; CONVERT DRAFT DOCUMENTS TO EXECUTION FORM (3.8); UPDATE WEIL AND IN-HOUSE OPINIONS TO REFLECT COMMENTS FROM NORTON ROSE AND THEN CIRCULATED THEM TO THE TEAM FOR FURTHER COMMENTS (2.3); ATTEND INTERNAL WEIL MEETING TO DISCUSS CASE PROGRESS, NEXT STEPS AND DIVISION OF WORK BEFORE CLOSING (.4); CALL WITH THE SEARS ADVISORS TO DISCUSS CLOSING (.8); CALL WITH THE JUNIOR DIP ATTORNEYS TO DISCUSS OPEN ISSUES BEFORE CLOSING (1.0); ATTEND INTERNAL WEIL MEETING TO DISCUSS STRATEGY FOR CLOSING THE DIP ABL (1.2).

| 11/28/18 | O'Muiri, Conor | 16.00 | 8,960.00 | 013 | 55311266 |
|---|---|---|---|---|---|

INTERNAL TEAM MEETING TO DISCUSS CLOSING DELIVERABLES AND STATUS (1.0); DRAFT ABL LOAN DOCUMENTS AND SCHEDULES (3.0); REVIEW SIGNATURE PAGES AND COORDINATING COMPILING (2.0); CONTINUE TO POPULATE AND DRAFT ABL AND JUNIOR DIP LOAN SCHEDULES (10.0).

| 11/28/18 | Woodford, Andrew | 9.50 | 8,312.50 | 013 | 55295003 |
|---|---|---|---|---|---|

DISCUSS CLOSING WITH WEIL BANKING (.2); REVIEW JUNIOR DIP CREDIT AGREEMENT AND ISSUES (1.3); REVIEW DIP ABL AND ISSUES (8.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Marquez, Francheska | 5.30 | 2,146.50 | 013 | 55325125 |
| | REVISE SIGNATURE PAGES (1.0); FINALIZE CLOSING AGREEMENTS (4.3). | | | | |
| 11/28/18 | Reyes, Yahayra | 4.50 | 1,822.50 | 013 | 55334740 |
| | ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP. | | | | |
| 11/28/18 | Grant, Keri | 16.60 | 6,723.00 | 013 | 55321047 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (2.7); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (2.1); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (7.3); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (3.8); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (0.7). | | | | |
| 11/28/18 | Simataa, Mwangala | 4.70 | 1,128.00 | 013 | 55334792 |
| | PREPARE UCC CHECKLIST AND COMPILE DOCUMENTS AS REQUESTED BY P. BUI. | | | | |
| 11/29/18 | Urquhart, Douglas R. | 4.40 | 6,380.00 | 013 | 55309062 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS AND REVISED DRAFTS OF JUNIOR DIP AGREEMENT AND CLOSING DELIVERABLES/CONDITIONS FOR FUNDING (4.0); REVIEW REVISIONS TO DIP ORDER (0.4). | | | | |
| 11/29/18 | Singh, Sunny | 4.50 | 5,400.00 | 013 | 55308275 |
| | REVIEW DIP ORDER CHANGES (2.8); PARTICIPATE ON ALL-HANDS CALL RE: SAME (1.7). | | | | |
| 11/29/18 | Nagar, Roshelle A. | 2.40 | 2,520.00 | 013 | 55310784 |
| | REVIEW UCC FINANCING STATEMENTS (.8); CORRESPONDENCE RE: REVISED LOAN DOCUMENT SCHEDULES (.6); REVIEW REVISED JUNIOR DIP LOAN DOCUMENTS (.6); INTERNAL CONFERENCE RE REVISED LOAN DOCUMENT SCHEDULES (.4). | | | | |
| 11/29/18 | Shulzhenko, Oleksandr | 14.10 | 14,029.50 | 013 | 55321399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH MILBANK RE MONITORING FEE (0.7); CONFER AND CORRESPOND WITH A. WOODFORD RE CHANGES TO JUNIOR DIP CREDIT AGREEMENT (1.8); CORRESPOND WITH MILBANK RE CLOSING (0.7); CONFER WITH S. JACOBS AND E. REIMER RE CLOSING (0.8); CORRESPOND WITH COMPANY RE DIP INTEREST ACCRUAL (0.6); CONFER WIT HR. RIECKER AND R. PRAKASH RE SAME (0.4); CONFER WITH S. SIGN RE SAME (0.5); CORRESPOND WITH S. SINGH RE SAME (0.5): CONF CALL RE DIP ORDERS (0.5); CONFER WITH S. OMUIRI RE DIP DISCLOSURE SCHEDULES (0.7); REVIEW REVISED DIP ABL CREDIT AGREEMENT AND CORRESPOND WITH SKADDEN RE SAME (1.4); CORRESPOND WITH LAZARD AND UCC RE JUNIOR DIP INTEREST RATE (0.9); CORRESPOND WITH R. PRAKASH RE CLOSING (0.8); REVIEW UCC COMMENTS TO SENIOR AND JUNIOR DIP (0.8); CONFER WITH A. WOODFORD RE SAME (0.8); REVIEW AND COMMENT ON REVISED JUNIOR DIP CREDIT AGREEMENT (1.2); CORRESPOND WITH SKADDEN RE DIP CLOSING (0.6); CORRESPOND WITH CANTOR RE JUNIRO DIP INVOICES (0.4).

| 11/29/18 | LePorin, Steven J. | 6.00 | 5,520.00 | 013 | 55329233 |

EMAILS RE WINDDOWN ACCOUNT (.5); CALL RE FINAL DIP ORDER (.5); REVIEW REVISED JUNIOR DIP CREDIT AGREEMENT AND ANCILLARY DOCUMENTS (3.5); REVIEW 8-K (.5); REVIEW REVISED ABL CREDIT AGREEMENT AND SCHEDULES (1.0).

| 11/29/18 | Bui, Phong T. | 16.40 | 11,316.00 | 013 | 55301689 |

REVISE, REVIEW AND COORDINATE ANCILLARY DOCUMENTS, UCC DRAFTS, CLOSING ITEMS FOR CLOSING OF DIP FINANCING TRANSACTIONS (2.3); COORDINATE, REVIEW AND REVISE VARIOUS ANCILLARY DOCUMENTS AND CLOSING ITEMS FOR ABL AND JUNIOR DIP (11.5); VARIOUS TEAM DISCUSSIONS RE: STATUS OF DOCUMENTS, WORK STREAMS AND ISSUES WITH INTEREST PAYMENT AND CLOSING DATE (2.4); COORDINATE DOCUMENTS REQUESTED BY UCC (0.2).

| 11/29/18 | Goldinstein, Arkady | 4.70 | 4,606.00 | 013 | 55332739 |

CONTINUE TO NEGOTIATE PROVISIONS OF THE FINAL DIP ABL ORDER (2.1); REVIEW CHANGES AND REVISE DIP ORDER (.8); PREPARE SAME FOR FILING (.5) CONFER AND CORRESPOND RE RELATED ISSUES (1.3);.

| 11/29/18 | Hwangpo, Natasha | 8.70 | 8,265.00 | 013 | 55309282 |

CALLS WITH SKADDEN, MILBANK, SEYFARTH, CLEARY RE DIP ORDER (1.3); CALL WITH SAME RE DIP ORDERS (1.5); REVIEW AND REVISE SAME (2.8); CORRESPOND WITH SAME RE SAME (1.2); COMPILE SAME (.8); CORRESPOND WITH CHAMBERS RE SAME (.3); CORRESPOND WITH WEIL TEAM RE PROCESS AND FINALIZATIONS (.5); CORRESPOND WITH SAME RE ACCOUNT FUNDING (.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Batis, Theodore | 10.70 | 5,992.00 | 013 | 55304262 |

UPDATE AND EXECUTE DIP ABL DOCUMENTS (4.0); UPDATE AND EXECUTE JUNIOR DIP DOCUMENTS IN OUR CONTROL AND SEND THEM TO MILBANK AND NORTON ROSE TO BE HELD IN ESCROW (4.3); UPDATE AND EXECUTE WEIL OPINIONS AND IN-HOUSE OPINIONS FOR THE DIP ABL AND THE JUNIOR DIP AND UPDATE THE OPINION OFFICER'S CERTIFICATE TO REFLECT THE CHANGES IN THE OPINIONS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | O'Muiri, Conor | 13.50 | 7,560.00 | 013 | 55311270 |

CALLS WITH THE COMPANY TO CONFIRM AND WRAP UP FINAL DETAILS FOR ABL AND JUNIOR DIP LOAN SCHEDULES (1.5); CALLS WITH SKADDEN RE: LOAN SCHEDULES (2.0); CONTINUE UPDATING LOAN DOCUMENT SCHEDULES AND ADJUSTING FOR JUNIOR DIP CREDIT AGREEMENT REQUIREMENTS (10.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | O'Muiri, Conor | 1.50 | 840.00 | 013 | 55327543 |

REVIEW FINAL, COMPILED AND EXECUTED ABL LOAN DOCUMENTS PRIOR TO CIRCULATION IN ESCROW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Woodford, Andrew | 13.10 | 11,462.50 | 013 | 55319173 |

REVIEW CLOSING DELIVERABLES (2.0); DISCUSS INSURANCE ISSUES WITH SKADDEN AND INSURANCE BROKER (1.1); REVIEW AND COMMENT ON DIP ABL CREDIT AGREEMENT AND ANCILLARIES (5.0); REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT AND ANCILLARIES (5.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Marquez, Francheska | 3.80 | 1,539.00 | 013 | 55324685 |

REVIEW AND REVISE TRACKER (1.2); FINALIZE CLOSING CERTIFICATES (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Wong, Sandra | 4.10 | 1,660.50 | 013 | 55339127 |

DILIGENCE RE: TITLE AND SURVEY INFORMATION AND COORDINATE WITH J. ARIAS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Arias, Juan C. | 5.40 | 2,187.00 | 013 | 55335306 |

DILIGENCE RE: SURVEY AND TITLE DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Reyes, Yahayra | 6.50 | 2,632.50 | 013 | 55334760 |

ASSIST K. GRANT WITH DUE DILIGENCE PROJECT RE: DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Grant, Keri | 15.40 | 6,237.00 | 013 | 55321548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (4.1); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (4.6); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (5.2), CORRESPONDENCE WITH CLIENT; CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.6); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (0.9). | | | | |
| 11/29/18 | Simataa, Mwangala | 1.20 | 288.00 | 013 | 55334829 |
| | REVIEW GOOD STANDINGS AND LIAISE WITH SERVICE COMPANY AS REQUESTED BY P. BUI. | | | | |
| 11/30/18 | Urquhart, Douglas R. | 4.00 | 5,800.00 | 013 | 55320249 |
| | EMAILS AND CALLS RE FINAL CHANGES TO DIP ORDER, ABL CREDIT AGREEMENT, JUNIOR DIP CREDIT AGREEMENT, FUNDING AND CLOSING CONDITIONS. | | | | |
| 11/30/18 | Schrock, Ray C. | 1.10 | 1,705.00 | 013 | 55322736 |
| | ATTEND MEETINGS WITH S. SINGH RE DIP FINANCING CLOSING ISSUES. | | | | |
| 11/30/18 | Shulzhenko, Oleksandr | 10.90 | 10,845.50 | 013 | 55321375 |
| | CONFER WITH E. REIMER (MILBANK) RE CLOSING AND PAYMENT OF JUNIOR DIP INTEREST (0.8); CORRESPOND WITH R. RIECKER AND L. VALENTINO RE SAME (0.6); CONFER WITH P. BUI RE VARIOUS CLOSING DELIVERABLES (1.1); CONFER WITH C. OMUIRI RE DISCLOSURE SCHEDULES (1.1); CONFER WITH MILBANK RE COMPILED JUNIOR DIP CREDIT AGREEMENT (0.5); CORRESPOND WITH R. SCHROCK RE WIDNDOWN BUDGET COVENANT UNDER DIP FACILITIES (1.1); PARTICIPATE ON DIP CLOSING CALL (0.3); CORRESPOND WITH CANTOR RE TAX FORMS AND ADMIN QUESTIONNAIRE (0.9); CONFER AND CORRESPOND WITH R. PRAKASH RE CLISNG AND WIRES (0.9); REVIEW AND COMMENT ON DRAFT 8-K (1.1); CONFER WITH A. WOODFORD RE SAME (0.4); CORRESPOND WITH MILBANK AND CANTOR RE DIP CLOSING (0.8); CORRESPOND WITH MILBANK AND SKADDEN RE SAME (0.5); CORRESPOND WITH SKADDEN RE EXTENSION OF DEADLINE FRO WINDDOWN COVENANT (0.8). | | | | |
| 11/30/18 | LePorin, Steven J. | 4.50 | 4,140.00 | 013 | 55330218 |
| | CALLS AND EMAILS RELATED TO CLOSING (3.0); REVIEW POST-CLOSING SCHEDULE FOR UPDATES (.5); CONFERENCE RE WINDDOWN BUDGET AND EMAILS (1.0). | | | | |
| 11/30/18 | Bui, Phong T. | 8.40 | 5,796.00 | 013 | 55308929 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM DISCUSSION RE: CLOSING ITEMS FOR JUNIOR DIP (0.8); REVIEW, REVISE AND EMAIL EXCHANGE WITH MILBANK/NORTON RE DOCUMENTS IN ESCROW FOR CLOSING (1.2); DISCUSSION WITH SS AND EMAIL EXCHANGED RE ADMIN QUESTIONNAIRE AND TAX FORM FOR JUNIOR DIP (0.5); COORDINATE POST-CLOSING ITEMS AND EMAIL EXCHANGED WITH SEARS AND SKADDEN RE SAME (1.7); REVIEW, REVISE AND EMAIL EXCHANGE RE: CLOSING ITEMS FOR DIP ABL AND JUNIOR DIP (3.8); PREPARED AND ATTENDED CLOSING CALL (0.2); REVIEW AND CONSIDER WORK STREAMS AND OPEN ITEMS (0.2). | | | | |
| 11/30/18 | Goldinstein, Arkady | 3.00 | 2,940.00 | 013 | 55397135 |
| | CONFER RE CONSIGNMENT VENDORS (.5); CONFER RE CASH MANAGEMENT ISSUES (.6); CONFER RE SEARS FLOW OF FUNDS (.5); REVIEW RELATED MATERIALS (.6); CORRESPOND RE DIP-RELATED MATTERS (.8). | | | | |
| 11/30/18 | Peshko, Olga F. | 0.30 | 276.00 | 013 | 55327457 |
| | PARTICIPATE ON CASH MANAGEMENT CALL WITH CLIENT. | | | | |
| 11/30/18 | Hwangpo, Natasha | 4.00 | 3,800.00 | 013 | 55309843 |
| | CALLS WITH CHAMBERS RE DIP ORDERS (.4); CALLS WITH SKADDEN, WEIL TEAM AND COMPANY RE SAME (1.1); CALLS WITH SAME, MILBANK RE CLOSING (.3); CORRESPOND WITH PARTIES RE DILIGENCE AND AP (.6); CORRESPOND WITH WEIL TEAM RE CLOSING (.7); CALLS WITH SAME RE SAME (.5); REVIEW AND REVISE NOTICE RE SAME (.2); CORRESPOND WITH WEIL TEAM RE 8K DISCLOSURE (.2). | | | | |
| 11/30/18 | Batis, Theodore | 1.00 | 560.00 | 013 | 55310399 |
| | CALL WITH ADVISORS TO DISCUSS THE DIP CLOSING (.7); EXECUTE BACK UP MEMORANDA FOR THE WEIL OPINIONS (.3). | | | | |
| 11/30/18 | O'Muiri, Conor | 3.70 | 2,072.00 | 013 | 55311251 |
| | PARTICIPATE ON CLOSING CALL (.2); CIRCULATE EXECUTED JUNIOR DIP LOAN DOCUMENTS TO SKADDEN (.2); FINALIZE PERFECTION CERTIFICATE BASED ON COMMENTS FROM JUNIOR DIP AGENT'S COUNSEL (.3); FINALIZE JUNIOR DIP SCHEDULES BASED ON COMMENTS FROM JUNIOR DIP AGENT'S COUNSEL (1.5); COMPILE FINAL JUNIOR DIP LOAN DOCUMENTS, CIRCULATING TO PARTIES IN ESCROW (1.5). | | | | |
| 11/30/18 | Woodford, Andrew | 4.40 | 3,850.00 | 013 | 55319296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FORM 8-K AND DISCUSSING SAME WITH S SHULZHENKO (.6); CALL WITH ALL PARTIES RE FINANCIAL CLOSE (.4); REVIEW AND RESPOND TO EMAILS RE FINANCIAL CLOSE (1.0); ATTEND TO FINAL EDITS OF JUNIOR DIP CREDIT AGREEMENT (.4); DISCUSS AND COORDINATE CLOSING AND DELIVERABLES WITH WEIL BANKING (2.0). | | | | |
| 11/30/18 | Grant, Keri | 11.20 | 4,536.00 | 013 | 55320995 |
| | REVIEW AND RESPOND TO PROPERTY DILIGENCE REQUESTS OF DIP LENDERS (2.2); PREPARE DILIGENCE SUMMARIES AND ATTEND TO VARIOUS PROPERTY SPECIFIC MATTERS (3.8); ADMINISTRATION OF VARIOUS DATAROOMS IN CONNECTION WITH DIP FINANCING (3.7); CORRESPONDENCE WITH OUTSIDE COUNSEL, TITLE COMPANY, ETC. (0.9); CONFER WITH J. SEALES AND OTHER WEIL TEAMS (0.6). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **2,838.30** | **$2,276,726.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/18 | Tesoriero, Lucas F. | 5.20 | 4,108.00 | 015 | 55066255 |
| | CONDUCT RESEARCH RE: KEIP/KERP. | | | | |
| 10/24/18 | Tesoriero, Lucas F. | 0.50 | 395.00 | 015 | 55065605 |
| | REVIEW SEARS COMPENSATION REVIEW MATERIALS. | | | | |
| 10/24/18 | Richards, Lauren E. | 1.20 | 828.00 | 015 | 55090786 |
| | PARTICIPATE ON CALL WITH CLIENT, CORPORATE, AND LABOR TEAM TO DISCUSS EMPLOYEE SEVERANCE AND TRANSITION PAY PLAN. | | | | |
| 10/25/18 | Liou, Jessica | 1.00 | 995.00 | 015 | 55396524 |
| | CALL WITH R. SCHROCK, R. DAHL, M. MEGHJI (M3), N. HWANGPO, AND M. SKRYZINSKI RE SEVERANCE ISSUES (.6); EMAILS WITH R. WEBER (SEARS) RE SEVERANCE (.2); EMAIL TO M. MEIGHJI RE SEVERANCE (.2). | | | | |
| 10/26/18 | Richards, Lauren E. | 1.00 | 690.00 | 015 | 55096180 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LATEST DRAFTS OF SHIP ASSET SALE APA AND DISCLOSURE SCHEDULES FOR LABOR AND EMPLOYMENT PROVISIONS (.3); CONFER WITH LABOR, BANKRUPTCY, AND CLIENT TEAMS REGARDING CONTEMPLATED SITE CLOSINGS, RELATED WARN EXPOSURE, AND UNION CBAS FOR EACH LOCATION (.7). | | | | |
| 10/29/18 | Richards, Lauren E. | 0.70 | 483.00 | 015 | 55096320 |
| | CONFER WITH TEAM REGARDING EMPLOYEE SEVERANCE AND TRANSITION PAY PLAN (.3); CONFER WITH TEAM REGARDING SITE CLOSINGS (.4). | | | | |
| 10/30/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55092168 |
| | DISCUSS OPEN MATTERS AND WORKSTREAMS WITH S. MARGOLIS. | | | | |
| 10/30/18 | Richards, Lauren E. | 1.40 | 966.00 | 015 | 55096591 |
| | CONFER WITH TEAM REGARDING PLANS FOR EMPLOYEE SEVERANCE AND PENSION PLANS IN RESTRUCTURING AND UPCOMING LAYOFFS (1.1); REVIEW COLLECTIVE BARGAINING AGREEMENTS TO DETERMINE POTENTIAL EFFECT ON AMENDING EMPLOYEE SEVERANCE PLANS (.3). | | | | |
| 10/31/18 | Richards, Lauren E. | 1.20 | 828.00 | 015 | 55090729 |
| | PARTICIPATE ON CALL REGARDING SEVERANCE AND TRANSITION PAY PLAN CONCERNS FOR EMPLOYEES IN RESTRUCTURING, IN CONJUNCTION WITH POTENTIAL WARN LIABILITY (.8); REVIEW COLLECTIVE BARGAINING AGREEMENTS TO DETERMINE POTENTIAL ISSUES RELATED TO AMENDMENT OF SEVERANCE AGREEMENTS (.4). | | | | |
| 11/01/18 | Friedmann, Jared R. | 1.80 | 2,025.00 | 015 | 55129046 |
| | REVIEW LATEST SUMMARY OF KERP/KEIP/SEVERANCE PLAN (0.3); REVIEW AND ANALYZE CASE LAW IN CONNECTION WITH SAME (1.0); REVIEW EXAMPLES OF MOTIONS SEEKING APPEAL OF KERP AND KEIP PLANS (0.5). | | | | |
| 11/01/18 | Wessel, Paul J. | 1.20 | 1,920.00 | 015 | 55131660 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH SEARS AND INTERNAL ON SEVERANCE, CLOSINGS AND WARN ISSUES (.4); CONFERENCES RE: STATUS OF KEIP WORK STREAM AND RELATED REVIEW OF NEW SLIDE DECK (.5); CONFERENCES WITH S. MARGOLIS AND RELATED EMAIL CORRESPONDENCE ON EMPLOYEE AND BENEFIT ISSUES IN SHIP APA (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Baer, Lawrence J. | 2.90 | 3,045.00 | 015 | 55131000 |
| | REVIEW SEVERANCE TALKING POINTS (.3); REVIEW CBA CHART (.3); EMAILS FROM J LIOU RE SEVERANCE ISSUE (.6); EMAILS FROM A SIMON RE SHIP APA (.1); EMAILS FROM M. SKRZYNSKIRE SEVERANCE (.3); EMAIL FROM C ADAMS RE SEVERANCE (.1); REVIEW SHIP APA (.8); EMAIL FROM R WEBER RE SEVERANCE (.1); EMAILS TO AND FROM P WESSEL RE SEVERANCE AND WARN ACT ISSUES (.3). | | | | |
| 11/01/18 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 55114896 |
| | REVIEW ISSUES AND EMAILS RE: SEVERANCE AND KEIP/KERP MATERIALS. | | | | |
| 11/01/18 | Mishkin, Jessie B. | 0.10 | 105.00 | 015 | 55503298 |
| | COMMUNICATIONS WITH BFR RE: KERP/KEIP STATUS. | | | | |
| 11/01/18 | Liou, Jessica | 2.50 | 2,487.50 | 015 | 55116700 |
| | REVIEW AND RESPOND TO EMAILS FROM SEARS AND WEIL TEAM RE EMPLOYEE ISSUES, INCLUDING SEVERANCE ISSUES AND PAYMENT OF CLAIMS (1.7); REVIEW AND REVISE EMPLOYEE TALKING POINTS (.8). | | | | |
| 11/01/18 | Skrzynski, Matthew | 8.50 | 6,715.00 | 015 | 55169274 |
| | RESEARCH ISSUES RE: WORKFORCE WAGES AND BENEFITS (1.6); CONFER RE: WAGES ISSUES WITH J. LIOU AND R. LEMONS (.2); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (6.7). | | | | |
| 11/01/18 | Mishra, Akansha | 2.30 | 1,817.00 | 015 | 55127612 |
| | REVIEW AND MARKUP SHIP APA (.9); REVIEW SLIDE SUMMARY FOR RESTRUCTURING COMMITTEE (BENEFITS) (.4); CONFER WITH S. MARGOLIS ON BONUS ISSUE ON SHIP APA (.7); CONFER WITH CORPORATE ON SHIP APA / SCHEDULES (.3). | | | | |
| 11/01/18 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55137135 |
| | CORRESPOND WITH WEIL TEAM RE KERP/KEIP STRUCTURE AND POTENTIAL ASSET SALES. | | | | |
| 11/01/18 | Kleissler, Matthew | 0.40 | 96.00 | 015 | 55129851 |
| | CONDUCT RESEARCH RE: KEIP AND KERP DECLARATIONS. | | | | |
| 11/02/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55126596 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL R. SCHROCK RE: PBGC. | | | | |
| 11/02/18 | Friedmann, Jared R. | 0.50 | 562.50 | 015 | 55129535 |
| | REVIEW KIEP/KERP MATERIALS TO PREPARE FOR MOTION AND HEARING. | | | | |
| 11/02/18 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 55131647 |
| | EMAILS RE: SEVERANCE AND EMPLOYMENT AGREEMENT ISSUES (.3); UPDATES TO SLIDES AND TALKING POINTS (.3); EMAILS WITH WORKING GROUP ON PBGC APPROACH TO TERMINATE (.3); RELATED REVIEW OF INVOLUNTARY TERMINATION PRECEDENTS, TRUSTEE AGREEMENT PRECEDENTS (.6); FINALIZE SHIP PURCHASE AGREEMENT, EMPLOYEE ISSUES (.5). | | | | |
| 11/02/18 | Baer, Lawrence J. | 2.30 | 2,415.00 | 015 | 55131148 |
| | EMAILS FROM A SIMON RE REVISED SHIP APA AND REVIEW SAME (.6); EMAIL FROM M SKRZYNSKI RE REVISED SEVERANCE TALKING POINTS (.1); REVIEW SAME (.3); REVIEW SHIP DISCLOSURE SCHEDULES (.3); EMAILS TO AND FROM M BURNS, S SITLEY, R WEBER AND J LIOU RE BOARD PRESENTATION RE SEVERANCE (.8); EMAIL FROM R SCHROCK RE SEVERANCE PLAN (.1); EMAILS FROM M MEGHJI RE SAME (.1). | | | | |
| 11/02/18 | Margolis, Steven M. | 2.60 | 2,795.00 | 015 | 55125628 |
| | RESEARCH PBGC AND PENSION ISSUES, DISTRESS TERMINATIONS AND PLAN TERMINATION PREMIUMS (2.3); CORRESPONDENCE AND REVIEW ISSUES ON NEW RETENTION PROPOSALS AND KERP/KEIP (.3). | | | | |
| 11/02/18 | Liou, Jessica | 0.50 | 497.50 | 015 | 55116638 |
| | REVIEW AND RESPOND TO EMAILS RE SEVERANCE QUESTIONS. | | | | |
| 11/02/18 | Skrzynski, Matthew | 3.30 | 2,607.00 | 015 | 55208299 |
| | RESEARCH SEVERANCE ISSUES IN CONNECTION WITH WORKFORCE STRATEGY (1.5); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (1.7); RESEARCH ISSUES WITH RESPECT TO KEIP/KERP (.1). | | | | |
| 11/02/18 | Leslie, Harold David | 0.20 | 184.00 | 015 | 55132221 |
| | CALL WITH L. TESOREIRO RE: KEIP/KERP TASKS (.1); REVIEW AND ANALYZE REVISED KEIP/KERP WORK PLAN AND PROPOSAL (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Mishra, Akansha | 1.50 | 1,185.00 | 015 | 55127824 |
| | RESEARCH RE: PBGC INVOLUNTARY TERMINATION. | | | | |
| 11/02/18 | Hwangpo, Natasha | 4.10 | 3,895.00 | 015 | 55137120 |
| | REVIEW AND ANALYZE WTW ANALYSIS (.8); REVIEW AND REVISE DRAFT KEIP KERP MOTION (3.2); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 11/03/18 | Baer, Lawrence J. | 0.30 | 315.00 | 015 | 55175492 |
| | EMAILS FROM G FAIL RE: CLOSING (.1); EMAIL FROM J LIOU RE SAME (.1); EMAILS FROM S SITLEY AND R WEBER RE SAME (.1). | | | | |
| 11/04/18 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 55130761 |
| | REVIEW CONFIDENTIALITY AGREEMENT, COVENANT AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 11/04/18 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55158351 |
| | REVIEW ISSUES ON PLAN TERMINATION RESEARCH. | | | | |
| 11/04/18 | Skrzynski, Matthew | 2.10 | 1,659.00 | 015 | 55208380 |
| | RESEARCH ISSUES RE: SEVERANCE AND RESPOND TO INQUIRIES RE: SAME (1.2); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (.9). | | | | |
| 11/05/18 | Wessel, Paul J. | 2.30 | 3,680.00 | 015 | 55170768 |
| | CONFERENCE WITH SEARS LEGAL AND HR TO DISCUSS PENSION PLAN ISSUES (.8); MEET WITH S. MARGOLIS AND A. MISHRA TO DISCUSS PBGC TERMINATION ISSUES (.5); EMAIL CORRESPONDENCE WITH J. LIOU RE: BONUS QUESTIONS, OTHER COMPENSATION QUESTIONS FROM SEARS (.3); REVIEW WITH A. MISHRA RESEARCH ON INTEREST RATE (.4); EMAIL CORRESPONDENCE WITH J. MARCUS, ML AND SEARS RE: ESCROW (.3). | | | | |
| 11/05/18 | Baer, Lawrence J. | 2.90 | 3,045.00 | 015 | 55180430 |
| | EMAILS FROM J LIOU RE COLLECTIVE BARGAINING, LAYOFFS (.2); REVIEW CBAS IN CONNECTION WITH SAME (1.8); EMAILS FROM P WESSEL AND J LIOU RE SEVERANCE (.3); EMAIL FROM J LIOU RE PUERTO RICO ISSUE (.3); EMAIL FROM R WEBER RE MULTIPLE BONUS RELATED ISSUES (.1); EMAILS FROM UCC COUNSEL RE SEVERANCE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Margolis, Steven M. | 4.40 | 4,730.00 | 015 | 55158486 |
| | RESEARCH VARIOUS PENSION ISSUES (2.8); CONFER WITH SHC AND WEIL RE: PENSION ISSUE (1.2) AND FOLLOW-UP RESEARCH ON PENSION ISSUES (0.4). | | | | |
| 11/05/18 | Liou, Jessica | 0.50 | 497.50 | 015 | 55133587 |
| | REVIEW ISSUES RE EMPLOYEE MATTERS (.3); EMAILS WITH P. WESSEL AND L. BAER RE SAME (.2). | | | | |
| 11/05/18 | Descovich, Kaitlin | 0.20 | 190.00 | 015 | 55505238 |
| | ATTENTION TO KEIP/KERP STATUS AND DISCLOSURE. | | | | |
| 11/05/18 | Skrzynski, Matthew | 0.20 | 158.00 | 015 | 55226690 |
| | RESEARCH ISSUES RE: SEVERENCE IN CONNECTION WITH WORKFORCE STRATEGY. | | | | |
| 11/05/18 | Mishra, Akansha | 3.20 | 2,528.00 | 015 | 55135186 |
| | PARTICIPATE ON PENSION CALL WITH SEARS, P. WESSEL AND S. MARGOLIS (1.3); CONDUCT RESEARCH RE: 4044 INTEREST RATE (1.9). | | | | |
| 11/06/18 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 55148538 |
| | EMAIL F. TOP RE: PBGC ESCROW (.2); EMAIL P. WESSEL RE: SAME (.1). | | | | |
| 11/06/18 | Fail, Garrett | 1.00 | 1,300.00 | 015 | 55161780 |
| | CALL WITH J. LIOU, P. WESSEL AND L. BAER RE EMPLOYEE ISSUES (.5) CALL WITH R. WEBBER AND S. SITLEY RE SAME. (.5). | | | | |
| 11/06/18 | Wessel, Paul J. | 3.10 | 4,960.00 | 015 | 55170292 |
| | CALL WITH PBGC RE: PENSION PLAN (.4); CONFERENCE CALL WITH SEARS AND WTW (ACTUARY) TO DISCUSS PENSION PLAN AND PARTICIPANT COMMUNICATION ISSUES, ACTUARIAL ISSUES (.6); EMAIL CORRESPONDENCE WITH J. MARCUS RE: PBGC ESCROW RELEASE AND MINIMUM FUNDING ALLOCATION (.4); EMAIL CORRESPONDENCE SUMMARY OF PBGC AND TERMINATION ISSUES TO WORKING GROUP AND RELATED CASE ANALYSIS (.8); EMAIL CORRESPONDENCE WITH J. LIOU AND L. BAER RE: SEVERANCE AND WARN ISSUES (.3); EMAIL CORRESPONDENCE WITH SEARS RE: ESA ISSUES (.2); INTERNAL CONFERENCE CALL TO DISCUSS SEARS QUESTIONS ON AIP AND LTI BONUSES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Baer, Lawrence J. | 5.10 | 5,355.00 | 015 | 55335328 |

CONFERENCE CALL WITH J LIOU TO DISCUSS EMPLOYEE COMPENSATION ISSUES (.7); CONFERENCE CALL WITH UCC COUNSEL RE SAME (.2) EMAILS WITH J LIOU RE SAME (.4); CONFERENCE CALL WITH R WEBER AND D STRAND RE BONUS ISSUES (.9); EMAIL FROM R WEBER RE ESAS (.1); EMAILS M BURNS RE SAME (.2); EMAIL FROM N MUNZ RE GOING CONCERN APA; REVIEW SAME (.9); EMAIL FROM L RICHARDS RE SAME (.1); REVIEW REVISED TPP DOCUMENTS (1.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Margolis, Steven M. | 3.70 | 3,977.50 | 015 | 55158376 |

REVIEW UCC CONFIDENTIALITY PROVISIONS RE: PBGC AND CONF. AND CORRESPONDENCE ON SAME (0.6); REVIEW ISSUES ON PBGC AND 4042 TERMINATION, CASE RESEARCH AND RELATED ISSUES AND CORRESPONDENCE ON SAME (2.0); RESEARCH ON PBGC PLAN TERMINATION ISSUES (1.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Liou, Jessica | 4.20 | 4,179.00 | 015 | 55221018 |

REVIEW AND RESPOND TO EMAILS FROM R. WEBER AND D. STRAND RE EMPLOYEE ISSUES (.3); CALL WITH R. WEBER, S. SITLEY, D. STRAND, M. BURNS, M. SKRYZINSKI AND L. BAER RE: EMPLOYEE ISSUES (.6); REVIEW AND ANALYZE EMPLOYEE ISSUES (.8); CALL WITH L. LEYDEN (AKIN) RE EMPLOYEE ISSUES (.5); CONFER WITH L. BAER AND M. SKRYZINSKI RE EMPLOYEE ISSUES (.5); FOLLOW UP CALL WITH S. SITLEY, R. WEBER, M. BURNS, L. BAER AND M. SKRYZINSKI RE EMPLOYEE ISSUES (1.0); ANALYZE EMPLOYEE ISSUES AND RESEARCH (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Skrzynski, Matthew | 4.30 | 3,397.00 | 015 | 55226828 |

COMPILE FILES AND OTHER RESPONSES TO DILIGENCE REQUESTS RE: TRANSITION PAY PLAN (1.8); RESEARCH ISSUES RE: EMPLOYEE PAYMENTS (.3); DISCUSS SEVERANCE ISSUES WITH J. LIOU, M. BURNS, D. STRAND, P. WESSEL, L. BAER, S. SITLEY, AND G. FAIL (2.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Mishra, Akansha | 1.00 | 790.00 | 015 | 55139827 |

RESEARCH RE: PBGC GUARANTEE AND CONFER WITH P. WESSEL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55188591 |

CORRESPOND WITH WEIL TEAM RE INSIDERS (.2); CORRESPOND WITH SAME RE KEIP KERP (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/07/18 | Wessel, Paul J. | 2.50 | 4,000.00 | 015 | 55173359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS AND LETTER FROM CLEARY ON RESTRICTED STOCK RESCISSION, RELATED BACKGROUND (.6); CONFERENCES WITH S. MARGOLIS AND L. VALENTINO RE: DIP AGREEMENT (.4); CONFERENCES WITH S. MARGOLIS AND A. MISHRA RE: PENSION PLAN RESEARCH QUESTIONS (.5); REVIEW SEVERANCE DOCUMENTS FROM SEYFARTH (.3); PARTICIPATE IN PORTION OF UPDATE CALL (.3); EMAIL CORRESPONDENCE WITH WEIL GROUP RE: PENSION ISSUES (.2); CONFERENCE WITH S. MARGOLIS AND A. MISHRA RE: GOING CONCERN APA (.2). | | | | |
| 11/07/18 | Dahl, Ryan Preston | 3.60 | 4,230.00 | 015 | 55231345 |
| | REVIEW KEIP/KERP STATUS (.7); CONFERENCES RE SAME (.8); REVIEW AND ANALYZE ANALYSES RE SAME (2.1). | | | | |
| 11/07/18 | Baer, Lawrence J. | 3.50 | 3,675.00 | 015 | 55335347 |
| | EMAIL FROM L RICHARDS RE GOING CONCERN APA (.4); CALL WITH L. RICHARDS RE SAME (.1); REVIEW APA ISSUES LIST (.2); EMAILS FROM L RICHARDS RE SAME (.2); EMAILS FROM M SKRZYNSKI RE SEVERANCE PLAN, WARN ANALYSIS (.2); REVIEW COMPANY DATA IN CONNECTION WITH SAME (1.2); EMAILS TO AND FROM J LIOU RE SAME (.1); EMAIL FROM J LIOU RE UCC REQUESTS FOR INFORMATION (.1); EMAIL FROM S SITLEY RE LAYOFF ISSUE (.1); EMAILS FROM M SKRZYNSKI RE INFORMATION NEEDED FROM THE COMPANY (.2); EMAIL FROM R WEBER RE SEVERANCE (.1); EMAILS FROM P WESSEL AND J LIOU RE ANALYSIS OF SEVERANCE PAY PLAN (.2); REVIEW REVISED DRAFT WAGE ORDER (.4). | | | | |
| 11/07/18 | Margolis, Steven M. | 4.20 | 4,515.00 | 015 | 55158377 |
| | VARIOUS CONF. AND CORRESPONDENCE ON PENSION ISSUES AND RESEARCH ON SAME. | | | | |
| 11/07/18 | Liou, Jessica | 3.50 | 3,482.50 | 015 | 55257164 |
| | REVIEW AND RESPOND TO EMAILS FROM WILLIS TOWERS WATSON RE SEVERANCE, EMAILS WITH M. SKRYZINSKI RE SAME AND REVIEW SEVERANCE-RELATED MATERIALS (1.4); CONFER WITH S. SITLEY RE SEVERANCE AND OTHER EMPLOYEE-RELATED ISSUES (.5); EMAILS WITH SEARS RE SAME (.8); EMAIL UPDATE TO P. WESSEL (.3); FURTHER EMAILS WITH M. SKRYZINSKI RE DUE DILIGENCE REQUESTS OF UCC (.5). | | | | |
| 11/07/18 | Skrzynski, Matthew | 7.50 | 5,925.00 | 015 | 55230927 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PROPOSED WAGES FINAL ORDER AND RELATED CNO AND CORRESPOND WITH J. LIOU RE: COMMENTS FROM J. LIOU, UCC AND U.S. TRUSTEE RE: SAME (5.1); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (.3); COMPILE DOCUMENTS AND RESEARCH ISSUES RE: UCC DILIGENCE REQUESTS RE: SEVERANCE (1.4); CONDUCT RESEARCH RE: SEVERANCE (.1); ANALYZE AND MANAGE FILES RELATING TO SEVERANCE (.6). | | | | |
| 11/07/18 | Mishra, Akansha | 5.00 | 3,950.00 | 015 | 55147697 |
| | CONDUCT RESEARCH RE: PBGC ISSUES (4.1); CONFER WITH P. WESSEL AND S. MARGOLIS RE: SEARS PENSION ISSUES (.9). | | | | |
| 11/07/18 | Hwangpo, Natasha | 0.60 | 570.00 | 015 | 55188571 |
| | CALL WITH WEIL TEAM AND LAZARD RE KEIP/KERP (.3); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 11/08/18 | Wessel, Paul J. | 1.80 | 2,880.00 | 015 | 55181377 |
| | REVIEW SECTION 83/RECISSION ISSUE (.4); EMAIL CORRESPONDENCE RE: NDA COMMENTS (.2); EMAIL CORRESPONDENCE RE: UCC REQUESTS AND WAGES ORDER (.2); REVIEW AND COMMENT ON REVISED TPP (SEVERANCE) SPDS FOR CLOSING (.8); CONFERENCE CALL WITH SEARS AND SEYFARTH TO DISCUSSTPP AMENDMENTS (.2). | | | | |
| 11/08/18 | Dahl, Ryan Preston | 1.90 | 2,232.50 | 015 | 55185238 |
| | REVIEW OPEN KEIP MATTERS (.7); FOLLOW UP CONFERENCES RE SAME (1.2). | | | | |
| 11/08/18 | Baer, Lawrence J. | 3.70 | 3,885.00 | 015 | 55337473 |
| | EMAILS FROM P SKRZYNSKI. P WESSEL RE ANALYSIS OF SEVERANCE PLAN (.2); REVIEW PLAN DOCUMENTS (2.7); EMAIL FROM S MARGOLIS RE DIP REPRESENTATIONS (.1); EMAIL FROM S MARGOLIS RE PROPOSED REVISIONS TO SEVERANCE PLAN (.1); PARTICIPATE ON CONFERENCE CALL WITH S MARGOLIS, SEYFARTH RE SAME (.3); EMAIL FROM J LIOU RE SEVERANCE (.1); EMAIL FROM R WEBER RE WARN ACT SEVERANCE ANALYSIS (.2). | | | | |
| 11/08/18 | Margolis, Steven M. | 5.50 | 5,912.50 | 015 | 55158297 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NEW SEVERANCE PLAN DOCUMENTS, AMENDMENTS TO SPDS, AND RELATED DOCUMENTS AND CONF. AND CORRESPONDENCE WITH WEIL, SHC AND SEYFARTH (2.3); REVIEW ISSUES ON ESL STOCK, CLEARY LETTER AND RESEARCH ON SAME (1.2); VARIOUS CONFERS AND CORRESPONDENCE WITH L. VALENTINO RE: MULTIEMPLOYER PLAN ISSUES AND CORRESPONDENCE ON SAME (0.3); VARIOUS CONF. AND CORRESPONDENCE AND RESEARCH ON PENSION PLAN TERMINATION ISSUES, PBGC ABILITY TO SET TERMINATION DATE, PBGC PLAN TERMINATION PREMIUM AND RELATED EMPLOYEE ISSUES (1.7). | | | | |
| 11/08/18 | Skrzynski, Matthew | 8.10 | 6,399.00 | 015 | 55230976 |
| | REVIEW AND REVISE PROPOSED WAGES FINAL ORDER AND RELATED CNO (.3); RESEARCH ISSUES RE: EMPLOYEE PAYMENTS (.1); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (7.7). | | | | |
| 11/08/18 | Ikram, Maliha | 2.30 | 1,288.00 | 015 | 55172027 |
| | CONDUCT RESEARCH RE: RESCISSION. | | | | |
| 11/08/18 | Mishra, Akansha | 2.40 | 1,896.00 | 015 | 55171489 |
| | RESEARCH RE: PBGC TERMINATION (.1); CONFER WITH P. WESSEL AND S. MARGOLIS RE: SEARS BANKRUPTCY ISSUES (.6); CALL WITH SEYFARTH SHAW TO DISCUSS TPP/SEVERANCE (.6); REVIEW PUBLIC FILINGS FOR RESTRICTED STOCK GRANTS (.6); REVIEW SHIP SCHEDULES (.5). | | | | |
| 11/08/18 | Lee, Kathleen | 0.80 | 336.00 | 015 | 55158399 |
| | RESEARCH RE: KEY EMPLOYEE INCENTIVE PROGRAMS FOR M. SKRZYNSKI. | | | | |
| 11/09/18 | Wessel, Paul J. | 1.30 | 2,080.00 | 015 | 55178772 |
| | INTERNAL CONFERENCES RE: PENSION MATTERS (.3); EMAILS WITH WTW (ACTUARY) RE: PENSION ESCROW ISSUE (.3); CONFERENCES WITH M. IKRAM RE: SECTION 83/RESCISSION RESEARCH (.5); EMAIL CORRESPONDENCE RE: RETIREE LIFE/SECTION 1114 ISSUE (.2). | | | | |
| 11/09/18 | Dahl, Ryan Preston | 0.90 | 1,057.50 | 015 | 55185432 |
| | REVIEW AND COMMENT ON KEIP MATERIALS. | | | | |
| 11/09/18 | Baer, Lawrence J. | 3.20 | 3,360.00 | 015 | 55338725 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL FROM N MUNZ RE NDA (.1); EMAIL FROM M SKRZYNSKI RE WARN ACT ANALYSIS (.1); EMAILS FROM S MARGOLIS RE RETIREE BENEFITS; 1114 ISSUES (.2); CONDUCT RESEARCH RE SAME (2.7); EMAIL FROM E GERAGHTY RE SAME (.1). | | | | |
| 11/09/18 | Margolis, Steven M. | 1.30 | 1,397.50 | 015 | 55181245 |
| | REVIEW CORRESPONDENCE ON TERMINATION OF RETIREE LIFE INSURANCE AND RELATED ISSUES AND RESEARCH ON SAME (0.7); RESEARCH ISSUES ON PENSION PLAN STATUS AND TERMINATION (0.6). | | | | |
| 11/09/18 | Liou, Jessica | 0.50 | 497.50 | 015 | 55257482 |
| | EMAIL WITH M. SKRYZINSKI RE: UCC WARN ANALYSIS DILIGENCE REQUEST (.1); EMAILS WITH A. HWANG AND SEARS RE: MOTION TO REJECT CERTAIN SEVERANCE AGREEMENTS (.2); CONFER WITH A. HWANG RE: MOTION (.2). | | | | |
| 11/09/18 | Skrzynski, Matthew | 10.40 | 8,216.00 | 015 | 55231298 |
| | DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP (9.8); REVIEW AND REVISE PROPOSED WAGES FINAL ORDER (.6). | | | | |
| 11/09/18 | Ikram, Maliha | 3.60 | 2,016.00 | 015 | 55172293 |
| | CONDUCT RESEARCH FOR P. WESSEL RE: TAX ISSUE OF RESCISSION FOR EMPLOYEE. | | | | |
| 11/09/18 | Hwangpo, Natasha | 2.60 | 2,470.00 | 015 | 55188566 |
| | REVIEW AND REVISE KEIP KERP MOTION (2.1); CALLS WITH WEIL TEAM RE: SAME (.5). | | | | |
| 11/10/18 | Dahl, Ryan Preston | 4.90 | 5,757.50 | 015 | 55185219 |
| | REVIEW AND REVISE KEIP PLEADINGS (4.4); CALLS RE SAME (.5). | | | | |
| 11/10/18 | Baer, Lawrence J. | 0.20 | 210.00 | 015 | 55338719 |
| | EMAIL FROM E GERAGHTY RE RETIREE INSURANCE (.1); EMAIL FROM P WESSEL RE SAME (.1). | | | | |
| 11/10/18 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 55181395 |
| | RESEARCH RE: 1114 AND RETIREE LIFE ISSUES AND VARIOUS CONF. AND CORRESPONDENCE ON SAME. | | | | |
| 11/10/18 | Liou, Jessica | 1.40 | 1,393.00 | 015 | 55220995 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. WEBER, L. MUJAL, M. MEGHJI, R. DAHL, N. HWANGPO AND M. SKRYZINSKI RE: KEIP/KERP/SEVERANCE ISSUES (.8); POST-CALL WITH R. DAHL, N. HWANGPO AND M. SKRYZINSKI RE: SAME (.3); REVIEW AND RESPOND TO EMAILS FROM A. HWANG AND M. SKRYZINSKI RE: SEVERANCE ISSSUES (.3). | | | | |
| 11/10/18 | Skrzynski, Matthew | 8.60 | 6,794.00 | 015 | 55232299 |
| | DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (6.3); DISCUSS KEIP/KERP AND SEVERANCE ISSUES WITH R. DAHL, N. HWANGPO, R. WEBER, L. MUNJAL, J. LIOU, AND R. RIECKER (1.1); REVIEW AND REVISE PROPOSED WAGES FINAL ORDER AND PREPARE CNO FOR FILING (1.2). | | | | |
| 11/10/18 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 015 | 55163495 |
| | REVIEW SEVERANCE AGREEMENTS. | | | | |
| 11/10/18 | Hwangpo, Natasha | 1.60 | 1,520.00 | 015 | 55188538 |
| | CALL WITH WEIL TEAM AND COMPANY RE: EMPLOYEE ISSUES (.8); CORRESPOND WITH SAME RE: SAME (.3); REVIEW AND REVISE MOTION RE: SAME (.5). | | | | |
| 11/11/18 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 55178621 |
| | EMAIL CORRESPONDENCE AND TELECONFERENCES RE: RETIREE LIFE, SECTION 1114 ISSUE. | | | | |
| 11/11/18 | Dahl, Ryan Preston | 2.20 | 2,585.00 | 015 | 55185477 |
| | CALLS RE KEIP MATTERS (.7); REVIEW AND ANALYZE MATERIALS RE SAME (.6); REVIEW AND COMMENT ON PLEADINGS RE SAME (.9). | | | | |
| 11/11/18 | Baer, Lawrence J. | 0.90 | 945.00 | 015 | 55339182 |
| | EMAIL FROM D STRAND RE VARIOUS BONUS RELATED ISSUES (.1); EMAILS TO AND FROM S MARGOLIS RE RETIREE BENEFITS/1114 ISSUE (.2); EMAILS FROM UCC COUNSEL RE SEVERANCE/WARN (.2); REVIEW EMPLOYEE TALKING POINTS RE BONUS/SEVERANCE ISSUES (.2); EMAILS FROM J LIOU, M SKRZYNSKI RE FOREGOING (.2). | | | | |
| 11/11/18 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 55181360 |
| | VARIOUS CONF. AND CORRESPONDENCE ON RETIREE LIFE INSURANCE AND 1114 ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/11/18 | Liou, Jessica | 1.00 | 995.00 | 015 | 55221135 |
| | REVIEW AND REVISE MOTION TO REJECT EXECUTIVE SEVERANCE AGREEMENTS. | | | | |
| 11/11/18 | Skrzynski, Matthew | 6.50 | 5,135.00 | 015 | 55234604 |
| | RESEARCH SEVERANCE ISSUES IN CONNECTION WITH WORKFORCE STRATEGY (1.8); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (4.7). | | | | |
| 11/11/18 | Hwangpo, Natasha | 0.50 | 475.00 | 015 | 55188589 |
| | REVIEW AND REVISE FRISKE DECLARATION (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 11/12/18 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 55242363 |
| | REVISE PBGC LETTER AND EMAIL P. WESSEL. | | | | |
| 11/12/18 | Wessel, Paul J. | 2.30 | 3,680.00 | 015 | 55217380 |
| | CONFERENCE CALL WITH J. LIOU AND L. BAER TO DISCUSS EMPLOYMENT AGREEMENT SEVERANCE AND REJECTION (.8); REVIEW AND COMMENT ON PBGC LETTER RE: MINIMUM FUNDING ALLOCATION (.7), RELATED EMAIL CORRESPONDENCE WITH SEARS AND J. MARCUS (.3); EMAIL CORRESPONDENCE WITH L. VALENTINO RE: PENSION AND RESCISSION ISSUES (.3); EMAIL CORRESPONDENCE WITH SEARS RE: RETIREE LIFE (.2). | | | | |
| 11/12/18 | Dahl, Ryan Preston | 0.80 | 940.00 | 015 | 55185478 |
| | REVIEW AND ANALYZE UPDATED KEIP MATERIALS (.4); CALLS RE SAME (.4). | | | | |
| 11/12/18 | Baer, Lawrence J. | 5.60 | 5,880.00 | 015 | 55339203 |
| | EMAILS TO AND FROM E GERAGHTY RE 1114 ISSUE (.5); EMAILS TO AND FROM S MARGOLIS RE SAME (.2); EMAILS FROM R WEBER RE SAME (.3); CALL R WEBER RE SAME (.2); EMAILS TO AND FROM R SCHROCK, J MARCUS RE 1114 ISSUE (.4); EMAIL FROM M BURNS RE WARN ACT (.1), EMAIL FROM J LIOU RE REJECTION OF EXECUTIVE AGREEMENTS (.1); CALL J LIOU, P WESSEL RE SAME (.4); CALL E GERAGHTY RE 1114 ISSUE (.4); EMAILS FROM J LIOU RE BONUS AND OTHER COMPENSATION ISSUES (.3); EMAIL FROM M SKRZYNSKI RE REVISED EMPLOYEE TALKING POINTS, REVIEW SAME (.3); EMAIL FROM H RIEFS RE SAME (.1); REVIEW SEVERANCE AGREEMENTS AND RELATED SUMMARIES (.7); REVIEW RESEARCH RE PRIORITY TREATMENT OF SEVERANCE PAY (1.5); EMAIL FROM N MUNZ RE SHIP WORKFORCE (.1). | | | | |
| 11/12/18 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 55192760 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE ON RETIREE LIFE INSURANCE AND 1114 ISSUES (1.1); REVIEW NEW KEIP/KERP MATERIALS AND PRESENTATION (0.3). | | | | |
| 11/12/18 | Skrzynski, Matthew | 10.60 | 8,374.00 | 015 | 55234655 |
| | DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (5.6); DISCUSS SEVERANCE ISSUES WITH J. LIOU AND A. HWANG (1.3); CONDUCT RESEARCH RE: WORKFORCE WAGES AND BENEFITS (3.7). | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 6.30 | 4,347.00 | 015 | 55220298 |
| | REVIEW SEVERANCE AGREEMENTS AND SUMMARIZE TERMS (5.2); DISCUSS SEVERANCE RESEARCH WITH M. SKRZYNSKI (.6); HAVE CALL RE SEVERANCE AGREEMENTS (.5). | | | | |
| 11/12/18 | Richards, Lauren E. | 0.20 | 138.00 | 015 | 55241705 |
| | REVIEW CORRESPONDENCE WITH CLIENT RE: RETIREE BENEFITS (0.1); CONFER WITH CORPORATE TEAM RE: UNIONIZATION OF EMPLOYEES AS IT RELATES TO SHIP ASSET PURCHASE (0.1). | | | | |
| 11/12/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 015 | 55220319 |
| | REVIEW AND REVISE KEIP KERP MOTION (.8); REVIEW AND REVISE WTW DECLARATION (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 11/12/18 | Zaslav, Benjamin | 2.80 | 672.00 | 015 | 55236612 |
| | ASSIST WITH PREPARATION OF KERP/KEIP DIRECTOR TITLE CHART FOR M. SKRZYNSKI. | | | | |
| 11/12/18 | Kleissler, Matthew | 1.60 | 384.00 | 015 | 55242931 |
| | CONDUCT RESEARCH RE: KEY EMPLOYEE RETENTION PLAN AND PREPARE MATERIALS FOR ATTORNEY REVIEW. | | | | |
| 11/13/18 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 55208703 |
| | REVISE PBGC ESCROW LETTER AND EMAILS RE: SAME. | | | | |
| 11/13/18 | Singh, Sunny | 0.40 | 480.00 | 015 | 55217205 |
| | CONFERENCE WITH J. LIOU RE: EMPLOYEE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55217307 |

REVIEW AND COMMENT ON DRAFT MOTION FOR REJECTION OF ESA (.7); CONFERENCE WITH S. GOLDRING RE: RESCISSION OF EMPLOYEE STOCK COMPENSATION ISSUE (.3); REVIEW NEW DRAFT CREDIT AGREEMENT, ERISA PROVISIONS AND EMAIL CORRESPONDENCE WITH S. MARGOLIS (.4); EMAILS AND CALLS WITH L. VALENTINO RE: ESCROW LETTER AND DIP AGREEMENT (.5); EMAIL CORRESPONDENCE WITH S. SITLEY RE: PENSION STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Dahl, Ryan Preston | 1.40 | 1,645.00 | 015 | 55231312 |

PREPARE FOR AND PARTICIPATE IN CONFERENCES WITH COMPANY AND ADVISORS RE KEIP/KERP MATERIALS (.6); CORRESPONDENCE RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Baer, Lawrence J. | 4.30 | 4,515.00 | 015 | 55342816 |

EMAIL FROM A HWANG RE DRAFT ESA REJECTION MOTION REVIEW SAME (1.2); EMAILS FROM J LIOU RE SAME (.2); EMAIL FROM J MARCUS RE SHIP EMPLOYEES (.1); PARTICIPATE ON CONFERENCE CALL WITH S SIDLEY RE REJECTION OF AGREEMENTS (1.2); PARTICIPATE IN CONFERENCE CALL WITH J LIOU RE SEVERANCE (.4); EMAIL D STRAND RE BONUSES (.3); EMAIL FROM M BURNS RE GENERAL RELEASE AND WAIVER FORM REVIEW SAME (.7); EMAILS TO AND FROM J LIOU RE SAME (.1); EMAIL TO L RICHARDS RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 55192666 |

VARIOUS CONF. AND CORRESPONDENCE ON PBGC, PENSION AND KEIP/KERP ISSUES (0.4); CORRESPONDENCE ON RETIREE LIFE INSURANCE AND 1114 ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Skrzynski, Matthew | 11.60 | 9,164.00 | 015 | 55234476 |

DRAFT AND REVISE COMMUNICATIONS RE: SEVERANCE PLANS (2.0); DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, P. SCHWARTZBERG AND M. MEGHJI (.9); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (8.4);REVISE DRAFT ESA REJECTION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 015 | 55220312 |

DISCUSS WITH COMPANY RE: SEVERANCE AGREEMENTS (.5); INTERNAL CALL RE: SEVERANCE AGREEMENTS AND RESEARCH (.5); CONDUCT RESEARCH RE: SEVERANCE AGREEMENTS AND ADMINISTRATIVE CLAIMS ISSUE (1.0); REVIEW COMMENTS TO MOTION TO REJECT SEVERANCE AGREEMENTS (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/18 | Hwangpo, Natasha | 7.60 | 7,220.00 | 015 | 55220355 |

REVIEW AND REVISE KEIP KERP MOTION (2.5); REVIEW AND REVISE DECLARATIONS RE: SAME (2.8); CALLS WITH MIII, WEIL TEAM, COMPANY RE: STRUCTURE AND UPDATES (.8); CORRESPOND WITH SAME RE: SAME (.7); REVIEW AND REVISE Q&A RE: COMPENSATION PROGRAMS (.5); DRAFT SUMMARY RE: UPDATED STRUCTURE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Wessel, Paul J. | 4.00 | 6,400.00 | 015 | 55217373 |

CONFERENCE CALL WITH SEARS TO DISCUSS ESA REJECTION (.3); CONFERENCE CALL WITH BANKING TEAM ON DIP AND ERISA PROVISION, REVISED LANGUAGE (.4); CONFERENCE WITH L.VALENTINO RE: DIP (.2); EMAIL CORRESPONDENCE WITH J. MARCUS RE: PBGC ESCROW ISSUE (.3); TELECONFERENCE WITH PBGC TO DISCUSS ESCROW, MINIMUM FUNDING AND PLAN TERMINATION (.5); TELECONFERENCE WITH L. VALENTINO RE: PENSION TERMINATION (.3); CONFERENCE CALL WITH J. BROWN (ACTUARY) AND L. VALENTINO RE: ESCROW RELEASE AND PENSION ISSUES, UBL PROJECTIONS (.6); REVIEW FOLLOW UP EMAIL CORRESPONDENCE FROM J. BROWN WITH ANALYSIS (.4); INTERNAL EMAIL CORRESPONDENCE TO SUMMARIZE OUTSTANDING PBGC AND PENSION ISSUES (.5); RELATED ANALYSIS OF PENSION ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Dahl, Ryan Preston | 4.70 | 5,522.50 | 015 | 55231303 |

PREPARE FOR AND PARTICIPATE ON MULTIPLE CALLS RE KEIP/KERP (3.1); REVIEW AND ANALYZE MATERIALS RE SAME (.3); COMMENT ON PLEADINGS RE SAME (1.1); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Baer, Lawrence J. | 3.40 | 3,570.00 | 015 | 55342951 |

REVIEW REVISED MOTION TO REJECT CERTAIN AGREEMENTS (.6); REVIEW TALKING POINTS RE SAME (.2); EMAIL FROM M BURNS RE SAME (.1); EMAILS TO AND FROM S MARGOLIS RE 1114 ISSUE (.2); EMAILS FROM R WEBER RE REVISED TALKING POINTS (.2); CONFERS AND EMAILS L RICHARDS RE FOREGOING (.9); EMAIL FROM M SKRZYNSKI RE UCC REQUEST FOR INFORMATION (.1); EMAIL FROM SEYFARTH RE WARN ACT ANALYSIS (.1); EMAIL FROM M BURNS RE SAME (.4); EMAILS TO AND FROM J LIOU RE FOREGOING (.5); EMAIL FROM S SITLEY RE BONUS ISSUE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 55219479 |

CORRESPONDENCE RE: 1114 ISSUES (0.2); RESEARCH ERISA LIENS, AUTOMATIC STAY AND VARIOUS CONF. AND CORRESPONDENCE WITH A. MISHRA RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Skrzynski, Matthew | 5.80 | 4,582.00 | 015 | 55234924 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (4.9); REVIEW AND REVISE PROPOSED WAGES FINAL ORDER AND PREPARE CNO (.9). | | | | |
| 11/14/18 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 015 | 55220232 |
| | REVISE MOTION TO REJECT SEVERANCE AGREEMENTS. | | | | |
| 11/14/18 | Mishra, Akansha | 0.70 | 553.00 | 015 | 55205675 |
| | RESEARCH PBGC ERISA LIEN AND AUTOMATIC STAY. | | | | |
| 11/14/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 015 | 55220384 |
| | REVIEW AND REVISE KEIP KERP MOTION (1.3); CORRESPOND WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH COMPANY RE: SAME (.3); REVIEW AND ANALYZE REVISED BACKUP (.3). | | | | |
| 11/15/18 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 55235035 |
| | REVIEW AND COMMENT ON KEIP/KERP MOTION (.4); REVIEW 409A ISSUE AND RELATED EMAIL CORRESPONDENCE WITH R. DAHL (.4); INTERNAL EMAIL CORRESPONDENCE RE: STOCK RESCISSION ISSUE (.3); CALL WITH PBGC TO DISCUSS NEXT STEPS, SCHEDULING (.4); EMAIL CORRESPONDENCE WITH R. SCHROCK RE: PENSION (.2); REVIEW FINAL DRAFT DIP AGREEMENT, ERISA PROVISION AND RELATED EMAIL CORRESPONDENCE WITH L. VALENTINO (.3). | | | | |
| 11/15/18 | Dahl, Ryan Preston | 3.80 | 4,465.00 | 015 | 55231197 |
| | PARTICIPATE ON MULTIPLE CALLS RE KEIP AND KERP WITH UCC AND COMPANY WORKING GROUPS (1.4); REVIEW AND COMMENT ON PLEADINGS RE SAME (2.1); COORDINATE FILING RE SAME (.3). | | | | |
| 11/15/18 | Baer, Lawrence J. | 0.90 | 945.00 | 015 | 55342891 |
| | EMAIL FROM H GUTHRIE RE AUCTION DRAFT APA; REVIEW SAME (.8); EMAIL FROM J LIOU RE MOTION TO REJECT EXECUTIVE AGREEMENTS (.1). | | | | |
| 11/15/18 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 55219738 |
| | REVIEW PENSION PLAN FUNDING AND ACTUARIAL ANALYSIS AND CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH E. GERAGHTY RE: PENSION ISSUES (0.2); CORRESPONDENCE ON 1114 TREATMENT (0.2); RESEARCH ON PENSION FUNDING AND PLAN TERMINATION ISSUES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Skrzynski, Matthew | 7.60 | 6,004.00 | 015 | 55235005 |

DISCUSS KEIP/KERP ISSUES WITH R. DAHL, N. HWANGPO, M. MEGHJI, L. PARK, T. HEDUS, S. BRAUNER, S. BURIAN AND S. STAR (.7); RESEARCH ISSUES WITH RESPECT TO KEIP/KERP (.6); DRAFT AND REVISE MOTION TO APPROVE KEIP/KERP AND RELATED DECLARATIONS (6.3).

| 11/15/18 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 015 | 55220253 |

REVISE MOTION TO REJECT SEVERANCE AGREEMENT (1.0); COORDINATE WITH PARALEGALS RE: FILING MOTION (.3).

| 11/15/18 | Hwangpo, Natasha | 5.90 | 5,605.00 | 015 | 55220391 |

REVIEW AND REVISE KEIP KERP MOTION (1.6); REVIEW AND REVISE DECLARATIONS IN SUPPORT (1.1); CALLS WITH COMPANY, MIII, WTW RE: SAME (.7); CALL WITH AKIN, HL, FTI RE: SAME (.8); REVIEW AND ANALYZE WTW ANALYSIS (.4); CORRESPOND WITH U.S. TRUSTEE RE: KEIP KERP PLEADINGS (.2); CORRESPOND WITH WEIL TEAM RE: FILING LOGISTICS (.5); REVIEW AND ANALYZE FINAL DRAFTS RE: SAME (.6).

| 11/15/18 | Peene, Travis J. | 0.70 | 168.00 | 015 | 55226398 |

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR ENTRY OF ORDER (I) AUTHORIZING BUT NOT DIRECTING THE DEBTORS TO (A) PAY CERTAIN PREPETITION WAGES AND REIMBURSABLE EMPLOYEE EXPENSES, (B) PAY AND HONOR EMPLOYEE MEDICAL AND OTHER BENEFITS, AND (C) CONTINUE EMPLOYEE BENEFITS PROGRAMS, AND (II) GRANTING RELATED RELIEF.

| 11/16/18 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 55230518 |

EMAILS RE: PBGC.

| 11/16/18 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55234527 |

CONFERENCE WITH R. DAHL RE: KEIP/KERP MOTION, UCC QUESTIONS RE: PLAN DRAFTING (.3); EMAIL CORRESPONDENCE WITH A. ROSENBLUM RE: PLAN DRAFTING (.2); EMAIL CORRESPONDENCE WITH R. SCHROCK AND PBGC RE: PENSION (.3); EMAIL CORRESPONDENCE WITH J. MARCUS RE: ESCROW, BANK LETTER AND TERM SHEET (.3); REVIEW EMAIL CORRESPONDENCE FROM J. BROWN RE: UBL ESTIMATE (.3).

| 11/16/18 | Baer, Lawrence J. | 1.20 | 1,260.00 | 015 | 55343016 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL FROM M SKRZYNSKI RE UCC INFORMATION REQUEST (.2); EMAIL FROM J MARCUS RE EEOC CHARGE (.2); EMAIL FROM L RICHARDS RE APA (.3); EMAIL FROM J LIOU RE UCC INFORMATION REQUEST (.2); REVIEW FINAL WAGE ORDER (.3). | | | | |
| 11/16/18 | Liou, Jessica | 0.20 | 199.00 | 015 | 55220729 |
| | CONFER WITH M. SKRYZINSKI RE REJECTION OF EMPLOYEE-RELATED CONTRACTS ISSUES (.1); REVIEW AND RESPOND TO EMAILS FROM R. WEBER RE EMPLOYEE ISSUES (.1). | | | | |
| 11/16/18 | Skrzynski, Matthew | 2.00 | 1,580.00 | 015 | 55234645 |
| | CONDUCT RESEARCH RE: SEVERANCE IN CONNECTION WITH REJECTION MOTION (1.6); COORDINATE WITH CHAMBERS RE: WAGES FINAL ORDER (.4). | | | | |
| 11/16/18 | Mishra, Akansha | 0.60 | 474.00 | 015 | 55344479 |
| | RESEARCH PBGC FINAL RULING ON TERMINATION PREMIUM. | | | | |
| 11/16/18 | Hwangpo, Natasha | 2.30 | 2,185.00 | 015 | 55220261 |
| | REVIEW AND REVISE MEDIA STATEMENTS RE: KEIP KERP (.6); REVIEW AND REVISE KEIP KERP DILIGENCE QUESTIONS (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 11/17/18 | Rosenblum, Amanda | 0.90 | 855.00 | 015 | 55220316 |
| | REVIEW KEIP/KERP MOTION AND EMAILS RE SAME (0.9). | | | | |
| 11/19/18 | Wessel, Paul J. | 2.00 | 3,200.00 | 015 | 55281902 |
| | EMAIL CORRESPONDENCE AND CONFERENCE CALL WITH PBGC TO DISCUSS PENSION PLAN TERMINATION PROPOSAL (.6); INTERNAL EMAIL CORRESPONDENCE AND ANALYSIS OF PLAN TERMINATION ISSUES (.4); TELECONFERENCE WITH SEARS AND WTW TO DISCUSS TERMINATION AND ESCROW ISSUES (.7); REVIEW PBGC ESCROW LETTER, ALLOCATION (.3). | | | | |
| 11/19/18 | Baer, Lawrence J. | 4.90 | 5,145.00 | 015 | 55283930 |
| | EMAIL FROM S. MARGOLIS RE: SECTION 1114 ISSUE (.1); LEGAL RESEARCH RE: SAME (3.8); REVIEW AUCTION DRAFT APA (.8); EMAIL FROM L. RICHARDS RE: SAME (.1); EMAIL FROM S. HULSEY RE: M&A ISSUES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 55251058 |

REVIEW AND COMMENT ON NEW OFFER LETTERS/RELATED ISSUES (.4); CONFER WITH A. ROSENBLUM RE: KEIP/KERP (.2); CONFER WITH P. WESSEL RE: PENSION AND PBGC ISSUES (.2); CONDUCT RESEARCH ON PENSION PLAN AND DISTRIBUTIONS (.8); CORRESPONDENCE ON SECTION 1114 AND RETIREE LIFE INSURANCE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Liou, Jessica | 0.90 | 895.50 | 015 | 55241403 |

REVIEW SEVERANCE EMAILS (.2); CONFER WITH N. HWANGPO RE: SEVERANCE ISSUES (.2); CONFER WITH R. WEBER RE: BONUSES AND KEIP AND KERP (.2); CONFER WITH D. STRAND RE: KERP/ KEIP (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Rosenblum, Amanda | 0.30 | 285.00 | 015 | 55244706 |

DISCUSS KEIP/KERP WITH P. WESSEL AND J. LIOU.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Hwangpo, Natasha | 3.60 | 3,420.00 | 015 | 55274922 |

DRAFT EMPLOYEE RESPONSES RE UCC DILIGENCE (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH SAME, COMPANY RE PLAN DOCUMENTS (.3); CALLS WITH SAME RE SAME (.2); REVIEW, REVISE 8K RE COMPENSATION PROGRAMS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW, ANALYZE ACTION LETTERS (.3); CORRESPOND WITH COMPANY RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 55278975 |

MEET WITH TEAM RE: PBGC (PARTIAL).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Singh, Sunny | 0.80 | 960.00 | 015 | 55283369 |

MEET WITH TEAM RE: PBGC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Wessel, Paul J. | 3.40 | 5,440.00 | 015 | 55280962 |

EMAIL CORRESPONDENCE AND TELECONFERENCES WITH SEARS AND ERISA COUNSEL RE: BENEFIT (.5); CONFERENCE WITH A. ROSENBLUM RE: KEIP/KERP TERMS AND DRAFTING (.3); INTERNAL MEETING TO DISCUSS PBGC PROPOSAL (1.0); EMAIL CORRESPONDENCE WITH J. LIOU RE: UCC QUESTIONS ON KEIP/KERP (.2); MEETING WITH S. MARGOLIS AND M. SKRZYNSKI TO DISCUSS PENSIONN RESEARCH AND LIEN STATUS (.4); TELECONFERENCES WITH PBGC (.4); INTERNAL EMAIL SUMMARY OF STATUS AND ISSUES TO RESOLVE (.3); CONFERENCE WITH L. VALENTINO RE: PENSION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Baer, Lawrence J. | 0.30 | 315.00 | 015 | 55283901 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL FROM J. MARCUS RE: EEOC CHARGE (.1); EMAIL FROM S. MARGOLIS RE: SECTION 1114 ISSUE (.1); EMAIL FROM SEYFARTH RE: SECTION 1114 ISSUE (.1). | | | | |
| 11/20/18 | Margolis, Steven M. | 4.10 | 4,407.50 | 015 | 55250188 |
| | CONFER AND CORRESPONDENCE ON PENSION AND PBGC ISSUES (0.8); CONFER WITH M. SKRZYZNSKI, N. HWANGPO AND P. WESSEL ON PBGC LIENS (0.5) AND CONFER WITH M. SKRZYNSKI RE: ERISA 4068, 4062 AND RELATED ISSUES (0.4) AND FOLLOW UP RESEARCH ON SAME (0.3); REVIEW ISSUES ON BENEFITS UNDER PENSION PLAN AND CORRESPONDENCE WITH P. WESSEL RE: SAME (0.4); CONFER WITH SEARS AND WTW AND P. WESSEL RE: PENSION AND PBGC ISSUES (1.1) AND FOLLOW-UP RESEARCH ON SAME (0.6). | | | | |
| 11/20/18 | Rosenblum, Amanda | 0.10 | 95.00 | 015 | 55257580 |
| | REVIEW KEIP/KERP TERMS. | | | | |
| 11/20/18 | Skrzynski, Matthew | 1.60 | 1,264.00 | 015 | 55276402 |
| | PREPARE FOR (.3) AND ATTEND MEETING TO DISCUSS PBGC TERMINATION ISSUES WITH WEIL TEAM (.8); RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS (.5). | | | | |
| 11/20/18 | Richards, Lauren E. | 0.70 | 483.00 | 015 | 55311688 |
| | REVIEW AND COMMENT ON EMPLOYMENT AND LABOR-RELATED PROVISIONS TO ESL APA DRAFT (0.3); REVIEW COMMENTS FROM BENEFITS TEAM RELATED TO PROVISIONS OF DRAFT ESL APA AND RELATED COLLECTIVE BARGAINING AGREEMENTS (0.1); REVIEW AND CONFER WITH LABOR TEAM RE: AUCTION DRAFT APA PROVISIONS (0.3). | | | | |
| 11/20/18 | Hwangpo, Natasha | 0.80 | 760.00 | 015 | 55275110 |
| | ATTEND MEETING WITH WEIL TEAM RE: PBGC ISSUES (PARTIAL) (.5); FOLLOW UP CALLS WITH SAME RE SAME (.3). | | | | |
| 11/21/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 015 | 55279349 |
| | CALL WITH P. WESSEL (.1); CONFERENCE CALL WITH P. WESSEL, S. BRAUNER AND P. DUBLIN RE: PBGC AND EMAILS RE: SAME (.6); INCORPORATE AKIN COMMENTS AND FINALIZE PBGC LETTER RE: RELEASE OF ESCROW (1.0). | | | | |
| 11/21/18 | Wessel, Paul J. | 4.80 | 7,680.00 | 015 | 55282038 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW GOING CONCERN APA AND ISSUES LIST (.3); CONFERENCE CALL WITH AKIN TO DISCUSS PENSION TERMINATION (.6); FOLLOW UP CALL WITH AKIN ERISA COUNSEL (.7); CONFERENCES WITH SEARS TO DISCUSS PENSION (.4); INTERNAL EMAIL CORRESPONDENCE AND CONFERENCES RE: ESCROW RELEASE, MINIMUM FUNDING ANALYSIS, PENSION TERMINATION PROPOSAL (.5); REVIEW TERMINATION ANALYSES AND FILING/TIMING REQUESTS (.6); TELECONFERENCE WITH PBGC TO DISCUSS STATUS (.3); REVIEW FUND ESCROW LETTER (.2); CONFERENCES WITH L. VALENTINO RE: PENSION UPDATE (.2); TELECONFERENCE WITH ESL, CLEARY AND R. SCHROCK TO DISCUSS SPARROW ENTITIES, FORBEARANCE AGREEMENT AND PBGC MATTERS (.6); REVIEW AGREEMENT (.4).

| 11/21/18 | Schrock, Ray C. | 0.50 | 775.00 | 015 | 55277395 |

CALL WITH ESL RE: PENSION/SPARROW ISSUES.

| 11/21/18 | Dahl, Ryan Preston | 0.40 | 470.00 | 015 | 55284274 |

CORRESPONDENCE AND CALLS RE: KEIP/KERP PLEADINGS.

| 11/21/18 | Baer, Lawrence J. | 4.20 | 4,410.00 | 015 | 55284383 |

EMAIL FROM S. HULSEY RE APA (.1); EMAILS TO AND FROM L. RICHARDS RE REVISIONS TO SAME (.4); EMAILS TO AND FROM S. MARGOLIS RE 1114 ISSUE (.3); CONDUCT RESEARCH IN CONNECTION WITH SAME (2.3); EMAILS TO AND FROM H. GUTHRIE RE APA REVISIONS (.1); REVIEW SAME (.7); EMAIL FROM S. HULSEY RE DRAFT DISCLOSURE SCHEDULES; REVIEW SAME (.3).

| 11/21/18 | Margolis, Steven M. | 2.50 | 2,687.50 | 015 | 55252500 |

CONFER AND CORRESPOND WITH AKIN/UCC RE: PENSION AND PBGC ISSUES (0.6) AND PREPARE FOR SAME (0.3); VARIOUS CONF. AND CORRESPONDENCE WITH J. DOWNING (SEYFARTH) AND WEIL RE: SECTION 1114 AND IMPACT OF AMENDMENT ELIMINATING KMART SUPPLEMENTAL DEATH BENEFITS FROM PENSION PLAN AND RESEARCH ON 1114 TREATMENT FOR SAME (0.7); REVIEW ESCROW RELEASE LETTER AND COMMENTS TO SAME (0.2); REVIEW PBGC WAIVER AGREEMENT (0.3) AND CONFER ON ESL DEBTOR ISSUES WITH CLEARY AND WEIL (0.4).

| 11/21/18 | Liou, Jessica | 0.40 | 398.00 | 015 | 55257044 |

REVIEW AND RESPOND TO R. WEBER EMAIL RE EMPLOYEE-RELATED ISSUES.

| 11/21/18 | Rosenblum, Amanda | 1.90 | 1,805.00 | 015 | 55257584 |

DRAFT KERP AND KEIP DOCUMENTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Skrzynski, Matthew | 4.50 | 3,555.00 | 015 | 55276360 |
| | CONDUCT RESEARCH RE: THE ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS (4.1); DISCUSS TERMINATION ISSUES WITH P. WESSEL AND S. MARGOLIS (.4). | | | | |
| 11/21/18 | Richards, Lauren E. | 0.20 | 138.00 | 015 | 55262029 |
| | REVIEW CORRESPONDENCE FROM BENEFITS AND LABOR TEAMS RE: POTENTIAL RESEARCH INTO PENSION PLAN ISSUE (0.1); CONFER WITH LABOR AND CORPORATE TEAMS RE: APA DRAFTS (0.1). | | | | |
| 11/21/18 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55275697 |
| | REVIEW AND REVISE EMPLOYEE RESPONSES (.2); CORRESPOND WITH AKIN RE: DILIGENCE (.2). | | | | |
| 11/22/18 | Margolis, Steven M. | 0.20 | 215.00 | 015 | 55260232 |
| | CORRESPONDENCE ON PENSION AND PBGC ISSUES. | | | | |
| 11/23/18 | Wessel, Paul J. | 1.50 | 2,400.00 | 015 | 55280983 |
| | EMAILS WITH PBGC RE: PENSION (.2); PARTICIPATE ON WORKING GROUP CALL, INCLUDING PENSION DISCUSSION AND RESPONSE (1.0); EMAILS WITH S. MARGOLIS RE: PLAN TERMINATION STRATEGY/ANALYSIS (.3). | | | | |
| 11/23/18 | Dahl, Ryan Preston | 0.30 | 352.50 | 015 | 55279387 |
| | CALLS AND EMAILS RE: KEIP/KERP PLEADINGS. | | | | |
| 11/23/18 | Liou, Jessica | 0.20 | 199.00 | 015 | 55260266 |
| | REVIEW AND RESPOND TO EMAILS RE SEVERANCE DISCUSSIONS FOR DIP BUDGET. | | | | |
| 11/23/18 | Skrzynski, Matthew | 5.50 | 4,345.00 | 015 | 55277552 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE CLAIMS (4.1); RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS (1.4). | | | | |
| 11/23/18 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 015 | 55281982 |
| | REVIEW EMAIL FROM M. SKRZYNSKI ON ERISA LIEN RESEARCH (.1); SEND CALENDAR INVITE TO M. SKRZYNSKI FOR CALL ON SAME (.1); CONDUCT RESEARCH RE: ERISA LIEN (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 55281077 |

CONFERENCE WITH L. VALENTINO AND S. MARGOLIS TO DISCUSS PENSION PLAN INSTRUMENT IN ABL AGREEMENTS (.5); REVIEW CREDIT AGREEMENT (.2); CONFERENCE WITH FUNDING TEAM TO DISCUSS PENSION INSTRUMENT ISSUE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Baer, Lawrence J. | 0.10 | 105.00 | 015 | 55328244 |

EMAILS FROM G FAIL, D COHEN RE PAYMENT UPON TERMINATION UNDER CA LAW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 55260233 |

CONF. AND CORRESPONDENCE WITH P. WESSEL AND L. VALENTINO RE: FIDUCIARY ISSUES WITH INVESTMENT BY SEARS PENSION PLANS IN NEW FINANCING (0.5) AND REVIEW FCI REPORT ON 2016 INVESTMENT (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Rosenblum, Amanda | 3.10 | 2,945.00 | 015 | 55261162 |

DRAFT KERP AND KEIP DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Skrzynski, Matthew | 5.60 | 4,424.00 | 015 | 55276343 |

RESEARCH ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF PAYMENTS (4.6); RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS (.2); PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS PBGC PLAN ISSUES WITH A. LEWITT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 015 | 55282120 |

CALLS WITH M. SKRZYNSKI ON ERISA LIEN RESEARCH (.4); CONDUCT RESEARCH RE: ERISA LIEN (3.8); EMAIL M. SKRZYNSKI RESEARCH FINDINGS ON ERISA LIEN RESEARCH (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/25/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 015 | 55279132 |

DRAFT PBGC TERM SHEET.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/25/18 | Wessel, Paul J. | 2.10 | 3,360.00 | 015 | 55280999 |

CALL WITH SKADDEN TO DISCUSS PENSION PLAN PARTICIPATION IN ABL CREDIT AGREEMENT (.8); REVIEW CONFERENCE WITH FCI 2016 REPORT, ERISA 407 (E) REQUIREMENTS AND TERMS OF CREDIT AGREEMENT (1.1) CONFERENCE WITH L. VALENTINO PENSION PARTICIPATION, NEXT STEPS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Baer, Lawrence J. | 0.10 | 105.00 | 015 | 55327974 |

EMAIL D COHEN RE EMPLOYEE TERMINATION ISSUE.

| 11/25/18 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 55306421 |

VARIOUS CONF. WITH SEARS PENSION PLAN INVESTMENT IN SEARS NOTES, REVIEW PROHIBITED
TRANSACTION RULES AND INDEPENDENT FIDUCIARY ANALYSIS FROM 2016 INVESTMENT.

| 11/25/18 | Lee, Kathleen | 0.40 | 168.00 | 015 | 55298696 |

RESEARCH INSIDERS FOR C. DIKTABAN.

| 11/26/18 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 55299644 |

REVIEW PBGC TERM SHEET (.2); CALL WITH P. WESSEL (.1); EMAIL B. AEBERSOLD RE: PBGC (.1); REVIEW S.
MARGOLIS COMMENTS RE: TERM SHEET (.1).

| 11/26/18 | Wessel, Paul J. | 4.50 | 7,200.00 | 015 | 55295880 |

EMAILS AND CALLS WITH SEARS AND BANKING TEAM RE: PENSION PARTICIPATION IN ABL (.8);
CONFERENCE WITH S. DOWNIE RE: ANALYSIS OF ABL (.5); CALL WITH PBGC TO DISCUSS PENSION
TERMINATION (.5); EMAIL CORRESPONDENCE WITH L. VALENTINO AND S. MARGOLIS RE: KMART
SUPPLEMENTAL BENEFIT (.3); INTERNAL CONFERENCES RE: PENSION PLAN, ESCROW RELEASE AND
TERMINATION (.4); REVIEW OF CHAPMAN AND ESCROW LETTER (.2); TELECONFERENCE WITH
CHAPMAN TO DISCUSS ESCROW RELEASE (.4); FOLLOW UP CONFERENCE WITH PBGC RE: PENSION (.3);
REVIEW AND COMMENT ON ERISA LANGUAGE IN JUNIOR DIP (.5); CONFERENCE WITH S. MARGOLIS RE:
DISTRESS TERMINATION PROCESS (.3); EMAIL CORRESPONDENCE WITH WEIL WORKING GROUP RE:
UPDATE ON PENSION MATTERS (.3).

| 11/26/18 | Baer, Lawrence J. | 1.20 | 1,260.00 | 015 | 55330809 |

CALL P WESSEL RE 1114 ISSUE (.1); EMAILS FROM S MARGOLIS RE SAME (.2); EMAILS, O/C L RICHARDS RE
DISCLOSURE SCHEDULES (.5); EMAIL FROM S HULSEY (.1); EMAILS FROM S MARGOLIS RE DISCLOSURE
SCHEDULES (.2); EMAIL FROM L VALENTINO RE DISCLOSURE SCHEDULES (.1).

| 11/26/18 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 55306396 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON KMARTS SUPPLEMENTAL DEATH BENEFIT AND 1114 PROHIBITION ON TERMINATION OF SAME (0.6); CALL WITH J. DOWNING RE: KSDB BENEFIT PARTICIPATION AND RELATED ISSUES (0.4); CALL WITH WEIL AND PBGC RE: PENSION PLAN TERMINATION ISSUES AND CORRESPONDENCE ON SAME (0.6); REVIEW PBGC TERM SHEET FROM J. MARCUS AND COMMENTS ON SAME (0.7). | | | | |
| 11/26/18 | Skrzynski, Matthew | 5.60 | 4,424.00 | 015 | 55327504 |
| | RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS. | | | | |
| 11/26/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 015 | 55327745 |
| | CALL ON ERISA LIEN RESEARCH WITH M. SKYRZYNSKI. | | | | |
| 11/27/18 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 55323051 |
| | CALL P. WESSEL AND INCORPORATE S. MARGOLIS COMMENTS TO TERM SHEET. | | | | |
| 11/27/18 | Wessel, Paul J. | 3.70 | 5,920.00 | 015 | 55295902 |
| | REVIEW GOING CONCERN APA AND RELATED EMAIL CORRESPONDENCE (.3); CALL WITH PBGC TO DISCUSS PENSION TERMINATION STATUS (.5); REVIEW PBGC TERM SHEET FROM J. MARCUS AND S. MARGOLIS COMMENTS (.5); CONFERENCE WITH J. MARCUS RE: TERM SHEET (.3); CONFERENCE WITH L. VALENTINO RE: PENSION UPDATE, ABL CONVERSION AND INDEPENDENT FIDUCIARY PROPOSAL (.5); REVIEW JUNIOR DIP ERISA COVENANTS (.4); CONFERENCES WITH BANKING TEAM ABL PARTICIPATION (.2); PREPARE AND PARTICIPATE IN PENSION INVESTMENT COMMITTEE MEETING TO DISCUSS ABL CONVERSION (.5); FOLLOW UP AND UPDATE CALL WITH SEARS ON TERMINATION, FORM 600 AND TIMING (.5). | | | | |
| 11/27/18 | Dahl, Ryan Preston | 0.30 | 352.50 | 015 | 55295224 |
| | REVIEW OPEN WORKSTREAMS RE KEIP/KERP. | | | | |
| 11/27/18 | Baer, Lawrence J. | 5.30 | 5,565.00 | 015 | 55331485 |
| | CONDUCT RESEARCH RE 1114 ISSUES (4.3); EMAIL FROM L RICHARDS RE SAME (.1); REVIEW GOING CONCERN APA (.9). | | | | |
| 11/27/18 | Margolis, Steven M. | 3.30 | 3,547.50 | 015 | 55306682 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE ON FIDUCIARY ISSUES ON PENSION PLAN INVESTMENT AND RESEARCH ON SAME (0.7); CONFER WITH A. ROSENBLUM RE: KEIP/KERP AND REVIEW DOCUMENTATION (1.4); CONFER WITH SEARS AND P. WESSEL RE: UPDATE ON DISCUSSIONS WITH PBGC, PENSION PLAN, PBGC FORM 600 AND DOCUMENTATION AND COORDINATE ON SAME (1.2).

| 11/27/18 | Rosenblum, Amanda | 0.10 | 95.00 | 015 | 55300868 |

DISCUSS KERP AND KEIP STATUS WITH P. WESSEL AND EMAIL COMMUNICATION RE SAME.

| 11/27/18 | Skrzynski, Matthew | 4.20 | 3,318.00 | 015 | 55327700 |

RESEARCH ISSUES REGARDING THE ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS (2.1); RESEARCH POTENTIAL LIEN ISSUES IN CONNECTION WITH PBGC CLAIMS (1.5); ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.6).

| 11/27/18 | Richards, Lauren E. | 1.10 | 759.00 | 015 | 55311802 |

RESEARCH RE: RETIREE AND PENSION DEATH BENEFITS (.9); DRAFT SUMMARY OF RESEARCH (.2).

| 11/28/18 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 55322978 |

CONFERENCE CALL WITH B. AEBERSOLD, P. WESSEL AND S. MARGOLIS RE: PBGC ISSUES.

| 11/28/18 | Wessel, Paul J. | 1.40 | 2,240.00 | 015 | 55326775 |

PARTICIPATE ON PORTION OF GROUP STATUS CALL RE: PENSION (.3); TELECONFERENCE WITH LAZARD AND J. MARCUS TO DISCUSS PBGC TERM SHEET, PROCEEDS OF KCD SALE, PLAN TERMINATION (.6); FURTHER ANALYSIS OF CONTROLLED GROUP ISSUES, NON-US ENTITY CONTROLLED GROUP CASES (.5).

| 11/28/18 | Dahl, Ryan Preston | 2.40 | 2,820.00 | 015 | 55327769 |

REVIEW AND ANALYZE OPEN KEIP/KERP POINTS; REVIEW AND ANALYZE CASELAW RE SAME; CONFERENCES RE NEXT STEPS.

| 11/28/18 | Margolis, Steven M. | 4.30 | 4,622.50 | 015 | 55306586 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER ON PBGC TERM SHEET (0.5) AND PREPARE FOR SAME (0.2); RESEARCH ERISA CONTROL GROUP LIABILITY (1.2); VARIOUS CONFER AND CORRESPONDENCE ON PBGC ISSUES WITH P. WESSEL (0.3); REVIEW KEIP/KERP MOTION AND COMMENTS AND DRAFTS OF KEIP AND KERP PLANS AND AWARD AGREEMENTS AND CONFER AND CORRESPONDENCE ON SAME (2.1). | | | | |
| 11/28/18 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 015 | 55414586 |
| | REVIEW KEIP/KERP MOTION AND RELATED CORRESPONDENCE IN PREPARATION FOR HEARING. | | | | |
| 11/28/18 | Skrzynski, Matthew | 2.30 | 1,817.00 | 015 | 55327923 |
| | RESEARCH ISSUES REGARDING THE ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS (2.1); ANALYZE WHETHER CERTAIN PAYMENTS MAY BE MADE PURSUANT TO PREPETITION EMPLOYEE WAGES MOTION (.2). | | | | |
| 11/28/18 | Tesoriero, Lucas F. | 0.10 | 79.00 | 015 | 55328141 |
| | COMMUNICATIONS WITH J. MISHKIN RE: KIEP/KERP OBJECTION DATE. | | | | |
| 11/28/18 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 55309265 |
| | CORRESPOND WITH COMPANY, WEIL TEAM RE PLAN DOCUMENTS (.2); CORRESPOND WITH SKADDEN RE KEIP KERP MOTION (.2). | | | | |
| 11/29/18 | Wessel, Paul J. | 1.60 | 2,560.00 | 015 | 55328431 |
| | EMAIL CORRESPONDENCE RE: INTERNAL PENSION TERMINATION ISSUES, SEARS RE ANALYSIS (.4); CONFERENCES AND EMAIL CORRESPONDENCE WITH SEARS AND SEYFARTH RE: RETIREE LIFE INSURANCE ISSUE (.3); CONFERENCES WITH S. MARGOLIS RE: ERISA AND 1114 ANALYSIS (.4); INITIAL REVIEW OF DRAFTS OF KEIP/KERP DOCUMENTS (.5). | | | | |
| 11/29/18 | Baer, Lawrence J. | 5.80 | 6,090.00 | 015 | 55331735 |
| | CALLS AND EMAILS S MARGOLIS RE 1114 ISSUES (.7); CALL P WESSEL RE SAME (.2) CONDUCT RESEARCH RE SAME (3.6); EMAILS AND CONFER WITH L. RICHARDS RE APA, 1114 ISSUES (.7); EMAIL FROM S MARGOLIS RE APA (.1); REVIEW LETTER RECEIVED FROM EMPLOYEE ADVOCACY GROUP AND EMAILS RELATED TO SAME (.2); EMAILS FROM E GERAGHTY RE APA (.1); EMAILS FROM J DOWLING RE 1114 ISSUE (.2). | | | | |
| 11/29/18 | Margolis, Steven M. | 5.60 | 6,020.00 | 015 | 55306345 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE AND RESEARCH ON 1114 ISSUES AND KMART SUPPLEMENTAL DEATH BENEFIT (3.2), REVIEW PENSION PAN AND CORRESPONDENCE ON SAME (0.6); REVIEW AND COMMENT ON KEIP/KERP (1.6); REVIEW ISSUE ON RELEASE OF ESCROWED FUNDS (0.2). | | | | |
| 11/29/18 | Rosenblum, Amanda | 2.70 | 2,565.00 | 015 | 55300882 |
| | REVIEW AND REVISE KEIP AND KERP DOCUMENTS (1.9); CALLS WITH S. MARGOLIS (0.5) AND CALLS WITH S. MARGOLIS AND P. WESSEL RE: SAME (0.3). | | | | |
| 11/29/18 | Skrzynski, Matthew | 4.00 | 3,160.00 | 015 | 55328107 |
| | RESEARCH ISSUES REGARDING THE ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS (2.1); RESEARCH ISSUES WITH RESPECT TO KEIP/KERP (1.9). | | | | |
| 11/29/18 | Richards, Lauren E. | 1.50 | 1,035.00 | 015 | 55311763 |
| | CONFER WITH TEAM TO DRAFT LANGUAGE IN ESL APA RE: COLLECTIVE BARGAINING AGREEMENTS (0.2); REVIEW CORRESPONDENCE RE: LETTER FROM EMPLOYEES AFFECTED BY STORE CLOSINGS (0.1); REVIEW COLLECTIVE BARGAINING AGREEMENTS LISTED IN DRAFT OF DISCLOSURE SCHEDULES PROVIDED BY CLIENT (0.1); REVIEW CORRESPONDENCE FROM CLIENT RE: LATEST DRAFT OF ESL APA (0.1); RESEARCH RE: DEATH BENEFITS (1.0). | | | | |
| 11/30/18 | Wessel, Paul J. | 2.50 | 4,000.00 | 015 | 55327849 |
| | REVIEW VISTEON 1114 RESEARCH (.4); CONFERENCE CALL WITH SEARS, SEYFARTH AND WEIL TO DISCUSS RETIREE LIFE INSURANCE (.6); FOLLOW UP CONFERENCE WITH S. MARGOLIS RE: SAME (.2); CONFERENCES WITH A. ROSENBLUM RE: DRAFTING OF KEIP/KERP (.3); REVIEW OF KEIP/KERP DOCUMENTS (.5); REVIEW PENSION AMENDMENTS FOR DEATH BENEFIT (.3); CONFERENCE WITH S. MARGOLIS RE: APA DRAFT (.2). | | | | |
| 11/30/18 | Dahl, Ryan Preston | 3.40 | 3,995.00 | 015 | 55326731 |
| | REVIEW AND ANALYZE U.S. TRUSTEE DRAFT RESPONSE RE KEIP/KERP; REVIEW AND ANALYZE BACKGROUND MATERIALS RE SAME; CONFERENCES RE SAME. | | | | |
| 11/30/18 | Baer, Lawrence J. | 3.90 | 4,095.00 | 015 | 55331754 |
| | PARTICIPATE ON CALL WITH S MARGOLIS, P WESSEL, L VALENTINO RE 1114 ISSUE (.3); PREPARE FOR SAME (2.4); REVIEW REVISED GOING CONCERN APA (.8); EMAILS TO AND FROM S MARGOLIS, P WESSEL RE 1114 ISSUES (.3); EMAIL FROM E GERAGHTY RE 1114 ISSUE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Margolis, Steven M. | 4.40 | 4,730.00 | 015 | 55317407 |

REVIEW AND COMMENT ON KEIP AND KERP DOCUMENTS AND CORRESPONDENCE WITH A. ROSENBLUM RE: SAME (2.6); REVIEW RESEARCH ON EMPLOYEE ISSUE (0.4); REVIEW ISSUES ON ELIMINATION OF KMART SUPPLEMENTAL DEATH BENEFIT FORM SEARS PENSION PLAN 2 AND VARIOUS CONF. AND CORRESPONDENCE WITH SEARS, SEYFARTH AND WEIL ON SAME (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Rosenblum, Amanda | 3.10 | 2,945.00 | 015 | 55311099 |

CALLS RE KEIP AND KERP DOCUMENTS (0.5); REVISE DOCUMENTS (2.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Skrzynski, Matthew | 5.60 | 4,424.00 | 015 | 55326724 |

RESEARCH ISSUES REGARDING THE ADMINISTRATIVE EXPENSE STATUS OF CERTAIN TYPES OF EMPLOYEE PAYMENTS (2.7); RESEARCH ISSUES RE: KEIP/KERP IN RESPONSE TO U.S. TRUSTEE CONCERNS (2.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Richards, Lauren E. | 1.10 | 759.00 | 015 | 55311789 |

REVIEW AND COMMENT ON LABOR AND EMPLOYMENT PROVISIONS IN LATEST DRAFT OF ESL APA (0.1); RESEARCH RE: CANCELLATION OF BENEFITS (0.5); SUMMARIZE RELEVANT CASE FOR LABOR AND BENEFITS TEAMS (0.1); PARTICIPATE ON CALL WITH CLIENT RE: SAME (0.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Hwangpo, Natasha | 3.20 | 3,040.00 | 015 | 55309826 |

CORRESPOND WITH SKADDEN, U.S. TRUSTEE AND AKIN RE: COMPENSATION MOTION (.8); CALLS WITH SAME RE TIMING (.5); CALLS WITH CHAMBERS RE HEARING RE: SAME (.4); REVIEW AND REVISE NOTICE RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: PLAN DOCUMENTS (.5); REVIEW AND REVISE SAME (.6); CALLS WITH WEIL TEAM RE: PLAN DOCUMENTS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **497.80** | **$493,507.50** | | |
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 55163351 |

PREPARE MOTION TO REJECT EXECUTORY CONTRACTS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 017 | 55163399 |

PREPARE MOTION TO REJECT EXECUTORY CONTRACTS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 017 | 55163209 |
| | DRAFT EXECUTORY CONTRACT REJECTION MOTION. | | | | |
| 11/08/18 | Zaslav, Benjamin | 0.70 | 168.00 | 017 | 55186041 |
| | RESEARCH FOR MOTION TO REJECT EXECUTORY CONTRACTS. | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 017 | 55163161 |
| | DRAFT CONTRACT REJECTION MOTION. | | | | |
| 11/11/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 017 | 55163269 |
| | REVIEW COMMENTS TO CONTRACT REJECTION MOTION. | | | | |
| 11/15/18 | Kleissler, Matthew | 3.50 | 840.00 | 017 | 55243091 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | | | | |
| 11/16/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 55237859 |
| | CONFER WITH M. GOREN RE: OMNIBUS CONTRACT REJECTION MOTION/ PROCEDURES MOTION. | | | | |
| 11/24/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 017 | 55284626 |
| | REVIEW AND RESEARCH ASSUMPTION PROCEDURES MOTION. | | | | |
| 11/27/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 017 | 55327546 |
| | DRAFT OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS. | | | | |
| 11/28/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 017 | 55328494 |
| | CALL ON OMNIBUS MOTION/PROCEDURES TO REJECT EXECUTORY CONTRACTS WITH B. PODZIUS. | | | | |
| 11/28/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 017 | 55315732 |
| | DRAFT CNO FOR REJECTION ORDER. | | | | |
| 11/29/18 | Lewitt, Alexander G. | 5.90 | 3,304.00 | 017 | 55327045 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RETROACTIVE CONTRACT REJECTIONS (.6); DRAFT OMNIBUS MOTION/PROCEDURES TO REJECT EXECUTORY CONTRACTS (5.2); CALL ON OMNIBUS MOTION/PROCEDURES TO REJECT EXECUTORY CONTRACTS WITH M. GOREN (.1). | | | | |
| 11/30/18 | Lewitt, Alexander G. | 1.60 | 896.00 | 017 | 55329481 |
| | EMAIL OMNIBUS MOTION/PROCEDURES TO REJECT EXECUTORY CONTRACTS TO M. GOREN AND B. PODZIUS (.2); REVIEW OMNIBUS MOTION/PROCEDURES ON THE REJECTION OF EXECUTORY CONTRACTS (1.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **19.20** | **$10,123.00** | | |
| 10/22/18 | Liou, Jessica | 0.50 | 497.50 | 018 | 55390946 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 11/01/18 | Singh, Sunny | 0.70 | 840.00 | 018 | 55126515 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 11/01/18 | Fail, Garrett | 1.50 | 1,950.00 | 018 | 55124957 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE WIP AND STRATEGY (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS, ADVISORS, PARTIES IN INTEREST (.8). | | | | |
| 11/01/18 | Schrock, Ray C. | 1.00 | 1,550.00 | 018 | 55131417 |
| | ATTEND TEAM MEETING (.7); PREPARE FOR SAME (.3). | | | | |
| 11/01/18 | Goren, Matthew | 0.70 | 752.50 | 018 | 55116990 |
| | PARTICIPATE IN DAILY WEIL WIP MEETING. | | | | |
| 11/01/18 | Arthur, Candace | 0.40 | 398.00 | 018 | 55226662 |
| | TEAM WIP MEETING (PARTIAL). | | | | |
| 11/01/18 | Descovich, Kaitlin | 0.20 | 190.00 | 018 | 55126623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM UPDATE CALL (PARTIAL). | | | | |
| 11/01/18 | Satterfield, Kyle Roland | 0.60 | 474.00 | 018 | 55115109 |
| | PARTICIPATE IN MEETING WITH WEIL BFR TEAM RE: CASE MANAGEMENT AND STRATEGY. | | | | |
| 11/01/18 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55169597 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 11/01/18 | Hulsey, Sam | 1.20 | 828.00 | 018 | 55129117 |
| | GENERAL TEAM MEETING AND STRATEGY (.7); PREPARE FOR SAME (.5). | | | | |
| 11/01/18 | Goldinstein, Arkady | 1.70 | 1,666.00 | 018 | 55179941 |
| | ATTEND WIP MEETING (.7); REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES (1.0). | | | | |
| 11/01/18 | Apfel, Joshua H. | 0.90 | 882.00 | 018 | 55457834 |
| | ATTEND WIP MEETING (.6); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 11/01/18 | Kirsztajn, Daniela H. | 0.60 | 525.00 | 018 | 55132510 |
| | REVIEW MATERIALS FOR POTENTIAL TRO. | | | | |
| 11/01/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 018 | 55131447 |
| | PARTICIPATE IN WIP MEETING (.7); ALL ORDERS MOTION UPDATE FOR S. SINGH (.4). | | | | |
| 11/01/18 | DiDonato, Philip | 0.70 | 392.00 | 018 | 55132501 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/01/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 55127970 |
| | PARTICIPATE IN TEAM STATUS MEETING. | | | | |
| 11/01/18 | Podzius, Bryan R. | 0.80 | 700.00 | 018 | 55117241 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/01/18 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 018 | 55141832 |
| | REVIEW EMAILS RE: PENDING BANKRUPTCY-RELATED MATTERS (.7); PARTICIPATE IN WIP MEETING (PARTIAL) (.5). | | | | |
| 11/01/18 | Hwangpo, Natasha | 0.30 | 285.00 | 018 | 55137152 |
| | CORRESPOND WITH WEIL TEAM RE CASE UPDATES AND TIMELINE. | | | | |
| 11/01/18 | Peene, Travis J. | 1.50 | 360.00 | 018 | 55127890 |
| | CONDUCT RESEARCH RE: HEARING TRANSCRIPTS FOR A. LEWITT. | | | | |
| 11/02/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 55126898 |
| | REVIEW AND RESPOND TO VARIOUS CASE EMAILS. | | | | |
| 11/02/18 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 55125049 |
| | CALL WITH ADVISORS RE CASE STRATEGY AND UPDATE (.5); CALL WITH S. SITLEY AND DEBTOR TEAM RE INSURANCE AND REPAIR ISSUES (.5); EMAILS AND CALLS WITH WEIL BFR TEAM RE WIP, REAL ESTATE, SALES STRATEGY AND VENDOR ISSUES (.7). | | | | |
| 11/02/18 | Arthur, Candace | 0.30 | 298.50 | 018 | 55364273 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/02/18 | Descovich, Kaitlin | 0.30 | 285.00 | 018 | 55127379 |
| | PARTICIPATE ON DAILY UPDATE CALL. | | | | |
| 11/02/18 | Skrzynski, Matthew | 0.40 | 316.00 | 018 | 55208396 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING RE: CASE STATUS. | | | | |
| 11/02/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55179924 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55141743 |
| | REVIEW EMAILS RE: CASE STATUS. | | | | |
| 11/03/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 018 | 55126955 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: CASE STATUS AND MATTERS. | | | | |
| 11/03/18 | Fail, Garrett | 0.10 | 130.00 | 018 | 55125143 |
| | EMAILS WITH DEBTORS AND WEIL TEAM RE WARREN DC. | | | | |
| 11/03/18 | Goren, Matthew | 1.00 | 1,075.00 | 018 | 55116977 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 11/04/18 | Marcus, Jacqueline | 1.50 | 2,062.50 | 018 | 55126533 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: CASE STATUS AND MATTERS. | | | | |
| 11/04/18 | Fail, Garrett | 1.30 | 1,690.00 | 018 | 55139869 |
| | REVIEW AND REPSOND TO MULTIPLE EMAILS FROM DEBTORS, ADVISORS RE BANKRUPTCY-RELATED AND CASE-RELATED ISSUES. | | | | |
| 11/04/18 | Goren, Matthew | 0.40 | 430.00 | 018 | 55120088 |
| | REVIEW EMAILS FROM WEIL AND LAZARD RE: TERM SHEETS. | | | | |
| 11/05/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 55135102 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: CASE STATUS AND MATTERS (.9); CALL WITH R. SCHROCK RE: STATUS (.1); CALL WITH E. ODONER (.2). | | | | |
| 11/05/18 | Fail, Garrett | 0.60 | 780.00 | 018 | 55139824 |
| | CALL WITH CLIENT AND DELOITTE RE: PUBLIC REPORTING. | | | | |
| 11/05/18 | Fail, Garrett | 2.00 | 2,600.00 | 018 | 55379819 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE WIP, STRATEGY, VENDORS, REAL ESTATE AND LITIGATION MATTERS. | | | | |
| 11/05/18 | Goren, Matthew<br>REVIEW EMAILS RE: DEAL STATUS. | 0.30 | 322.50 | 018 | 55157355 |
| 11/05/18 | Goldinstein, Arkady<br>REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES. | 0.80 | 784.00 | 018 | 55179785 |
| 11/05/18 | Van Groll, Paloma<br>REVIEW AND RESPOND TO CASE EMAILS. | 1.40 | 1,225.00 | 018 | 55141244 |
| 11/06/18 | Marcus, Jacqueline<br>OFFICE CONFERENCE WITH G. DANILOW (.2); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE ISSUES AND STATUS (2.8). | 3.00 | 4,125.00 | 018 | 55148499 |
| 11/06/18 | Fail, Garrett<br>EMAILS WITH PARTIES IN INTEREST, INCLUDING DEBTORS, CREDITORS, ADVISORS, RE OPEN ISSUES, INCLUDING MCLANE, SALE PROPOSALS, MTNS, CRITICAL VENDORS, AUTOMATIC STAY ISSUES, PENDING LITIGATIONS, AND SEARS CANADA. | 2.10 | 2,730.00 | 018 | 55161749 |
| 11/06/18 | Dahl, Ryan Preston<br>REVIEW AND COMMENT ON CNOS (.2); COORDINATE FILING RE SAME (.2). | 0.40 | 470.00 | 018 | 55141144 |
| 11/06/18 | Skrzynski, Matthew<br>REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | 0.50 | 395.00 | 018 | 55226615 |
| 11/06/18 | Goldinstein, Arkady<br>REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES. | 0.90 | 882.00 | 018 | 55179626 |
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55163419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 11/07/18 | Marcus, Jacqueline | 2.70 | 3,712.50 | 018 | 55158647 |
| | REVIEW AND RESPOND TO NUMEROUS EMAILS RE: CASE STATUS AND MATTERS (2.3); REVIEW FINAL ORDERS (.1); CONFERENCE CALL WITH R. SCHROCK, S. SINGH AND G. DANILOW (.3). | | | | |
| 11/07/18 | Singh, Sunny | 1.60 | 1,920.00 | 018 | 55167395 |
| | PARTICIPATE IN TEAM WIP MEETING (.9); RESPOND TO NUMEROUS THIRD PARTY EMAILS RE: FIRST DAYS (.7). | | | | |
| 11/07/18 | Fail, Garrett | 2.50 | 3,250.00 | 018 | 55161801 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE WIP FROM DEBTORS, WEIL TEAMS AND ADVISORS (1.3); ATTEND WEIL BFR TEAM MEETING RE WIP (1.2). | | | | |
| 11/07/18 | Schrock, Ray C. | 1.40 | 2,170.00 | 018 | 55384246 |
| | ATTEND WEIL MEETING TO ASSIGN PROJECTS AND FOLLOW UP ON STATUS. | | | | |
| 11/07/18 | Goren, Matthew | 0.90 | 967.50 | 018 | 55157366 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND FINAL ORDERS. | | | | |
| 11/07/18 | Liou, Jessica | 1.00 | 995.00 | 018 | 55257232 |
| | PARTICIPATE IN TEAM MEETING (PARTIAL). | | | | |
| 11/07/18 | Miller, Jeri Leigh | 2.70 | 2,133.00 | 018 | 55148424 |
| | ATTEND WEIL TEAM AND ADVISORS CALL RE: WORK IN PROCESS (.8); ATTEND WEIL TEAM WORK IN PROCESS CALL (1.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: CASE STATUS (.7). | | | | |
| 11/07/18 | Skrzynski, Matthew | 1.80 | 1,422.00 | 018 | 55230987 |
| | ATTEND WEIL TEAM MEETING RE: CASE STATUS (1.3); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.5). | | | | |
| 11/07/18 | Goldinstein, Arkady | 1.40 | 1,372.00 | 018 | 55180628 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES (.4); ATTEND WIP MEETING (1). | | | | |
| 11/07/18 | Apfel, Joshua H.<br>ATTEND WIP MEETING. | 1.40 | 1,372.00 | 018 | 55458629 |
| 11/07/18 | Diktaban, Catherine Allyn<br>PARTICIPATE ON WORK IN PROGRESS CONFERENCE CALL. | 1.20 | 672.00 | 018 | 55182060 |
| 11/07/18 | DiDonato, Philip<br>CALLS AND COMMUNICATIONS WITH POTENTIAL OBJECTING PARTIES TO ORDERS (.8); PARTICIPATE IN WIP MEETING (1.4). | 2.20 | 1,232.00 | 018 | 55162848 |
| 11/07/18 | Lewitt, Alexander G.<br>PARTICIPATE IN WIP MEETING. | 1.20 | 672.00 | 018 | 55162540 |
| 11/07/18 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 1.30 | 1,137.50 | 018 | 55188721 |
| 11/07/18 | Peshko, Olga F.<br>PARTICIPATE IN WIP MEETING. | 1.40 | 1,288.00 | 018 | 55386205 |
| 11/07/18 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS RE: CASE STATUS AND UPDATE (.3); PARTICIPATE IN WIP MEETING (1.2). | 1.50 | 1,035.00 | 018 | 55163339 |
| 11/07/18 | Hwangpo, Natasha<br>ATTEND MEETING WITH WEIL TEAM RE WIP MEETING. | 1.20 | 1,140.00 | 018 | 55188564 |
| 11/08/18 | Marcus, Jacqueline<br>OFFICE CONFERENCE WITH R. SCHROCK (.1); REVIEW VARIOUS E-MAILS (1.2); CALL WITH PARTY IN INTEREST (.2); OFFICE CONFERENCE WITH S. SINGH, C. ARTHUR, P. DIDONATO AND P. VAN GROLL RE: RESPONSES TO VARIOUS OBJECTIONS (.6). | 2.10 | 2,887.50 | 018 | 55161866 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | Fail, Garrett | 4.50 | 5,850.00 | 018 | 55161821 |
| | CALL WITH M. BOWLING AND KIMBLE RE: WALLY LABS LLC. (.6) CALL WITH G. LADLEY RE STATUS AND STRATEGIES AND EMAILS RE WIP (1) EMAILS RE WIP AND BANKRUPTCY-RELATED ADVICE WITH ADVISORS AND DEBTORS. (.7) CALL WITH N. MUNZ RE SALE OF LITIGATION (.1); REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM DEBTORS, ADVISORS, WEIL TEAMS, AND PARTIES IN INTEREST RE: BANKRUPTCY- AND CASE-RELATED MATTERS, INCLUDING CRITICAL VENDORS, SRAC MTN SALES, TEXAS TAXING AUTHORITY, WIP, DOCKET ENTRIES, EXTENDING THE AUTOMATIC STAY, AUTOMATIC STAY ISSUES (2.1). | | | | |
| 11/08/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 018 | 55160866 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/08/18 | Skrzynski, Matthew | 1.20 | 948.00 | 018 | 55231098 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 11/08/18 | Hulsey, Sam | 1.80 | 1,242.00 | 018 | 55171845 |
| | ATTEND TEAM MEETING AND GENERAL STRATEGY TO DISCUSS NEXT STEPS AND OVERALL PROCESS. | | | | |
| 11/08/18 | Goldinstein, Arkady | 0.80 | 784.00 | 018 | 55180418 |
| | REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES. | | | | |
| 11/08/18 | Van Groll, Paloma | 0.40 | 350.00 | 018 | 55193382 |
| | CALL WITH M-III RE: REPORTING REQUIREMENTS. | | | | |
| 11/08/18 | DiDonato, Philip | 0.40 | 224.00 | 018 | 55162985 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/08/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55162911 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 11/08/18 | Zaslav, Benjamin | 0.30 | 72.00 | 018 | 55185968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE J. DRAIN PRECEDENT. | | | | |
| 11/09/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 55172450 |
| | VARIOUS EMAILS (.6); PARTICIPATE IN WIP MEETING (.8). | | | | |
| 11/09/18 | Westerman, Gavin | 0.60 | 720.00 | 018 | 55163017 |
| | REVIEW EMAIL CORRESPONDENCE (.4); CALL AND EMAIL CORRESPONDENCE WITH N. MUNZ (.2). | | | | |
| 11/09/18 | Fail, Garrett | 3.90 | 5,070.00 | 018 | 55161777 |
| | EMAILS RE VENDOR ISSUES, LIFT STAY ISSUES, AND ACCOUNTING ISSUES WITH DEBTORS, ADVISORS AND WEIL TEAMS (.7); ANALYZE RECENTLY FILED PLEADINGS (1.0); PARTICIPATE IN WEIL BFR WIP MEETING (1.0); EMAILS RE: VENDOR, REAL ESTATE, SALE ISSUES AND WIP WITH WEIL TEAMS AND DEBTORS (1.2). | | | | |
| 11/09/18 | Goren, Matthew | 1.10 | 1,182.50 | 018 | 55161304 |
| | PARTICIPATE IN WEIL BFR WIP MEETING. | | | | |
| 11/09/18 | Liou, Jessica | 0.40 | 398.00 | 018 | 55257423 |
| | PARTICIPATE IN WIP MEETING (PARTIAL). | | | | |
| 11/09/18 | Descovich, Kaitlin | 0.20 | 190.00 | 018 | 55161803 |
| | PARTICIPATE IN WIP (PARTIAL). | | | | |
| 11/09/18 | Miller, Jeri Leigh | 3.50 | 2,765.00 | 018 | 55160874 |
| | CALL WITH WEIL TEAM RE: WORK IN PROCESS (1.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (2.4). | | | | |
| 11/09/18 | Skrzynski, Matthew | 1.10 | 869.00 | 018 | 55231364 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 11/09/18 | Hulsey, Sam | 1.10 | 759.00 | 018 | 55171610 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTIIPATE IN TEAM MEETING. | | | | |
| 11/09/18 | Goldinstein, Arkady | 1.80 | 1,764.00 | 018 | 55181148 |
| | ATTEND WIP MEETING (1.1); REVIEW CORRESPONDENCE AND RESPOND TO INQUIRIES (.7). | | | | |
| 11/09/18 | DiDonato, Philip | 0.70 | 392.00 | 018 | 55162852 |
| | UPDATE CALL WITH OUTSIDE COUNSEL DISCUSSION OBJECTIONS (.4); DISCUSS PROJECT RE: NOTICE DEADLINES WITH TEAM (.3). | | | | |
| 11/09/18 | Lewitt, Alexander G. | 1.10 | 616.00 | 018 | 55162518 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/09/18 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 55203790 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/09/18 | Peshko, Olga F. | 3.20 | 2,944.00 | 018 | 55171629 |
| | CORRESPONDENCE RE: DECK FOR MEETING WITH WEIL TEAM AND ADVISOR TEAMS (.7); REVIEW DOCUMENTS PROVIDED FOR SAME (.2); DRAFT DECK FOR FOR MEETING (1.1); CALL WITH J. LIOU RE: SAME (.1); CORRESPOND RE: DATES FOR CALENDAR WITH WIP TEAM (.1); ATTEND WIP MEETING (1.0). | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 018 | 55163142 |
| | PARTCIPATE IN WIP MEETING (1.1); REVIEW EMAILS RE: CASE UPDATE (.2). | | | | |
| 11/09/18 | Hwangpo, Natasha | 1.20 | 1,140.00 | 018 | 55397762 |
| | ATTEND WIP MEETING (1.0); CORRESPOND WITH WEIL TEAM RE WIP UPDATES (.2). | | | | |
| 11/10/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 55161836 |
| | REVIEW VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 11/10/18 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 55161760 |
| | EMAILS WITH WEIL TEAMS AND DEBTORS RE PENDING MOTIONS, OBJECTIONS, AND WIP, INCLUDING NEW PROTECTION AGREEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/10/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 018 | 55170425 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/10/18 | Goldinstein, Arkady | 0.50 | 490.00 | 018 | 55163066 |
| | REVIEW CASE CORRESPONDENCE AND RESPOND TO INQUIRIES. | | | | |
| 11/10/18 | DiDonato, Philip | 1.60 | 896.00 | 018 | 55162817 |
| | INTERNAL CALL WITH TEAM MEMBERS TO DISCUSS OBJECTIONS (1.1); DISCUSS PROJECT RE: NOTICE DEADLINES WITH TEAM (.5). | | | | |
| 11/10/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55163407 |
| | REVIEW EMAILS RE: CASE UPDATE (.1); REVIEW STRATEGY DECKS (.2). | | | | |
| 11/11/18 | Fail, Garrett | 0.40 | 520.00 | 018 | 55166492 |
| | EMAILS WITH DEBTORS, WEIL TEAMS, ADVISORS, RE MEETING WITH UCC, VENDOR ISSUE, ASSURANT CONTRACT AND WIP. | | | | |
| 11/11/18 | Goldinstein, Arkady | 0.70 | 686.00 | 018 | 55181384 |
| | REVIEW CORRESPONDENCE (.4); CORRESPOND RE ONGOING ISSUES (.3). | | | | |
| 11/11/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55163258 |
| | REVIEW EMAILS RE: CASE STRATEGY. | | | | |
| 11/12/18 | Marcus, Jacqueline | 2.40 | 3,300.00 | 018 | 55242380 |
| | VARIOUS EMAILS (.9); REVIEW AGENDA LETTER (.4); PARTICIPATE IN WIP MEETING (.6); REVIEW ORDERS FOR 2ND DAY HEARING (.5). | | | | |
| 11/12/18 | Westerman, Gavin | 0.60 | 720.00 | 018 | 55232523 |
| | REVIEW CORRESPONDENCE RE: CASE STATUS. | | | | |
| 11/12/18 | Singh, Sunny | 0.50 | 600.00 | 018 | 55217253 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 11/12/18 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 55186132 |
| | MEET WITH WEIL BFR TEAM RE WIP (.5); EMAILS RE SAME WITH WEIL TEAMS (.3). | | | | |
| 11/12/18 | Arthur, Candace | 0.50 | 497.50 | 018 | 55228398 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 11/12/18 | Liou, Jessica | 0.80 | 796.00 | 018 | 55396516 |
| | PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| 11/12/18 | Miller, Jeri Leigh | 1.00 | 790.00 | 018 | 55188638 |
| | ATTEND WEIL TEAM WORK IN PROCESS CALL (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4). | | | | |
| 11/12/18 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55234760 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 11/12/18 | Goldinstein, Arkady | 1.50 | 1,470.00 | 018 | 55261837 |
| | CORRESPONDENCE AND RESPOND TO INQUIRIES (.9); ATTEND WIP MEETING (.6). | | | | |
| 11/12/18 | Van Groll, Paloma | 1.40 | 1,225.00 | 018 | 55236652 |
| | ATTEND WIP MEETING (1.0); COORDINATE WITH TEAM RE: CASE STRATEGY (.4). | | | | |
| 11/12/18 | Apfel, Joshua H. | 0.80 | 784.00 | 018 | 55458704 |
| | ATTEND WIP MEETING (.7); FOLLOW-UP CONVERSATION WITH O. PESHKO RE: SAME (.1). | | | | |
| 11/12/18 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 018 | 55238840 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/12/18 | DiDonato, Philip | 1.40 | 784.00 | 018 | 55239664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING (.7); DISCUSS NOTICE DEADLINES WITH TEAM (.4); INTERNAL CALL WITH TEAM MEMBERS TO DISCUSS OBJECTIONS (.3). | | | | |
| 11/12/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 018 | 55237925 |
| | CALL WITH K. DIKTABAN. | | | | |
| 11/12/18 | Podzius, Bryan R. | 0.90 | 787.50 | 018 | 55221208 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/12/18 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 55402481 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 55220332 |
| | PARTICIPATE IN WIP MEETING (.6); REVIEW EMAILS RE: CASE UPDATE (.4). | | | | |
| 11/12/18 | Hwangpo, Natasha | 0.90 | 855.00 | 018 | 55402507 |
| | ATTEND WIP MEETING WITH WEIL TEAM (.6); COORESPOND WITH WEIL TEAM RE MEETING LOGISTICS (.3). | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.30 | 72.00 | 018 | 55237297 |
| | CONDUCT RESEARCH FOR SECOND DAY HEARING. | | | | |
| 11/13/18 | Marcus, Jacqueline | 2.90 | 3,987.50 | 018 | 55208587 |
| | REVIEW AND RESPOND TO CASE EMAILS (2.5); OFFICE CONFERENCE WITH R. SCHROCK, G. FAIL AND S. SINGH RE: 2ND DAY HEARING (.4). | | | | |
| 11/13/18 | Fail, Garrett | 4.20 | 5,460.00 | 018 | 55219235 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS (.3) ADDITIONAL EMAILS WITH PARTIES IN INTEREST (.1) CALL WITH DEBTOR COMMUNICTATIONS TEAM (.3) ADDITIONAL EMAILS WITH DEBTORS, WEIL TEAMS, ADVISORS, PARTIES IN INTEREST RE EMPLOYEE ISSUES, SALES, AUTOMATIC STAY ISSUES, RECENTLY FILED DOCKETS. (1.3) CONFER WITH R. SCHROCK, WITH S. SINGH AND J. MARCUS (PARTIAL) (.8) RESPOND TO L. MILLER, AUTOMATIC STAY, AND VENDOR ISSUE INQUIRIES. (1.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 018 | 55188782 |
| | CALL WITH M. KORYCKI AT M-III RE: NOTICING (.1); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2). | | | | |
| 11/13/18 | Goldinstein, Arkady | 0.60 | 588.00 | 018 | 55261660 |
| | REVIEW CORRESPONDENCE AND FILED PLEADINGS. | | | | |
| 11/13/18 | Miranda, Graciany | 1.10 | 616.00 | 018 | 55188056 |
| | CONFERENCE CALL WITH LAZARD; CONFER WITH TEAM AFTERWARDS. | | | | |
| 11/14/18 | Marcus, Jacqueline | 2.20 | 3,025.00 | 018 | 55208603 |
| | PARTICIPATE IN WIP MEETING (.9); VARIOUS EMAILS (.6); REVIEW ESL NOTICES RE: SPARROW ENTITIES (.3); OFFICE CONFERENCE WITH G. DANILOW, R. SCHROCK AND S. SINGH RE: 2ND DAY HEARING (.4). | | | | |
| 11/14/18 | Singh, Sunny | 1.00 | 1,200.00 | 018 | 55217181 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 11/14/18 | Fail, Garrett | 2.00 | 2,600.00 | 018 | 55219276 |
| | PARTICIPATE IN WEIL BFR WIP RE: HEARING AND PENDING MATTERS (1.0); REVIEW AND RESPOND TO MULTIPLE EMAILS, INCLUDING RE VENDORS, SALE OFFERS, NEW CONTRACTS (.8); CALL WITH C. GOOD RE CROSS COUNTRY AND DIP OBJECTION (.2). | | | | |
| 11/14/18 | Mishkin, Jessie B. | 4.60 | 4,830.00 | 018 | 55304575 |
| | CALL WITH M-III PARTNERS AND FOLLOW UP CORRESPONDENCE RE: PREPARATION FOR POTENTIAL HEARING TESTIMONY (1.2); DISCUSS SAME WITH D. KIRSZTJAN (.2); FOLLOWUP CALL WITH M-III, S. SINGH, R. RIECKER, AND WEIL LITIGATION TEAM RE: SAME (.9); PREPARE TALKING POINTS AND PROFFER FOR HEARING (2.3). | | | | |
| 11/14/18 | Descovich, Kaitlin | 0.40 | 380.00 | 018 | 55225572 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 11/14/18 | Miller, Jeri Leigh | 1.90 | 1,501.00 | 018 | 55195418 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEIL TEAM WORK IN PROCESS MEETING (1.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.8). | | | | |
| 11/14/18 | Skrzynski, Matthew<br>PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | 1.00 | 790.00 | 018 | 55235343 |
| 11/14/18 | Goldinstein, Arkady<br>ATTEND WIP MEETING (.9); REVIEW AND RESPOND TO CASE CORRESPONDENCE AND RESPOND TO INQUIRIES (.7). | 1.60 | 1,568.00 | 018 | 55261877 |
| 11/14/18 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.90 | 787.50 | 018 | 55235909 |
| 11/14/18 | Apfel, Joshua H.<br>ATTEND WIP MEETING (PARTIAL). | 0.70 | 686.00 | 018 | 55459216 |
| 11/14/18 | Diktaban, Catherine Allyn<br>PARTICIPATE IN WIP MEETING. | 0.90 | 504.00 | 018 | 55238260 |
| 11/14/18 | DiDonato, Philip<br>PARTICIPATE IN WIP MEETING. | 0.90 | 504.00 | 018 | 55239836 |
| 11/14/18 | Lewitt, Alexander G.<br>PARTICIPATE IN WIP MEETING. | 0.90 | 504.00 | 018 | 55237822 |
| 11/14/18 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING. | 1.20 | 1,050.00 | 018 | 55220581 |
| 11/14/18 | Hwang, Angeline Joong-Hui<br>PARTCIPATE IN THE TEAM WIP MEETING (.9); REVIEW EMAILS RE: CASE UPDATE (.3). | 1.20 | 828.00 | 018 | 55220266 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Hwangpo, Natasha | 1.10 | 1,045.00 | 018 | 55409006 |
| | ATTEND WIP MEETING WITH WEIL TEAM (.9); REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 11/15/18 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 55230673 |
| | VARIOUS EMAILS (.4); REVIEW PROPOSED ORDERS (.1). | | | | |
| 11/15/18 | Friedmann, Jared R. | 5.60 | 6,300.00 | 018 | 55221180 |
| | FURTHER REVISE PROFFER OF M.MEGHJI RESPONDING TO SIMMS DECLARATION (0.3); EMAILS WITH TEAM RE: SAME (0.1); ATTEND SECOND DAY HEARING (5.0); MEET WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 11/15/18 | Fail, Garrett | 4.70 | 6,110.00 | 018 | 55219266 |
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM DEBTORS, WEIL TEAMS, ADVISORS AND PARTIES IN INTEREST RE: BANKRUPTCY-RELATED ADVICE AND ISSUES, INCLUDING VENDORS, DIP, SALE, REAL ESTATE MATTERS (3.7); EMAILS RE: VENDOR, AUTOMATIC STAY, GENERAL BANKRUPTCY-RELATED ISSUES WITH DEBTORS AND ADVISORS (1.0). | | | | |
| 11/15/18 | Margolis, Steven M. | 0.40 | 430.00 | 018 | 55219704 |
| | PARTICIPATE ON TEAM CALLS. | | | | |
| 11/15/18 | Goldinstein, Arkady | 0.50 | 490.00 | 018 | 55261587 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/15/18 | Apfel, Joshua H. | 0.60 | 588.00 | 018 | 55459247 |
| | ATTEND WIP MEETING. | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 018 | 55238824 |
| | EMAIL RE: SECOND DAY HEARING TO TEAM. | | | | |
| 11/15/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55220246 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Singh, Sunny | 0.50 | 600.00 | 018 | 55233980 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 11/16/18 | Fail, Garrett | 2.60 | 3,380.00 | 018 | 55219291 |
| | CONFER WITH J. MARCUS RE STRATEGY AND WIP (.1); EMAILS AND CALLS WITH DEBTORS, CREDITORS AND ADVISORS (.6); PARTICIPATE IN WEIL BFR TEAM MEETING (.9); MULTIPLE EMAILS WITH DEBTORS, ADVISORS, WEIL TEAMS, AND PARTIES IN INTEREST RE: WIP, BANKRUPTCY-RELATED MATTERS (1.0). | | | | |
| 11/16/18 | Arthur, Candace | 1.00 | 995.00 | 018 | 55230003 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 11/16/18 | Liou, Jessica | 0.60 | 597.00 | 018 | 55220965 |
| | PARTICIPATE IN WIP MEETING (PARTIAL). | | | | |
| 11/16/18 | Miller, Jeri Leigh | 1.40 | 1,106.00 | 018 | 55225764 |
| | REVIEW AND RESPOND TO ISSUES AND INFORMATION REQUESTS VIA EMAIL. | | | | |
| 11/16/18 | Skrzynski, Matthew | 0.90 | 711.00 | 018 | 55235114 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 11/16/18 | Hulsey, Sam | 0.90 | 621.00 | 018 | 55234494 |
| | GENERAL STRATEGY DISCUSSION WITH THE FULL SEARS TEAM. | | | | |
| 11/16/18 | Goldinstein, Arkady | 1.20 | 1,176.00 | 018 | 55261634 |
| | ATTEND WIP MEETING (.9); REVIEW CASE CORRESPONDENCE (.3). | | | | |
| 11/16/18 | Guthrie, Hayden | 0.70 | 665.00 | 018 | 55217893 |
| | ATTENDANCE AT INTERNAL WEIL MEETING. | | | | |
| 11/16/18 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 55236024 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/16/18 | Apfel, Joshua H. | 1.00 | 980.00 | 018 | 55459404 |
| | ATTEND WIP MEETING. | | | | |
| 11/16/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 018 | 55238578 |
| | PARTICIPATE ON TEAM CALL RE: WIP (.8); CALL WITH A. LEWITT TO DISCUSS ASSIGNMENTS (.3). | | | | |
| 11/16/18 | DiDonato, Philip | 0.70 | 392.00 | 018 | 55239625 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/16/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 018 | 55237829 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/16/18 | Podzius, Bryan R. | 1.30 | 1,137.50 | 018 | 55220927 |
| | PARTICIPATE IN WIP MEETING (.9); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 11/16/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 55220271 |
| | PARTCIPATE IN WIP MEETING (.8); REVIEW EMAILS RE: CASE UPDATE (.2). | | | | |
| 11/16/18 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 55220256 |
| | ATTEND WIP MEETING WITH WEIL TEAM RE SAME. | | | | |
| 11/17/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 55404104 |
| | REVIEW EMAILS RE: CASE STATUS. | | | | |
| 11/17/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55262004 |
| | REVIEW CASE CORRESPONDENCE AND RESPOND TO SAME. | | | | |
| 11/18/18 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 55230539 |
| | REVIEW CASE EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/18 | Fail, Garrett | 0.30 | 390.00 | 018 | 55221163 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE PENDING MOTIONS AND MATTERS. | | | | |
| 11/18/18 | Liou, Jessica | 0.20 | 199.00 | 018 | 55220672 |
| | EMAILS TO J.L. MILLER RE: RETENTIONS, TAX ISSUES, AND OTHER OPEN ISSUES. | | | | |
| 11/18/18 | DiDonato, Philip | 0.50 | 280.00 | 018 | 55267998 |
| | DISCUSS NOTICE DEADLINES WITH TEAM. | | | | |
| 11/18/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55232361 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 11/19/18 | Fail, Garrett | 0.50 | 650.00 | 018 | 55242018 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTOR TEAMS, ADVISORS AND PARTIES IN INTEREST RE: WIP, PENDING MATTERS. | | | | |
| 11/19/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 018 | 55249677 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/19/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 018 | 55281682 |
| | CALL WITH C. DIKTABAN (.1); CALL ON REQUEST FOR INFORMATION WITH C. ARTHUR AND A. HWANG (.2). | | | | |
| 11/19/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 018 | 55282246 |
| | CALL TO NY CONFERENCE CENTER TO SET UP ROOM FOR DIP TEAM MEETING. | | | | |
| 11/19/18 | Zavagno, Michael | 0.60 | 336.00 | 018 | 55282396 |
| | ATTEND WEIL TEAM MEETING. | | | | |
| 11/19/18 | Peshko, Olga F. | 1.00 | 920.00 | 018 | 55283696 |
| | CALL WITH COMPANY AND M-III RE: FTI REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55261585 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/20/18 | Marcus, Jacqueline | 2.80 | 3,850.00 | 018 | 55279248 |
| | PARTICIPATE IN WIP MEETING (.6); REVIEW AND RESPOND TO CASE EMAILS (2.2). | | | | |
| 11/20/18 | Fail, Garrett | 1.90 | 2,470.00 | 018 | 55245110 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING RE CASE CALENDAR, STRATEGY, WIP (.6) REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS FROM WEIL AND DEBTOR TEAMS AND PARTIES IN INTEREST, INCLUDING DIP LENDERS AND UCC AND VENDORS RE WIP. (1.3). | | | | |
| 11/20/18 | Arthur, Candace | 0.60 | 597.00 | 018 | 55280386 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 11/20/18 | Liou, Jessica | 1.00 | 995.00 | 018 | 55254621 |
| | ATTEND WIP MEETING (.6); REVIEW AND RESPOND TO CASE EMAILS (.4). | | | | |
| 11/20/18 | Skrzynski, Matthew | 1.40 | 1,106.00 | 018 | 55277514 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.8); REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY (.6). | | | | |
| 11/20/18 | Hulsey, Sam | 0.40 | 276.00 | 018 | 55277581 |
| | GENERAL TEAM STRATEGY (PARTIAL). | | | | |
| 11/20/18 | Goldinstein, Arkady | 0.60 | 588.00 | 018 | 55396509 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/18 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 55275156 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/18 | Apfel, Joshua H. | 0.70 | 686.00 | 018 | 55395614 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 018 | 55284492 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 11/20/18 | DiDonato, Philip | 0.60 | 336.00 | 018 | 55274378 |
| | PARTICPATE IN WIP MEETING. | | | | |
| 11/20/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 018 | 55281629 |
| | ATTEND WIP MEETING. | | | | |
| 11/20/18 | Zavagno, Michael | 0.30 | 168.00 | 018 | 55282113 |
| | ATTEND TEAM MEETING (PARTIAL). | | | | |
| 11/20/18 | Podzius, Bryan R. | 0.60 | 525.00 | 018 | 55288416 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/20/18 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 55282582 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/20/18 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 55261558 |
| | PARTICIPATE IN WIP MEETING (.6); REVIEW EMAILS RE: CASE UPDATES (.2). | | | | |
| 11/20/18 | Hwangpo, Natasha | 0.90 | 855.00 | 018 | 55275105 |
| | ATTEND WIP MEETING WITH WEIL TEAM (.6); CORRESPOND WITH WEIL TEAM RE: HEARINGS (.3). | | | | |
| 11/21/18 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 55279337 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 11/21/18 | Singh, Sunny | 0.50 | 600.00 | 018 | 55281835 |
| | PARTICIPATE ON WORKING GROUP CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Miller, Jeri Leigh | 1.20 | 948.00 | 018 | 55276380 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/21/18 | DiDonato, Philip | 0.50 | 280.00 | 018 | 55275085 |
| | FINANCIAL ADVISORS UPDATE. | | | | |
| 11/21/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 55261656 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/22/18 | Marcus, Jacqueline | 1.60 | 2,200.00 | 018 | 55278969 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 11/22/18 | Fail, Garrett | 0.50 | 650.00 | 018 | 55256467 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM DEBTORS, ADVISORS AND PARTIES IN INTEREST. | | | | |
| 11/22/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 55261999 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/23/18 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 55279138 |
| | REVIEW CASE EMAILS. | | | | |
| 11/23/18 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 55257861 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL, DEBTOR, ADVISOR TEAMS, AND PARTIES IN INTEREST (.6); EMAILS WITH DEBTORS RE: CASE STRATEGY (.2). | | | | |
| 11/23/18 | Goldinstein, Arkady | 0.80 | 784.00 | 018 | 55261653 |
| | REVIEW AND RESPOND TI CASECORRESPONDENCE. | | | | |
| 11/24/18 | Fail, Garrett | 0.70 | 910.00 | 018 | 55260224 |
| | REVIEW LARGE VOLUME OF EMAIL TRAFFIC RE: WIP. | | | | |
| 11/24/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55261875 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 11/25/18 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 55279176 |
| | REVIEW CASE EMAILS RE: CASE STATUS. | | | | |
| 11/25/18 | Skrzynski, Matthew | 0.10 | 79.00 | 018 | 55276454 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 11/25/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55261661 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 11/25/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 55298708 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/26/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 55299642 |
| | REVIEW CASE EMAILS (.4); PARTICIPATE IN WIP MEETING (.9). | | | | |
| 11/26/18 | Fail, Garrett | 2.00 | 2,600.00 | 018 | 55307310 |
| | REVIEW AND REVISE MULTIPLE EMAILS FROM WEIL TEAMS, DEBTORS, ADVISORS RE: WIP (.8); EMAILS WITH S. SITLEY AND SEARS TEAMS RE: LITIGATIONS, SETTLEMENTS AND OTHER BANKRUPTCY-RELATED ISSUES (.3); PARTICIPATE IN WEIL BFR WIP MEETING (.9). | | | | |
| 11/26/18 | Descovich, Kaitlin | 0.50 | 475.00 | 018 | 55316024 |
| | PARTICIPATE IN DAILY UPDATE CALL. | | | | |
| 11/26/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 018 | 55294134 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/26/18 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 55327906 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Goldinstein, Arkady | 1.40 | 1,372.00 | 018 | 55296482 |
| | ATTEND WIP MEETING (.9); REVIEW GENERAL CASE CORRESPONDENCE (.5). | | | | |
| 11/26/18 | Apfel, Joshua H. | 1.30 | 1,274.00 | 018 | 55333056 |
| | ATTEND WEIL BFR WIP MEETING (1.1); FOLLOW-UP DISCUSSIONS WITH WEIL BFR TEAM MEMBERS (.2);. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 55443385 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/26/18 | DiDonato, Philip | 0.90 | 504.00 | 018 | 55316642 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/26/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 55327975 |
| | ATTEND WIP MEETING. | | | | |
| 11/26/18 | Podzius, Bryan R. | 1.00 | 875.00 | 018 | 55365693 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/26/18 | Peshko, Olga F. | 0.80 | 736.00 | 018 | 55330285 |
| | ATTEND WIP MEETING. | | | | |
| 11/26/18 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 018 | 55315249 |
| | PARTICIPATE IN WIP MEETING (.9); REVIEW EMAILS RE: CASE UPDATE (.2). | | | | |
| 11/26/18 | Hwangpo, Natasha | 1.00 | 950.00 | 018 | 55412536 |
| | ATTEND WIP MEETING RE WEIL TEAM. | | | | |
| 11/27/18 | Marcus, Jacqueline | 1.90 | 2,612.50 | 018 | 55323670 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 11/27/18 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 55307302 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO LARGE VOLUME OF EMAILS, INCLUDING RE CREDITOR INQUIRIES, VENDOR ISSUES. | | | | |
| 11/27/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 018 | 55294212 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/27/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 55315199 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/28/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 018 | 55323139 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS. | | | | |
| 11/28/18 | Singh, Sunny | 2.00 | 2,400.00 | 018 | 55308688 |
| | PARTICIPATE IN MEET WITH MIII RE: CASE STRATEGY. | | | | |
| 11/28/18 | Fail, Garrett | 4.50 | 5,850.00 | 018 | 55307254 |
| | REVIEW AND RESPOND TO MULIPLE EMAILS FROM SEARS AND ADVISORS, RE SALE, REAL ESTATE, STAY ISSUES (.7); MEET WITH M. MEGHJI, S. SINGH AND R. SCHROCK RE GO-FORWARD PLANS (2.0); EMAILS WITH DEBTORS AND ADVISORS RE WIP, INCLUDING SALE (1.8). | | | | |
| 11/28/18 | Descovich, Kaitlin | 0.50 | 475.00 | 018 | 55316674 |
| | PARTICIPATE ON DAILY TEAM CALL. | | | | |
| 11/28/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55305296 |
| | CALL WITH WEIL TEAM AND ADVISORS RE: WORK IN PROCESS (.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4). | | | | |
| 11/28/18 | Godio, Joseph C. | 1.20 | 828.00 | 018 | 55305223 |
| | PARTICIPATE IN WEIL TEAM MEETING. | | | | |
| 11/28/18 | Goldinstein, Arkady | 0.30 | 294.00 | 018 | 55333118 |
| | REVIEW GENERAL CASE CORRESPONDENCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 55333742 |
| | ATTEND WIP MEETING. | | | | |
| 11/28/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 55315892 |
| | REVIEW EMAILS RE: CASE UPDATES. | | | | |
| 11/29/18 | Marcus, Jacqueline | 1.80 | 2,475.00 | 018 | 55323085 |
| | PARTICIPATE IN WIP MEETING (.7); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STATUS (1.1). | | | | |
| 11/29/18 | Fail, Garrett | 2.10 | 2,730.00 | 018 | 55307251 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM SEARS, WEIL AND ADVISOR TEAMS RE: PENDING MATTERS (1.5); CONFER WITH BFR TEAM RE: CALENDAR AND WIP (.6). | | | | |
| 11/29/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 018 | 55305428 |
| | ATTEND WORK IN PROCESS MEETING (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.1). | | | | |
| 11/29/18 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 55326968 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 11/29/18 | Goldinstein, Arkady | 1.30 | 1,274.00 | 018 | 55367443 |
| | ATTEND WIP MEETING (.9); REVIEW CASE CORRESPONDENCE (.4). | | | | |
| 11/29/18 | Van Groll, Paloma | 1.40 | 1,225.00 | 018 | 55333716 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/18 | Apfel, Joshua H. | 1.20 | 1,176.00 | 018 | 55332860 |
| | ATTEND WIP MEETING (.9); FOLLOW-UP DISCUSSIONS WITH WEIL VENDORS TEAM RE: SAME (.3). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 018 | 55331368 |
| | PARTICIPATE IN WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | DiDonato, Philip | 0.60 | 336.00 | 018 | 55316789 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/29/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 55327771 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/18 | Podzius, Bryan R. | 0.80 | 700.00 | 018 | 55398790 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 11/29/18 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 55327059 |
| | ATTEND WIP MEETING. | | | | |
| 11/29/18 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 018 | 55324370 |
| | REVIEW EMAILS RE: CASE STRATEGY AND UPDATES (.1); PARTICIPATE IN WIP MEETING (.7). | | | | |
| 11/30/18 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 55309832 |
| | REVIEW AND RESPOND TO EMAILS FROM DEBTORS, ADVISORS, RE WIP AND REQUESTS FROM PARTIES IN INTEREST (.8) CALL WITH RESTRUCTURING COMMITTEE (.2). | | | | |
| 11/30/18 | Miller, Jeri Leigh | 0.90 | 711.00 | 018 | 55310592 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 11/30/18 | Goldinstein, Arkady | 0.40 | 392.00 | 018 | 55397201 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **264.70** | **$269,298.00** | | |
| 11/01/18 | Singh, Sunny | 0.50 | 600.00 | 019 | 55126506 |
| | PARTICIPATE IN UTILITIES HEARING. | | | | |
| 11/01/18 | Lee, Kathleen | 0.60 | 252.00 | 019 | 55135133 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING. | | | | |
| 11/01/18 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 55136139 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS (.8); PREPARE FOR SUBMISSION TO CHAMBERS FOR APPROVAL RE: PROPOSED ORDER DIRECTING CERTAIN ORDERS IN CHAPTER 11 CASES OF SEARS HOLDINGS CORPORATION, ET AL. BE MADE APPLICABLE TO SUBSEQUENT DEBTORS FOR CASE NOS. 18-23616 AND 18-23630 (.6). | | | | |
| 11/01/18 | Zaslav, Benjamin | 1.30 | 312.00 | 019 | 55128497 |
| | ASSIST WITH PREPARATION OF NOVEMBER 1, 2018 UTILITES HEARING MATERIALS. | | | | |
| 11/01/18 | Fabsik, Paul | 0.60 | 225.00 | 019 | 55125901 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR HEARING. | | | | |
| 11/01/18 | Kleissler, Matthew | 1.10 | 264.00 | 019 | 55130379 |
| | CONDUCT RESEARCH AND PREPARE MATERIALS RE: INTERIM ORDERS FOR M. SKRYZINSKI. | | | | |
| 11/02/18 | Stauble, Christopher A. | 1.30 | 526.50 | 019 | 55136447 |
| | COORDINATE FUTURE HEARING DATES AND SECOND DAY HEARING, NOVEMBER 15TH, WITH CHAMBERS AND TEAM. | | | | |
| 11/02/18 | Zaslav, Benjamin | 2.10 | 504.00 | 019 | 55128714 |
| | ASSIST WITH PREPARATION OF ALL INTERIM ORDERS AND REDLINES. | | | | |
| 11/05/18 | DiDonato, Philip | 1.80 | 1,008.00 | 019 | 55162993 |
| | TRACK PROPOSED OBJECTIONS TO SECOND DAY ORDERS. | | | | |
| 11/06/18 | Singh, Sunny | 0.80 | 960.00 | 019 | 55157498 |
| | EMAILS RE: FIRST DAY ORDERS. | | | | |
| 11/06/18 | Liou, Jessica | 0.80 | 796.00 | 019 | 55220948 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE REVISIONS TO FIRST DAY ORDERS (.3); CALL WITH AKIN, S. SINGH AND P. VAN GROLL RE FIRST DAY ORDERS (.5). | | | | |
| 11/06/18 | Skrzynski, Matthew | 3.00 | 2,370.00 | 019 | 55227645 |
| | DRAFT AND REVISE CERTIFICATE OF NO OBJECTION RE: RETENTION. | | | | |
| 11/06/18 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 55140879 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/07/18 | Singh, Sunny | 0.70 | 840.00 | 019 | 55167431 |
| | REVIEW FIRST DAY ORDERS. | | | | |
| 11/07/18 | Liou, Jessica | 1.20 | 1,194.00 | 019 | 55257234 |
| | REVIEW AND REVISE MULITIPLE DRAFTS OF FINAL PROPOSED TAX ORDER, INSURANCE ORDER AND BOILER FOR POSTPETITION MOTIONS/ORDERS. | | | | |
| 11/07/18 | DiDonato, Philip | 0.50 | 280.00 | 019 | 55163027 |
| | UPDATE AND REVISE MOTIONS FOR FINAL ENTRY OF ORDER (INTERIM COMPENSATION AND RETENTION). | | | | |
| 11/07/18 | Podzius, Bryan R. | 2.00 | 1,750.00 | 019 | 55188673 |
| | REVISE FINAL ORDERS (1.8); CONFER WITH S. SINGH RE: SAME (.1); CONFER WITH J. MARCUS RE: SAME (.1). | | | | |
| 11/07/18 | Stauble, Christopher A. | 1.30 | 526.50 | 019 | 55239739 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS FOR CHAMBERS. | | | | |
| 11/07/18 | Kleissler, Matthew | 0.40 | 96.00 | 019 | 55170250 |
| | CONDUCT RESEARCH RE: CASE MANAGEMENT AND CUSTOMER PROGRAMS MOTIONS. | | | | |
| 11/08/18 | Liou, Jessica | 2.10 | 2,089.50 | 019 | 55257345 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FINAL PROPOSED ORDINARY COURSE PROFESSIONAL ORDER AND CNO, EMPLOYEE WAGE ORDER AND CNO, INSURANCE ORDER AND CNO. | | | | |
| 11/08/18 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 55240001 |
| | DRAFT NOTICE OF OMNIBUS HEARING DATES. | | | | |
| 11/09/18 | Liou, Jessica | 1.60 | 1,592.00 | 019 | 55257493 |
| | EMAILS TO TEAM RE FINAL PROPOSED ORDERS (.5); REVIEW AND REVISE MULTIPLE DRAFTS OF SAME AND CNO'S FOR SAME (1.1). | | | | |
| 11/09/18 | Lee, Kathleen | 2.50 | 1,050.00 | 019 | 55168628 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON NOVEMBER 15. | | | | |
| 11/09/18 | Stauble, Christopher A. | 2.70 | 1,093.50 | 019 | 55239927 |
| | REVISE, FILE AND SERVE NOTICE OF OMNIBUS HEARING DATES (.4); ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS (2.3). | | | | |
| 11/09/18 | Zaslav, Benjamin | 9.20 | 2,208.00 | 019 | 55186021 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING AGENDA AND OBJECTION TRACKER FOR NOVEMBER 15, 2018 HEARING (4.7); ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS AND PROVIDE TEAM MEMBERS WITH NEW OBJECTIONS (4.5). | | | | |
| 11/09/18 | Peene, Travis J. | 2.30 | 552.00 | 019 | 55185486 |
| | ASSIST WITH PREPARATION OF SECOND DAY OBJECTION BINDERS. | | | | |
| 11/10/18 | Liou, Jessica | 1.50 | 1,492.50 | 019 | 55221093 |
| | REVIEW AND REVISE CNOS AND FIRST DAY ORDERS RE INSURANCE, TAXES, ORDINARY COURSE PROFESSIONALS, AND EMPLOYEE WAGES. | | | | |
| 11/10/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 019 | 55181904 |
| | UPDATE CERTIFICATE OF NO OBJECTION AND CIRCULATE TO TEAM. | | | | |
| 11/11/18 | Liou, Jessica | 1.40 | 1,393.00 | 019 | 55221103 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE AND COMMENT ON FURTHER REVISED CNO AND EMPLOYEE WAGE ORDER (.8); FURTHER REVIEW AND REVISE DRAFT CNO'S AND PROPOSED FINAL ORDERS FOR M-III RETENTION, PRIME CLERK RETENTION, INSURANCE, WAGES, ORDINARY COURSE PROFESSIONAL, AND TAXES (.6). | | | | |
| 11/11/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 019 | 55181771 |
| | COMPILE AND SUBMIT FINAL CERTIFICATE OF NO OBJECTION RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 11/12/18 | Singh, Sunny | 0.50 | 600.00 | 019 | 55217322 |
| | REVIEW DRAFT AGENDA. | | | | |
| 11/12/18 | Schrock, Ray C. | 4.50 | 6,975.00 | 019 | 55504319 |
| | REVIEW NUMEROUS MATERIALS RELATED CONTESTED HEARING AND SALE PROCESS. | | | | |
| 11/12/18 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 019 | 55238700 |
| | UPDATE FINAL ORDINARY COURSE PROFESSIONALS MOTION AND CERTIFICATE OF NO OBJECTION FOR FILING. | | | | |
| 11/12/18 | Lee, Kathleen | 5.50 | 2,310.00 | 019 | 55203874 |
| | ASSIST WITH PREPARATION FOR OMNIBUS HEARING ON NOVEMBER 15. | | | | |
| 11/12/18 | Stauble, Christopher A. | 9.80 | 3,969.00 | 019 | 55239941 |
| | COORDINATE PREPARATION AND FILING OF CERTIFICATES OF NO OBJECTIONS FOR SECOND DAY HEARING MOTIONS (2.7); REVISE AGENDA FOR NOVEMBER 15 RE: SECOND DAY HEARING (3.5); COORDINATE FUTURE HEARING DATES WITH CHAMBERS (.3); PREPARE HEARING DOCUMENTS FOR CHAMBERS RE: SECOND DAY HEARING (3.3). | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.90 | 216.00 | 019 | 55236572 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING OBJECTION TRACKER. | | | | |
| 11/12/18 | Peene, Travis J. | 4.20 | 1,008.00 | 019 | 55226976 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/12/18 | Fabsik, Paul | 2.30 | 862.50 | 019 | 55183109 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF COURT DOCUMENTS FOR SECOND DAY HEARING. | | | | |
| 11/12/18 | Kleissler, Matthew | 5.30 | 1,272.00 | 019 | 55243148 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING ON 11/15/2018 (1.8); ASSIST WITH PREPARATION OF AGENDA FOR SECOND DAY HEARING ON NOVEMBER 15 (3.5). | | | | |
| 11/13/18 | Singh, Sunny | 0.50 | 600.00 | 019 | 55217379 |
| | REVIEW HEARING AGENDA. | | | | |
| 11/13/18 | Lee, Kathleen | 7.90 | 3,318.00 | 019 | 55203986 |
| | ASSIST WITH PREPARTION OF SECOND DAY HEARING. | | | | |
| 11/13/18 | Stauble, Christopher A. | 6.40 | 2,592.00 | 019 | 55243092 |
| | REVISE AGENDA FOR SECOND DAY HEARING RE: NOVEMBER 15 (1.8); PREPARE HEARING DOCUMENTS FOR SAME (4.6). | | | | |
| 11/13/18 | Zaslav, Benjamin | 3.80 | 912.00 | 019 | 55236308 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/13/18 | Peene, Travis J. | 6.70 | 1,608.00 | 019 | 55226465 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/13/18 | Kleissler, Matthew | 4.00 | 960.00 | 019 | 55243118 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING ON 11/15/2018. | | | | |
| 11/14/18 | Singh, Sunny | 4.50 | 5,400.00 | 019 | 55217310 |
| | REVIEW HEARING AGENDA (.5); PREPARE FOR HEARING (4.0). | | | | |
| 11/14/18 | DiDonato, Philip | 5.60 | 3,136.00 | 019 | 55239604 |
| | CREATE DILIGENCE LIST FOR SECOND DAY HEARING (4.2); COORDINATE WITH PARALEGALS NEEDS FOR SECOND DAY HEARING (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Hoilett, Leason | 15.60 | 6,006.00 | 019 | 55330835 |
| | ASSIST WITH PREPARING DOCUMENTS FOR SECOND DAY HEARING. | | | | |
| 11/14/18 | Lee, Kathleen | 18.30 | 7,686.00 | 019 | 55203880 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/14/18 | Stauble, Christopher A. | 12.10 | 4,900.50 | 019 | 55242893 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SECOND DAY HEARING (8.9); REVISE, FILE AND SERVE AGENDA RE: SECOND DAY HEARING (3.2). | | | | |
| 11/14/18 | Zaslav, Benjamin | 13.80 | 3,312.00 | 019 | 55236361 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/14/18 | Peene, Travis J. | 9.40 | 2,256.00 | 019 | 55226698 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/14/18 | Kleissler, Matthew | 8.00 | 1,920.00 | 019 | 55242918 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING. | | | | |
| 11/15/18 | Danilow, Greg A. | 8.00 | 12,800.00 | 019 | 55208556 |
| | PREPARE FOR AND PARTICIPATE IN 2ND DAY HEARING (7.0); PREPARE FOR HEARING (1.0). | | | | |
| 11/15/18 | Chivers, Corey | 7.60 | 10,830.00 | 019 | 55226362 |
| | ATTEND COURT HEARING TO SUPPORT MTN MOTIONS (5.3); PREPARE FOR HEARING (1.9); FOLLOW UP CALL RE NEXT STEPS (0.4). | | | | |
| 11/15/18 | Marcus, Jacqueline | 8.00 | 11,000.00 | 019 | 55230499 |
| | PREPARE FOR AND ATTEND SECOND DAY HEARING - SHIP SALE. | | | | |
| 11/15/18 | Singh, Sunny | 6.30 | 7,560.00 | 019 | 55233400 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR SECOND DAY HEARING (1.0); ATTEND SAME (4.0); REVIEW REVISED ORDERS FOR SUBMISSION (1.3). | | | | |
| 11/15/18 | Kronman, Ariel | 5.50 | 6,600.00 | 019 | 55207447 |
| | ATTEND HEARING TO SUPPORT MTN SALES MOTION (5.0); FOLLOW-UP CALL RE: SAME (.5). | | | | |
| 11/15/18 | Fail, Garrett | 5.80 | 7,540.00 | 019 | 55219233 |
| | PREPARE FOR (1.8) AND ATTEND AND PARTICIPATE IN (4) FIRST DAY HEARING. | | | | |
| 11/15/18 | Schrock, Ray C. | 11.10 | 17,205.00 | 019 | 55232725 |
| | REVIEW MATERIALS IN PREPARATION FOR CONTESTED HEARING ( 5.1); ATTEND HEARING (4.5); ATTEND FOLLOW UP MEETINGS WITH CLIENTS RE HEARING AND NEXT STEPS (1.5). | | | | |
| 11/15/18 | Mishkin, Jessie B. | 5.30 | 5,565.00 | 019 | 55242996 |
| | ATTEND SECOND DAY HEARING (5.0); PREPARE FOR MEDIUM TERM NOTES SALE MOTION HEARING (.3). | | | | |
| 11/15/18 | Arthur, Candace | 12.00 | 11,940.00 | 019 | 55230776 |
| | PREPARE FOR SECOND DAY HEARING (7.0); ATTEND AND PARTICIPATE IN COURT HEARING ON SECOND DAY MOTIONS (5.0). | | | | |
| 11/15/18 | Podolsky, Anne Catherine | 2.50 | 2,487.50 | 019 | 55409409 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 11/15/18 | Simon, Ariel | 4.50 | 4,140.00 | 019 | 55228795 |
| | ATTEND HEARING ON BIDDING PROCEDURES ORDER AND MOTIONS RELATED TO SHIP SALE. | | | | |
| 11/15/18 | Miller, Jeri Leigh | 5.50 | 4,345.00 | 019 | 55207348 |
| | PREPARE FOR HEARING (.5); ATTEND SECOND DAY HEARING (5.0). | | | | |
| 11/15/18 | Van Groll, Paloma | 6.50 | 5,687.50 | 019 | 55236223 |
| | ATTEND AND SUPPORT SECOND DAY HEARING AND EMAIL RE: SAME TO RESTRUCTURING COMMITTEE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Kirsztajn, Daniela H. | 4.00 | 3,500.00 | 019 | 55243463 |
| | ATTEND SECOND DAY HEARING. | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 019 | 55238583 |
| | COMPILE ORDER COMMENTS FROM OMNIBUS HEARING. | | | | |
| 11/15/18 | DiDonato, Philip | 6.00 | 3,360.00 | 019 | 55239612 |
| | POST-HEARING FINALIZING DOCUMENTS FOR SUBMISSION TO CHAMBERS (1.6); PREPARE DOCUMENTS FOR SECOND DAY HEARING (1.3); ATTEND AND SUPPORT SECOND DAY HEARING (3.1). | | | | |
| 11/15/18 | Hoilett, Leason | 2.80 | 1,078.00 | 019 | 55330912 |
| | ASSIST WITH PREPARING DOCUMENTS FOR SECOND DAY HEARING. | | | | |
| 11/15/18 | Lee, Kathleen | 1.50 | 630.00 | 019 | 55230329 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING. | | | | |
| 11/15/18 | Stauble, Christopher A. | 15.40 | 6,237.00 | 019 | 55243126 |
| | PREPARE HEARING MATERIALS FOR SECOND DAY HEARING (7.3); ATTEND AND ASSIST WITH COORDINATION OF SECOND DAY HEARING (8.1). | | | | |
| 11/15/18 | Zaslav, Benjamin | 17.50 | 4,200.00 | 019 | 55236047 |
| | ASSIST WITH PREPARATION AND ATTEND SECOND DAY HEARING. | | | | |
| 11/15/18 | Peene, Travis J. | 10.30 | 2,472.00 | 019 | 55227920 |
| | ASSIST WITH PREPARATION OF SECOND DAY HEARING MATERIALS. | | | | |
| 11/15/18 | Kleissler, Matthew | 1.80 | 432.00 | 019 | 55243022 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SECOND DAY HEARING. | | | | |
| 11/16/18 | Singh, Sunny | 0.50 | 600.00 | 019 | 55233782 |
| | EMAIL RE: REVISED ORDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | DiDonato, Philip | 1.90 | 1,064.00 | 019 | 55239827 |
| | PREPARE AND CORRESPOND OBJECTORS RE: REVISIONS TO PRIOR ORDERS. | | | | |
| 11/16/18 | Stauble, Christopher A. | 3.80 | 1,539.00 | 019 | 55242911 |
| | COORDINATE SUBMISSION OF PROPOSED SECOND DAY ORDERS TO CHAMBERS FOR APPROVAL. | | | | |
| 11/16/18 | Peene, Travis J. | 0.40 | 96.00 | 019 | 55226835 |
| | ASSIST WITH PREPARATION OF SECOND DAY ORDERS. | | | | |
| 11/16/18 | Kleissler, Matthew | 3.00 | 720.00 | 019 | 55242994 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS PROPOSED ORDERS RE: WAGES, SHIP BIDDING PROCEDURES, AND LEASE EXTENSION. | | | | |
| 11/19/18 | Chivers, Corey | 5.90 | 8,407.50 | 019 | 55404543 |
| | ATTEND HEARING AND RELATED NEGOTIATIONS RE MTN. | | | | |
| 11/19/18 | Marcus, Jacqueline | 6.00 | 8,250.00 | 019 | 55404686 |
| | PARTICIPATE IN HEARING RE: MTNS AND NEGOTIATIONS ORDER REVISIONS RE: SAME. | | | | |
| 11/19/18 | Singh, Sunny | 0.30 | 360.00 | 019 | 55247356 |
| | CONFERENCE WITH C. STAUBLE RE: COURT SCHEDULE. | | | | |
| 11/19/18 | Kronman, Ariel | 0.60 | 720.00 | 019 | 55404695 |
| | ATTEND COURT HEARING RE: MTNS. | | | | |
| 11/19/18 | Schrock, Ray C. | 3.50 | 5,425.00 | 019 | 55571346 |
| | ATTEND MTN HEARING. | | | | |
| 11/19/18 | Mishkin, Jessie B. | 5.00 | 5,250.00 | 019 | 55407541 |
| | PREPARE FOR AND ATTEND HEARING ON MTN SALE MOTION AND PARTICIPATE ON RESOLUTION NEGOTIATION CALLS AND CONFERENCES FOR SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Liou, Jessica | 0.40 | 398.00 | 019 | 55241401 |
| | REVIEW ENTERED VERSIONS OF ORDERS AND REDLINES (.2); EMAILS WITH TEAM RE DISTRIBUTION OF ORDERS TO CLIENT (.2). | | | | |
| 11/19/18 | Goldinstein, Arkady | 0.20 | 196.00 | 019 | 55396565 |
| | REVIEW HEARING AGENDA. | | | | |
| 11/19/18 | Lee, Kathleen | 0.60 | 252.00 | 019 | 55244240 |
| | REVIEW DOCKET AND UPDATE NOTICE OF APPEARANCE LIST. | | | | |
| 11/19/18 | Stauble, Christopher A. | 1.20 | 486.00 | 019 | 55243059 |
| | COORDINATE FUTURE HEARING DATES WITH TEAM AND CHAMBERS. | | | | |
| 11/19/18 | Zaslav, Benjamin | 4.60 | 1,104.00 | 019 | 55293030 |
| | ASSIST WITH PREPARATION OF REDLINES OF FINAL SECOND DAY ORDERS AND DISTRIBUTE TO TEAM. | | | | |
| 11/19/18 | Peene, Travis J. | 5.50 | 1,320.00 | 019 | 55274374 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR THE NOVEMBER 27 HEARING (1.7); ASSIST WITH PREPARATION OF NOVEMBER 27 HEARING MATERIALS (3.8). | | | | |
| 11/19/18 | Fabsik, Paul | 0.70 | 262.50 | 019 | 55239272 |
| | ASSIST WITH PREPARATION OF REDLINES RE: SECOND DAY ORDERS. | | | | |
| 11/20/18 | DiDonato, Philip | 0.30 | 168.00 | 019 | 55275564 |
| | ATTEND TO RE-DOCKETING OF DE MINIMIS ORDER. | | | | |
| 11/20/18 | Stauble, Christopher A. | 2.20 | 891.00 | 019 | 55247163 |
| | REVISE AGENDA FOR NOVEMBER 27 RE: DIP HEARING (.9); ASSIST WITH PREPARATION OF CHAMBERS' HEARING MATERIALS RE: SAME (.7); COORDINATE DOCKETING OF SECOND DAY ORDERS WITH CHAMBERS (0.6). | | | | |
| 11/20/18 | Peene, Travis J. | 2.80 | 672.00 | 019 | 55274278 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOVEMBER 27 HEARING MATERIALS (1.9); ASSIST WITH PREPARATION OF THE NOVEMBER 27 HEARING AGENDA (0.9). | | | | |
| 11/21/18 | Stauble, Christopher A. | 1.10 | 445.50 | 019 | 55257774 |
| | COORDINATE CORRECTION OF DE MINIMIS ORDER WITH CHAMBERS (.2); COORDINATE FUTURE HEARINGS WITH TEAM AND CHAMBERS (.3); COORDINATE CORRECTION OF FINAL ORDER APPROVING (I) PROCEDURES FOR STORE CLOSING SALES AND (II) ASSUMPTION OF LIQUIDATION CONSULTING AGREEMENT WITH CHAMBERS (.6). | | | | |
| 11/21/18 | Peene, Travis J. | 3.70 | 888.00 | 019 | 55275611 |
| | ASSIST WITH PREPARATION NOVEMBER 27 HEARING. | | | | |
| 11/24/18 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 55260263 |
| | REVISE AGENDA FOR 11/27/2018 RE: DIP HEARING. | | | | |
| 11/26/18 | Singh, Sunny | 5.00 | 6,000.00 | 019 | 55305457 |
| | PREPARE FOR UPCOMING HEARING. | | | | |
| 11/26/18 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 55309250 |
| | REVIEW AND REVISE AGENDA (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 11/26/18 | Hoilett, Leason | 9.70 | 3,734.50 | 019 | 55370953 |
| | ASSIST WITH PREPARING DOCUMENTS FOR PRODUCTION (1.7); ASSIST TEAM WITH REVIEW OF AGENDA DOCUMENTS FOR THE HEARING (8.0). | | | | |
| 11/26/18 | Stauble, Christopher A. | 0.40 | 162.00 | 019 | 55344508 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 11/26/18 | Peene, Travis J. | 9.60 | 2,304.00 | 019 | 55334750 |
| | ASSIST WITH PREPARATION OF DIP HEARING MATERIALS. | | | | |
| 11/27/18 | Singh, Sunny | 5.00 | 6,000.00 | 019 | 55308793 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR DIP HEARING (3.6); ATTEND COURT RE: DIP HEARING (1.4). | | | | |
| 11/27/18 | Friedmann, Jared R.<br>ATTEND HEARING ON SENIOR AND JUNIOR DIP. | 4.00 | 4,500.00 | 019 | 55413564 |
| 11/27/18 | Fail, Garrett<br>FINAL DIP HEARING (PARTIAL) FOR VENDOR RELATED ISSUES. | 1.00 | 1,300.00 | 019 | 55307312 |
| 11/27/18 | Mishkin, Jessie B.<br>PREAPRE FOR (4.6) AND ATTEND DIP HEARING (1.4). | 6.00 | 6,300.00 | 019 | 55317155 |
| 11/27/18 | LePorin, Steven J.<br>ATTEND DIP HEARING. | 2.00 | 1,840.00 | 019 | 55522745 |
| 11/27/18 | Goldinstein, Arkady<br>ATTEND AND SUPPORT FINAL DIP HEARING. | 2.50 | 2,450.00 | 019 | 55296417 |
| 11/27/18 | Kirsztajn, Daniela H.<br>ATTEND AND SUPPORT HEARING. | 2.80 | 2,450.00 | 019 | 55331095 |
| 11/27/18 | Diktaban, Catherine Allyn<br>ATTEND TELEPHONIC HEARING RE: DIP FINANCING. | 0.80 | 448.00 | 019 | 55330587 |
| 11/27/18 | Peshko, Olga F.<br>ATTEND HEARING (2.5); PREPARE DOCUMENTS FOR HEARING (.3). | 2.80 | 2,576.00 | 019 | 55330249 |
| 11/27/18 | Hwangpo, Natasha<br>ATTEND HEARING RE JUNIOR DIP INTERIM ORDER. | 1.40 | 1,330.00 | 019 | 55309120 |
| 11/27/18 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 55344590 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DECEMBER 20TH HEARING AGENDA (.6); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 11/27/18 | Zaslav, Benjamin | 10.20 | 2,448.00 | 019 | 55337468 |
| | ASSIST WITH PREPARATION AND ATTEND DIP HEARING. | | | | |
| 11/27/18 | Peene, Travis J. | 2.90 | 696.00 | 019 | 55334768 |
| | ASSIST WITH PREPARATION OF DIP HEARING MATERIALS. | | | | |
| 11/27/18 | Kleissler, Matthew | 6.00 | 1,440.00 | 019 | 55392492 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DIP HEARING (2.5); ASSIST WITH PREPARATION AND ATTEND DIP HEARING (3.5). | | | | |
| 11/29/18 | DiDonato, Philip | 0.50 | 280.00 | 019 | 55316112 |
| | FINALIZE STIPULATION FOR SUBMISSION TO CHAMBERS. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **478.40** | **$306,736.50** | | |
| 10/22/18 | Liou, Jessica | 0.50 | 497.50 | 020 | 55390966 |
| | CONFER WITH B. PODZIUS RE INSURANCE ISSUES. | | | | |
| 10/23/18 | Liou, Jessica | 0.90 | 895.50 | 020 | 55391594 |
| | REVIEW AND RESPOND TO EMAIL FROM B. PODZIUS RE INSURANCE ISSUES (.1); CALL WITH B. PODZIUS RE INSURANCE ISSUES (.8);. | | | | |
| 11/01/18 | Danilow, Greg A. | 0.50 | 800.00 | 020 | 55360889 |
| | REVIEW INSURANCE STATUS. | | | | |
| 11/01/18 | Podzius, Bryan R. | 1.90 | 1,662.50 | 020 | 55117247 |
| | CALL WITH CLIENT RE: INSURANCE OBLIGATIONS (.3); REVIEW INSURANCE POLICIES (.7); DRAFT SURETY BOND MOTION (.7); EMAIL CLIENT RE: LIABILITY CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Lee, Kathleen | 1.50 | 630.00 | 020 | 55165814 |
| | RESEARCH INSURANCE PROVIDER. | | | | |
| 11/06/18 | Podzius, Bryan R. | 2.90 | 2,537.50 | 020 | 55188636 |
| | DRAFT AND REVISE SURETY BOND SUPPLEMENT (1.8) AND FINAL ORDER (1.1). | | | | |
| 11/07/18 | Liou, Jessica | 0.70 | 696.50 | 020 | 55257269 |
| | CONFER WITH B. PODZIUS RE: SURETY BOND AND OTHER INSURANCE ISSUES. | | | | |
| 11/07/18 | DiDonato, Philip | 1.30 | 728.00 | 020 | 55162959 |
| | DRAFT STIPULATION FOR INSURANCE RELATED LITIGATION ISSUE. | | | | |
| 11/07/18 | Podzius, Bryan R. | 4.10 | 3,587.50 | 020 | 55188685 |
| | DISCUSS CHUBB COMMENTS TO INSURANCE ORDER (.6); CONFER WITH J. LIOU RE: INSURANCE ORDER (.5); REVISE INSURANCE ORDER (3.0). | | | | |
| 11/08/18 | Podzius, Bryan R. | 3.00 | 2,625.00 | 020 | 55188753 |
| | DRAFT AND REVISE INSURANCE ORDER (1.7); CALL WITH CLIENT RE: INSURANCE ORDER (.7); CALL WITH COUNSEL TO CHUBB RE: INSURANCE ORDER (.6). | | | | |
| 11/09/18 | Liou, Jessica | 0.60 | 597.00 | 020 | 55257417 |
| | CONFER WITH B. PODZIUS AND CHUBB RE CHUBB'S INSURANCE ORDER LANGUAGE (.3); EMAILS WITH B. PODZIUS RE INSURANCE ORDER (.3). | | | | |
| 11/09/18 | Podzius, Bryan R. | 1.80 | 1,575.00 | 020 | 55203764 |
| | REVISE FINAL INSURANCE ORDER AND CERTIFICATE OF NO OBJECTION (1.2); CALLS WITH COUNSEL TO CHUBB RE: SAME (.4); EMAILS WITH SKADDEN AND AKIN TEAMS RE: SAME (.2). | | | | |
| 11/10/18 | Podzius, Bryan R. | 3.20 | 2,800.00 | 020 | 55219753 |
| | REVISE FINAL INSURANCE ORDER, FINAL INSURANCE SCHEDULE AND CERTIFICATE OF NO OBJECTION. | | | | |
| 11/11/18 | Podzius, Bryan R. | 1.90 | 1,662.50 | 020 | 55203804 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVISIONS TO INSURANCE ORDER. | | | | |
| 11/12/18 | Podzius, Bryan R. | 2.20 | 1,925.00 | 020 | 55220969 |
| | FINALIZE INSURANCE ORDER, CERTIFICATE OF NO OBJECTION AND INSURANCE SCHEDULE. | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.90 | 216.00 | 020 | 55236536 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR AUTHORIZATION TO (I) CONTINUE, MAINTAIN, AND RENEW THEIR INSURANCE POLICIES AND WORKERS COMPENSATION PROGRAMS; (II) HONOR ALL OBLIGATIONS RESPECT THERETO; AND (III) MODIFY THE AUTOMATIC STAY WITH RESPECT TO THE WORKERS COMPENSATION PROGRAMS. | | | | |
| 11/13/18 | Podzius, Bryan R. | 2.40 | 2,100.00 | 020 | 55220857 |
| | CALL WITH DUANE MORRIS RE: INSURANCE (.3); CALLS WITH CLIENT AND CLAIMS ADMINISTRATOR RE: INSURANCE ISSUES (2.0); CALL WITH A. GOLDINSTEIN RE: SAME (.1). | | | | |
| 11/13/18 | Zaslav, Benjamin | 0.60 | 144.00 | 020 | 55236655 |
| | SUBMIT PROPOSED FINAL ORDER AUTHORIZING DEBTORS TO (I) CONTINUE, MAINTAIN, AND RENEW THEIR INSURANCE POLICIES AND WORKERS' COMPENSATION PROGRAMS; (II) HONOR ALL OBLIGATIONS WITH RESPECT THERETO; AND (III) MODIFY THE AUTOMATIC STAY WITH RESPECT TO THE WORKERS' COMPENSATION PROGRAMS TO CHAMBERS. | | | | |
| 11/14/18 | Podzius, Bryan R. | 5.40 | 4,725.00 | 020 | 55220597 |
| | REVIEW CHUBB INSURANCE POLICIES AND COSTS OF ASSUMPTION (5.0); CALL WITH J. LIOU AND SURETY BOND PROVIDER (.4). | | | | |
| 11/15/18 | Podzius, Bryan R. | 0.50 | 437.50 | 020 | 55220835 |
| | DRAFT MOTION TO ASSUME CHUBB POLICY. | | | | |
| 11/16/18 | Podzius, Bryan R. | 2.80 | 2,450.00 | 020 | 55221022 |
| | CONTINUE DRAFTING ASSUMPTION MOTION. | | | | |
| 11/17/18 | Podzius, Bryan R. | 1.40 | 1,225.00 | 020 | 55220519 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHUBB ASSUMPTION MOTION. | | | | |
| 11/20/18 | Podzius, Bryan R. | 0.10 | 87.50 | 020 | 55288332 |
| | EMAILS WITH J. LIOU RE: SURETY BONDS. | | | | |
| 11/21/18 | DiDonato, Philip | 2.80 | 1,568.00 | 020 | 55275648 |
| | CONDUCT RESEARCH RE: CONSTRUCTIVE TRUSTS IN 2ND CIRCUIT. | | | | |
| 11/26/18 | Podzius, Bryan R. | 1.00 | 875.00 | 020 | 55365725 |
| | REVIEW DRAFT ORDER RE: SURETY BONDS (.5); CONDUCT RESEARCH RE: SAME (.5). | | | | |
| 11/27/18 | Marcus, Jacqueline | 0.70 | 962.50 | 020 | 55323294 |
| | CONFER WITH B. PODZIUS RE: CHUBB ISSUES (.2); CALL G. GERSHOWITZ RE: CHUBB (.1); CONFERENCE CALL WITH B. PODZIUS, L. JENCHEL AND JLT RE: CHUBB RENEWAL (.4). | | | | |
| 11/27/18 | DiDonato, Philip | 1.00 | 560.00 | 020 | 55316560 |
| | CONFERENCE CALL TO DISCUSS INSURANCE ISSUES. | | | | |
| 11/27/18 | Podzius, Bryan R. | 4.60 | 4,025.00 | 020 | 55365731 |
| | REVIEW INSURANCE CONTRACTS AND INSURANCE POLICIES RE: ASSUMPTION OF CONTRACTS (2.5); CALL WITH J. MARCUS AND CLIENT RE: INSURANCE CONTRACTS (.5); REVISE INSURANCE MOTION (1.6). | | | | |
| 11/28/18 | Podzius, Bryan R. | 1.90 | 1,662.50 | 020 | 55398831 |
| | REVIEW SURETY BOND CLAIM (.3); EMAILS WITH CLIENT AND S. SINGH RE: INSURANCE SETTLEMENT (.2); CALL WITH COUNSEL TO CHUBB RE: INSURANCE ISSUES (.4); CALL WITH CLIENT RE: SAME (.5); CONFER WITH G. FAIL RE: INSURANCE ISSUES AND CLAIMS SETTLEMENT (.5). | | | | |
| 11/29/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 020 | 55328047 |
| | MEET WITH B. PODZIUS RE: MOTION TO ASSUME CHUBB INSURANCE AGREEMENT. | | | | |
| 11/29/18 | Podzius, Bryan R. | 5.00 | 4,375.00 | 020 | 55398780 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO CLIENT RE: INSURANCE SETTLEMENT (.8); DRAFT INSURANCE ASSUMPTION MOTION (4.0); EMAILS TO SKADDEN AND AKIN RE: CHUBB ASSUMPTION MOTION (.2). | | | | |
| 11/30/18 | Podzius, Bryan R. | 0.80 | 700.00 | 020 | 55435143 |
| | EMAILS TO CLIENT RE: INSURANCE QUESTIONS (.4); DRAFT INSURANCE ASSUMPTION MOTION (.4). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **59.10** | **$49,444.50** | | |
| 11/07/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 021 | 55386201 |
| | DRAFT MOTION TO EXTEND TIME TO REMOVE. | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 021 | 55394033 |
| | CONFERENCE WITH G. FAIL RE: RESEARCH RELATING TO STATE COURT CLAIM. | | | | |
| 11/10/18 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 021 | 55402120 |
| | CONTINUE RESEARCH RE: STATE COURT ACTION FOR G. FAIL. | | | | |
| 11/25/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 021 | 55284557 |
| | PREPARE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 021 | 55329309 |
| | REVIEW MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 11/29/18 | Van Groll, Paloma | 0.60 | 525.00 | 021 | 55333717 |
| | REVISE REMOVAL MOTION. | | | | |
| 11/29/18 | Lee, Kathleen | 2.50 | 1,050.00 | 021 | 55321632 |
| | RESEARCH REMOVAL OF CIVIL ACTION FOR C. DIKTABAN. | | | | |
| 11/30/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 021 | 55330159 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: REMOVAL (1.9); CALLS WITH P. VAN GROLL RE: MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (.3); REVISE MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (.8); EMAILS WITH S. SITLEY AND G. FAIL RE: CIVIL LITIGATION REMOVAL STRATEGY (.4); CALL WITH O. PESHKO RE: MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS (.2). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **14.30** | **$7,847.00** | | |
| 10/15/18 | Kirsztajn, Daniela H. TRAVEL TO FIRST DAY HEARINGS. | 2.00 | 875.00 | 022 | 55021726 |
| 11/01/18 | Fail, Garrett TRAVEL FROM HOFFMAN ESTATES TO NYC. | 4.00 | 2,600.00 | 022 | 55125392 |
| 11/12/18 | Miller, Jeri Leigh TRAVEL TO NYC FOR SECOND DAY HEARING. | 5.70 | 2,251.50 | 022 | 55188655 |
| 11/15/18 | Friedmann, Jared R. TRAVEL TO SECOND DAY HEARING IN WHITE PLAINS (1.0); TRAVEL FROM HEARING TO OFFICE (1.3). | 2.30 | 1,293.75 | 022 | 55220975 |
| 11/15/18 | Fail, Garrett TRAVEL FROM COURT TO OFFICE. | 1.00 | 650.00 | 022 | 55219254 |
| 11/15/18 | Mishkin, Jessie B. TRAVEL FROM SECOND DAY HEARING. | 2.00 | 1,050.00 | 022 | 55243108 |
| 11/15/18 | Simon, Ariel TRAVEL TO HEARING (1.0); TRAVEL FROM HEARING TO OFFICE (.7). | 1.70 | 782.00 | 022 | 55229267 |
| 11/15/18 | Miller, Jeri Leigh TRAVEL TO AND FROM BANKRUPTCY COURT HEARING. | 2.50 | 987.50 | 022 | 55207400 |
| 11/15/18 | Van Groll, Paloma | 2.10 | 918.75 | 022 | 55237153 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM HEARING. | | | | |
| 11/15/18 | Kirsztajn, Daniela H. | 2.50 | 1,093.75 | 022 | 55243422 |
| | TRAVEL TO HEARING (1.2); TRAVEL FROM HEARING (1.3). | | | | |
| 11/16/18 | Miller, Jeri Leigh | 9.30 | 3,673.50 | 022 | 55226106 |
| | TRAVEL FROM NYC TO DALLAS (RETURN FROM HEARING). | | | | |
| 11/19/18 | Mishkin, Jessie B. | 0.80 | 420.00 | 022 | 55280779 |
| | TRAVEL FROM MTN SALE MOTION HEARING. | | | | |
| 11/26/18 | Kirsztajn, Daniela H. | 0.80 | 350.00 | 022 | 55331446 |
| | TRAVEL TO AND FROM DEPOSITION OF B. AEBERSOLD. | | | | |
| 11/27/18 | Friedmann, Jared R. | 1.50 | 843.75 | 022 | 55312108 |
| | TRAVEL TO DIP HEARING IN WHITE PLAINS (.6); TRAVEL FROM HEARING TO OFFICE (0.9). | | | | |
| 11/27/18 | Mishkin, Jessie B. | 1.00 | 525.00 | 022 | 55317795 |
| | NON WORKING TRAVEL FROM DIP HEARING. | | | | |
| 11/27/18 | Byeff, David P. | 6.00 | 2,985.00 | 022 | 55425782 |
| | TRAVEL TO HOFFMAN ESTATE FOR A&M MEETING (3.5); RETURN TRAVEL FROM HOFFMAN ESTATES (2.5). | | | | |
| 11/27/18 | Goldinstein, Arkady | 1.80 | 882.00 | 022 | 55296545 |
| | TRAVEL TO AND FROM BANKRPUTCY COURT IN WHITE PLAINS. | | | | |
| 11/27/18 | Kirsztajn, Daniela H. | 2.60 | 1,137.50 | 022 | 55330902 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 11/27/18 | Peshko, Olga F. | 2.00 | 920.00 | 022 | 55330531 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM HEARING. | | | | |
| 11/27/18 | Hwangpo, Natasha | 1.50 | 712.50 | 022 | 55309294 |
| | TRAVEL TO WHITE PLAINS, NY RE DIP HEARING (.7); RETURN TRAVEL TO NYC RE SAME (.8). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **53.10** | **$24,951.50** | | |
| 10/25/18 | Connolly, Annemargaret | 0.40 | 540.00 | 023 | 55159356 |
| | REVIEW INFORMATION RE LEASE REJECTION. | | | | |
| 10/31/18 | Ganchrow, Elliot | 0.20 | 210.00 | 023 | 55127817 |
| | INTERNAL CORRESPONDENCES WITH J. SEALES RE: LEASE REVIEWS. | | | | |
| 11/01/18 | Bond, W. Michael | 7.40 | 11,840.00 | 023 | 55131470 |
| | WORK ON SHIP APA AND SHIP SCHEDULES; NUMEROUS CALLS AND CORRESPONDENCE WITH F. COHEN AND M. GERSHON AND REVIEW MULTIPLE DRAFTS OF DOCUMENTS (2.8); CONFERENCE CALL WITH SEARS GROUP RE SERITAGE (.4); REVIEW SERITAGE LEASE IN PREPARATION FOR AND AFTER CONFERENCE CALL (.5); CONFERENCE CALL WITH JLL, R. PUERTO, K. GALLAGHER AND J. BORDEN (.4); CALL WITH M. WELCH (.3); CORRESPONDENCE RE A&G AND REVIEW AGREEMENT (.3); REVIEW PENN PLAZA AND BROADWAY SUMMARIES AND RELATED CORRESPONDENCE (.8); CALLS WITH J. BORDEN (.2); REVIEW UPDATED SCHEDULE OF TRANSACTIONS (.5); REVIEW SETTLEMENT STATEMENTS FOR DOVE (.3); CORRESPONDENCE AND REVIEW AMENDMENT RE MINNESOTA (.6); CORRESPONDENCE RE OTHER SERITAGE ISSUES (.3). | | | | |
| 11/01/18 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 55135027 |
| | CONFER WITH J. SEALES RE: SERITAGE. | | | | |
| 11/01/18 | Ganchrow, Elliot | 5.90 | 6,195.00 | 023 | 55128104 |
| | INTERNAL CORRESPONDENCES WITH D. NAMEROW RE: LEASE ABSTRACTS (.5); REVIEW PENN AND 770 LEASES (2.9); REVIEW AND PROVIDE COMMENTS TO LEASE ABSTRACTS (2.5). | | | | |
| 11/01/18 | Arthur, Candace | 7.90 | 7,860.50 | 023 | 55227541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE SNDA AND ESTOPPEL FORMS (.3); CALL WITH J. SEALES ONE SAME (.1); CALL WITH J. SEALES RE: RETENTION OF CERTAIN REAL ESTATE PROFESSIONALS (.1); REVIEW TERMINATION AGREEMENT AND DRAFT PROPOSAL FOR MODIFIED TERMS (1.2); REVIEW AND REVISE RESPONSE TO LANDLORD DEFAULT LETTER (1.5); EMAIL CLIENT RE: ABANDONMENT PROCEDURES AND AUTHORITY (.3); EMAIL P. DIDONATO RE: SAME (.1); CALL WITH P. DIDONATO RE: SAME (.1); EMAILS AND CALLS WITH COUNSEL FOR BARTLETT MANAGEMENT (.3); CLIENT EMAIL RE: SCHEDULE OF REJECTED LEASES (.2); EMAIL M. BOND RE: RETENTION OF THIRD PARTY PROFESSIONAL (.1); EMAILS RE: ABANDONMENT RIGHTS (.3); CALL WITH T. GOSLIN AND A. GOLDINSTEIN RE: ENVIONMENTAL QUESTIONS (.5); ADDRESS LANDLORD EMAILS ON RENT PAYMENTS (.3); EMAIL J. MARCUS RE: KENT PROPERTY (.2); REVIEW ASSET PURCHASE AGREEMENTS AND PENDING DE MINIMIS TRANSACTIONS (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Seales, Jannelle Marie | 9.60 | 9,552.00 | 023 | 55131035 |

CALL WITH CHICAGO TITLE RE: BANKRUPTCY REQUIREMENTS (.5); EMAILS WITH CHICAGO TITLE RE: BANKRUPTCY REQUIREMENTS (.5); CALL WITH R. PUERTO (.5); ADVISING ON NUMEROUS INDIVIDUAL INQUIRIES (1.5); CALL WITH M. BOND (.5); MEET WITH E. GANCHROW AND D. NAMEROW RE: NY LEASE REVIEWS AND EMAILS AND CALLS RE: SAME (1.0); EMAIL TO K. GRANT RE: LEASE REVIEWS (.1); EMAIL TO AKIN WITH SERITAGE DOCUMENTATION (.2); REVISE FORM REA AND TENANT ESTOPPELS AND SNDA (2.0); EMAILS AND CALLS TO C. ARTHUR RE: SAME (.5); EMAIL TO SEARS RE: SAME (.2); SERITAGE CALL (1.0); MEET WITH J. MARCUS RE: SAME (.1); EMAIL TO C. ARTHUR AND M. BOND RE: SERITAGE CALL POINTS (.2); EMAILS WITH K. GRANT RE: MORTGAGES IN CONNECTION WITH SETTLEMET AGREEMENT FOR STORE 8975 (.5); DAILY BLUE ADVISORS UPDATE CALL (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Satterfield, Kyle Roland | 0.70 | 553.00 | 023 | 55116217 |

REVISE 365(D)(4) MOTION TO EXTEND TIME TO ASSUME/REJECT LEASES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 55130000 |

PREPARE AND REVISE LEASE REVIEW SUMMARIES FOR PENN PLAZA AND 777 BROADWAY (3.7); COMPILED RECAPTURE NOTICES FOR SERITAGE PROPERTIES (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Apfel, Joshua H. | 0.20 | 196.00 | 023 | 55457837 |

CONFER WITH A. LEWITT RE: SEVERABILITY ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Lewitt, Alexander G. | 5.70 | 3,192.00 | 023 | 55127601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FORWARD LANDLORD INQUIRY CALLS TO D. NAMEROW (.1); RESEARCH RE: ABANDONMENT AND REJECTED LEASES (.6); CONDUCT SEVERABILITY ANALYSIS RE: MASTER LEASE (4.8); REVIEW REVISED REJECTION LIST, POTENTIAL REMAINCO LIST, GOB LIST (.1); EMAIL TO C. ARTHUR ON SAME (.1).

| 11/01/18 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 55141671 |

CONDUCT RESEARCH RE: SUBTENANT ISSUE.

| 11/01/18 | Grant, Keri | 15.10 | 6,115.50 | 023 | 55134630 |

REVIEW AND RESPOND TO DILIGENCE AND PROPERTY INFORMATION REQUESTS (3.1); CONFER WITH J. SEALES RE: SAME (.2); RETRIEVE, ORGANIZE AND REVIEW HISTORICAL DOCUMENTS RELATED TO VARIOUS LOAN FINANCINGS AND SALES (11.8).

| 11/01/18 | Zaslav, Benjamin | 1.00 | 240.00 | 023 | 55128578 |

ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO EXTEND THE TIME TO ASSUME OR REJECT UNEXPIRED LEASES AND SUBLEASES OF NONRESIDENTIAL REAL PROPERTY.

| 11/02/18 | Bond, W. Michael | 8.20 | 13,120.00 | 023 | 55131899 |

WORK ON FINALIZING SHIP APA AND DISCLOSURE SCHEDULES, VARIOUS CALLS AND CORREPSONDENCE WITH M. GERSHON, A. SIMON AND F. COHEN (2.7); REVIEW SKADDEN CORRESPONDENCE (.2); CORRESPOND AND CALLS RE VARIOUS PROPERTY SPECIFIC REAL ESTATE QUESTIONS (.6); CALLS WITH K. GALLAGHER AND J. BORDEN RE JLL (.5); REVIEW JLL VALUATIONS SPREADSHEETS AND RELATED CORRESPONDENCE (1.4); REVIEW AMENDMENT TO MINNESOTA CONTRACT AND RELATED CORRESPONDENCE (.3); CORRESPONDENCE FROM SEARS AND J. MARCUS RE SERITAGE ISSUES AND REVEW SCHEDULES (.6); CALL AND CORRESPONDENCE WITH C. ARTHUR RE JLL (.3); CORREPSONDENCE RE UHAUL CONTRACT (.2); CORRESPONDENCE RE ENVIRONMENTAL ISSUES (.2); CORRRESPONDENCE AND CALLS RE UNITARY LEASE ISSUES AND REVIEW MEMO (.7); REVIEW REVISED TRANSACTION SCHEDULE (.3); CORRESPONDENCE RE REA ISSUES (.2).

| 11/02/18 | Arthur, Candace | 9.20 | 9,154.00 | 023 | 55229091 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW JLL AGREEMENT AND EMAIL CLIENT RE: SAME (.3); EMAIL J. MARCUS RE: PAYMENT REAL PROPERTY TAXES (.2); EMAILS WITH J. MARCUS AND J. SEALES ON UHAUL APA (.1); EMAIL AKIN RE: SAME (.1); REVIEW RELEVANT ENVIRONMENTAL RESEARCH IN CONNECTION WITH REAL ESTATE MATTERS (2.4); EMAILS WITH G. FAIL AND CLIENT RE: PALM BEACH GARDEN LITIGAITON (.3); DRAFT LANGUAGE FOR CLIENT TO PRESERVE ASSUMPTION (.5); EMAIL WITH JLL RE: ENGAGEMENT (.1); EMAILS WITH A. LEWITT RE: SAME (.1); EMAIL PRIME CLERK RE: UPDATE OF SERVICE LIST (.2); EMAILS RE: REAL ESTATE APPRAISAL WORK (.2); CONFER WITH R. SCHROCK ON SAME (.2); RESPOND TO CLIENT EMAILS ON LANDLORD QUERIES, PENDING TRANSACTIONS, TERMINATION AGREEMENTS AND OTHER REAL ESTATE RELATED MATTERS (1.0); CALL WITH T. GOSLIN RE: CERTAIN PROPERTY (.5); CONFER WITH A. LEWITT ON PENDING REAL ESTATE ASSIGNMENTS (.2); RESTRUCTURING ADVISOR UPDATE CALL (.5); CALL REGARDING CONSENT TO ASSIGNMENT IN CONNECTION WITH ENVIRONMENTAL MATTERS (1.0); RESPONSES TO VARIOUS EMAILS REGARDING REAL ESTATE MATTERS (.6); CALLS WITH J. SEALES REGARDING REAL ESTATE DE MINIMIS SALES (.3); EMAIL AKIN REGARDING UHAUL APA (.1); EMAIL J. APFEL REGARDING AUTOMATIC STAY LETTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Seales, Jannelle Marie | 10.10 | 10,049.50 | 023 | 55130250 |

EMAILS WITH SKADDEN RE: TITLE SEARCHES (.2); EMAILS WITH D. NAMEROW RE: GRESHAM OREGON SUBLEASES (.5); EMAILS RE: HONG KONG OFFICE LEASE (.3); EMAILS RE: U-HAUL PSA (.5); EMAILS RE SHIP AGREEMENT (.5); EMAILS RE: JLL ADVISORY ENGAGEMENT (.5); EMAILS RE: MN DISTRIBUTION CENTER PSA (.5); DRAFT SECOND AMENDMENT TO MN DISTRIBUTION CENTER PSA (.5); EMAILS RE: EXECUTION OF SECOND AMENDMENT TO MN DISTRIBUTION CENTER (.5); EMAILS WITH E. WILLIAMS RE: TIMING OF PSA CLOSINGS (.5); ADVISE ON NUMEROUS ONE OFF INQUIRES FROM SEARS AND 3RD PARTIES (5.4); EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL CALL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Namerow, Derek | 0.40 | 276.00 | 023 | 55130067 |

CORRESPOND WITH SEARS ON GRESHAM LOCATION AND RELATED SUBLEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55128015 |

SEVERABILITY ANALYSIS FOR LEASE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Hwang, Angeline Joong-Hui | 3.30 | 2,277.00 | 023 | 55141660 |

DISCUSS WITH C. ARTHUR RE: SUBTENANT ISSUE (1); CALL LANDLORD COUNSEL RE: SUBLEASE (.3); RESEARCH RE: SUBTENANT ISSUE (2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Hwangpo, Natasha | 0.80 | 760.00 | 023 | 55137165 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LANDLORD COUNSEL RE OPEN ISSUES (.4); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 11/02/18 | Stauble, Christopher A. | 0.70 | 283.50 | 023 | 55136517 |
| | CONDUCT RESEARCH FOR N. HWANGPO RE: LEASE OBJECTION. | | | | |
| 11/02/18 | Grant, Keri | 12.10 | 4,900.50 | 023 | 55134633 |
| | REVIEW AND RESPOND TO DILIGENCE AND PROPERTY INFORMATION REQUESTS (2.7); CONFER WITH J. SEALES RE: SAME (.5); RETRIEVE, ORGANIZE AND REVIEW HISTORICAL DOCUMENTS RELATED TO VARIOUS LOAN FINANCINGS AND SALES (8.9). | | | | |
| 11/03/18 | Fail, Garrett | 1.00 | 1,300.00 | 023 | 55125867 |
| | REVIEW AND REPSOND TO MULTIPLE EMAILS FROM WEIL AND DEBTOR AND ADVISOR TEAMS RE REAL ESTATE RELATED MATTERS, INCLUDING LEASE AND LANDLORD ISSUES. | | | | |
| 11/03/18 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 55130014 |
| | REVIEW CREDIT AGREEMENT (1.5); REVIEW ADEQUATE PROTECTION STIPULATION (1.5); REVIEW EMAILS RE: INDIVIDUAL INQUIRIES (1.0); OUTLINE SALES PROCESS (1.0). | | | | |
| 11/04/18 | Bond, W. Michael | 2.40 | 3,840.00 | 023 | 55136938 |
| | REVIEW CASH COLLATERAL STIPULATION AND RELATED CORRESPONDENCE (.7); REVIEW VALUATION WORK FROM A&G AND SEARS (1.2); REVIEW MEMO RE: REAS AND RELATED DOCUMENTS (.5). | | | | |
| 11/04/18 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55127350 |
| | CALL WITH M. BOND (.2); FOLLOW UP EMAILS (.4). | | | | |
| 11/04/18 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 55180830 |
| | EMAIL FROM C. ARTHUR RE: JLL APPRAISAL (.1); EMAILS RE: TIMING FOR REJECTING LEASES (.4); EMAILS RE: REA AGREEMENT (.5); EMAILS RE: ENVIRONMENTAL COMPLIANCE (.3); REVIEW ADEQUATE PROTECTION STIPULATION (1.0); EMAILS FROM M. BOND AND S. SINGH RE: SAME (.3); EMAILS RE: SERITAGE LEASES AND SPARROW ENCUMBERED PROPERTY (.5); EMAIL FROM S. SHULZHENKO WITH DIP AGREEMENT (.2); REVIEW REVISED DIP AGREEMENT FOR REAL ESTATE PROVISIONS AND THE ISSUES LIST (.5); EMAIL FROM J. MARCU RE: ENFORCEABILITY OF LEASE PROVISIONS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/04/18 | Grant, Keri | 5.40 | 2,187.00 | 023 | 55134773 |

REVIEW AND RESPOND TO DILIGENCE AND PROPERTY INFORMATION REQUESTS (.9); CONFER WITH J. SEALES RE: SAME (.3); ORGANIZE AND REVIEW HISTORICAL DOCUMENTS RELATED TO VARIOUS LOAN FINANCINGS AND SALES (4.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Bond, W. Michael | 3.00 | 4,800.00 | 023 | 55148260 |

REVIEW ADDITIONAL VALUATION WORK AND DISCUSS WITH SEARS TEAM (.6); REVIEW ABL AND RELATED CORRESPONDENCE RE FLOOD CERTIFICATE (.3); REVIEW MATERIALS RE LEASE REJECTION (.3); REVIEW FINAL EXECUTED SHIP APA AND SCHEDULES (.8); CORRESPONDENCE AND CALLS WITH J. SEALES AND C. ARTHUR RE PROPERTY SALES (.3); CONFERENCE CALL WITH JLL AND REVIEW OF JLL AGREEMENT (.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 55148562 |

EMAILS RE: VARIOUS REAL ESTATE ISSUES (.3); EMAIL RE: KENT, WASHINGTON PROPERTY (.3); EMAIL RE: LEASES (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Arthur, Candace | 2.80 | 2,786.00 | 023 | 55328063 |

EMAIL J. SEALES REGARDING STAY APPLICABLE TO TRANSACTIONS (.2); EMAIL CLIENT REGARDING TRUSTEE AND EXECUTION OF SALE DOCUMENTS (.2); RESEARCH WAIVER OF STAY (.8); EMAIL J. SEALES REGARDING TERMINATION AGREEMENT (.2); EMAILS WITH T. GOSLIN REGADRING ENVIRONEMNTAL VENDOR (.3); EMAIL INTERNAL VENDOR TEAM REGARDING SAME (,1); REVIEW ENVIRONMENTAL MEMOS (1); EMAIL A. LEWITT ON SAME (.1);.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Seales, Jannelle Marie | 11.60 | 11,542.00 | 023 | 55180012 |

EMAILS RE: LEASE REJECTIONS (.5); EMAILS RE: LEASE ENFORCEABILITY (.5); EMAILS RE: ABL DIP CREDIT AGREEMENT (.5); EMAILS RE: TIMING OF PSA CLOSINGS (.5); EMAILS RE: COMMENTS TO REVISE DIP LOAN (1.0); EMAILS FROM TITLE COMPANY WITH UPDATED TITLE FOR DIP LOAN (.5); EMAILS FROM SEARS RE: CONVEYANCE OF PROPERTIES (1.0); EMAILS TO K. GRANT RE: PROPERTIES IN SPARROW AND UNDER LEASE (1.0); CALL WITH M. BOND RE: ABL LOAN (.3); EMAILS TO S. SHUZHENKO WITH ADDITIONAL COMMENTS TO REAL ESTATE PROVISIONS (.3); EMAILS RE: APPEALS PROCESS AFTER ENTRY OF BANKRUPTCY ORDER (1.0); CALLS AND EMAILS WITH D. NAMEROW (.5); RESPOND TO EMAILS FROM SEARS AND THIRD PARTIES RE: REAL ESTATE SALES PROCESS (4.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 55162709 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. APFEL RE: MASTER LEASE SEVERABILITY ANALYSIS FINDINGS. | | | | |
| 11/05/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 55141716 |
| | RESPOND TO EMAIL FROM LANDLORD COUNSEL. | | | | |
| 11/05/18 | Lee, Kathleen | 0.80 | 336.00 | 023 | 55165617 |
| | RESEARCH LANDLORDS FOR C. DIKTABAN. | | | | |
| 11/06/18 | Bond, W. Michael | 7.60 | 12,160.00 | 023 | 55175752 |
| | CALLS WITH J. SEALES AND K. GALLAGHER TO DISCUSS RE ISSUES (.5); REVIEW UPDATED SCHEDULE OF RE VALUES FROM R. PUERTO AND SUPPORTING INFORMATION (.3); CORRESPONDENCE RE VARIOUS RE QUESTIONS AND RESPONSES (.6); CALL WITH J. BORDEN, K. GALLAGHER AND R. PUERTO (.4); CALL WITH UCC (.4); REVIEW KENT, WA PROPOSAL AND RELATED CORRESPONDENCE AND DISCUSS WITH J. SEALES (.4); REVIEW ABL PROVISIONS AND DISCUSS WITH J. SEALES AND RELATED CORRESPONDENCE (.7); BEGIN REVIEW OF JLL AGREEMENT (.3); CORRESPONDENCE RE A&G AGREEMENT (.2); REVIEW CORRESPONDENCE RE SIMON ISSUES (.2); REVIEW DRAFT ESL AGREEMENT AND WORK ON ISSUES LIST AND DISCUSS WITH J. COMER (1.7); REVIEW PROPOSAL LETTER AND DISCUSS WITH K. GALLAGHER AND REVIEW CORRESPONDENCE RE SIMON INFORMATION REQUESTS (1.3); BEGIN REVIEW OF R. PUERTO ANALYSIS OF OFFER (.3); CORRESPONDENCE AND CALL WITH C. ARTHUR RE SERITAGE ISSUES (.3). | | | | |
| 11/06/18 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 55148526 |
| | CALL RE: CASCADE. | | | | |
| 11/06/18 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55148585 |
| | CALL WITH C. ARTHUR RE: CONDEMNATION (.1); EMAILS RE: REAL ESTATE ISSUES (.1); EMAILS RE: PROPOSAL (.2); EMAIL RE: A&G ENGAGEMENT LETTER (.2). | | | | |
| 11/06/18 | Comer, Samuel Jason | 1.90 | 1,995.00 | 023 | 55142193 |
| | REVIEW AND MARK UP ESL ASSET PURCHASE AGREEMENT DRAFT (1.6); CONFER WITH J. SEALES RE: SAME (.1); CONFER WITH M. BOND RE: SAME (.1); CALL WITH N. MUNZ RE: SAME (.1). | | | | |
| 11/06/18 | Arthur, Candace | 10.20 | 10,149.00 | 023 | 55282150 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW JLL AGREEMENT AND EMAIL CLIENT RE: SAME (.3); EMAIL J. MARCUS RE: PAYMENT REAL PROPERTY TAXES (.2); EMAILS WITH J. MARCUS AND J. SEALES ON UHAUL APA (.1); EMAIL AKIN RE: SAME (.1); REVIEW RELEVANT ENVIRONMENTAL RESEARCH IN CONNECTION WITH REAL ESTATE MATTERS (2.1); EMAILS WITH G. FAIL AND CLIENT RE: PALM BEACH GARDEN LITIGAITON (.3); DRAFT LANGUAGE FOR CLIENT TO PRESERVE ASSUMPTION AND CIRCULATE SAME (.5); CIRCULATE CONFLICTS TO JLL RE: ENGAGEMENT (.1); EMAILS WITH A. LEWITT RE: SAME (.1); EMAIL PRIME CLERK RE: UPDATE OF SERVICE LIST (.2); EMAILS RE: REAL ESTATE APPRAISAL WORK (.2); CONFER WITH R. SCHROCK ON SAME (.2); RESPOND TO CLIENT EMAILS ON LANDLORD QUERIES, PENDING TRANSACTIONS, TERMINATION AGREEMENTS AND OTHER REAL ESTATE RELATED MATTERS (1.0); RESTRUCTURING ADVISORS STRATEGY CALL (.5); TEAM WIP MEETING (1.0); CALL WITH T. GOSLIN RE: CERTAIN PROPERTY (.5); CONFER WITH A. LEWITT ON PENDING REAL ESTATE ASSIGNMENTS (.2); CALLS AND EMAILS REGARDING REAL ESTATE RELATED MATTERS (2.0); RESTRUCTURING ADVISOR CALL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Seales, Jannelle Marie | 11.10 | 11,044.50 | 023 | 55180942 |

CONFERENCE CALLS WITH K. GRANT RE: DILIGENCE AND REA REVIEWS (.5); CONFERENCE CALL WITH M. BOND (.5); MEET WITH M. MEYROWITZ TO DISCUSS SALES TRACKER AND DRAFTING AMENDMENTS (.5); EMAILS TO M. MEYROWITZ RE: SAME (.5); RESPOND TO EMAILS WITH NUMEROUS INQUIRIES FROM SEARS (4.8); EMAILS TO ROGER PUERTO AND J. BORDEN WITH INTEREST FROM POTENTIAL BUYERS (.5); EMAILS RE: MN DISTRIBUTION CENTER PSA (.5); EMAILS RE: FILING STATUS OF VARIOUS ENTITIES (1.0); EMAILS RE: PLANO, TEXAS PSA (1.0); CALL WITH N. MUNZ RE: GOING CONCERNS APA (.3); CALL WITH A. SIMON RE: GOING CONCERNS APA (.3); CALL WITH F. COHEN RE: GOING CONCERNS APA (.3); MEET WITH J. COMER RE: GOING CONCERNS APA (.3); CALL WITH J. COMER RE: GOING CONCERNS APA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Namerow, Derek | 3.10 | 2,139.00 | 023 | 55174423 |

REVIEW INQUIRIES FROM LANDLORD ATTORNEY AND RETURNED ALL CALLS (1.5); FOLLOW UP WITH SEARS RE: QUESTIONS POSED FROM LANDLORD'S ATTORNEY'S ON CALLS AND IN EMAILS (.6); CORRESPOND WITH LANDLORD ATTORNEYS RE: QUESTIONS ON OVERDUE RENT PAYMENTS AND TAXES/CAM/INSURANCE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Van Groll, Paloma | 4.00 | 3,500.00 | 023 | 55193392 |

RESPOND TO OBJECTIONS TO LEASE MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 023 | 55162539 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS FOR REQUEST OF INFORMATION FROM P. JACOBI (.2); EMAILS ON INFORMATION REQUEST TO C. ARTHUR (.1); CALLS TO REQUEST INFORMATION FROM S. MILLHOUSE (.2); CALL ON INFORMATION REQUEST TO P. VAN GROLL (.1); CALL ON INFORMATION REQUEST WITH B. PODZIUS (.1); DRAFT REAL ESTATE WIP LIST (.8); SERITAGE LEASE: MASTER LEASE SEVERABILITY ANALYSIS RESEARCH (.3); REVIEW REVISED REJECTION LIST, POTENTIAL REMAINCO LIST, GOB LIST FOR STORE #3379 AND EMAIL TO A. HWANG ON SAME (.1). | | | | |
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 55163131 |
| | REVISE 365(D)(4) EXTENSION ORDER (.4); EMAIL COMPANY RE: OUTSTANDING RENT ISSUES (.3). | | | | |
| 11/07/18 | Bond, W. Michael | 4.80 | 7,680.00 | 023 | 55175863 |
| | REVIEW SCHEDULE OF VALUES FROM SEARS AND CORRESPONDENCE ON VARIOUS SALES QUESTIONS (.4); ADVISOR CONFERENCE CALL (.3); CONFERENCE CALL WITH M-III AND SEARS TO DISCUSS VALUATIONS (.5); REVIEW SCHEDULES TO BE POSTED TO DATA SITE (.4); CORRESPONDENCE RE SHIP AGREEMENT AND REVIEW RE CO-OCCUPANCY ISSUES (.5); CORRESPONDENCE AND CALLS WITH J. SEALES ON MINNESOTA PROPERTY (.3); REVIEW REVISED SPREADSHEET FROM J. AVITIA-GUZMAN (.4); REVIEW VALUES AND REVISED VALUE SPREADSHEET FROM N. ZATZKIN (.5); FOLLOW UP CALL ON VALUES WITH SEARS TEAM (.4); CONFERENCE CALL ON ENVIRONMENTAL ISSUES WITH WEIL TEAM (.4); CORRESPONDENCE RE SHIP LEASES (.2); CORRESPONDENCE RE JLL ADVISORY AGREEMENT AND REVIEW FINAL DRAFT (.5). | | | | |
| 11/07/18 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 55158676 |
| | CALL P. SIROKA RE: SERITAGE (.2); EMAIL RE: OFFER (.1); REVIEWED FORM OF NDA FOR REAL ESTATE TRANSACTIONS AND EMAILS RE: OFFER (.3); TELEPHONE C. ARTHUR RE: REAS (.2); CALL L. QUAINTANCE RE: DILIGENCE REQUESTS (.1); EMAILS RE: LANGUAGE LANDLORDS REQUESTED IN ORDERS (.2); SUMMARY OF REAL ESTATE ISSUES FOR CREDITORS' COMMITTEE CALL (.6). | | | | |
| 11/07/18 | Singh, Sunny | 0.80 | 960.00 | 023 | 55167851 |
| | MEET WITH P. VAN GROLL RE: REJECTION ORDERS. | | | | |
| 11/07/18 | Fail, Garrett | 0.10 | 130.00 | 023 | 55387708 |
| | CONFER WITH C. ARTHUR RE REAL ESTATE RELATED STRATEGIES. | | | | |
| 11/07/18 | Comer, Samuel Jason | 5.30 | 5,565.00 | 023 | 55142217 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT REAL ESTATE INSERT FOR KEY ISSUES LIST ON ESL ASSET PURCHASE AGREEMENT (1.8); MEET WITH M. BOND RE: OPEN ISSUES ON ESL ASSET PURCHASE AGREEMENT (.5); REVIEW AND MARK UP ESL ASSET PURCHASE AGREEMENT (3.0).

11/07/18   Arthur, Candace   10.70   10,646.50   023   55328484
EMAIL J. MARCUS RE: LANDLORD REQUEST ON CLAIM (.2); EMAIL CLIENT RE: TIMING OF NOTICE FOR CONDEMNATION PROCEEDINGS (.2); ADDRESS COMMENTS TO PROPOSED ORDERS FOR UPCOMING CONTESTED HEARING (3.3); REVIEW LEASE MATTER AND PENDING CASE (2.1); EMAIL CLIENT RE: LANDLORD DEFAULT NOTICES (.3); EMAIL CLIENT RE: TERMINATION AGREEMENT (.2); EMAILS TO A. LEWITT RE: INNOVEL LAWSUIT (.2); EMAIL J. MARUCS RE: SUBTENANT AND REJECTED LEASE ISSUE (.2); MEETING WITH P. DI DONATO RE: REVISIONS TO DE MINIMIS ORDER (.3); REVIEW UNDERLING MOTION AND COMMENTS RECEIVED TO SAME (1.0); EMAIL A. LEWITT RE: CONSORTIUM PROPOSAL (.1); EMAILS TO CLIENT AND LIQUIDATORS RE: ABANDONMENT (.3); EMAIL REAL ESTATE SLIDES FOR UPCOMING UCC CALL (.3); EMAIL CLIENT AND THIRD PARTY PROFESSIONALS RE: ABANDONMENT AT CERTAIN PROPERTIES (.2); CONFER WITH J. MARCUS ON SAME (.1); EMAIL CLIENT RE: TITLE INSURANCE REQUIREMENTS (.2); CONFER WITH S. SINGH RE: TREATMENT OF SUBTENANTS AT REJECTED LOCATIONS (.3); ADDRESS GOB AND LEASE REJECTION ISSUES (1.2).

11/07/18   Seales, Jannelle Marie   12.40   12,338.00   023   55180612
CALLS WITH M. MEYROWITZ RE: AMENDMENTS AND SALES (1.0); CALLS WITH M. BOND RE: STATUS OF VARIOUS ITEMS.(1.0); CALLS WITH K.GRANT RE: STATUS OF VARIOUS ITEMS (1.0); DAILY BLUE ADVISORY CALL (.3); EMAILS RE: SPRINGFIELD KMART (.5); EMAIL WITH LANDLORD ACQUISITION PROPOSAL (.3); EMAILS WITH SKADDEN'S REAL ESTATE COUNSEL RE: FLOOD INSURANCE (.5); EMAIL WITH D. NAMEROW RE: CONTACTING LANDLORDS (.2); EMAILS RE: KMART HAMILTON NOTICE OF DEFAULT (.5); EMAIL FROM I. ISRAEL RE: LIABILITY CLAIMS (.1); EMAIL FROM D. NAMEROW RE: INNOVEL LAWSUIT (.3); EMAILS RE: LEASE AMENDMENTS (3.0); EMAILS RE: EXECUTED PSA CONTRACTS (3.0); CHECKLIST CALL AND NUMEROUS EMAILS RE: STATUS OF BEDROCK AGREEMENTS (.7).

11/07/18   Podolsky, Anne Catherine   2.40   2,388.00   023   55171837
MEET WITH J SEALES RE: AMENDMENT PROCEDURE (0.6); CORRESPONDENCE RE: OPEN LANDLORD QUESTIONS (1.4); CORRESPONDENCE RE: NDA DRAFTS (0.4).

11/07/18   Namerow, Derek   4.80   3,312.00   023   55174508

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OUTSTANDING QUESTIONS FROM LANDLORD'S COUNSEL AND FOLLOW UP AND RESPOND WHERE NECESSARY (1.0); PREPARE MEMO FOR DE MINIMIS SALES TRANSACTIONS WITH ALL RELEVANT PROPERTY INFORMATION FOR EACH SALE (3.8). | | | | |
| 11/07/18 | Van Groll, Paloma | 4.50 | 3,937.50 | 023 | 55193378 |
| | RESPOND TO COMMENTS TO LEASE MOTIONS AND REVISE SAME. | | | | |
| 11/07/18 | Lewitt, Alexander G. | 5.40 | 3,024.00 | 023 | 55162544 |
| | REAL ESTATE CATCH UP MEETING WITH C. ARTHUR (1.0); DISCUSSION ON MASTER LEASE SEVERABILITY RESEARCH WITH J. APFEL (.1); DISCCUSSION ON SAME WITH P. VAN GROLL (.1); CROSS CHECKING LIST OF STORES IN SIMON PROPOSAL WITH GOB AND REJECTED LEASES LISTS AND EMAIL TO B. ZASLAV ON STORE ADDRESSES FOR LIST OF STORES IN SIMON PROPOSAL (.5); FORWARD REAL ESTATE QUESTION TO LAZARD AND M-III FOR KMART LEASE # 3589 (.1); DRAFT REAL ESTATE WIP LIST (2.2); DRAF GOB NOTICE (.7); EMAIL SAME TO P. VAN GROLL (.1); ANALYSIS AND ADVICE RE: ABACUS (.6). | | | | |
| 11/07/18 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 55162926 |
| | RESPOND TO LANDLORD INQUIRY RE: LEASE STATUS (.2); EXCHANGE EMAILS WITH THE COMPANY AND LANDLORD COUNSELS RE: OUTSTANDING RENT ISSUES (1); REVISE 365(D)(4) EXTENSION ORDER AND CIRCULATE TO VARIOUS EXTERNAL GROUPS (.5). | | | | |
| 11/08/18 | Bond, W. Michael | 8.20 | 13,120.00 | 023 | 55180662 |
| | CORRESPONDENCE AND REVIEW DOCUMENTS RE DE MINIMIS ORDER (.3); REVIEW REVISED JLL AGREEMENT (.7); CORRESPONDENCE WITH R. PUERTO RE BROKERS (.2); CALLS WITH K. GALLAGHER AND J. BORDEN RE VALUE AND BROKER ISSUES (1.1); CALLS WITH J. MARCUS (.5); REVIEW PROPOSALS AND RELATED MATERIALS AND DISCUSS WITH J. BORDEN (1.3); WORK ON DILIGENCE MATERIALS (.6); CALLS AND CORRESPONDENCE WITH JLL (.7); REVIEW ADDITIONAL VALUATION MATERIALS FROM R. PUERTO AND CORRESPONDENCE RE SAME (.3); CORRESPONDENCE WITH F. COHEN AND M. GERSHON ON SHIP (.4); CORRESPONDENCE WITH W. KNOWLTON (.2); REVIEW VALUATION REPORTS (.4); CALL WITH J. SEALES ON PROPERTY CONTRACTS (.5); REVIEW SCHEDULES FROM N. ZATZKIN (.8); CORRESPONDENCE RE DIP DILIGENCE (.2). | | | | |
| 11/08/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 023 | 55161854 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH UHAUL ATTORNEY, C. ARTHUR AND D. NAMEROW RE: PURCHASE AGREEMENT (.3); CALL WITH C. ARTHUR RE: UHAUL AND ENVIRONMENTAL ISSUES (.3); OFFICE CONFERENCE WITH C. ARTHUR RE: VARIOUS REAL ESTATE MATTERS (.2); CALL WITH M. BOND RE: VARIOUS REAL ESTATE MATTERS (.4);. | | | | |
| 11/08/18 | Arthur, Candace | 1.90 | 1,890.50 | 023 | 55242439 |
| | DRAFT EMAIL TO CLIENT RE: SERITAGE AND GENERAL BANKRUPTCY ADVICE (.2); EMAIL P. VAN GROLL, S. SINGH AND J. MARCUS RE: COMMENTS TO LEASE REJECTION PROCEDURES ORDER (.2); RESTRUCTURING ADVISORS UPDATE CALL (.5); EMAIL J. MARCUS AND A. LEWITT RE: ENVIRONMENTAL CONSULTANTS (.1); UHAUL APA CALL WITH J. MARCUS, PURCHASER AND WEIL REAL ESTATE (.3); CALL WITH LANDLORD COUNSEL RE: COMMENTS TO DE MINIMIS ASSET SALE PROCEDURES ORDER (.3); EMAIL BANKING TEAM RE: SALES IN LIEU OF CONDEMNATION (.2); EMAIL A. HWANG RE: SAME IN CONNECTION WITH NOTICE TO UCC (.1). | | | | |
| 11/08/18 | Seales, Jannelle Marie | 12.10 | 12,039.50 | 023 | 55180932 |
| | EMAIL RE: BROKER LISTING AGREEMENT (.1); EMAILS RE: SERITAGE (.2); EMAILS RE: PROPERTY INSURANCE FOR ABL DIP LOAN (1.0); EMAILS RE; DE MINIMIS SALES (1.0); CALL WITH D. KIRSZTAJN RE: PROPERTY SCHEDULES (.5); EMAILS RE: HONG KONG LEASE AMENDMENT (.5); CALL WITH C. ARTHUR RE: SAME (.5); CALL WITH M. BOND (.3); CALL RE: DILIGENCE TRACKING (1.0); EMAIL TO M. BOND RE: DILIGENCE TRACKING CALL (.5); EMAILS WITH SEARS RE: MINNEAPOLIS SALE (1.0); EMAILS WITH ONWARD PROPERTIES RE: MINNESOTA DISTRIBUTION CENTER SALE (1.0); CALL WITH M. JESSE-SMITH (.5); REVIEW REVISED ABL CREDIT AGREEMENT THAT WAS SENT TO SKADDEN (.5); EMAIL FROM D. KOLIUS FROM JLL (.3); EMAILS WITH K. GRANT AND MIII RE: DILIGENCE ITEMS FOR AKIN (1.0); CALL WITH DAN ALLAN AT MIII RE: DILIGENCE ITEMS FOR AKIN (.2); EMAILS WITH M. MEYROWITZ AND D. NAMEROW RE: SCHEDULE FOR CREDITORS COMMITTEE (1.0); NUMEROUS INQUIRIES FROM SEARS RE: INDIVIDUAL SALES (1.0). | | | | |
| 11/08/18 | Namerow, Derek | 3.70 | 2,553.00 | 023 | 55174409 |
| | REVIEW U-HAULF PSA IN PREPARATION FOR CONFERENCE CALL (.4); CONFERENCE CALL WITH OPPOSING COUNSEL RE: U-HAUL PSA (.2); RESPOND TO LANDLORD INQUIRIES AND EMAILED BK FOR CONFIRMATION (.7); REVIEW GOB LIST AND RESPONDED TO LANDLORD INQUIRY (.5) REVIEW DE MINIMIS SALES LIST WITH M. MEYROWITZ AND REVISE AND UPDATE DE MINIMIS SALES LIST (1.3); PREPARE A STATUS LIST OF RETURNED CALL (.6). | | | | |
| 11/08/18 | Van Groll, Paloma | 0.70 | 612.50 | 023 | 55193355 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO OBJECTIONS TO LEASE MOTIONS. | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 55181831 |
| | CONFERENCE WITH A. HWANG RE: REAL ESTATE MATTERS (.1); REVIEW LEASE ITEMS TO MANAGE ON REAL ESTATE WORKSTREAM (.7). | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 55394031 |
| | CALL WITH A. LEWITT RE: REAL ESTATE RESEARCH. | | | | |
| 11/08/18 | Lewitt, Alexander G. | 7.90 | 4,424.00 | 023 | 55162521 |
| | REVISE GOB NOTICE MOTION (2.0); EMAIL SAME TO S. SINGH (.3); EMAIL SAME TO M-III AND COMPANY (.4); EMAIL SAME TO SKADDEN AND AKIN (.1); EMAIL FILED VERSION OF SAME TO COMPANY (.2); CROSS REFERENCE LIST OF STORES IN BIDDER PROPOSAL WITH GOB AND REJECTED LEASES LISTS (1.3); EMAILS WITH C. ARTHUR RE: SAME (.1); EMAIL J. MARCUS RE: SAME (.2); FOLLOW UP CALLS FOR GENERAL REAL ESTATE INQUIRIES: PAULA JACOBI & SCOTT MILLHOUSE (.1); TURN COMMENTS ON REAL ESTATE WIP LIST (2.0); REVIEW SAME (.8); EMAIL SAME TO REAL ESTATE TEAM (.2); EMAIL ON ABICUS INVOICE NOTICE PARTIES TO S. SINGH (.1); EMAIL SAME TO T. CORIGGAN (.1). | | | | |
| 11/08/18 | Hwang, Angeline Joong-Hui | 4.20 | 2,898.00 | 023 | 55163371 |
| | REVIEW TRANSCRIPT RE: SUBTENANT ISSUE (1); CALL WITH LANDLORD COUNSEL RE: INFORMAL OBJECTION (.2); SEND EMAILS TO COMPANY AND LANDLORD COUNSEL RE: RENT ISSUE (.4); CALL WITH C. DIKTABAN RE: RENT INQUIRIES (.2); REVIEW OBJECTIONS TO LEASE REJECTIONS AND PREPARE SUMMARY (2.2); SEND COMMENTS TO REAL ESTATE WIP (.2). | | | | |
| 11/09/18 | Bond, W. Michael | 1.80 | 2,880.00 | 023 | 55179685 |
| | CORRESPONDENCE AND CALLS WITH J. BORDEN, E. WILLIAMS AND J. MARCUS (.9); CORRESPONDENCE RE ESL ISSUES LIST (.2); CORRESPOND WITH LAZARD, CALL AND CORRESPONDNECE WITH M. GERSHON, F. COHEN AND L. VALENTINO RE SHIP (.7). | | | | |
| 11/09/18 | Singh, Sunny | 0.50 | 600.00 | 023 | 55168704 |
| | REVIEW REJECTION PROCEDURES. | | | | |
| 11/09/18 | Arthur, Candace | 9.50 | 9,452.50 | 023 | 55328968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESOLVE OBJECTIONS TO FIRST DAY MOTIONS (DE MINIMIS PROCEDURES, LEASE REJECTION, AND GOB) WITH CALLS AND EMAILS TO OPPOSING COUNSEL (5.0); CONFER WITH A. HWANG ON VARIOUS PROPOSED RESOLUTIONS TO SAME (1.1); REVIEW PROPOSED ORDERS TO FIRST DAY MOTIONS IN CONNECTION WITH POTENTIAL RESOLUTIONS (2.0); EMAILS WITH BANKING RE: APPROVAL OF CONDEMNATION PROCEEDINGS (.4); REVIEW CLIENT SCHEDULE OF LEASES WHERE NOVEMBER PAYMENT NOT RECEIVED (.2); EMAIL K. GRANT RE: NOTICE OF BANKRUPTCY (.3); REAL ESTATE TEAM UPDATE (.5). | | | | |
| 11/09/18 | Seales, Jannelle Marie | 12.40 | 12,338.00 | 023 | 55179955 |
| | CALL WITH LANDLORD/BIDDER (.5); EMAILS WITH LANDLORD/BIDDER (.5); MEET WITH DEREK NAMEROW RE: SUMMARY OF TRANSACTIONS AND FORM PSA (.5); CALL WITH M. MEYROWITZ RE: AMENDMENTS TO PSAS (.5); CALL WITH K. GRANT RE: TITLE REVIEWS (.5); EMAILS WITH K. GRANT RE: BEING A PROJECT ASSISTANT FOR SEARS UPLOADS (.5); EMAIL R. PUERTO RE: UPDATES ON MN SALE (.1); CALL WITH R. NAGAR (.5); CALL WITH R. NAGAR AND SEARS (.5); CALL WITH S. SHULENKO (.3); REVIEW JUNIOR DIP TERM SHEET (1.0); REVISE REAL ESTATE PROVISION OF JUNIOR DIP TERM SHEET (1.0); EMAILS WITH M. BOND RE: JUNIOR DIP TERM SHEET (1.0); CALL WITH E. WILLIAMS RE: TITLE COMPANY'S BANKRUPTCY REQUIREMENTS (.5); REVIEW TITLE COMPANY'S BANKRUPTCY REQUIREMENTS (.5); REVIEW AND RESPOND TO NUMEROUS INQUIRIES (4.0). | | | | |
| 11/09/18 | Podolsky, Anne Catherine | 4.50 | 4,477.50 | 023 | 55171713 |
| | MEET WITH J SEALES RE DIP TERM SHEET AND DILIGENCE (0.8); REVIEW SAME (1.2); CORRESPONDENCE RE NDA PROCESS (0.4); CORRESPONDENCE RE: TITLE FOR SALES (0.8); CALLS AND CORRESPONDNECE RE: UNDERWRITING REQUIREMENTS (1.3). | | | | |
| 11/09/18 | Van Groll, Paloma | 1.20 | 1,050.00 | 023 | 55193477 |
| | RESPOND TO OBJECTIONS TO LEASE MOTIONS. | | | | |
| 11/09/18 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 55162514 |
| | EMAIL ON REQUEST FOR INFORMATION TO COMPANY (.2); REVIEW SURRENDER LETTER & LEASE DETAILS FOR HAWTHORNE MALL (.2); REVISE REAL ESTATE WIP LIST (1.2). | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 6.40 | 4,416.00 | 023 | 55163013 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS TO LEASE REJECTION AND LEASE REJECTION PROCEDURES (.5); CALLS WITH LANDLORD COUNSELS RE: FILED OBJECTIONS (5); EMAILS TO LANDLORD COUNSEL RE: OBJECTIONS (.2); REVISE 365(D)(4) EXTENSION ORDER (.5); DISCUSS WITH C. ARTHUR RE: REPLIES TO OBJECTIONS (.2). | | | | |
| 11/10/18 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 55180467 |
| | CONFERENCE CALL WITH M. BOND AND K. GRANT (.5); CALL WITH K. GRANT (.2); EMAILS TO S. BARRON AND K. GRANT (.3); REVIEW FORM PSA (1.0). | | | | |
| 11/10/18 | Podolsky, Anne Catherine | 5.10 | 5,074.50 | 023 | 55172016 |
| | CALLS AND CORRESPONDENCE RE: UNENCUMBERED OWNED PROPERTY DILIGENCE (1.2); REVIEW PROPERTY FOLDERS (3.9). | | | | |
| 11/10/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 55163477 |
| | EMAIL C. ARTHUR RE: OUTSTANDING LANDLORD OBJECTIONS (.2); RESEARCH REPLY TO LEASE REJECTION OBJECTIONS (.2). | | | | |
| 11/11/18 | Bond, W. Michael | 1.90 | 3,040.00 | 023 | 55204522 |
| | CORRESPONDENCE AND REVIEW MOTION ON LEASE REJECTION (.3); REVIEW UPDATED VALUE SPREADSHEETS (1.2); REVIEW JLL AGREEMENT (.4). | | | | |
| 11/11/18 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 023 | 55181913 |
| | CALL WITH A. HWANG RE: REAL ESTATE WORKSTREAM EXTERNAL COMMUNICATIONS (.4); REVIEW EXTERNAL INQUIRIES RE: REAL ESTATE WORKSTREAM MATTERS (.9); EMAIL CORRESPONDENCE WITH EXTERNAL PARTIES RE: STATUS OF RENT AND TAX PAYMENTS (1.0). | | | | |
| 11/11/18 | Barron, Shira | 10.00 | 5,600.00 | 023 | 55230675 |
| | CALL WITH J. SEALES AND K. GRANT AND PULL OWNED PROPERTY DOCUMENTS (.4); PULL TITLE POLICIES (9.6). | | | | |
| 11/11/18 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 023 | 55163068 |
| | DRAFT REPLY TO 365(D)(4) EXTENSION OBJECTION (5); CONDUCT RESEARCH RE: PROCEDURES FOR LEASE DISPUTES AND ADDITIONAL CASE LAW FOR REPLY (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Bond, W. Michael | 6.00 | 9,600.00 | 023 | 55204515 |

CORRESPOND AND CALLS RE LEASE REJECTION (.4); REVIEW JLL AGREEMENT WITH J. SEALES (.3); WEEKLY JLL CONFERENCE CALL (.8); REVIEW REVISED DIP TERM SHEET (.7); CONFERENCE CALL WITH PAUL HASTINGS (.4); CORRESPONDENCE WITH PAUL HASTINGS AND WEIL TEAM RE JR. DIP DILIGENCE (.7); MEMO TO J. MARCUS (.3); CORRESPONDENCE WITH J. BORDEN AND K. GALLAGHER (.3); REVIEW BROKER BOVS FROM R. PUERTO (.3); CORRESPONDENCE AND CALLS RE PROPERTY SALES (.4); CALLS AND CORRESPONDENCE RE UHAUL CONTRACT (.3); REVIEW REVISED ESL ISSUES LIST AND COMER MEMO AND COMMENT (.6); REVIEW SERITAGE CORRESPONDENCE AND ISSUES LIST (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55242374 |

OFFICE CONFERENCE WITH C. ARTHUR RE: REJECTION MOTION AND FOLLOW UP RE: SAME (.3); EMAIL M. BOND RE: VARIOUS (.2); REVIEW FINAL A&G ENGAGEMENT LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Comer, Samuel Jason | 2.10 | 2,205.00 | 023 | 55233378 |

REVIEW AND REVISE KEY ISSUES LIST (1.6); DISTRIBUTE SAME (.1); CALL A. SIMON RE: SAME (.1); REVIEW CORRESPONDENCE FROM M. BOND RE: OPEN REAL ESTATE ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Arthur, Candace | 13.90 | 13,830.50 | 023 | 55228317 |

REVIEW AND REVISE 365(D)(4) MOTION REPLY (3.0); CALLS WITH OPPOSING COUNSEL IN CONNECTION WITH OBJECTIONS ASSERTED AGAINST VARIOUS REAL ESTATE RELATED MOTIONS SCHEDULED FOR UPCOMING HEARING (5.0); EMAILS WITH COUNSEL ON SAME (2.0); MEETING WITH J. MARCUS RE: PROPOSED RESOLUTIONS TO CERTAIN REAL ESTATE RELATED OBJECTIONS TO PLEADINGS (.2); DRAFT REPLY TO OBJECTION TO LEASE REJECTION MOTION (2.5); EMAILS WITH CLIENTS RE: STATUS OF CERTAIN LEASED PREMISES IN CONNECTION WITH CERTAIN PLEADINGS (1.0); CALL WITH UCC COUNSEL RE: LEASE REJECTION MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Seales, Jannelle Marie | 13.10 | 13,034.50 | 023 | 55235280 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. BOND (.3); CALL WITH K. GRANT (.5); CALL WITH C. ARTHUR RE: FORM PSA LANGUAGE (.3); CALL WITH M. BOND RE: LEASE UPLOADS (.3); MEET WITH A. C. PODOLSKY (.5); BLUE ADVISORS MORNING UPDATE CALL (.3); CALL WITH K. GRANT (.3); CALL WITH K. GRANT AND LAZARD (.5); CALL WITH K. GRANT (.3); CALL WITH M. BOND RE: STATUS UPDATES (.3); CALL WITH M. BOND RE: COMMENTS TO JLL APPRAISAL LETTER (.5); MARK-UP JLL APPRAISAL LETTER (1.0); MEET WITH A.C. PODOLSKY RE: AMENDMENTS TO PSAS (1.0); MEET WITH M. MEYROWITZ RE: AMENDMENTS TO PSAS (1.0); DILIGENCE CALL WITH PAUL HASTINGS AND LAZARD (1.0); NUMEROUS EMAILS WITH COUNSEL TO U-HAUL (1.0); NUMEROUS EMAILS WITH R. PUERTO RE: U-HAUL PSA (1.0); EMAILS WITH J. MARCUS AND M. BOND RE: U-HAUL PSA (1.0); EMAIL TO J. MARCUS AND C. ARTHUR RE: REVISIONS TO FORM PSA (.5); EMAILS TO M. GERSHON RE: LOCAL COUNSEL COMMENTS ON U-HAUL PSA AND PA STATUTE OF LIMITATIONS (.5); EMAILS TO M. SIMONINI RE: ADDITIONAL DOCUMENTATION FOR CLARKSVILLE, TN SALE (.5); DRAFT THIRD AMENDMENT TO PSA FOR MN DISTRIBUTION CENTER SALE (.5). | | | | |
| 11/12/18 | Podolsky, Anne Catherine | 14.00 | 13,930.00 | 023 | 55218081 |
| | MEET WITH J SEALES RE: DE MINIMIS SALES (0.5); CALLS AND CORRESPONDENCE RE: SAME (2.1); MEET WITH M MEYRWOWITZ RE: AMENDMENT DRAFTS AND OPEN ISSUES RE: SAME (1.3); REVIEW CONTRACTS (5.6); REVISE DRAFT AMENDMENTS (2.4); CORRESPONDENCE RE: PRIVATE SALE TRANSACTION (1.2); MEET WITH S BARRON RE: DE MINIMIS SALES UPDATES (0.4); REVIEW AND RESIVISE DE MINIMIS SALES TRACKER DOCUMENT (0.5). | | | | |
| 11/12/18 | Namerow, Derek | 3.50 | 2,415.00 | 023 | 55238487 |
| | UPDATE U-HAUL BLAST SUMMARY CHARTS (1.5); REVIEW ALL REAL ESTATE TAX RELATED INFORMATION RECEIVED FROM U-HAUL BLAST (1.7); FOLLOW UP WHERE NECESSARY (.3). | | | | |
| 11/12/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 55238837 |
| | EMAIL C. HOLZAEPFEL RE: LEASE STATUS (.2); CALL WITH J. ALEMANY RE: UNEXPIRED LEASES IN PUERTO RICO (.1). | | | | |
| 11/12/18 | Barron, Shira | 8.80 | 4,928.00 | 023 | 55230828 |
| | PULL TITLE POLICES AND REPORTS (7.6); MEET WITH A. PODOLSKY RE: DE MINIMIS SALES (.5); PREPARE DE MINIMIS SALES TRACKER (.7). | | | | |
| 11/12/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55237579 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE REAL ESTATE WIP LIST (.4); EMAIL ON INFORMATION REQUEST TO S. ARON (.1); CONDUCT RESEARCH RE: TOYS R US AND PAYLESS GOB ORDERS (.3); EMAIL P. VAN GROLL ON SAME (.1). | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 023 | 55220320 |
| | REVIEW AND RESPOND TO EMAILS RE: LANDLORD OBJECTIONS (1.4); REVISE PROPOSED ORDERS (.5); DISCUSS WITH C. ARTHUR RE: LANDLORD OBJECTIONS (.3); SEND AND RESPOND TO EMAIL TO COMPANY RE: LEASES (.5). | | | | |
| 11/13/18 | Bond, W. Michael | 4.10 | 6,560.00 | 023 | 55204556 |
| | CORRESPONDENCE RE UHAUL AND MINNESOTA CONTRACTS AND DISCUSS WITH J. SEALES (.5); REVIEW ESL AGREEMENT AND CORRESPONDENCE WITH J. COMER RE SAME (.7); CALL AND CORRESPONDENCE WITH M. WELCH AND WEIL TEAM RE POTENTIAL CONFLICT (.3); CORRESPONDENCE RE SIMON OFFER (.3); CORRESPONDENCE RE VARIOUS RE ISSUES AND DISCUSS WITH J. SEALES (.4); CALL WITH SERITAGE COUNSEL (.4); REVIEW MATERIALS ON SERITAGE ENVIRONMENTAL ISSUES (.3); CORRESPONDENCE WITH JLL RE ENGAGEMENT AND REVIEW OF AFFIDAVIT (.3); REVIEW FINAL A&G AGREEMENT (.3); REVIEW CORRESPONDENCE AND RELATED MATERIALS ON SHIP ENVIRONMENTAL ISSUE (.4); REVIEW UHAUL MEMO (.2). | | | | |
| 11/13/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 55230713 |
| | OFFICE CONFERENCE WITH C. ARTHUR, A. HWANG AND A. LEWITT RE: REAL ESTATE WIP LIST (.5); CALL WITH P. SIROKA, M. BOND AND C. ARTHUR RE: SERITAGE ISSUES (.3); EMAIL RE: LEASE REJECTIONS (.1); EMAILS RE: VARIOUS REAL ESTATE MATTERS (.2). | | | | |
| 11/13/18 | Comer, Samuel Jason | 1.90 | 1,995.00 | 023 | 55231226 |
| | REVISE KEY ISSUES LIST FOR GOING CONCERN PSA (1.8); CALL WITH A. SIMON RE: SAME (.1). | | | | |
| 11/13/18 | Arthur, Candace | 17.00 | 16,915.00 | 023 | 55230363 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RE: OBJECTION TO 365D4 EXTENSION MOTION (1.5); DRAFT REPLY TO OBJECTION TO LEASE REJECTION MOTION (3.2); EMAIL COUNSEL FOR LANDLORDS IN CONNECTION WITH RESOLUTION OF PENDING OBJECTIONS (1.0); REAL ESTATE WIP MEETING WITH J. MARCUS, A. LEWITT, A. HWANG, C. DIKTABAN (.5); CALL WITH J. MARCUS, M. BOND AND COUNSEL FOR SERITAGE RE: CERTAIN ASPECTS OF THE SERITAGE MASTER LEASE (.4); REVISE REPLIES FILED IN CONNECTION WITH UPCOMING HEARING (3.2); REVISE REPLY TO DE MINIMIS ASSET SALE PROCEDURE ORDER (1.5); EMAIL J. MARCUS, M. BOND AND J. SEALES RE: GOVERNMENT COMMENTS TO SHIP TRANSACTION (.3); CONFER WITH S. SINGH RE: RESOLUTION OF PENDING OBJECTIONS TO REAL ESTATE RELATED PLEADINGS (.4); NEGOTIATE WITH COUNTERPARTIES IN CONNECTION WITH FILED OBJECTIONS (2.0); SEVERAL MEETINGS WITH A. HWANG, S. SINGH, J. MARCUS RE: RESOLUTIONS TO OBJECTIONS, POSITION OF OBJECTORS AND NEXT STEPS (1.0); REVIEW AND REVISE REPLY TO LEASE REJECTION MOTION (2.0). | | | | |
| 11/13/18 | Seales, Jannelle Marie | 11.00 | 10,945.00 | 023 | 55235351 |
| | CALL WITH SKADDEN REAL ESTATE COUNSEL RE: PERFECTION CERTIFICATE. (.5) CALL WITH SKADDEN REAL ESTATE COUNSEL AND WEIL BANKING TEAM RE: PERFECTION CERTIFICATE. (.5) CALL WITH M. BOND RE: STATUS OF VARIOUS REAL ESTATE ITEMS. (.5) EMAILS WITH K. GRANT RE: DATAROOM UPLOADS. (1.0) EMAILS WITH K. GRANT RE:DILIGENCE REVIEW. (1.0) CALL WITH SERITAGE. (1.0) EMAILS RE: MN DISTRIBUTION CENTER. (1.0) REVIEW JLL CONFIDENTIALITY AGREEMENT. (1.0) REVIEW REVISED JUNIOR DIP TERM SHEET. (2.0). RESPOND TO INQUIRIES ON INDIVIDUAL SALE OF REAL ESTATE ASSETS (1.0). REVIEW AMENDMENTS TO DE MINIMIS REAL ESTATE SALES (1.5). | | | | |
| 11/13/18 | Namerow, Derek | 4.60 | 3,174.00 | 023 | 55238563 |
| | PREPARE LIST DETAILING ALL SUBLEASES ASSOCIATED WITH THE 13 PROPERTY U-HUAL PSA DEAL (1.5); UPDATE BLAST SUMMARY CHARTS (.9); FOLLOW UP RE: LANDLORD INQUIRIES WITH RESPECT TO INDIVIDUALIZED STORES (1.7); REVIEW STATUS OF HAWTHORNE MALL STORE FOR A. LEWITT (.5). | | | | |
| 11/13/18 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 023 | 55238547 |
| | UPDATE REAL ESTATE TRACKER (.7); REVIEW REAL ESTATE MATTER PER ASSIGNMENT FROM C. ARTHUR (.5); DRAFT EMAIL TO C. ARTHUR WITH SUMMARY OF B. BROWNSTEIN'S CALL RE: PROCEDURES MOTION FOR SUBLEASES (.2); CALL WITH A. LEWITT RE: REAL ESTATE WORKSTREAM (.1); CALL WITH K. KELLY RE: REAL ESTATE MATTERS (.1); CALL WITH J. LIOU (.1) AND WITH C. ARTHUR (.1) RE: RETENTION OF BROKERS; EMAIL S. WILAMOLOSKY RE: GROUND LEASE INQUIRIES (.1); PARTICIPATE ON REAL ESTATE WORKSTREAM WIP CALL (.5); CALL WITH B. BROWNSTEIN RE: RENT PAYMENT (.1). | | | | |
| 11/13/18 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 023 | 55237513 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | GENERAL REAL ESTATE INQUIRIES: HAWTHORNE MALL LETTER RESPONSE (1.0); GENERAL REAL ESTATE INQUIRIES: KMART STORE # 4749 (.1); UPDATE REAL ESTATE WIP LIST (.5); ATTEND REAL ESTATE WIP MEETING (.5). | | | | |
| 11/13/18 | Hwang, Angeline Joong-Hui | 8.10 | 5,589.00 | 023 | 55220367 |
| | DRAFT REPLIES TO OBJECTIONS TO LEASE REJECTION PROCEDURES AND GLOBAL BIDDING PROCEDURES (3); DRAFT AND REVISE NOTICES OF REVISED ORDERS (1.5); DRAFT CNO FOR 365(D)(4) EXTENSION ORDER (.3); PARTICIPATE IN REAL ESTATE WIP (.5); DISCUSS WITH C. ARTHUR RE: LANDLORD OBJECTIONS (1); EXCHANGE EMAIL WITH COMPANY RE: SUBTENANTS AND RENT (.7); COORDINATE WITH C. ARTHUR AND PARALEGALS RE: FILING NOTICES OF REVISED PROPOSED ORDERS (1.1). | | | | |
| 11/13/18 | Gilmartin, Justin | 4.80 | 1,704.00 | 023 | 55242888 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: GUIDELINES AND OBJECTIVES FOR REVIEW, ORGANIZATION AND MANAGEMENT OF REAL ESTATE DOCUMENTATION (1.0); CONDUCT TASKS IN CONNECTION WITH REVIEW, TRANSFER AND COMPRESSION OF FILES (3.8). | | | | |
| 11/13/18 | Zaslav, Benjamin | 1.00 | 240.00 | 023 | 55236302 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY TO OBJECTION TO DEBTORS' MOTION FOR AUTHORITY TO EXTEND THE TIME TO ASSUME OR REJECT UNEXPIRED LEASES AND SUBLEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 11/14/18 | Odoner, Ellen J. | 0.50 | 800.00 | 023 | 55404020 |
| | CONFER WITH M. BOND AND N. MUNZ RE: REAL ESTATE PROCESS. | | | | |
| 11/14/18 | Bond, W. Michael | 4.90 | 7,840.00 | 023 | 55204575 |
| | CALL WITH N. MUNZ AND E. ODONER RE 505 STORES (.3); CONFERENCE CALL WITH WEIL TEAM RE GO FORWARD INFORMATION (.3); CONFERENCE CALL WITH LAZARD AND M-III RE INFORMATION FOR GO FORWARD STORES (1.1); CONFERENCE CALL WITH J. BORDEN, K. GALLAGHER AND R. PUERTO (.5); PREPARE AGENDA FOR CALL (.2); REVIEW SCRIPT FOR LANDLORDS AND RESPOND (.5); REVIEW A&G VALUE WORK (.9); CALL WITH UCC ADVISORS (.4); CORRESPONDENCE WITH M. WELCH (.2); REVIEW TEMPLATES FROM D. KOLIUS (.3); CORRESPONDENCE WITH A&G (.2). | | | | |
| 11/14/18 | Singh, Sunny | 1.20 | 1,440.00 | 023 | 55217209 |
| | CONFERENCE WITH C. ARTHUR RE: LEASE REJECTION MOTION (.4); REVIEW REVISED LEASE ORDERS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/14/18 | Arthur, Candace | 18.80 | 18,706.00 | 023 | 55230420 |

REVISE RESPONSE TO LEASE REJECTION MOTION (3); EMAIL TAXING AUTHORITY RE: OBJECTION TO GOB MOTION (.2); EMAIL J. SEALES RE: NDA FOR JLL (.1); EMAIL S. SINGH AND J. MARCUS RE: UCC RESERVATION OF RIGHTS TO LEASE REJECTIONS (.1); REVIEW AND REVISE DE MINIMIS PROCEDURES ORDER, GOB ORDER, LEASE REJECTION ORDER AND 365D4 ORDER IN CONNECTION WITH RESOLVING OBJECTIONS (6); CALLS WITH TEAM RE: SAME (1); CALLS AND EMAILS WITH COUNTERPARTIES RE: SAME (1.3); CALL WITH CLIENT REGARDING OPEN REAL ESTATE MATTERS (1); MEETING WITH A. HWANG ON SAME (.3); FINALIZE REPLY TO OJBECTION (4.2); MEETINGS WITH J. MARCUS AND S. SINGH REGARDING VARIOUS RESOLUTIONS (1); PREPARE FOR UPCOMING HEARING (.6).

| 11/14/18 | Seales, Jannelle Marie | 12.60 | 12,537.00 | 023 | 55235216 |

CALL WITH M. BOND (.3); CALL WITH PURCHASERS COUNSEL FOR U-HAUL (1.0); CALL WITH R. PUERTO RE: U-HAUL (.5); CALL WITH J. BORDEN, MIII, R. PUERTO AND M BOND RE: VARIOUS REAL ESTATE STATUS UPDATES (.5); CALL WITH N. MUNZ, G. FAIL AND M. BOND RE: 505 STORES (.5); CALL WITH N. MUNZ, LAZARD AND MIII RE: 505 STORES (1.5); CALL WITH K. GRANT RE: 505 STORES (.3); CLOSING AGENDA CALL WITH SKADDEN (.5); RESPOND TO NUMEROUS INQUIRIES FROM SEARS (4.0); CALL WITH A.C. PODOLSKY RE: SALES PROCESS (.5); RESPOND TO NUMEROUS CALLS/INQUIRIES FROM THIRD PARTIES (3.0).

| 11/14/18 | Podolsky, Anne Catherine | 12.80 | 12,736.00 | 023 | 55218033 |

CALL WITH BUYER'S COUNSEL AND J. SEALES RE: PRIVATE SALE OF 13 STORES (0.9); MEET WITH M. MEYROWITZ RE: AMENDMENT REDRAFTING (1.6); DRAFT LANGUAGE RE: 363 SALE, INDEMNITIES AND REVISED CLOSING DATE (2.1); REVISE DRAFT AMENDMENTS AND IN-PROCESS CONTRACTS (4.6); CORRESPONDENCE WITH WEIL BFR TEAM RE: SAME (0.8); CALL WITH J. SEALES RE DE MINIMIS SALES AND ASSET DILIGENCE (0.6); CONFER WITH M. MEYROWITZ AND K. GRANT RE: ASSET DILIGENCE (1.0); CORRESPONDENCE WITH TITLE CO RE: UNDERWRITING REQUIREMENTS AND DEED FORMS (1.2).

| 11/14/18 | Namerow, Derek | 4.60 | 3,174.00 | 023 | 55238414 |

PREPARE EXHIBIT 1 WITH LIST OF ALL UNENCUMBERED PROPERTY FOR THE DIP LOAN TERM SHEET (2.4); UPDATE DE MINIMIS SALES LIST TO INCLUDE LEASEBACK INFORMATION (1.6); DRAFT EMAIL FOR P. DIDONATO RE: CORRESPONDENCE WITH AKIN (.3); COMPILE EMAILS AND DOCUMENTS RE: RECPATURE NOTICES (.3).

| 11/14/18 | Van Groll, Paloma | 1.70 | 1,487.50 | 023 | 55235891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LEASE REJECTION PROCEDURES ORDER. | | | | |
| 11/14/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 55237889 |

CALL ON REQUEST FOR INFORMATION WITH D. NAMEROW (.1); CALL ON REQUEST FOR INFORMATION WITH WASHINGTON COUNTY (PA) TAX CLAIM BUREAU (.1).

| 11/14/18 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 023 | 55220377 |
|----------|---------------------------|------|----------|-----|----------|

RESPOND TO EMAILS RE: LANDLORD OBJECTIONS AND RENT (1); DISCUSS WITH C. ARTHUR RE: LANDLORD ISSUES (1); DISCUSS WITH C. ARTHUR RE: 363 TRANSACTION (.2); REVISE CNOS AND NOTICES (.7).

| 11/14/18 | Aaron-Betton, Merlyn | 7.30 | 2,409.00 | 023 | 55239259 |
|----------|----------------------|------|----------|-----|----------|

ASSIST K. GRANT WITH CROSS-REFERENCE OF PROPERTY CHART AND PREPARE CHART OF OWNED PROPERTIES.

| 11/14/18 | Gilmartin, Justin | 9.40 | 3,337.00 | 023 | 55243013 |
|----------|-------------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: GUIDELINES AND OBJECTIVES FOR REVIEW, ORGANIZATION AND MANAGEMENT OF REAL ESTATE DOCUMENTATION (1.0); CONDUCT TASKS IN CONNECTION WITH REVIEW, TRANSFER AND COMPRESSION OF FILES (8.4).

| 11/14/18 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 55236396 |
|----------|------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS REPLY IN SUPPORT OF OMNIBUS MOTION OF DEBTORS TO REJECT CERTAIN UNEXPIRED LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH.

| 11/15/18 | Bond, W. Michael | 7.20 | 11,520.00 | 023 | 55230055 |
|----------|------------------|------|-----------|-----|----------|

REVIEW SCHEDULE OF REJECTIONS (.3); REVIEW APPRAISER RFP AND COMMENT (.5); REVIEW OF AUCTION DRAFT (.7); REVIEW REVISED LANDLORD SCRIPT AND COMMENT AND CALLS TO DISCUSS (.9); CONFERENCE CALL WITH J. BORDEN AND K. GALLAGHER (.8); REVIEW DETAIL ON 505 GO FORWARD STORES AND CALLS TO DISCUSS (1.3); CORRESPONDENCE AND REVIEW MATERIALS ON SAC (.3); REVIEW EXHIBIT TO DIP LOAN (.4); REVIEW A&G AND JLL VALUE SPREADSHEET (.6); CORRESPONDENCE WITH J. BORDEN (.2); CORRESPONDENCE ON SIMON NDA AND REVIEW NDA AND CALL WITH SEARS ON SIMON (.7); CORRESPONDENCE AND CALL ON TITLE INSURANCE (.2); CORRESPONDENCE AND REVIEW ABL MATERIALS (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Marcus, Jacqueline | 1.30 | 1,787.50 | 023 | 55230568 |

FOLLOW UP RE: VARIOUS REAL ESTATE ISSUES (.3); CONFERENCE CALL WITH M. BOND AND J. BORDEN RE: VARIOUS REAL ESTATE ISSUES (1.0).

| 11/15/18 | Seales, Jannelle Marie | 10.60 | 10,547.00 | 023 | 55235234 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M. BOND RE: HEARING AND OTHER REAL ESTATE UPDATES (.5); REAL ESTATE CALL WITH SEARS AND J. MARCUS (1.0); EMAILS RE: RICHMOND, VA PROPERTY (1.0); EMAIL RE: CURRENT LIST OF LEASES ON THE REJECTION MOTION (.5); EMAIL RE: LIST OF 505 PROPERTIES (.1); REVIEW EXCEL SPREADSHEET OF 505 PROPERTIES (.5); EMAILS RE: REAL ESTATE DELIVERABLES IN PERFECTION CERTIFICATE (.5); EMAILS RE: PLANO, TX (1.0); EMAILS/CALLS RE: VARIOUS INQUIRIES FROM SEARS TEAM (3.0); EMAILS/CALLS RE: VARIOUS INQUIRIES FROM THIRD PARTIES (2.5).

| 11/15/18 | Podolsky, Anne Catherine | 6.60 | 6,567.00 | 023 | 55218130 |
|------|----------------------|-------|--------|------|-------|

REVISE DRAFT FORM SALES CONTRACT (1.4); REVIEW SALES CONTRACTS RE: SAME (3.8); CONFER WITH M. MEYROWITZ RE: CLOSING DATE LANGUAGE REVISION (0.9); CORRESPOND WITH BFR TEAM RE: SAME (0.5).

| 11/15/18 | Namerow, Derek | 5.60 | 3,864.00 | 023 | 55238628 |
|------|----------------------|-------|--------|------|-------|

REVIEW PSA FOR MINNEAPOLIS TO DETERMINE IF SEARS WAS IN BREACH OF A COVENANT (1.8); UPDATE ALL 13 U-HAUL PROPERTY BLAST SUMMARY RESPONSES WITH RESPECT TO TAX INFORMATION AND COMPILED RELATED REAL ESTATE TAX DOCUMENTATION (3.8).

| 11/15/18 | Barron, Shira | 0.10 | 56.00 | 023 | 55230690 |
|------|----------------------|-------|--------|------|-------|

EMAIL WITH TITLE COMPANY.

| 11/15/18 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 023 | 55237644 |
|------|----------------------|-------|--------|------|-------|

RESEARCH ON RENT PAYMENTS (2.9); CALLBACK D. ROSENBERG RE: LIVING SPACES RENT PAYMENTS TO KMART BOUNCING (.1); UPDATE TO REAL ESTATE WIP LIST (1.3); CALL ON REQUEST FOR INFORMATION WITH A. MASSEY (.1).

| 11/15/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 55235906 |
|------|----------------------|-------|--------|------|-------|

REVISE PROPOSED ORDER FOR ENTRY (.2); PREPARE REVISED REJECTED LEASE SCHEDULE TO SEND TO CHAMBERS (.2); REVIEW EMAILS FROM LANDLORD COUNSEL (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Gilmartin, Justin | 5.50 | 1,952.50 | 023 | 55243095 |

REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: REAL ESTATE DOCUMENTATION (.5); CONDUCT TASKS IN CONNECTION WITH REVIEW, TRANSFER AND COMPRESSION OF FILES (5.0).

| 11/16/18 | Bond, W. Michael | 4.60 | 7,360.00 | 023 | 55229863 |

CORRESPONDENCE RE TARGET AND BROOM CLEAN (.3); CORRESPONDENCE RE PROPERTY SALES AND CALL WITH J. SEALES (.6); CALLS AND CORRESPONDENCE WITH K. GALLAGHER RE APPRAISERS ENGAGEMENT AND REVIEW REVISED RFA AND RELATED CORRESPONDENCE (1.5); REVIEW MATERIALS ON SERITAGE (.3); CORRESPONDENCE WITH M. GERSHON AND F. COHEN (.3); REVIEW COMMENTS ON PSA FORM (.5); REVIEW LANDLORD REVISED SCRIPT (.3); REVIEW AND COMMENT ON CO-OCCUPANCY AND RELATED CORRESPONDENCE (.8).

| 11/16/18 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 55230309 |

CALL WITH C. ARTHUR (.1); VARIOUS REAL ESTATE RELATED EMAILS (.6); CALLS WITH M. MEGHJI RE: UHAUL TRANSACTION (.2).

| 11/16/18 | Arthur, Candace | 8.30 | 8,258.50 | 023 | 55230467 |

RESEARCH SETOFF AND RECOUPMENT IN CONNECTION WITH DEBTOR TENANT ACTIONS (1.3); CALL WITH AKIN RE: REJECTED LEASES (.1); CALL WITH VENDOR TEAM RE: ENVIRONMENTAL CONSULTANT (.3); EMAILS TO CLIENT RE: SAME (.2); CALL WITH T. GOSLIN RE: SAME (.2); WIP TEAM MEETING (1); REVIEW AND REVISE ORDER APPROVING LEASE REJECTIONS (.6); CONFER WITH A. HWANG ON SAME (.3); CALLS WITH SIMON RE: SAME (.2); CALLS WITH AKIN RE: SAME (.2); CALL WITH US ATTORNEY RE: KMART SETTLEMENT (.2); EMAIL TEAM RE: SAME (.2); CALL WITH J. SEALES RE: OPEN REAL ESTATE MATTERS (.3); REVIEW UHAUL TRANSACTION SUMMARY (.5); EMAIL C. DIKTABAN RE: STIPUALTION APPROVING LEASE TERMINATION (.2); EMAILS TO CLIENT AND LANDLORDS COUNSEL RE: SAME (.2); EMAILS WITH A. LEWITT RE: RETENTION OF REAL ESTATE ADVISORS (.2); RESPONSES TO VARIOUS EMAILS REGARDING REAL ESTATE MATTERS (2.1).

| 11/16/18 | Seales, Jannelle Marie | 11.90 | 11,840.50 | 023 | 55235503 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH K. GRANT AND LAZARD RE: DATAROOM (.5); INTERNAL CALL WITH M&A TEAM RE: PROCESS (.5); CALL WITH LAZARD RE: 505 STORES (.5); CLOSING AGENDA CALL WITH SKADDEN (.3); CALL WITH M. BOND RE: STATUS OF VARIOUS REAL ESTATE WORK STREAMS (.3); CALL WITH J. COMER RE: APA AUCTION DRAFT (.1); EMAILS WITH A. C. PODOLSKY RE: DRAFTING AN NDA (.3); REVIEW DRAFT NDA (.3); REVIEW PROCESS LETTER (.5); CALLS WITH K. GRANT RE: DATA DOWNLOADS (1.0); CALL WITH N. MUNZ AND K. GRANT RE: DATA DOWNLOADS (.3); EMAILS TO M. GERSHON RE: LOCAL COUNSEL (.5); EMAIL RE: ELYRIA/STREETBOROO (.1); REVIEW RESERVATION OF RIGHTS LETTER (.5); EMAILS RE: FORM AMENDMENT TO PSA (1.0); EMAILS RE: FORM NDAS (.5); EMAILS RE: FORM PSA (.5); CALL LAZARD RE: RFP (.3); REVIEW RFP (.5); EMAILS WITH M. DUNNE AND R. PUERTO RE: STORE 8702 (.5); EMAILS RE: STATUS OF TITLE FOR U-HAUL TRANSACTION (.5); EMAILS RE: PROCESS LETTER (.5); EMAIL RE: SUMMARY OF U-HAUL TRANSACTION (.3); EMAILS RE: LEASES AT 13 U-HAUL PROPERTIES (.5); REVIEW BROKER LISTING AGREEMENT (1.0); EMAIL TO C. ARTHUR WITH BROKER LISTING AGREEMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Podolsky, Anne Catherine | 13.50 | 13,432.50 | 023 | 55218138 |

DRAFT APPRAISER NDA (2.4); CORRESPOND WITH M BOND RE: SAME (0.3); MEET WITH S BARRON RE: DE MINIMIS SALES TRACKERS (0.5); REVIEW DRAFT DOCUMENTS RE: SAME (3.2); CALL WITH M MEYROWITZ RE: FORM AMENDMENT (0.8); REVIEW APPRAISAL RFP (0.8); CORRESPONDNECE RE: SAME (0.4); CORRESPONDENCE WITH WEIL BFR TEAM RE: DE MINIMIS AMENDMENTS AND FORM SALES AGREEMENT (0.5); REVISE DRAFT AMENDMENTS (3.3); CORRESPOND WITH WEIL TEAM AND CLIENT RE: SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Namerow, Derek | 6.40 | 4,416.00 | 023 | 55238567 |

COMPILE SUBLEASE LEASE INFORMATION FOR 13 U-HAUL PROPERTIES FOR K. GRANT (.5); CALL WITH LANDLORD COUNSEL RE: STORE 4749 AND REVIEWED INFORMATION RE: STORE (.8); REVIEW RENT DISCREPANCY ISSUE FOR STORE 1131 AND 1221 (1.5); PREPARE LIST OF ALL MISSING BLAST RESPONSES AND RELEVANT CONTACT INFORMATION FOR FOLLOW-UP (1.4); REVIEW TERMINATION DOCUMENTS FOR STORE 4749 (1.8); REVISE U-HAUL BANALEST SUMMARY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Lewitt, Alexander G. | 1.40 | 784.00 | 023 | 55237678 |

GENERAL REAL ESTATE INQUIRIES: COOK COUNTY, IL NOTICE CALL WITH A. CARUSO IN THEIR BANKRUPTCY DEPARTMENT (.3); REAL ESTATE CATCH UP MEETING WITH C. ARTHUR (.5); EMAIL S. ARON A COPY OF THE CERTIFICATE OF INSURANCE FOR STORE # 3482 (.4); CALL WITH C. DIKTABAN: EL PASO LEASE ASSIGNMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/16/18 | Hwang, Angeline Joong-Hui | 2.30 | 1,587.00 | 023 | 55237203 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PROPOSED ORDER AND SEND TO CHAMBERS FOR ENTRY (.3); DISCUSS WITH C. ARTHUR RE: REVISED SCHEDULE OF REJECTED LEASES (.2); REVISE SCHEDULE (.2); DISCUSS WITH C. ARTHUR RE: 363 SALE MOTION (.3); INITAL PREPARATION OF SAME (1.3). | | | | |
| 11/16/18 | Gilmartin, Justin | 2.80 | 994.00 | 023 | 55243043 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: REAL ESTATE DOCUMENTATION (.5); REVIEW, TRANSFER AND COMPRESS FILES (2.3). | | | | |
| 11/16/18 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 55237184 |
| | SUBMIT ORDER APPROVING REJECTION OF CERTAIN UNEXPIRED LEASES AND RELATED SUBLEASES OF NONRESIDENTIAL REAL PROPERTY TO CHAMBERS. | | | | |
| 11/17/18 | Bond, W. Michael | 1.70 | 2,720.00 | 023 | 55230374 |
| | CALL WITH T. DILLMAN AND CALL WITH J. MARCUS RE SAME (.3); REVIEW AND COMMENT ON PROCESS LETTER AND RELATED CORRESPONDENCE WITH APPRAISERS (1.0); CORRESPONDENCE RE SERITAGE SALES (.4). | | | | |
| 11/17/18 | Seales, Jannelle Marie | 2.80 | 2,786.00 | 023 | 55234977 |
| | EMAILS WITH R. PUERTO RE: U-HAUL (.2). EMAILS WITH R. PUERTO RE: PLANO, TX (.2). REVIEW LETTER RE: PLANO TEXAS ZONING. (1.0) REVIEW LISTING AGREEMENT (1.0). EMAILS RE: SERITAGE (.3). EMAILS RE: A&G EXECUTED AGREEMENT (.1). | | | | |
| 11/17/18 | Podolsky, Anne Catherine | 3.50 | 3,482.50 | 023 | 55219610 |
| | REVISE DRAFT EMAIL TO CLIENT RE DE MINIMIS SALE AMENDMENTS (.5); CORRESPONDECE RE: SAME (.4); REVISE AMENDMENTS (1.8); CORRESPONDENCE RE: SERITAGE ISSUES, A&G AGREEMENT AND BIDDING PROCEDURE (.8). | | | | |
| 11/17/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 023 | 55238350 |
| | DRAFT LEASE TERMINATION DOCUMENTS. | | | | |
| 11/18/18 | Arthur, Candace | 4.50 | 4,477.50 | 023 | 55236263 |
| | REVIEW AND REVISE PENDING TRANSACTIONS AND RELATED ASSET PURCHASE AGREEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/18 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 55281843 |

NUMEROUS EMAILS WITH A.C PODOLSKY AND M. MEYROWITZ RE: AMENDMENTS TO PSAS (.5); REVIEW FORM AMENDMENT TO PSA (1.0); REVISE FORM AMENDMENT TO PSA (1.0); EMAIL R. PUERTO RE: PLANO TX SALE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/18/18 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 023 | 55238544 |

DRAFT LEASE TERMINATION DOCUMENTS FOR C. ARTHUR AND J. MARCUS (3.2); EMAIL C. ARTHUR AND A. LEWITT RE: LEASE ASSUMPTION MOTION (.1); REAL ESTATE WORKSTREAM CORRESPONDENCE WITH C. ARTHUR AND A. LEWITT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Bond, W. Michael | 3.70 | 5,920.00 | 023 | 55276666 |

VARIOUS DRAFTS OF APPRAISER RFPS AND ANALYSIS AND CALLS AND CORRESPONDENCE WITH K. GALLAGHER RE SAME (1.1); REVIEW SPREADSHEETS RE SERITAGE CASUALTY REPAIR ISSUES AND CONFERENCE CALL WITH SEARS TEAM TO DISCUSS (.9); REVIEW REVISED PROCESS LETTER AND RELATED CORRESPONDENCE AND CALL WITH A&G (.3); REVIEW SPREADSHEETS FROM J. BORDEN (.3); CORRESPONDENCE RE QUESTIONS ON VARIOUS SALES (.3); CALL WITH M. GERSHON AND CORRESPONDENCE RE CO-OCCUPANCY AND REVIEW REVISED CO-OCCUPANCY (.5); REVIEW AMENDMENT RE DE MINIMIS SALES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Singh, Sunny | 0.50 | 600.00 | 023 | 55247348 |

CALL WITH SPARROW ENTITY DIRECTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Arthur, Candace | 3.00 | 2,985.00 | 023 | 55280770 |

CALL WITH R. ZUCKER RE: LEASE REJECTION (.1); EMAIL SAME RE: ORDER ENTERED ON SAME (.1); EMAIL A. HWANG RE: PREVIA LEASE ASSIGNMENT (.1); EMAIL CLIENT RE: DOCUMENT RETENTION OF REAL ESTATE DOCUMENTS (.1); CALL WITH T. GOSLIN RE: NOTICE RE: ENVIRONMENTAL RESPONSIBILITIES FOR CLOSE SITES (.3); EMAIL T. GOSLIN EDITS TO SAME (.2); EMAILS TO A. HWANG RE: TREATMENT OF VARIOUS INBOUND LANDLORD INQUIRIES (.3); REVIEW REAL ESTATE LEASE AMENDMENT AND EMAIL DEBTORS RE: SAME (.7); EMAIL DEBTORS RE: CERTAIN MASTER LEASE (.3); REVIEW EMAIL AND LETTER CORRESPONDENCE FROM OWNER RE: REAL PROPERTY AND RESPOND TO SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Seales, Jannelle Marie | 11.60 | 11,542.00 | 023 | 55407542 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH C. ARTHUR RE: REVISED BANKRUPTCY LANGUAGE FOR FORM PSA AND FORM AMENDMENT (.5); CALL WITH M. MEYROWITZ RE: FORM PSA (.5); CALL WITH M. MEYROWITZ RE: FORM AMENDMENT (.5); REVIEW FORM AMENDMENT OF PSA (1.0); EMAILS RE: ZONING LETTER (1.0); REVISE PLANO, TX ZONING LETTER (1.0); EMAILS RE: MN DISTRIBUTION CENTER SALE (1.0); EMAILS RE: PENDING SALES UNDER CONTRACT (3.0); EMAILS RE: U-HAUL TRANSACTION (1.0); RESPOND TO INQUIRES FROM THIRD PARTIES (1.1); EMAILS RE DIP FINANCING (1.0). | | | | |
| 11/19/18 | Namerow, Derek | 8.20 | 5,658.00 | 023 | 55324574 |
| | REVIEW AND REVISE LATEST DE MINIMIS SALES LIST (.7); UPDATED BLAST SUMMARIES FOR 13 U-HAUL PROPERTIES AFTER RECEIVING DETAILS ON LITIGATION MATTERS (.7); REVISED FORM PSA AMENDMENT AND 10 IN-CONTRACT PSA AMENDMENTS AND SENT TO CLIENT FOR REVIEW (6.8). | | | | |
| 11/19/18 | Diktaban, Catherine Allyn | 5.40 | 3,024.00 | 023 | 55284466 |
| | CONFER WITH C. ARTHUR AND A. HWANG RE: LEASE REJECTION AGREEMENTS (.3); DRAFT LEASE REJECTION AGREEMENTS (2.0); CONTACT J. BORDEN AND M. MORREY RE: UNPAID RENT (.2); DRAFT AND REVISE LEASE TERMINATION DOCUMENTS (2.8); CALL WITH A. LEWITT RE: REAL ESTATE MOTIONS AND LETTERS (.1). | | | | |
| 11/19/18 | Barron, Shira | 0.70 | 392.00 | 023 | 55280379 |
| | MEET WITH J. SEALES RE: SHIP (.1); REVIEW REAL ESTATE TREATMENT IN SHIP PSA (.5); CORRESPOND WITH TITLE COMPANY (.1). | | | | |
| 11/19/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 55281856 |
| | EMAIL P. VAN GROLL COPY OF ENTERED GOB NOTICE (.1); EMAIL P. VAN GROLL WITH DRAFT EMAIL TO M-III AND SEARS TEAM ON END OF OBJECTION DEADLINE FOR SAME (.1); EMAIL TO S. SINGH FOR REVIEW OF DRAFT EMAIL TO M-III AND SEARS TEAM ON END OF OBJECTION DEADLINE FOR SAME (.4); SEND EMAIL TO M-III AND SEARS TEAM ON END OF OBJECTION DEADLINE FOR SAME (.1). | | | | |
| 11/19/18 | Hwang, Angeline Joong-Hui | 6.90 | 4,761.00 | 023 | 55261876 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.0); REVIEW DRAFT PURCHASE AGREEMENT (2.0); DRAFT PROPOSED 363 SALE ORDER (3.9). | | | | |
| 11/20/18 | Bond, W. Michael | 3.90 | 6,240.00 | 023 | 55280490 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLEARY RE ESL REAL ESTATE ISSUES (.6); REVIEW ESL AGREEMENT AND DISCUSS WITH J. COMER (1.6); CORRESPONDENCE AND CALLS RE CAPROCK OFFER (.5); CALLS WITH W. GALLAGHER AND J. BORDEN (.5); CORRESPONDENCE AND CALL RE PLANO (.3); REVIEW COMMENTS FROM JLL TO ENGAGEMENT LETTER (.4). | | | | |
| 11/20/18 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 55279050 |
| | OFFICE CONFERENCE WITH C. ARTHUR RE: VARIOUS REAL ESTATE ISSUES. | | | | |
| 11/20/18 | Meyrowitz, Melissa | 5.50 | 5,472.50 | 023 | 55284572 |
| | REVIEW AND MODIFICATION OF NEW LENOX CONTRACT (1.1); PLANO TEXAS CLOSING DOCUMENTS (.5),; CORRESPONDENCE AND UPDATES ON JACKSON, SALEM AND MEMPHIS (.7); UPDATE TRACKER WITH NEW AND MISSING DOCUMENTS (2.1); PREPARE LIST OF VARIOUS CONTRACTS (.3); LOCAL COUNSEL INFORMATION CORRESPONDENCE INTERNAL (.8). | | | | |
| 11/20/18 | Arthur, Candace | 8.90 | 8,855.50 | 023 | 55280700 |
| | REVIEW BARTLETT MANAGEMENT SERVICES BANKRUPTCY CASE AND EMAIL COUNSEL RE: PAYMENT OF RENT (.2); CALL WITH COUNSEL FOR BARTLETT RE: SAME (.2); MEET WITH J. MARCUS ON REAL ESTATE RELATED MATTERS (.3); CALL WITH COUNSEL FOR JLL RE: TIMING (.1); EMAIL CLIENT RE: LANDLORD UTILITY ACCOUNTS AND STAY VIOLATIONS (.2); CALL WITH J. LIOU ON SAME (.1); EMAILS WITH M3 RE: REJECTED LEASES (.2); EMAILS TO A&G RE: ITS RETENTION (.3); REVIEW PURCHASER MARKUP OF UHAUL PURCHAES AGREEMENT (1); ADDRESS PENDING REAL ESTATE QUERIES FROM THIRD PARTIES AND REAL ESTATE TEAM (2); EMAILS WITH A&GS COUNSEL REGARDING RETENTION (.3); EMAILS WITH CLIENT REGARDING ANTICIPATED REJECTION OF LEASES (.3); EMAILS WITH M-III REGARDING JLL RETENTION (.2); EMAIL C. DIKTABAN REGARDING PROFIT SHARING RESEARCH IN CONNECTION WITH LANDLORD CLAIMS (.2); RESEARCH SAME (1); EMAIL C. DIKTABAN REGARDING LEASE TERMINATION AND RELATED STIPULTAOIN (.2); CALL WITH LANDLORDS COUNSEL REGARDING TREATMENT OF LEASE (.2); EMAILS WITH P. VAN GROLL REGARDING GOB PROCESS AND TIMING OF SURRENDERS (.3); EMAIL CLIENT REGARDING ENTRY INTO POSTPETITION LEASE (.3); EMAILS WITH PRIME CLERK REGARDING POSTING OF AUCTION INFORMATION (.3); RESPOND TO REAL ESTATE RELATED EMAILS FROM INTERNAL AND CLIENT PERSONS (1). | | | | |
| 11/20/18 | Seales, Jannelle Marie | 11.60 | 11,542.00 | 023 | 55281914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REAL ESTATE CALL WITH CLEARY RE: GOING FORWARD STORE. (.7) MEET WITH Y. NERSESYAN TO DISCUSS SERITAGE LEASE (.5). EMAILS RE; DIP FINANCING (1.0). EMAILS RE: PENDING SALES TRANSACTIONS (4.0). EMAILS RE: U-HAUL TRANSACTION (1.0). EMAILS RE: MN DISTRIBUTION CENTER (1.0). EMAILS RE; SERITAGE LEASE (1.0). EMAILS RE: UNITARY LEASE REVIEW (1.0) CALLS RE: STATUS OF VARIOUS REAL ESTATE ITEMS (1.4). | | | | |
| 11/20/18 | Podolsky, Anne Catherine | 2.40 | 2,388.00 | 023 | 55260679 |
| | REVIEW CLOSING DOCUMENT DRAFTS (1.6); CORRESPONDENCE RE: SAME (0.8). | | | | |
| 11/20/18 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 55324598 |
| | REVIEW OPEN LANDLORD REQUESTS AND BLAST EMAIL RESULTS (1.1); REVIEW MISSING PSA CONTRACTS AND PREPARE LIST FOR M. MEYROWITZ (1.4); UPDATE THE INTERNAL STATUS CHART TRACKER (2.8). | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 023 | 55284526 |
| | REVISE LEASE TERM DOCUMENTS FOR C. ARTHUR (.9); DRAFT YODER AGREEMENT, STIPULATION, AGREEMENT AND ORDER (2.8); EMAIL TO C. ARTHUR RE: SAME (.2); REVIEW PROFIT SHARING LANGUAGE (.6). | | | | |
| 11/20/18 | Barron, Shira | 0.60 | 336.00 | 023 | 55280800 |
| | PREPARE DE MINIMIS CHECKLISTS. | | | | |
| 11/20/18 | Hwang, Angeline Joong-Hui | 8.70 | 6,003.00 | 023 | 55261957 |
| | DRAFT 363 PROPOSED ORDER AND MOTION (8); REVIEW AND RESPOND TO LANDLORD COUNSEL EMAILS (.7). | | | | |
| 11/20/18 | Nersesyan, Yelena | 7.10 | 6,212.50 | 023 | 55244685 |
| | MEET WITH M. MEYROWITZ TO DISCUSS AMENDMENTS TO THE CONTRACTS OF SALE (1); REVISE AMENDMENTS TO VARIOUS CONTRACTS OF SALE TO REFLECT THE BANKRUPTCY COURT ORDER AND CHANGES TO THE CLOSING DATE AND REVIEW ORDER ISSUED BY THE BANKRUPTCY COURT, UPDATE THE INTERAL CHART (4.7); PARTICIPATE ON ALL HANDS CALL RELATED TO "GOING CONCERN" ASSET PURCHASE AGREEMENT, PREPARATION TO THE CALL WITH J. COMER (.9); MEET WITH J. SEALES RE: PRELIMINARY ANALYSIS OF SERITAGE LEASE (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/18 | Bond, W. Michael | 6.60 | 10,560.00 | 023 | 55281174 |

CALLS WITH W. GALLAGHER, MOFO AND J. MARCUS RE APPRAISALS (.7); CALL WITH W. GALLAGHER AND J. BORDEN RE VARIOUS ISSUES (.6); REVISE MARKUP OF ESL AGREEMENT AND RELATED CALLS WITH J. COMER (.8); CORRESPONDENCE RE C&W (.2); CORRESPONDENCE AND CALLS RE UHAUL CONTRACT (.5); CORRESPONDENCE AND REVIEW MATERIALS ON SERITAGE ISSUES (.4); CORRESPONDENCE RE DIP LOAN AND REVIEW OF DRAFT (.5); CORRESPONDENCE ON MINNESOTA PROPERTY (.3); REVIEW BROKER AGREEMENT FORM AND RELATED CORRESPONDENCE (.4); CALLS RE PROCESS LETTER (.4); CORRESPONDENCE WITH CBRE (.3); REVIEW SHIP AGREEMENT RE QUESTIONS (.4); CORRESPONDENCE AND CALLS ON DATA ROOM (.3); PRTICIPATE ON WEEKLY UCC CALL (.4); REVISE GOLFSMITH APA (.4).

| 11/21/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 023 | 55279510 |

FOLLOW UP RE: VARIOUS REAL ESTATE MATTERS (.7); CALL WITH M. MEGHJI, B. GALLAGHER AND M. BOND RE: CBRE, ETC. (.7).

| 11/21/18 | Comer, Samuel Jason | 9.90 | 10,395.00 | 023 | 55316574 |

REVISE GOING CONCERN ASSET PURCHASE AGREEMENT DRAFT.

| 11/21/18 | Meyrowitz, Melissa | 6.40 | 6,368.00 | 023 | 55284595 |

PREPARE TRACKER FOR CLOSING DOCUMENTS (.4); CONFER S. BRESSLER RE SAME (.5); ONGOING RECEIPT OF CONTRACTS WITH TRACKER UPDATES AND UPLOAD TO SYSTEM (2.1); REVIEW ALL PRINTOUTS OF AMENDMENTS (1.4); CONFERS RE: NOTICES TO UCC WITH Y. NERSESYAN, J. SEALES AND S. BARRON (.7); EMAILS RE EXISTING LANGUAGE FOR CLARKSVILLE/PERMITTED LIENS LANGUAGE (.6); REVIEW AMENDMENT LANGUAGE (.3); MODIFICATION OF LANGUAGE (.4).

| 11/21/18 | Arthur, Candace | 6.00 | 5,970.00 | 023 | 55280512 |

CALL WITH LANDLORD COUNSEL RE: TREATMENT OF LEASE (.1); REVIEW MONARK NOTICE (.2); EMAIL A. HWANG ON SAME (.1); EMAIL CLIENT RE: SAME (.1); EMAIL P. DIDONATO, A. HWANG AND C. DIKTABAN RE: DE MINIMIS SALES (.2); CONFER WITH A. HWANG ON LANDLORD QUERIES RE: RENT PAYMENT (.3); REVIEW PURCHASE AGREEMENTS AND REVISE ACCORDINGLY (3.0); EMAIL LANDLORDS COUNSEL RE: REJECTION OF GROUND LEASES (1.0); CONFER WITH A. HWANG ON SAME (.2); EMAIL TAXING AUTHORITIES RE: DE MINIMIS ORDER (.1); EMAILS RE: KENT (.5); CALL WITH JLL RE: THEIR ENGAGEMENT (.2).

| 11/21/18 | Seales, Jannelle Marie | 14.40 | 14,328.00 | 023 | 55282686 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ISSUES LIST FOR U-HAUL PSA (1.0); REVIEW COMMENTS FROM I. ISRAEL RE: ISSUES LIST (.2); RESPOND TO QUESTIONS FROM I. ISRAEL RE: ISSUES LIST (.5); PARTICIPATE ON FINANCING CALL (.5); CALL WITH R. PUERTO RE: TIMING OF U-HAUL SALE (.5); CALL WITH R. PUERTO AND C. ARTHUR RE: TIMING OF U-HAUL SALE (.5); CALL WITH M. MEYROWITZ RE: PENDING TRANSACTION PSAS (.5); EMAILS WITH SEARS RE: DE MINIMIS SALE ORDER PROCESS (.5); CALL WITH BUYER'S COUNSEL FOR U-HAUL SALE (1.0); NUMEROUS EMAILS WITH K. GRANT AND N. MUNZ RE: LAZARD DATASITE DOWNLOADS (1.5); CALLS WITH K. GRANT RE: LAZARD DATASITE DOWNLOADS (1.0); EMAILS WITH M&A TEAM RE: SHIP OCCUPANCY AGREEMENT (1.0); EMAIL WITH R. NAGAR RE: DIP ORDER LANGUAGE (.5); EMAIL WITH A. WOODFORD RE: JUNIOR DIP CREDIT AGREEMENT (.2); CALLS WITH J. COMER RE: GOING FORWARD APA (.5); EMAILS WITH R. PUERTO RE: SALE OF MINNESOTA DISTRIBUTION CENTER (.5); EMAILS WITH C. ARTHUR AND J. MARCUS RE: MINNESOTA DISTRIBUTION CENTER (.5); EMAILS RE: PENDING SALES (3.5). | | | | |
| 11/21/18 | Podolsky, Anne Catherine | 1.30 | 1,293.50 | 023 | 55260663 |
| | CALL WITH M MEYROWITZ RE: FORM PSA (0.8); CORRESPONDENCE RE: MN SALE (0.5). | | | | |
| 11/21/18 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 023 | 55284750 |
| | CALL WITH V. DRIER RE: EL PASO LEASE ASSIGNMENT WITH AT HOME (.1); REAL ESTATE: ENVIRONMENTAL MATTER (.9); EMAIL CORRESPONDENCE WITH A. LIPOVETSKY RE: VARIOUS UNPAID RENTS INQUIRIES TO LANDLORDS AT VARIOUS STORES (.6); EMAIL CORRESPONDENCE WITH J. BORDEN RE: REVIEW OF LEASE DOCUMETNS (.2). | | | | |
| 11/21/18 | Barron, Shira | 2.80 | 1,568.00 | 023 | 55281010 |
| | PREPARE DE MINIMIS SALES CHECKLISTS. | | | | |
| 11/21/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 55262015 |
| | RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.2); CALL LANDLORD COUNSEL (.1). | | | | |
| 11/21/18 | Nersesyan, Yelena | 7.20 | 6,300.00 | 023 | 55252679 |
| | REVIEW MASTER LEASE AND AMENDMENTS (2.0); PRELIMINARY ANALYSES FOR SEVERABILITY ISSUES (3.0); REVISE AMENDMENTS TO CONTRACTS OF SALE FOR DE MINIMIS PROPERTIES (2.2). | | | | |
| 11/22/18 | Bond, W. Michael | 2.20 | 3,520.00 | 023 | 55280849 |
| | REVIEW AND MARKUP ESL AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Comer, Samuel Jason | 2.90 | 3,045.00 | 023 | 55316625 |
| | REVISE ESL GOING CONCERN ASSET PURCHASE AGREEMENT DRAFT. | | | | |
| 11/22/18 | Seales, Jannelle Marie | 0.10 | 99.50 | 023 | 55281855 |
| | EMAIL RE: SERITAGE LEASE. | | | | |
| 11/22/18 | Podolsky, Anne Catherine | 1.00 | 995.00 | 023 | 55260668 |
| | CALL WITH M MEYROWITZ RE: FORM PSA DRAFT. | | | | |
| 11/22/18 | Barron, Shira | 0.30 | 168.00 | 023 | 55280774 |
| | UPDATE TRACKERS. | | | | |
| 11/23/18 | Bond, W. Michael | 4.50 | 7,200.00 | 023 | 55282543 |
| | REVIEW AND MARK UP ESL AGREEMENT AND CALLS WITH J. COMER TO DISCUSS AND REVIEW CHANGES (2.0); REVIEW SERITAGE AND GGP PROVISION AND RELATED CORRESPONDENCE (.3); CORRESPONDENCE RE VARIOUS PROPERTY SALE ISSUES (.4); CORRESPONDENCE RE ENVIRONMENTAL ISSUES (.3); WORK ON MARKUPS OF CBRE AND JLL AGREEMENTS AND LISTING AGREEMENT (1.2); REVIEW RE PROVISION OF DIP AND RELATED CORRESPONDENCE (.3). | | | | |
| 11/23/18 | Marcus, Jacqueline | 1.40 | 1,925.00 | 023 | 55279524 |
| | REVIEW AND RESPOND TO MISCELLANEOUS REAL ESTATE RELATED EMAILS. | | | | |
| 11/23/18 | Arthur, Candace | 2.40 | 2,388.00 | 023 | 55280740 |
| | DRAFT LANGUAGE FOR FORM PURCHASE SALE AGREEMENTS IN CONNECTION WITH DE MINIMIS ASSET SALES (.5); DRAFT RETENTION LANGUAGE FOR REAL ESTATE BROKER AND SEND SAME TO C. DIKTABAN (.4); CALL WITH M. BOND RE: ROLES OF VARIOUS REAL ESTATE PROFESSIONALS (.2); RESPOND TO REAL ESTATE RELATED EMAILS AND CALLS (1.3). | | | | |
| 11/23/18 | Arthur, Candace | 1.50 | 1,492.50 | 023 | 55558235 |
| | REVISE STIPULATION TERMINATING CERTAIN UNEXPIRED LEASE. | | | | |
| 11/23/18 | Seales, Jannelle Marie | 6.40 | 6,368.00 | 023 | 55282496 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH C ARTHUR AND J. MARCUS RE: U-HAUL (1.0); REVIEW U-HAUL PSA (1.0); REVIEW U-HAUL ISSUES LIST (1.0); EMAIL TO R. PUERTO RE: SAME (.5); REVIEW ACCESS AGREEMENT FOR U-HAUL AGREEMENT (.5); REVIEW JUNIOR DIP CREDIT AGREEMENT (1.5); DRAFT EMAILS WITH COMMENTS TO JUNIOR DIP CREDIT AGREEMENT (.5); EMAIL WITH C. ARTHUR RE: KENT, WA AMENDMENT (.2); EMAILS WITH J. MARCU WITH REVISED PSA LANGUAGE (.2). | | | | |
| 11/23/18 | Podolsky, Anne Catherine | 2.90 | 2,885.50 | 023 | 55260670 |
| | REVIEW FORM PSA (1.2); REVISE SAME (0.8); CORRESPOND WITH WEIL TEAM RE; SAME (0.6); CALL WITH M MEYROWITZ RE: SAME (0.3). | | | | |
| 11/23/18 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 023 | 55284719 |
| | DRAFT ASSUMPTION PROCEDURES MOTION (.3); YODER STIPULATION AGREEMENT (1.8). | | | | |
| 11/23/18 | DiDonato, Philip | 0.20 | 112.00 | 023 | 55274863 |
| | REPLY TO LANDLORD REQUEST. | | | | |
| 11/23/18 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 55282475 |
| | UPDATE REAL ESTATE WIP. | | | | |
| 11/23/18 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 55261741 |
| | REVIEW AND RESPOND TO LANDLORD COUNSEL EMAILS. | | | | |
| 11/24/18 | Bond, W. Michael | 1.20 | 1,920.00 | 023 | 55281798 |
| | CORRESPOND WITH JLL AND W. GALLAGHER (.4); REVIEW A&G FLYER AND RELATED CORRESPONDENCE (.2); COMMENT ON MEMO TO UCC AND RELATED CORRESPONDENCE (.3); CORRESPOND WITH M-III TEAM RE APPRAISALS AND CALL WITH W. GALLAGHER (.3). | | | | |
| 11/24/18 | Arthur, Candace | 4.80 | 4,776.00 | 023 | 55329532 |
| | PREPARE AGENDA FOR UPCOMING CLIENT CALL (.6); CIRCULATE SAME TO INTERNAL REAL ESTATE TEAM (.2); REVIEW AND REVISE SUMMARY OF SALE PROCEDURES (.3); RESPOND TO CLIENT AND TEAM EMAILS ON GENERAL 365 REAL ESTATE ISSUES (.7); REVIEW AND REVISE A&G RETENTION APPLICATION (1.0); REVIEW AND REVISE AMENDMENTS FOR UPCOMING SALES (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Seales, Jannelle Marie | 5.00 | 4,975.00 | 023 | 55282533 |

REVIEW FORM PSA FROM M. MEYROWITZ (1.0). EMAILS RE: SAME (.5) EMAILS TO M. BOND RE: LISTING AGREEMENT, JLL ENGAGEMENT LETTER AND CBRE ENGAGEMENT LETTER (1.0) EMAILS TO MIII RE: DILIGENCE REQUESTS FROM PAUL HASTINGS (.5) EMAILS WITH K. GRANT RE: LEASE DOCUMENTATION AND TITLE COMMITMENT RECEIPTS (1.0) EMAILS WITH K. GRANT RE: DATA DOWNLOADS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Podolsky, Anne Catherine | 1.30 | 1,293.50 | 023 | 55260685 |

EMAIL CORRESPONDENCE WITH WEIL TEAM RE FORM PSA (0.8); REVISE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 55282035 |

UPDATE REAL ESTATE WIP LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Bond, W. Michael | 6.20 | 9,920.00 | 023 | 55282695 |

CONFERENCE CALL WITH SEARS, WEIL AND M-III TEAMS RE ESL AGREEMENT (.9); CONFERENCE CALL WITH SEARS AND M-III RE JLL ISSUES AND SERITAGE (.9); REVISED ESL AGREEMENT BASED ON CALL (2.3); CORRESPONDENCE RE ESL AGREEMENT (.4); REVIEW NDAS AND RELATED CORRESPONDENCE (.3); REVIEW REVISED JLL AGREEMENT (.3); REVIEW ESL ISSUES LIST (.4); CORRESPONDENCE FROM PAUL HASTING AND CALL TO DISCUSS (.2); CORRESPONDENCE RE STATUS OF DATA ROOM (.2); CORRESPONDENCE AND CALL RE REQUESTS FROM AKIN (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Meyrowitz, Melissa | 1.70 | 1,691.50 | 023 | 55331826 |

CONFER WITH AC PODOLSKY ON PROCESS (.5); CORRESPONDENCE WITH Y. NERSESYAN AND S. BARRON RE FORM DOCUMENTS, ANCILLARIES, MARKED DOCUMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Arthur, Candace | 5.60 | 5,572.00 | 023 | 55329143 |

EMAIL A. HWANG RE: AGENDA FOR CLIENT CALL (.2); REVIEW AND REVISE THIRD PARTY RETENTION APPLICATION (1.5); EMAILS TO C. DIKTABAN RE: LANDLORD REQUEST FOR PROPERTY ACCESS (.3); ADDRESS LANDLORD UTILITY ISSUES AND EMAIL CLIENT RE: SAME (.6); REVIEW LEASES IN CONNECTION WITH ENVIRONMENTAL RELATED ISSUES (1.0); CONFER WITH A. HWANG RE: ADDRESSING INBOUND LANDLORD QUERIES ON LEASE STATUS (.3); REVIEW CLIENT COMMUNICATION ON NONPROFITABLE LEASE RENEWALS (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/25/18 | Seales, Jannelle Marie | 8.40 | 8,358.00 | 023 | 55324900 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH MIII AND SEARS (1.0); CALL WITH B. GALLAGHER AT MIII (.5); EMAILS WITH K. GRANT RE: LIST OF DILIGENCE REQUESTS FROM PAUL HASTINGS (.5); SEND EMAIL WITH CBRE ENGAGEMENT LETTER TO CBRE (.2); REVIEW EMAILS FROM M. BOND RE: JLL APPRAISAL LETTER, JLL ENGAGEMENT LETTER AND LISTING AGREEMENT (1.0); EMAIL C. ARTHUR AND A. LEWITT RE: JLL APPRAISAL LETTER (.2); REVISE JLL ENGAGEMENT LETTER (1.5); REVISE CBRE ENGAGEMENT LETTER (1.5); REVISE U-HAUL PSA (2.0). | | | | |
| 11/25/18 | Podolsky, Anne Catherine | 1.90 | 1,890.50 | 023 | 55318057 |
| | REVISE FORM PSA (0.4); CALL WITH M MEYROWITZ RE: SAME (1.2); CORRESPONDENCE WITH BFR TEAM RE: SAME (0.3). | | | | |
| 11/25/18 | Barron, Shira | 0.60 | 336.00 | 023 | 55323761 |
| | UPDATE TRACKERS. | | | | |
| 11/25/18 | Lewitt, Alexander G. | 1.50 | 840.00 | 023 | 55281761 |
| | UPDATE REAL ESTATE WIP LIST. | | | | |
| 11/25/18 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 55298730 |
| | REVISE REAL ESTATE CALL AGENDA (.1); DRAFT AGENDA FOR REAL ESTATE CALL WITH THE COMPANY (.4); REVISE REAL ESTATE WIP LIST (.4). | | | | |
| 11/26/18 | Bond, W. Michael | 7.70 | 12,320.00 | 023 | 55298520 |
| | WORK ON CBRE AND JLL ENGAGEMENT AGREEMENTS AND CALLS AND CORRESPONDENCE WITH W. GALLAGHER RE SAME (1.6); REVISE DRAFT OF ESL AGREEMENT AND CALLS WITH J. COMER TO DISCUSS (2.2); CONFERENCE CALL WITH CLEARY ON GO FORWARD AGREEMENT AND FOLLOW UP CALL WITH WEIL TEAM (.9); CALLS AND CORRESPONDENCE RE DIP LOAN AND RE REQUIREMENTS (.4); CONFERENCE CALL WITH JLL, M-III AND SEARS RE 505 GO FORWARD (.5); CORRESPONDENCE AND CALLS RE PROCESS LETTER (.3); WORK ON NDAS FOR VARIOUS PARTIES (.5); CORRESPONDENCE WITH E. WILLIAMS (.2); REVIEW C. COONCE LANDLORD SCRIPT AND REPLY (.4); REVIEW DE MINIMIS OUTLINE AND RELATED CORRESPONDENCE (.3); CALLS WITH W. GALLAGHER AND J. MARCUS RE CBRE CONFLICT (.4). | | | | |
| 11/26/18 | Marcus, Jacqueline | 6.40 | 8,800.00 | 023 | 55299590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH C. ARTHUR, I. ISRAEL, M. BOND, J. SEALES AND A. HWANG RE: DE MINIMIS ASSET PROCEDURES (.7); OFFICE CONFERENCE WITH C. ARTHUR, J. SEALES, M. MEYROWTIZ AND A. HWANG RE: VARIOUS REAL WORKSTREAMS (.8); CONFERENCE CALL WITH C. ARTHUR, J. SEALES AND A. HWANG WITH BUYER OF MINNESOTA DISTRIBUTION CENTER (.7); FOLLOW UP RE: MINNESOTA DC (.2); REVISE LANGUAGE FOR REAL ESTATE PSAS (.5); REVIEW AKIN CHANGES TO UHAUL APA (.4); REVIEW ASSUMPTION AND ASSIGNMENT STIPULATION RE: KENT AND WASHINGTON (.3); REVIEW JLL ENGAGEMENT LETTER (.2); REVIEW CBRE ENGAGEMENT LETTER AND EMAIL M. BOND (.5); REVIEW ADDITIONAL LEASE REJECTIONS AND OFFICE CONFERENCE WITH C. ARTHUR (.3); VARIOUS REAL ESTATE EMAILS (.7); CALL WITH M. BOND (.3); REVIEW A&G RETENTION APPLICATION (.5); REVIEW J. BORDEN EMAILS RE: SERITAGE (.3).

| 11/26/18 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 55322945 |
|----------|--------------------|------|--------|-----|----------|

REVIEW AKIN CHANGES TO UHAUL CONTRACT.

| 11/26/18 | Arthur, Candace | 15.40 | 15,323.00 | 023 | 55329055 |
|----------|-----------------|-------|-----------|-----|----------|

REVIEW AND REVISE 363 MOTION AND SALE ORDER (6.4); CONFER WITH J. SEALES RE: DEAL TERMS AND MEMO (.2); CONFER WITH A. HWANG ON SAME (.4); CALL WITH CLIENT AND J. MARCUS RE: DE MINIMIS ASSET PROCEDURES (.8); MEETING WITH J. MARCUS, J. SEALES, A. HWANG, M. MEYORWITZ, A. LEWITT RE: OPEN REAL ESTATE ISSUES (.7); EMAIL CLIENT RE: DE MINIMIS PROCEDURES AND AGENDA FOR UPCOMING CALL (.2); REVISE SUPPLEMENTAL LEASE REJECTION ORDER (.7); CALL WITH A. HWANG RE: MONARK RELATED LEASE (.2); REVISE LANGUAGE FOR FORM PURCHASE AGREEMENT (.6); RESTRUCTURING ADVISORS UPDATE CALL (.5); TEAM WIP MEETING (1); CALL WITH CLIENT RE: BANKRUPTCY SALE ORDER AND PROCESS (1); CALL WITH CLIENT RE: SALE OF DISTRIBUTION CENTER (.7); EMAILS WITH J. SEALES ADDRESSING VARIOUS REAL ESTATE RELATED ISSUES (.4); FURTHER REVIEW SALE MOTION AND RELATED ORDER (1.6).

| 11/26/18 | Seales, Jannelle Marie | 15.10 | 15,024.50 | 023 | 55324425 |
|----------|------------------------|-------|-----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH JLL RE: PROCESS (.7); CONFERENCE CALL WITH SEARS RE: DE MINIMIS SALE PROCESS (.8); BANKRUPTCY CONFERENCE CALL RE: AMENDMENT TO MINNESOTA DISTRIBUTION CENTER (1.0); MEET WITH BFR REAL ESTATE TEAM (.5);  EMAILS TO BANKING GROUP RE: REVISIONS TO JUNIOR DIP CREDIT AGREEMENT REAL ESTATE PROVISIONS (1.0); EMAILS TO PAUL HASTINGS RE: REVISIONS TO JUNIOR DIP CREDIT AGREEMENT (.5); CALL WITH R. PUERTO RE: SALE OF MN DISTRIBUTION CENTER (.3); CALL WITH R. PUERTO AND C. ARTHUR RE: ENVIRONMENTAL THRESHOLD FOR SALE ON MN DISTRIBUTION CENTER (.3); REVISE U-HAUL PSA (3.4); REVIEW ANNOTATED DILIGENCE LIST AND PROVIDE COMMENTS (1.0); REVIEW EMAILS FROM SEARS WITH DOCUMENTS REQUESTED BY PAUL HASTINGS (1.0); EMAILS RE: DIP JUNIOR FINANCING CONDITIONS PRECEDENT TO CLOSING (1.0); EMAILS TO PAUL HASTINGS RE: SATISFACTION OF CERTAIN REAL ESTATE DILIGENCE REQUESTS (.5); EMAILS TO K. GRANT RE: PAUL HASTINGS DILIGENCE REQUESTS (.5); EMAILS TO SEARS WITH ANNOTATED LIST OF WHAT WAS SENT TO PAUL HASTINGS (.5); EMAILS RE: AMENDMENTS TO PSA FOR PENDING TRANSACTIONS (2.0); EMAIL FROM M. BOND RE: CAPRI NOTICE LETTER (.1). | | | | |
| 11/26/18 | Podolsky, Anne Catherine | 14.60 | 14,527.00 | 023 | 55317960 |
| | CORRESPONDENCE RE: DE MINIMIS SALES CLOSING DOCUMENTS (0.8); CALL WITH BFR, J SEALES, M MEYROWITZ AND SEARS LEGAL TEAM RE: DE MINIMIS SALES AND ABANDONMENT PROCEDURES (0.8); CALL WITH MN BUYER, BFR AND J SEALES RE: MN CONTRACT ISSUES (0.8); REVISE DRAFT DE MINIMIS AMENDMENTS (5.2); CORESPONDENCE WITH CLIENT RE: SAME (1.0); CORRESPONDENCE WITH J SEALES AND BFR TEAM RE: SAME (0.9); REVIEW DRAFT AFFIDAVITS FOR PLANO PSA (1.2); PREPARE JLL NDA FORM (1.0); REVIEW AND REVISE DRAFT RICHMOND PSA (1.8); MEET WITH M MEYROWITZ RE: FORM PSA AND AMENDMENT MARKUP (1.1). | | | | |
| 11/26/18 | Namerow, Derek | 0.30 | 207.00 | 023 | 55324432 |
| | RESPOND TO LANDLORD INQUIRY RE: VARIOUS STORES. | | | | |
| 11/26/18 | Van Groll, Paloma | 0.50 | 437.50 | 023 | 55289801 |
| | RESPOND TO LEASE RELATED INQUIRIES. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 023 | 55329285 |
| | REVIEW LEASE ASSUMPTION PROCEDURES MOTION (.5); PARTICIPATE ON REAL ESTATE WIP CALL (.6). | | | | |
| 11/26/18 | Barron, Shira | 5.40 | 3,024.00 | 023 | 55323334 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DE MINIMIS SALES: UPDATE TRACKERS (2.5); MEET WITH Y. NERSESYAN RE: CLOSING DOCUMENTS (.4); CORRESPOND WITH TITLE COMPANY (.4); DRAFT CONFIDENTIALITY AGREEMENT FOR SEARS FROM JLL DRAFT (.8); SAVE AND LABEL INCOMING DRAFTS OF CLOSING DOCUMENTS (.1); UPDATE CLOSING DOCUMENT CHECKLISTS FOR NEW PSAS (1.2). | | | | |
| 11/26/18 | DiDonato, Philip | 1.40 | 784.00 | 023 | 55316083 |
| | CONFERENCE CALL TO DISCUSS REAL ESTATE ISSUES (.8); ATTEND TEAM MEETING TO DISCUSS REAL ESTATE ISSUES (.6). | | | | |
| 11/26/18 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 55327366 |
| | CALL ON STORE # 3527 TO D. PLON (.1); UPDATE REAL ESTATE WIP (.2); ATTEND REAL ESTATE WIP MEETING (.6). | | | | |
| 11/26/18 | Hwang, Angeline Joong-Hui | 6.50 | 4,485.00 | 023 | 55315371 |
| | CALL WITH COMPANY RE: DE MINIMIS SALE PROCEDURES (1.0); REAL ESTATE WIP MEETING (.6); CALL WITH AMERCO RE: U-HAUL TRANSACTION (1.3); REVIEW OFFICE SPACE CONTRACT (1.0); CALL WITH LANDLORD COUNSEL RE: RENT (.3); REVISE SUPPLEMENTAL LEASE REJECTION ORDER (.2); REVISE SALE MOTION (2.1). | | | | |
| 11/26/18 | Nersesyan, Yelena | 7.00 | 6,125.00 | 023 | 55284821 |
| | INTERNAL MEETING TO REVIEW STATUS OF THE TRANSFER DOCUMENTS (1.1); DRAFT TRANSFER DOCUMENTS FOR PLANO,TX PROPERTY (3.0); REVIEW CONTRACT OF SALE TO IDENTIFY ANY ADDITIONAL FORMS OR ISSUES (1.0); EMAIL COMMUNICATION WITH TITLE COMPANY RE: THEIR CLOSING REQUIREMENTS (0.8); REVIEW EMAILS RECEIVED FROM VARIOUS PARTIES AND REQUIRED LOCAL LAW FORMS ATTACHED TO THE EMAIL (1.1). | | | | |
| 11/27/18 | Bond, W. Michael | 6.30 | 10,080.00 | 023 | 55320939 |
| | REVIEW MATERIALS IN PREPARATION FOR SERITAGE CALL AND CONFERENCE CALL WITH SEARS TEAM TO DISCUSS SERITAGE ISSUES (1.8); PARTICIPATE ON WEEKLY JLL CALL (.5); REVIEW GOING CONCERN APA AND MARK WITH COMMENTS AND CONFERENCE CALL WITH WEIL TEAM TO DISCUSS (1.8); CORRESPONDENCE AND REVIEW OF JUNIOR DIP (.4); REVIEW AND COMMENT ON JLL PROCESS LETTER (.4); WORK ON JLL ADVISORY AGREEMENT AND CALLS AND CORRESPONDENCE WITH W. GALLAGHER RE SAME (1.2); CORRESPONDENCE RE C&W APPRAISALS (.2). | | | | |
| 11/27/18 | Marcus, Jacqueline | 5.10 | 7,012.50 | 023 | 55323260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. PUERTO, C. ARTHUR AND A. KWANG RE: UHAUL (.3); EMAILS RE: REAL ESTATE (.3); REVIEW UHAUL PROPOSED ORDER (2.0); CONFERENCE CALL WITH C. ARTHUR, M. BOND, J. BORDEN AND E. WILLIAMS RE: SERITAGE AND OTHER ISSUES (1.7); OFFICE CONFERENCE C. ARTHUR RE: REAL ESTATE SALE PROCESS (.1); REVIEW REAL ESTATE PROCESS LETTER (.3); REVIEW REAL ESTATE NDA AND EMAIL RE: SAME (.3); EMAIL RE: JLL (.1). | | | | |
| 11/27/18 | Meyrowitz, Melissa | 5.90 | 5,870.50 | 023 | 55331769 |
| | REVIEW CORRESPONDENCE RE TITLE ISSUES, INCLUDING FORM OF DEED, AFFIDAVIT AND COMMITMENTS (1.3); CORRESPONDENCE BUYER'S COUNSEL REGARDING STATUS OF CONTRACT AND NEED FOR COLLATERAL ASSIGNMENT (.5); CONFER WITH S. BRESSLER RE PROCESS FOR UPDATING INTERNAL TRACKER VIS A VIS CLOSING DOCUMENTS, AND PREPARATION OF CLOSING DOCUMENT BLACKLINE (.9); CONFER WITH J. REZWIN AT CHICAGO TITLE (.6); PREPARATION OF PROPOSED AFFIDAVIT (.6); CORRESPONDENCE WITH TITLE COMPANY AND INTERNAL RE NEED FOR ESTOPPELS (.5); REVIEW AND SUMMARIZE VARIOUS LEASES (1.2); CONFER WITH AC PODOLSKY RE SAME (.3);. | | | | |
| 11/27/18 | Arthur, Candace | 15.00 | 14,925.00 | 023 | 55329487 |
| | REVIEW AND REVISE 363 MOTION AND SALE ORDER (1.1); DRAFT REAL ESTATE SALE PROCESS LETTER (2.0); REVISE SAME (1.0); CALL WITH CLIENT RE: DECLARATION IN SUPPORT OF UHAUL TRANSACTION (.3); REVISE ORDER IN CONNECTION WITH SAME (3.5); FURTHER REVISE SALE PROCESS LETTER (.7); CLIENT CALL RE: MASTER LEASE TREATMENT (1.0); RESTRUCTURING ADVISORS UPDATE CALL (.5); ADDRESS CLIENT INQUIRY ON AURORA LEASE (.2); EMAIL A. LEWITT RE: CLIENT QUERY ON CAM RECONCILIATION (.2); REVIEW UNDERLYING LOAN DOCS SECURING CERTAIN REAL PROPERTY (.4); EMAILS WITH M3 RE: CALCULATING REJECTION DAMAGE CLAIMS (.4); REVIEW AND REVISE A&G RETENTION APPLICATION (2.0); EMAILS AND CALLS WITH C. DIKTABAN RE: SAME (.5); EMAIL CLIENT RE: SAME (.1); RESPOND TO CLIENT INQUIRIES ADDRESSING VARIOUS REAL ESTATE MATTERS (.3); REVIEW AND COMMENT ON AMERCO SALE AGREEMENT AND CONVEY SAME TO J. SEALES AND REAL ESTATE TEAM (.8). | | | | |
| 11/27/18 | Seales, Jannelle Marie | 15.30 | 15,223.50 | 023 | 55324341 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH BANKING TEAM RE: CONDITIONS PRECEDENT TO CLOSING FOR JUNIOR DIP (.5); NUMEROUS EMAILS WITH PAUL HASTINGS RE: DESIGNATED REAL ESTATE SCHEDULE (1.0); CALL WITH M. BOND RE: JUNIOR DIP REAL ESTATE DELIVERABLES (.3); CALL WITH M. BOND RE: JUNIOR DIP REAL ESTATE (.3); CONFERENCE CALL WITH BUYER'S COUNSEL FOR U-HAUL (.5); CONFERENCE CALL WITH R. PUERTO RE: U-HAUL (.5); ALL HANDS CONFERENCE CALL RE: U-HAUL (1.0); CALL WITH SEARS RE: SERITAGE AND DE MINIMIS PROCESS (1.5); REVIEW OCCUPANCY AGREEMENT (1.0); EMAILS WITH BANKING TEAM RE: NEW DIP LENDER (.5); EMAILS TO TITLE COMPANY WITH ORG CHARTS AND DOCUMENTATION REQUIRED FOR U-HAUL SALE (1.0); MEET WITH A.C. PODOLOSKY AND YELENA RE: PENDING SALES TRANSACTIONS (.5); EMAILS RE INDIVIDUAL INQUIRIES FROM THIRD PARTIES AND SEARS (.5); CALL WITH I. ISRAEL RE: U-HAUL CALL (.5); DRAFT AMENDMENT TO PSA FOR MN DISTRIBUTION CENTER SALE (.5); EMAILS WITH R. PUERTO RE: NEW DIP LENDER (.5); MEET WITH S. BARRON RE: DRAFTING OF CONFIDENTIALITY AGREEMENT (.3); REVIEW AND PROVIDE COMMENTS TO CONFIDENTIALITY AGREEMENT (1.0); REVIEW REVISED CONFIDENTIALITY AGREEMENT AND PROVIDE COMMENTS (.5); REVISE FURTHER REVISED CONFIDENTIALITY AGREEMENT AND PROVIDE COMMENTS (.5); DRAFT EMAIL TO MIII WITH CONFIDENTIALITY AGREEMENT (.2); DRAFT EMAIL TO JLL WITH CONFIDENTIALITY AGREEMENT (.2); EMAILS TO TOPGOLF GC RE: REQUEST FOR PARKING ACCESS WAIVER (.2); EMAIL WITH M. DUNNE AT SEARS RE: TOPGOLF REQUEST (.5); EMAILS WITH K. GRANT RE: TOPGOLF REQUEST (.5); REVIEW EMAILS WITH RESPONSE TO TOPGOLF REQUEST (.5); EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL ISSUES ON SERITAGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/27/18 | Podolsky, Anne Catherine | 12.10 | 12,039.50 | 023 | 55316954 |

REVIEW AND REVISE DRAFT PSAS AND AMENDMENTS (3.2); CONFER WITH J. SEALES AND Y. NESREYSAN RE: CLOSING PROCESS (0.5); CONFER WITH M. MEYROWITZ RE: RICHMOND PSA ISSUES AND OWNERS TITLE AFFIDAVIT DRAFT (2.1); CALL WITH TITLE CO. AND M. MEYROWITZ RE LANDLORD ESTOPPELS AND OWNER'S AFFIDAVIT COMMENTS (0.5); REVIEW DRAFT CLOSING DOCUMENTS FOR PLANO PSA (1.3); CALLS WITH BUYER'S COUNSEL RE DIMINIMIS SALES AMENDMENT (0.8); CORRESPONDENCE WITH WEIL BFR RE NON DEMINIS FORM PSA REQUIREMENTS (1.2); CORRESPONDENCE WITH WEIL BFR TEAM RE: SALES NOTICES FOR DE MINIMIS ASSETS (0.4); REVIEW AND COMMENT ON SAC DRAFT LEASE (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/27/18 | Namerow, Derek | 1.30 | 897.00 | 023 | 55324540 |

DILIGENCE RE: QUESTION FROM LANDLORD COUNSEL RE: TERMINATION AGREEMENTS (.4); CORRESPOND WITH SEARS AND RESPOND TO LANDLORD COUNSEL RE: STATUS OF CAM AND TAX PAYMENTS ON 3 SEARS LOCATIONS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/27/18 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 023 | 55330100 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO K. NEWMAN RE: REAL ESTATE RENT ISSUES (.1); REVIEW AND REVISE LEASE TERMINATION; STIPULATION, AGREEMENT, ORDER, EMAIL TO REAL ESTATE TEAM (1.3); RESEARCH GOING-FORWARD STORE LIST ISSUE RE: REAL ESTATE (.5); RESEARCH LEASE STATUS INQUIRY SENT BY S. FLEISCHER (.6); CORRESPOND WITH A. HWANG RE: REAL ESTATE RESPONSE WORKSTREAM (.3). | | | | |
| 11/27/18 | Barron, Shira | 7.30 | 4,088.00 | 023 | 55323840 |
| | PREPARE CLOSING DOCUMENTS TRACKER FOR DE MINIMIS SALES (6.2); CORRESPOND WITH TITLE COMPANY ABOUT DEMINIS SALES (.5); UPDATE INTERNAL TRACKER (.6). | | | | |
| 11/27/18 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 55326830 |
| | REVIEW LEASE REJECTION SCHEDULE (.2); EMAIL PROOF OF CLAIM INFORMATION TO S. MILLHOUSE (.1); CALL RE: STORE # 3527 WITH D. PLON (.1); DILIGENCE RE: FLATBUSH PARKING CENTER LLC (.3); CALL ON TRINET ESSENTIAL FACILITIES WITH D. MILLER (.1). | | | | |
| 11/28/18 | Bond, W. Michael | 7.00 | 11,200.00 | 023 | 55321109 |
| | REVIEW REVISED ESL APA AND MARK UP AND CALL WITH SEARS TO DISCUSS (2.2); REVIEW SHIP CHECKLIST (.2); WORK ON ADVISOR AGREEMENTS AND CALLS WITH W. GALLAGHER TO DISCUSS (1.6); CORRESPONDENCE RE SHIP (.2); WORK ON UNITARY LEASE MEMO (.9); WORK ON APPRAISER ENGAGEMENT AND CALLS WITH W. GALLAGHER RE SAME (1.1); REVIEW A&G APPLICATION (.3); WORK ON FORM NDA (.5). | | | | |
| 11/28/18 | Marcus, Jacqueline | 3.10 | 4,262.50 | 023 | 55323467 |
| | REVIEW CHANGES TO UHAUL ORDER (.1); REVIEW PROPOSED CHANGES TO UHAUL ORDER (.4); REVIEW AUCTION NOTICE (.2); CALL S. CHARLES AND A. WOLF RE: PENN PLAZA LEASE (.7); EMAILS RE: REAL ESTATE QUESTIONS (.3); CALL M. BOND (.1); CALL M. MEYROWITZ RE: VARIOUS ISSUES (.4); CALL M. BOND RE: JLL (.1); FOLLOW UP RE: JLL AND CALL W. GALLAGHER (.3); REVIEW JLL FORM OF NDA (.3); REVIEW UPDATED JLL DECK (.2). | | | | |
| 11/28/18 | Goren, Matthew | 0.20 | 215.00 | 023 | 55297602 |
| | EMAILS WITH CLIENT RE: REJECTION PROCEDURES. | | | | |
| 11/28/18 | Meyrowitz, Melissa | 3.20 | 3,184.00 | 023 | 55331816 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH AC PODOLSKY RE CLARKSVILLE, FORM LEASE, CONTRACTS WITH CORRESPONDING LEASES/LEASEBACKS (.9); REVIEW OF LEASES (.6); PREPARE QUESTIONS LIST FOR BFR (1.1); CONFER WITH J. MARCUS RE SAME (.6). | | | | |

| 11/28/18 | Arthur, Candace | 9.20 | 9,154.00 | 023 | 55328923 |
|---|---|---|---|---|---|
| | FURTHER REVISE SALE PROCESS LETTER (1); EMAIL PROPOSED ORDER TO TITLE COMPANY FOR REVIEW (.1); RESTRUCTURING ADVISOR UPDATE CALL (.5); CALL RE: ASSUMPTION OF LEASE (.3); CIRCULATE DRAFT AMERCO PROPOSED SALE ORDER FOR REVIEW TO BUYER COUNSEL (.1); REVIEW SAME (.8); CONFER WITH J. MARCUS AND A. HWANG ON SAME (.5); EMAIL J. MARCUS RE: A&G RETENTION APPLICATION (.1); REVIEW COMMENTS TO SAME APPLICATOIN (.3); EMAIL C. DIKTABAN ON SAME (.1); CONFER WITH A. HWANG ON SUBMISSION OF PROPOSED LEASE REJECTION ORDER (.2); RESTRUCTURING ADVISORS UPDATE CALL (.5); CALL RE: AT HOME LEASE ASSIGNMENT (.3); EMAILS WITH C. DIKTABAN RE: SAME (.7); ADDRESS VARIOUS LEASE RELATED OPEN ISSUES RAISED BY CLIENT AND LANDLORDS (2); REVIEW AMENDMENT TO SALE AGREEMENT (.4); REVIEW EMAIL FROM COUNSEL FOR SIMON ON REAL PROPERTY SALE PROCESS (.1); REVIEW REVISIONS TO JLL ADVISORY AGREEMENT (.2); REVIEW FINALIZED GO FORWARD ENGAGEMENT LETTER WITH JLL (.3); REVIEW REVISIONS TO TERMINATION STIPULATION (.5); CALL WITH COUNSEL FOR JLL RE: ITS RETENTION (.1); DRAFT EMAIL TO CHAMBERS RE: SUPPLEMENTAL LEASE REJECTION (.1). | | | | |

| 11/28/18 | Seales, Jannelle Marie | 15.00 | 14,925.00 | 023 | 55325213 |
|---|---|---|---|---|---|
| | EMAILS WITH BUYER'S COUNSEL RE: U-HAUL TRANSACTION.(2.0) REVISE U-HAUL PSA NUMEROUS TIMES.(3.0) REVIEW REVISED DRAFT OF OCCUPANCY AGREEMENT FROM U-HAUL'S COUNSEL (1.0) DRAFT ISSUES LIST FOR U-HAUL OCCUPANCY AGREEMENT (1.0) DRAFT RESPONSES TO ISSUES LISTS FROM PURCHASER'S COUNSEL NUMEROUS TIMES. (2.0) CALLS WITH R. PUERTO RE: SEARS RE: OPEN ISSUES IN PSA. (1.0) CALLS AND EMAILS WITH K. GRANT RE: BUYER'S COUNSEL'S COMMENTS TO TITLE REVIEW (1.0). EMAILS RE: INQUIRIES ON PSA AMENDMENTS AND THIRD PARTY INQUIRIES VARIOUS PARTIES. (3.0) EMAILS RE: REAL ESTATE SUBJECT TO THE DIP LOAN (1.0). | | | | |

| 11/28/18 | Podolsky, Anne Catherine | 17.00 | 16,915.00 | 023 | 55317937 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SAC FORM LEASE (3.7); REVIEW AND REVISE RECORDABLE CLOSING DOCUMENTS FOR RICHMOND TRANSACTION (3.9); REVISE RICHMOND PSA (1.2); REVISE FORM PSA WITH BFR TEAM COMMENTS (1.3); CALL WITH BUYERS' COUNSELS RE AMENDMENT COMMENTS (0.8); REVIEW AND REVISE WESTLAND AMENDMENT (1.1); CONF WITH M MEYROWITZ RE: CLOSING PRORATIONS AND GROUND LEASE ASSIGNMENT (1.2); CORRESPOND WITH CLIENT ON OPEN PSA AND AMENDMENT ISSUES (1.4); CONFER WITH Y NESREYAN, J SEALES AND K GRANT ON CLOSING DOCUMENTS AND MECHANICS (0.4); CORRESPNDENCE RE: REAL ESTATE ASSET NDA AND BIDDING/SALE PROCESS (0.8); CORRESPONDENCE RE: PRIVATE SALE CLOSING (1.2). | | | | |
| 11/28/18 | Namerow, Derek | 0.30 | 207.00 | 023 | 55324435 |
| | RESPOND TO LANDLORD COUNSEL RE: STATUS OF 3 STORES LOCATIONS. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 023 | 55329313 |
| | REAL ESTATE COMMUNICATIONS WITH LANDLORDS AND THEIR COUNSEL RE: LEASE ASSUMPTION PROCEDURES (0.6); REVISE YODER LEASE TERMINATION, STIPULATION, AGREEMENT, AND ORDER PER COMMENTS FROM J. MARCUS (0.6). | | | | |
| 11/28/18 | Barron, Shira | 4.30 | 2,408.00 | 023 | 55323675 |
| | UPDATE DE MINIMIS SALES TRACKER WITH NEW PSAS (3.0); ADD CLOSING DATES BASED ON AMENDMENTS TO TRACKERS (.2); ORGANIZE DE MINIMIS SALES PROCESS FOR WEIL TEAM (1.1). | | | | |
| 11/28/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 55327261 |
| | REVIEW PROPERTY LISTS FOR STORE # ASSOCIATED WITH CLEVELAND AVE, FT MYERS, FL (.1); REVIEW PROPERTY LISTS FOR STORE #S 1205, 1290, AND 2226 (.3). | | | | |
| 11/28/18 | Hwang, Angeline Joong-Hui | 6.30 | 4,347.00 | 023 | 55315885 |
| | RESPOND TO LANDLORD INQUIRIES (3); REVIEW LIST OF MASTER LEASES (.2); DRAFT DECLARATION IN SUPPORT OF SALE MOTION (2.6); COORDINATE WITH C. STAUBLE RE: SUPPLEMENTAL LEASE REJECTION ORDER (.5). | | | | |
| 11/28/18 | Nersesyan, Yelena | 0.80 | 700.00 | 023 | 55296444 |
| | MARKUP ENGAGEMENT LETTER RECEIVED FROM JLL AND CIRCULATE TO ALL PARTIES. | | | | |
| 11/28/18 | Nersesyan, Yelena | 3.40 | 2,975.00 | 023 | 55296515 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVISE CLOSING DOCUMENTS FOR DE MINIMIS PROPERTIES (2.4); REVIEW NON-PROFITABLE PROPERTY AGREEMENT, PREPARE COMMENTS ON CROSS-DEFAULT QUESTION (1.0).

| 11/28/18 | Fabsik, Paul | 2.20 | 825.00 | 023 | 55296519 |

REVIEW VARIOUS LEASES (1.1); PREPARE LEASE CHART RE: STATUS OF VARIOUS LEASES (1.1).

| 11/29/18 | Bond, W. Michael | 8.20 | 13,120.00 | 023 | 55321026 |

REVIEW JLL MARKUP AND DISCUSS WITH W. GALLAGHER AND RELATED CORRESPONDENCE WITH W. GALLAGHER AND R. PUERTO (.8); CONFERENCE CALL WITH M. WELCH ON MOCK UP (.4); CONFERENCE CALL WITH A&G (.3); PREPARE FOR AND CONFERENCE CALL WITH J. BORDEN AND SEARS TEAM ON SERITAGE (1.1); WORK ON JLL PROCESS LETTER AND NDA AND RELATED SCHEDULES AND CORRESPONDENCE WITH JLL AND W. GALLAGHER (1.3); WORK ON GOING CONCERN PSA AND ISSUES LIST (1.3); CALL WITH M. GERSHON ON ESL (.2); CORRESPONDENCE RE SHIP (.3); REVIEW AGREEMENT WITH SERITAGE/GGP AND DISCUSS WITH J. MARCUS AND J. BORDEN AND I. ISRAEL (1.7); CORRESPONDENCE AND CALLS RE: UHAUL CONTRACT (.4); WORK ON SERITAGE SEVERABILITY MEMO (.4).

| 11/29/18 | Marcus, Jacqueline | 5.40 | 7,425.00 | 023 | 55323106 |

CALL C. ARTHUR RE: REAL ESTATE PROCESS LETTER (.3); REVIEW CHANGES TO UHAUL ORDER (.1); REVIEW UHAUL COMMENTS TO ASSET PURCHASE AGREEMENT (.3); CONFER WITH M. BOND RE: LANDLORDS (.4); FOLLOW UP OFFICE CONFERENCE M. BOND (.2); REVIEW UHAUL MOTION (.8); CALL M. BOND RE: EXTENSION OF PUERTO RICO LEASE (.3); VARIOUS REAL ESTATE RELATED EMAILS (.5); REVIEW CHANGES TO UHAUL MOTION AND CALLS RE: PUERTO, J. SEALES, AND C. ARTHUR (.8); REVIEW MULTIPLE DRAFTS OF UHAUL MOTION (1.2); REVIEW JLL ENGAGEMENT LETTER (.2); FINALIZE UHAUL PLEADINGS AND CALL R. PUERTO AND A. HWANG (.3).

| 11/29/18 | Goren, Matthew | 0.20 | 215.00 | 023 | 55305454 |

CONFER WITH A. LEWITT RE: CONTRACT REJECTION PROCEDURES.

| 11/29/18 | Seales, Jannelle Marie | 14.50 | 14,427.50 | 023 | 55324506 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OF U-HAUL PSA NUMEROUS TIMES. (4.0) DRAFT RESPONSES TO NUMEROUS ITERATIONS OF BUYER'S OPEN ISSUES LISTS FOR PSA. (2.0) DRAFT RESPONSES TO NUMEROUS ITERATIONS OF BUYER'S OPEN ISSUES LIST FOR THE U-HAUL OCCUPANCY AGREEMENT. (2.0) CALLS WITH R. PUERTO RE: U-HAUL OPEN ISSUES IN PSA AND OCCUPANCY AGREEMENT. (1.0) COORDINATE EXECUTION OF PSA. (.5) REVIEW FINAL PSA AND OCCUPANCY AGREEMENT. (1.0) CALLS WITH K GRANT RE: FINAL PERMITTED EXCEPTIONS TO TITLE (1.0) EMAILS RE: DIP FINANCING (1.0) EMAILS RE: 505 PROPERTIES (1.0) EMAILS RE; INDIVIDUAL INQUIRIES FOR VARIOUS PROPERTIES FROM SEARS AND THIRD PARTIES (1.0). | | | | |
| 11/29/18 | Podolsky, Anne Catherine | 12.20 | 12,139.00 | 023 | 55317374 |
| | CALLS AND CORRESPONDENCE RE: PRIVATE SALE TRANSACTION CLOSING (1.6); CORRESPOND WITH TITLE COMPANY RE OWNERS AFFIDAVIT DRAFT (0.7); CALLS AND CORRESPOND WITH Y NESREYAN RE: CLOSING DOCUMENTS DRAFTS (0.7); REVISE IN-PROCESS DE MINIMIS PSAS (5.1); MEET WITH M MEYROWITZ RE: SAME (0.5); CORRESPOND WITH BFR TEAM RE TITLE COMPANY CLOSING REQUIREMENTS ( 0.3); CALLS AND CORRESPOND WITH DE MINIMIS SALES BUYERS COUNSEL RE: DRAFT AMENDMENTS AND CLOSING PROCESS (0.8); REVIEW AND REVISE BUYERS COUNSEL DRAFTS OF PSA AMENDMENTS (1.0); CALLS AND CORRESPONDENCE RE PRIVATE SALE (1.5). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 023 | 55331192 |
| | CALL WITH A. LEWITT RE: LEASE ASSUMPTION (.1); CALL WITH C. ARTHUR RE: LEASE ASSUMPTION (.1); CALL WITH V. DRIVER, M. BOYDANWICZ, C. ARTHUR, S. MURRAY RE: ASSUMPTION OF LEASE IN EL PASO (.5); REVISE LEASE ASSUMPTION PROCEDURES MOTION (1.2). | | | | |
| 11/29/18 | Barron, Shira | 2.00 | 1,120.00 | 023 | 55323582 |
| | UPDATE DE MINIMIS SALES TRACKERS. | | | | |
| 11/29/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 55326693 |
| | CALL RE: NOVEMBER RENT WITH D. ROSENSWEIG (.1); CALL ON STORE # 7225 TO J. BAUMAN (.1); CALL ON STORE #61901 WITH D. ROSENZWEIG (.1); CALL ON STORE # 30938 TO A. HWANG (.1); CALL ON STORE # 3172 WITH M. LEVIN (.1). | | | | |
| 11/29/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 55328023 |
| | REVIEW PROPERTY LISTS FOR STORE # 30938. | | | | |
| 11/29/18 | Hwang, Angeline Joong-Hui | 10.20 | 7,038.00 | 023 | 55324634 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INCORPORATE COMMENTS TO SALE MOTION AND ORDER, AND CIRCULATE DRAFTS OF SALE MOTION AND ORDER TO VARIOUS PARTIES (6.0); RESPOND TO LANDLORD INQUIRIES (3.0); DISCUSS DE MINIMIS SALE NOTICES WITH C. ARTHUR AND P. DIDONATO (.2); COORDINATE FILING AND SERVICE OF SALE MOTION (.5); REVIEW PLEADINGS FILED W/R/T ASSUMPTION/REJECTION PERIOD EXTENSION (.5). | | | | |
| 11/29/18 | Nersesyan, Yelena | 5.20 | 4,550.00 | 023 | 55301602 |
| | REVISE SEVERABILITY MEMORANDUM; CIRCULATE FOR INTERNAL REVIEW (.9); REVIEW LOCAL LAW PROVISIONS FOR MULTIPLE STATES TO BE ATTACHED TO JLL AGREEMENT (3.0); FINALIZE DRAFT OF POST-CLOSING OCCUPANCY LICENSE FOR PLANO, TX CLOSING (1.3). | | | | |
| 11/29/18 | Fabsik, Paul | 8.00 | 3,000.00 | 023 | 55301669 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (4.0); PREPARE LEASE REJECTION/ASSUMPTION CHART PER ATTORNEY REQUEST (4.0). | | | | |
| 11/30/18 | Bond, W. Michael | 6.40 | 10,240.00 | 023 | 55321135 |
| | WORK ON ESL PSA AND RELATED CALLS AND CORRESPONDENCE (1.7); CALLS WITH W. GALLAGHER AND JLL RE PROCESS LETTER AND RELATED CORRESPONDENCE AND REVISE AGREEMENTS (1.2); REVIEW E. WILLIAMS COMMENTS ON ESL (.4); CORRESPOND AND CALLS WITH JLL AND W. GALLAGHER RE SIMON (.3); REVIEW REVISED LISTING AGREEMENT FORM AND RELATED CORRESPONDENCE (.4); DISCUSS CONTRACT WITH E. WILLIAMS (.2); CALL WITH M. GERSHON (.2); CALL WITH J. BORDEN RE SERITAGE AGREEMENT AND DISCUSS WITH J. MARCUS AND REVIEW OF AGREEMENT (.7); REVIEW JLL RIDER AND MEMO FROM Y. NERSESYAN (.5); CORRESPONDENCE RE UHAUL SALE (.4); REVIEW SHIP CHECKLIST AND RELATED CORRESPONDENCE (.4). | | | | |
| 11/30/18 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 55323671 |
| | CALL M. BOND RE: GGP PAYMENT (.1); CONFER WITH C. ARTHUR RE: VARIOUS REAL ESTATE MATTERS (.4); CALL C. ARTHUR AND W. GALLAGHER (.1). | | | | |
| 11/30/18 | Meyrowitz, Melissa | 3.40 | 3,383.00 | 023 | 55331726 |
| | REVIEW AND REVISE PRORATIONS LANGUAGE (1.1); REVIEW RELEVANT DOCUMENTS FOR CONF. ON ELYRIA PRORATIONS WITH AC PODOLSKY (.8); CONFER WITH AC PODOLSKY (.7); REVIEW CLARKSVILLE UPDATED LANGUAGE (.8). | | | | |
| 11/30/18 | Arthur, Candace | 6.40 | 6,368.00 | 023 | 55330548 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH CLIENT AND MIII RE: LEASE REJECTION PROCEDURES (.3); EMAIL CLIENT RE: STATUS OF TERMINATION AGREEMENT (.1); CONFER WITH J. SEALES RE: SAME (.2); EMAILS WITH H. WANG AND M3 RE: STATUS OF LEASES SLATED FOR REJECTION (.6); RESTRUCTURING ADVISORS UPDATE CALL (.5); EMAIL J. MILLER RE: UTILITY LANDLORD ACCOUNTS (.2); EMAIL M. SKYRZINSKI RE: COLLECTING DOCUMENTS FOR ESL NEW BOARD (.2); REVIEW SAME IN CONNECTION WITH M&A REQUEST (.5); ADDRESS PENDING CONDEMNATION TRANSACTIONS AND EMAIL CLIENT UPDATE ON SAME (1.4); RESPOND TO LANDLORD INQUIRY RE: PROPERTY IN PUERTO ROCI (.2); EMAIL DRAFT SALE MOTION TO CLIENT FOR REVIEW (.1); EMAIL REAL ESTATE PROCESS LETTER TO RESTRUCTURING COMMITTEE (.2); EMAILS TO PRIME CLERK RE: POSTING SAME (.3); REVIEW EMAIL FROM COUNSEL OF LANDLORD SUBJECT TO MASTER LEASE ARRANGEMENT (.1); REVIEW COMMENTS FROM COUNSEL FOR A&G TO RETENTION APPLICATION AND CONFER WITH C. DIKTABAN ON SAME (.5); REVIEW ADDITIONAL JLL ENGAGEMENT AGREEMENTS (1.0).

| 11/30/18 | Seales, Jannelle Marie | 8.20 | 8,159.00 | 023 | 55324616 |

CALL WITH R. PUERTO RE: LISTING AGREEMENT.(.5) REVISE LISTING AGREEMENT (2.0). SEND EMAIL TO MIII WITH LONG FORM CONFIDENTIALITY AGREEMENT AND REVISED LISTING AGREEMENT. (.3) REVIEW SHORT FORM CONFIDENTIALITY AGREEMENT. (.2) REVISE SHORT FORM CONFIDENTIALITY AGREEMENT (1.0). EMAILS WITH K. GRANT RE: STATUS OF VARIOUS TITLE COMMITMENTS (1.0). EMAILS WITH BANKING TEAM RE: DIP LOAN DELIVERABLES. (.5) EMAIL TO BANKING TEAM WITH TOP 25 PROPERTIES. (.5) EMAIL WITH BANKING TEAM RE: STATUS OF REAL PROPERTY DOCUMENTATION FOR TOP 25. (.5) EMAILS FROM SEARS TEAM RE: PHILLIPSBURG PROPERTY (.5). CALL WITH C. ARTHUR RE: SERITAGE LETTER. (.2) EMAILS RE: KENT WA AMENDMENT. (.3) EMAIL WITH Y. NERSESYAN RE: JLL ENGAGEMENT LETTER REQUESTED PROVISION. (.2) EMAILS RE: VARIOUS JLL ENGAGEMENT LETTERS (.5).

| 11/30/18 | Podolsky, Anne Catherine | 8.40 | 8,358.00 | 023 | 55317816 |

DRAFT PRORATIONS SECTION OF SALES CONTRACT (3.4); CONFER WITH M MEYROWITZ RE: SAME (1.1 ); CORRESPONDENCE WITH BUYER'S COUNSEL RE: AMENDMENT DRAFTS (0.8); CALLS AND CORRESPONDENCE WITH WEIL BFR RE DE MINIMIS SALES NOTICES (1.0); CORRESPONDENCE WITH CLIENT RE OPEN AMENDMENT ISSUES (1.2); REVIEW CLOSING DOCUMENT DRAFTS (0.9).

| 11/30/18 | Van Groll, Paloma | 0.10 | 87.50 | 023 | 55333744 |

REVIEW REAL ESTATE INQUIRIES.

| 11/30/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 023 | 55329129 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL E. MILLER RE: REAL ESTATE OUTSTANDING TAX BILL PAYMENT (.1); DRAFT LEASE ASSUMPTION PROCEDURES MOTION (4.2). | | | | |
| 11/30/18 | Barron, Shira | 0.20 | 112.00 | 023 | 55323529 |
| | UPDATE TRACKERS. | | | | |
| 11/30/18 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 55328992 |
| | CALL ON STORE # 3172 WITH M. LEVIN (.2); CONDUCT RESEARCH ON CAM RECONCILIATION PAYMENTS (.5); CALL ON TRINET FACILITY WITH D. MILLER (.1); EMAIL ON STORE # 7225 TO J. BAUMAN (.1); REVIEW PROPERTY LISTS FOR STORE # 3172 (.2). | | | | |
| 11/30/18 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 023 | 55324753 |
| | RESPOND TO LANDLORD INQUIRIES (3); DRAFT REJECTION NOTICE (.3); CALL WITH COMPANY RE: LEASES (.5); REVIEW LEASE SCHEDULES RE: STATUS OF LOCATIONS (.5). | | | | |
| 11/30/18 | Nersesyan, Yelena | 1.40 | 1,225.00 | 023 | 55310335 |
| | REVISE APPRAISAL SERVICES AGREEMENT WITH JLL AND CIRCULATE TO ALL PARTIES (0.8); REVISE REAL ESTATE ADVISORY SERVICES AGREEMENT AND CIRCULATE TO JLL (0.6). | | | | |
| 11/30/18 | Fabsik, Paul | 4.50 | 1,687.50 | 023 | 55309422 |
| | REVIEW LEASE CHARTS RE: CURRENT STATUS (2.2); COMPOSE LEASE REJECTION/ASSUMPTION CHART AS PER ATTORNEY REQUEST (2.3). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **1,235.50** | **$1,175,771.50** | | |
| 11/01/18 | Apfel, Joshua H. | 3.60 | 3,528.00 | 024 | 55457835 |
| | PREPARE AND SEND DAILY RECLAMATION DEMAND EMAIL TO SEARS (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.4); PREPARE AND CIRCULATE RECLAMATION RESPONSE LETTERS (1.8); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); REVIEW ADDITIONAL RECLAMATION DEMANDS (.5); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | | | | |
| 11/01/18 | Zaslav, Benjamin | 1.80 | 432.00 | 024 | 55128787 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF RECLAMATION DEMAND TRACKER. | | | | |
| 11/01/18 | Fabsik, Paul | 0.90 | 337.50 | 024 | 55124853 |
| | REVIEW RECLAMATION CLAIMS AND PROOF OF CLAIMS (.3); UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION CLAIMS AND PROOF OF CLAIMS (.6). | | | | |
| 11/02/18 | Skrzynski, Matthew | 1.00 | 790.00 | 024 | 55208339 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/02/18 | Apfel, Joshua H. | 2.90 | 2,842.00 | 024 | 55457985 |
| | PREPARE AND SEND DAILY RECLAMATION DEMAND EMAIL TO SEARS (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); REVIEW ADDITIONAL RECLAMATION DEMANDS (.5); PREPARE AND CIRCULATE RECLAMATION RESPONSE LETTERS (1.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 11/02/18 | Zaslav, Benjamin | 0.40 | 96.00 | 024 | 55128829 |
| | UPDATE AND DISTRIBUTE RECLAMATION CLAIM TRACKER TO TEAM. | | | | |
| 11/03/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 024 | 55131837 |
| | CONDUCT RESEARCH RE: 503(B)(9) (2.5) AND PREPARE MEMO RE: SAME (1.8). | | | | |
| 11/05/18 | Singh, Sunny | 0.50 | 600.00 | 024 | 55379751 |
| | CALLS WITH J. MOLDOVAN RE: RECLAMATION CLAIMS. | | | | |
| 11/05/18 | Apfel, Joshua H. | 1.80 | 1,764.00 | 024 | 55458040 |
| | PREPARE AND SEND DAILY RECLAMATION DEMAND EMAIL TO SEARS (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); PREPARE AND CIRCULATE RECLAMATION RESPONSE LETTERS (.5); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.2); REVIEW ADDITIONAL RECLAMATION DEMANDS (.3); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 11/05/18 | Zaslav, Benjamin | 0.70 | 168.00 | 024 | 55186064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND DISTRIBUTE RECLAMATION DEMAND TRACKER TO VENDOR TEAM (.4); UPDATE AND DISTRIBUTE RECLAMATION CLAIM TRACKER TO TEAM (.3). | | | | |
| 11/05/18 | Fabsik, Paul | 4.80 | 1,800.00 | 024 | 55134910 |
| | REVIEW RECLAMATION CLAIMS AND PROOF OF CLAIMS (1.4); UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION CLAIMS AND PROOF OF CLAIMS (3.4). | | | | |
| 11/06/18 | Liou, Jessica | 1.30 | 1,293.50 | 024 | 55220868 |
| | REVIEW AND RESPOND TO EMAILS FROM M. KORYCKI (M-III) RE SCHEDULES AND STATEMENTS (.3); CONFER WITH DELOITTE, M. KORYCKI, C. DIKTABAN RE SCHEDULES AND STATEMENTS (1.0). | | | | |
| 11/06/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 024 | 55139720 |
| | CALL WITH DELOITTE AND M-III RE: RECLAMATION AND 503(B)(9) CLAIMS. | | | | |
| 11/06/18 | Apfel, Joshua H. | 3.00 | 2,940.00 | 024 | 55458051 |
| | PREPARE AND SEND DAILY RECLAMATION DEMAND EMAIL TO SEARS (.3); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.4); PREPARE AND CIRCULATE RECLAMATION RESPONSE LETTERS (1.2); FOLLOW-UP EMAILS WITH SEARS RE: SAME (.3); REVIEW ADDITIONAL RECLAMATION DEMANDS (.6); CONFER WITH WEIL BFR TEAM RE: SAME (.2). | | | | |
| 11/06/18 | Kleissler, Matthew | 0.30 | 72.00 | 024 | 55169892 |
| | ASSIST WITH PREPARATION OF RECLAMATION DEMANDS AND PROOFS OF CLAIM FOR ATTORNEY REVIEW. | | | | |
| 11/07/18 | Miller, Jeri Leigh | 4.10 | 3,239.00 | 024 | 55148240 |
| | DRAFT RECLAMATION RESPONSES AND UPDATE LOG RE: SAME. | | | | |
| 11/07/18 | Zaslav, Benjamin | 0.40 | 96.00 | 024 | 55185920 |
| | UPDATE AND DISTRIBUTE RECLAMATION CLAIM TRACKER TO TEAM. | | | | |
| 11/07/18 | Fabsik, Paul | 5.00 | 1,875.00 | 024 | 55142270 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECLAMATION CLAIMS AND PROOF OF CLAIMS (.8); UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION CLAIMS AND PROOF OF CLAIMS (2.4); REVISE RECLAMATION CHART AS PER ATTORNEY REQUEST (1.8). | | | | |
| 11/08/18 | Miller, Jeri Leigh<br>DRAFT AND SEND RESPONSES TO RECLAMATION LETTERS. | 5.10 | 4,029.00 | 024 | 55160904 |
| 11/08/18 | Skrzynski, Matthew<br>PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: RECLAMATIONS AND OTHER MATTERS. | 0.50 | 395.00 | 024 | 55231182 |
| 11/08/18 | Fabsik, Paul<br>UPDATE RECLAMATION CLAIMS LIST RE: RECENTLY RECEIVED INFORMATION. | 0.90 | 337.50 | 024 | 55155416 |
| 11/09/18 | Fabsik, Paul<br>REVIEW VARIOUS RECLAMATION DEMANDS (.7); CIRCULATE TO TEAM RECENTLY RECEIVED RECLAMATION DEMANDS (.4); UPDATE RECLAMATION DEMANDS LIST (.4); UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION DEMANDS (.4). | 1.90 | 712.50 | 024 | 55162256 |
| 11/12/18 | Apfel, Joshua H.<br>REVIEW RECLAMATION DEMANDS (.7); CONFER WITH WEIL BFR TEAM RE: SAME (.3). | 1.00 | 980.00 | 024 | 55458705 |
| 11/13/18 | Miller, Jeri Leigh<br>DRAFT RECLAMATION RESPONSE LETTERS. | 4.50 | 3,555.00 | 024 | 55188793 |
| 11/13/18 | Fabsik, Paul<br>REVIEW RECLAMATION CLAIMS AND PROOF OF CLAIMS (.8); UPDATE CASE DATABASE RE: RECENTLY RECEIVED RECLAMATION CLAIMS AND PROOF OF CLAIMS (2.0). | 2.80 | 1,050.00 | 024 | 55188546 |
| 11/14/18 | Miller, Jeri Leigh<br>DRAFT RECLAMATION RESPONSE LETTERS. | 1.90 | 1,501.00 | 024 | 55195496 |
| 11/14/18 | Skrzynski, Matthew | 0.10 | 79.00 | 024 | 55234589 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/14/18 | Zaslav, Benjamin | 1.10 | 264.00 | 024 | 55237197 |
| | UPDATE AND DISTRIBUTE RECLAMATION DEMAND TRACKER TO TEAM. | | | | |
| 11/15/18 | Fabsik, Paul | 3.90 | 1,462.50 | 024 | 55205554 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM AND RECLAMATION CLAIMS (.6); REVIEW, FILE AND SERVE KERP MOTION AS PER ATTORNEY REQUEST (3.3). | | | | |
| 11/16/18 | Skrzynski, Matthew | 1.20 | 948.00 | 024 | 55234802 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS; INCLUDING DISCUSSIONS WITH R. EARLEY AND WEIL TEAM RE: SAME. | | | | |
| 11/19/18 | Skrzynski, Matthew | 1.90 | 1,501.00 | 024 | 55277750 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/19/18 | Zaslav, Benjamin | 1.50 | 360.00 | 024 | 55292911 |
| | ASSIST WITH PREPARATION OF RECLAMATION TRACKER AND DISTRIBUTE NEW RECLAMATION DEMANDS TO TEAM. | | | | |
| 11/20/18 | Skrzynski, Matthew | 0.20 | 158.00 | 024 | 55276668 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/21/18 | Skrzynski, Matthew | 0.70 | 553.00 | 024 | 55276469 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE RE: CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS INCLUDING DISCUSSIONS WITH R. EARLY. | | | | |
| 11/27/18 | Skrzynski, Matthew | 0.80 | 632.00 | 024 | 55328011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE REGARDING CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/28/18 | Skrzynski, Matthew | 0.60 | 474.00 | 024 | 55327795 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE REGARDING CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| 11/28/18 | Zaslav, Benjamin | 0.20 | 48.00 | 024 | 55337512 |
| | UPDATE AND DISTRIBUTE RECLAMATION TRACKER TO TEAM. | | | | |
| 11/29/18 | Skrzynski, Matthew | 0.20 | 158.00 | 024 | 55328203 |
| | PROCESS, ANALYZE, AND REFER INBOUND CORRESPONDENCE REGARDING CREDITOR INQUIRIES, INCLUDING RECLAMATIONS AND OTHER MATTERS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **68.10** | **$43,715.50** | | |
| 10/29/18 | Connolly, Annemargaret | 2.40 | 3,240.00 | 025 | 55093182 |
| | REVIEW BACKGROUND INFORMATION REGARDING KNOWN MATTERS (.4); CONFERENCE CALL WITH SEARS TEAM, J. MARCUS, C. ARTHUR AND T. GOSLIN REGARDING CATEGORIES OF ENVIRONMENTAL MATTERS (.9); FOLLOW-UP WITH DISCUSSION WITH T. GOSLIN (1.0); REVIEW SHIP DISCLOSURE SCHEDULE (.1). | | | | |
| 10/30/18 | Naughton, Michael C. | 1.20 | 1,260.00 | 025 | 55126328 |
| | REVIEW DRAFT AGREEMENT FOR ANTITRUST ISSUES (.5); ASSESS PARTSDIRECT EX-US BUSINESS BY REVIEWING CIM AND PUBLIC FILINGS (.7). | | | | |
| 11/01/18 | Goslin, Thomas D. | 1.70 | 1,785.00 | 025 | 55130976 |
| | CALL WITH C. ARTHUR RE ABANDONMENT (.2); CALL WITH A. CONNOLLY RE SAME AND GENERAL CASE STRATEGY (.7); DRAFT EMAIL TO CLIENT RE PROPERTY SALE (.2); DRAFT EMAILS TO C. ARTHUR RE ABANDONMENT (.3); DRAFT EMAIL TO J. SEALS RE REAL PROPERTY HOLDINGS (.1); REVIEW CHANGES TO SHIP AGREEMENT (.2). | | | | |
| 11/02/18 | Connolly, Annemargaret | 2.20 | 2,970.00 | 025 | 55127722 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH T. GOSLIN TO DISCUSS ABANDONMENT (.3); REVIEW MATERIALS RE PHILADELPHIA PROPERTY (1.2); CONFERENCE CALL WITH SEARS TEAM AND TOM GOSLIN TO DISCUSS SAME (.6); REVIEW EMAIL FROM T. GOSLIN RE PHILADELPHIA PROPERTY (.1). | | | | |
| 11/02/18 | Goslin, Thomas D. | 4.70 | 4,935.00 | 025 | 55131247 |
| | MEET WITH A. CONNOLLY TO DISCUSS ABANDONMENT (.3); REVIEW MATERIALS RE PHILADELPHIA PROPERTY (1.2); PARTICIPATE ON CALL WITH A. CONNOLLY AND CLIENT TO DISCUSS SAME (.5); REVIEW REVISIONS TO SHIP SCHEDULE (.1); CALL WITH A. SIMON AND SIDLEY RE SAME (.1); DRAFT EMAIL TO M. BOND, J. MARCUS, J. SEALES, A. CONNOLLY AND C. ARTHUR RE PHILADELPHIA PROPERTY (.5); CONDUCT RESEARCH RE: TREATMENT OF UNDERGROUND STORAGE TANKS (1.9); REVIEW CHANGES TO SHIP SALE AGREEMENT (.1). | | | | |
| 11/02/18 | Naughton, Michael C. | 0.60 | 630.00 | 025 | 55127422 |
| | REVIEW AGREEMENT AND DISCLOSURE SCHEDULES. | | | | |
| 11/02/18 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 025 | 55127667 |
| | MIDATLANTIC EXEPTION TO ABANDONMENT RESEARCH (2.0); EMAIL TO A. GOLDINSTEIN RE: SAME (0.1); CALL TO C. ARTHUR ON SAME (0.1); CALL TO A. GOLDINSTEIN ON SAME (0.1). | | | | |
| 11/05/18 | Connolly, Annemargaret | 2.80 | 3,780.00 | 025 | 55167142 |
| | COORDINATE CALL WITH CLIENT AND WEIL TEAM RE ENVIRONMENTAL MATTERS (.3); REVIEW AND COMMENT ON PRESENTATION RE ENVIRONMENTAL ISSUES IN BANKRUPTCY (.6); REVIEW CASES RE LEASE ABANDONMENT (.7); REVIEW INFORMATION RE ENVIRONMENTAL WORK BEING COMPLETED AT SEARS PROPERTIES (.8); REVIEW ADDITIONAL DOCUMENTATION PROVIDED RE SERITAGE (.4). | | | | |
| 11/05/18 | Goslin, Thomas D. | 4.60 | 4,830.00 | 025 | 55186141 |
| | COORDINATE CALL WITH CLIENT AND WEIL TEAM RE ENVIRONMENTAL MATTERS (.3); PREPARE PRESENTATION RE ENVIRONMENTAL ISSUES (2.8); RESEARCH RE: ABANDONMENT (.7); REVIEW INFORMATION RE: ENVIRONMENTAL WORK BEING COMPLETED AT SEARS PROPERTIES (.8). | | | | |
| 11/05/18 | Naughton, Michael C. | 1.40 | 1,470.00 | 025 | 55175605 |
| | REVIEW EXECUTED AGREEMENT AND ASSESS HSR FILING OBLIGATIONS; DRAFT EMAIL TO BUYER'S COUNSEL RE SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Connolly, Annemargaret | 4.40 | 5,940.00 | 025 | 55166468 |

CALL WITH T. GOSLIN, J. MARCUS, M. BOND AND C. ARTHUR RE ENVIRONMENTAL MATTERS (.5); DISCUSS SAME WITH T. GOSLIN (.2), REVIEW EMAIL FROM T. GOSLIN RE SAME (.1), REVIEW REVISED SLIDE DECK AND PROVIDE COMMENTS AND REVIEW VERSION (.3), REVIEW SERITAGE LEASE DOCUMENTS (1.9); PARTICIPATE ON CALL WITH T. GOSLIN, J. SEALES, C. ARTHUR AND SEARS ENVIRONMENTAL AND REAL ESTATE TEAM RE ENVIRONMENTAL MATTERS (1.0); MEET WITH T. GOSLIN RE SAME (.3); REVIEW NEXT STEPS EMAIL SENT TO CLIENT TEAM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Marcus, Jacqueline | 0.40 | 550.00 | 025 | 55148494 |

CONFERENCE CALL WITH T. GOSLIN, A. CONNOLLY, C. ARTHUR AND M. BOND RE: VARIOUS ENVIRONMENTAL ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Goslin, Thomas D. | 5.40 | 5,670.00 | 025 | 55186038 |

CALL WITH A. CONNOLLY, J. MARCUS, M. BOND AND C. ARTHUR RE ENVIRONMENTAL MATTERS (.5); DISCUSS SAME WITH A. CONNOLLY (.2), DRAFT EMAIL TO CLIENT RE SAME (.2), EDIT SLIDE DECK FOR CLIENT RE SAME (.3), REVIEW SERITAGE LEASE DOCUMENTS (2.7); PARTICIPATE ON CALL WITH A. CONNOLLY, J. SEALES, C. ARTHUR AND SEARS ENVIRONMENTAL AND REAL ESTATE TEAM RE ENVIRONMENTAL MATTERS (1.0); MEET WITH A. CONNOLLY RE SAME (.3); DRAFT EMAIL TO CLIENT RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Naughton, Michael C. | 0.80 | 840.00 | 025 | 55175782 |

REVIEW STATUS OF HSR VALUATION AND DISCUSS SAME WITH BUYER'S COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Seales, Jannelle Marie | 1.00 | 995.00 | 025 | 55384602 |

CONFERENCE CALL RE: ENVIRONMENTAL MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/07/18 | Connolly, Annemargaret | 3.20 | 4,320.00 | 025 | 55166532 |

REVIEW LIST OF ENVIRONMENTAL SITES WHERE NOTICE MAY BE REQUIRED (.8); REVIEW T. GOSLIN'S DRAFT FORM NOTICE LETTER FOR SITES WHERE ACTIVITY IS TO BE TERMINATED (.2); REVIEW AGREEMENTS WITH ENVIRONMENTAL CONTRACTORS RE: CONTINUING OBLIGATIONS(.6); REVIEW INFORMATION FROM SEARS RE: ENVIRONMENTAL MATTERS (.7); REVIEW T. GOSLIN'S EMAIL TO K. DESCOVICH RE ENVIRONMENTAL OBLIGATIONS IN BANKRUPTCY (.1); REVIEW LIST OF SITES WITH ENVIRONMENTAL RESERVES (.3); REVIEW SERITAGE DOCUMENTS RE ENVIRONMENTAL PAYMENTS AND DISCUSS WITH T. GOSLIN (.5).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Goslin, Thomas D. | 5.50 | 5,775.00 | 025 | 55186083 |
| | REVIEW LIST OF ENVIRONMENTAL SITES WHERE NOTICE MAY BE REQUIRED (.8); DRAFT FORM NOTICE LETTER FOR SITES WHERE ACTIVITY IS TO BE TERMINATED (.8); REVIEW AGREEMENTS WITH ENVIRONMENTAL CONTRACTORS (.6); REVIEW INFORMATION RE ENVIRONMENTAL MATTERS (.9); DRAFT EMAIL TO K. DESCOVICH RE ENVIRONMENTAL OBLIGATIONS IN BANKRUPTCY (.5); REVIEW LIST OF SITES WITH ENVIRONMENTAL RESERVES (.3); REVIEW SERITAGE DOCUMENTS RE ENVIRONMENTAL PAYMENTS (1.4); DISCUSS SAME WITH A. CONNOLLY (.2). | | | | |
| 11/07/18 | Naughton, Michael C. | 1.20 | 1,260.00 | 025 | 55175991 |
| | REVIEW AND COMMENT ON GOING CONCERN DRAFT AGREEMENT. | | | | |
| 11/07/18 | Diveley Landry, Angela | 1.20 | 1,176.00 | 025 | 55179683 |
| | RESEARCH POTENTIAL BIDDER FOR SHIP ASSETS AND ADVISE RE: INFORMATION-SHARING RESTRICTIONS. | | | | |
| 11/08/18 | Connolly, Annemargaret | 3.40 | 4,590.00 | 025 | 55166639 |
| | CALL WITH T. GOSLIN AND CLIENT TO DISCUSS ENVIRONMENTAL NOTICE LIST (.7); FOLLOWUP CALL WITH T. GOSLIN RE SAME (.3) REVIEW INFORMATION RE DE MINIMIS SALES CONDITIONS RE: ENVIRONMENTAL MATTERS AND DOJ INVOLVEMENT (1.0); CALL WITH D. HIRD AND T. GOSLIN RE TREATMENT OF ENVIRONMENTAL LIABILITIES RE (.5); CALL WITH T. GOSLIN RE SAME (.2); CALL WITH T. GOSLIN AND C. ARTHUR RE DE MINIMIS SALE MOTION ENVIRONMENTAL LANGUAGE (.3) CALL WITH T. GOSLIN, C. ARTHUR AND UNITED STATES ATTORNEY RE DE MINIMIS SALES ENVIRONMENTAL LANGUAGE (.1); CALL WITH TGOSLIN RE SAME (.1); REVIEW SEARS AUTO CENTER (SAC) ISSUES LIST (.2). | | | | |
| 11/08/18 | Kucerik, Brianne L. | 0.60 | 720.00 | 025 | 55161404 |
| | REVIEW AND ADVISE RE BIDDER ACCESS TO DATA ROOM DILIGENCE FILES (0.3); REVIEW AND ADVISE RE OTHER BIDDERS' ACCESS TO DATA ROOM DILIGENCE FILES (0.3). | | | | |
| 11/08/18 | Goslin, Thomas D. | 4.60 | 4,830.00 | 025 | 55186085 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. CONNOLLY AND CLIENT TO DISCUSS ENVIRONMENTAL NOTICE LIST (.7); CALL WITH A. CONNOLLY RE SAME (.3); REVIEW INFORMATION RE ENVIRONMENTAL NOTICE LETTERS (1.4); REVIEW INFORMATION RE DE MINIMIS SALES CONDITIONS CONCERNING ENVIRONMENTAL MATTERS (1.0); CALL WITH D. HIRD AND A. CONNOLLY RE TREATMENT OF ENVIRONMENTAL LIABILITIES (.5); CALL WITH A. CONNOLLY RE SAME (.2); CALL WITH A. CONNOLLY AND C. ARTHUR RE DE MINIMIS SALE MOTION ENVIRONMENTAL LANGUAGE (.3) CALL WITH A. CONNOLLY, C. ARTHUR AND UNITED STATES ATTORNEY RE DE MINIMIS SALES ENVIRONMENTAL LANGUAGE (.1); CALL WITH A. CONNOLLY RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/08/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 025 | 55182122 |

EMAIL RE SAME CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Connolly, Annemargaret | 2.80 | 3,780.00 | 025 | 55167625 |

REVIEW MATERIALS SENT BY CLIENT RELATED TO ENVIRONMENTAL NOTICE LETTERS (1.2); CALL WITH T. GOSLIN RE SAME (.8); REVIEW DRAFT NOTICE LETTER (.2); REVIEW NOTICES OF NONCOMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS (.4) REVIEW REDLINE VERSION OF THE REVISED PROPOSED ORDER APPROVING THE DE MINIMIS ASSET SALE PROCEDURES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Goslin, Thomas D. | 4.10 | 4,305.00 | 025 | 55186089 |

REVIEW MATERIALS SENT BY CLIENT RELATED TO ENVIRONMENTAL NOTICE LETTERS (2.2); CALL WITH A. CONNOLLY RE SAME (.8); PREPARE NOTICE LETTERS (.6); REVIEW NOTICES OF NON-COMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS (.4); DRAFT EMAIL TO CLIENT RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Naughton, Michael C. | 0.50 | 525.00 | 025 | 55175866 |

ASSESS STATUS OF BUYER'S HSR VALUATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Diveley Landry, Angela | 6.00 | 5,880.00 | 025 | 55180300 |

FORMULATE GUIDELINES AND PROCESS FOR SHARING INFORMATION WITH POTENTIAL BIDDERS RELATING TO ALL POTENTIAL ASSET SALES (2.0); REVIEW AND ADVISE ON WHETHER TO SHARE DATA ROOM DOCUMENTS WITH POTENTIAL COMPETITIVE SENSITIVITY (3.0); RESEARCH POTENTIAL BIDDERS AND ADVISE ON NECESSITY OF INFORMATION-SHARING RESTRICTIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Godio, Joseph C. | 0.60 | 414.00 | 025 | 55161188 |

CALL WITH LAZARD, SEARS AND WEIL ANTITRUST TEAM TO DISCUSS ANTITRUST CONCERNS.

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Cho, Joon | 5.10 | 4,029.00 | 025 | 55163438 |

PREPARE FOR AND ATTEND CONFERENCES WITH WEIL ANTITRUST AND CORPORATE TEAMS RE DATA ROOM ACCESS TO BIDDERS (1.4); CONDUCT RESEARCH AND PROVIDE COMMENTS RE POTENTIAL COMPETITIVE OVERLAP (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/18 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 55187253 |

REVIEW AND COMMENT ON DEPARTMENT OF JUSTICE DRAFT OF DE MINIMIS PROCEDURES ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/18 | Diveley Landry, Angela | 5.00 | 4,900.00 | 025 | 55180668 |

REVIEW SHIP VDR DOCUMENTS AND ADVISE ON EXTENT TO WHICH THEY CAN BE SHARED WITH HORIZONTALLY AND VERTICALLY RELATED BIDDERS (2.9); REVIEW AND ADVISE ON SAME RE SERVICELIVE VDR (0.2); REVIEW AND ADVISE ON SAME RE PARTSDIRECT VDR (0.9); REVIEW AND ADVISE ON SAME RE FOLDERS 4, 7, AND 8 OF VDR (0.3); FORMULATE PROCESS FOR ANTITRUST REVIEW OF BIDDERS AND DOCUMENTS RE INFORMATION-SHARING CONCERNS (0.3); RESEARCH STRATEGIC BIDDERS AND ADVISE ON NECESSITY OF RESTRICTING COMPETITIVELY SENSITIVE INFORMATION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/10/18 | Cho, Joon | 2.60 | 2,054.00 | 025 | 55162806 |

RESEARCH LIST OF STRATEGIC BUYERS TO DETERMINE COMPETITIVE OVERLAP WITH SHIP AND REVIEW DOCUMENTS WITHIN VDR TO FIND DOCUMENTS THAT NEED REDACTION OR REMOVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/18 | Kucerik, Brianne L. | 1.30 | 1,560.00 | 025 | 55174548 |

DRAFT PROTOCOLS FOR ANTITRUST REVIEW OF BIDDERS AND ACCESS TO DILIGENCE DATA ROOM FILES AND CORRESPONDENCE RE SAME (0.4); CORRESPONDENCE RE BIDDERS' ACCESS TO DILIGENCE DATA ROOM FILES (0.4); REVIEW RESEARCH RE OTHER STRATEGIC BIDDERS (0.2); CORRESPONDENCE RE INFO REQUESTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/18 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 55228577 |

DRAFT EMAIL TO WEIL TEAM RESPONDING TO DEPARTMENT OF JUSTICE ARGUMENT RE ABANDONMENT OF CONTAMINATED PROPERTY (.5); CALL WITH C. ARTHUR RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/11/18 | Cho, Joon | 3.30 | 2,607.00 | 025 | 55163115 |

RESEARCH LIST OF STRATEGIC BUYERS TO DETERMINE COMPETITIVE OVERLAP WITH SHIP AND REVIEW DOCUMENTS WITHIN VDR TO FIND DOCUMENTS THAT NEED REDACTION OR REMOVAL.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Kucerik, Brianne L. | 2.40 | 2,880.00 | 025 | 55228598 |

REVIEW AND ADVISE RE INFORMATION REQUESTS (0.4); CORRESPONDENCE WITH J. AVITIA-GUZMAN RE SAME (0.3); REVIEW AND ADVISE ACCESS TO DATA ROOM DILIGENCE FILES (0.4); REVIEW AND ADVISE RE ACCESS TO DATA ROOM DILIGENCE FILES (0.4); REVIEW AND ADVISE RE RESTRICTED DATA ROOM DOCUMENT DESIGNATIONS (0.3); REVIEW AND ADVISE RE ACCESS TO DATA ROOM DILIGENCE FILES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 55236852 |

REVIEW LIST OF SITES WITH ENVIRONMENTAL RESERVES (.4); DRAFT EMAIL TO WEIL TEAM RE SAME (.1); PARTICIPATE ON CALL WITH C. ARTHUR AND A. CONNOLLY RE DE MINIMIS SALE ORDER (.3); REVIEW REVISIONS TO DE MINIMIS SALE ORDER (.2); REVIEW EMAILS FROM CLIENT RE ENVIRONMENTAL FEES (.1); DISCUSS SAME WITH A. CONNOLLY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Diveley Landry, Angela | 7.90 | 7,742.00 | 025 | 55224724 |

ANALYZE POTENTIAL RISKS RELATING TO SHARING DILIGENCE INFORMATION WITH SHIP BIDDER (4.0); MANAGE ANTITRUST-RELATED PROTOCOLS RELATING TO DUE DILIGENCE DURING BID PROCESS (1.2); REVIEW AND ADVISE ON RESTRICTIONS FOR SHARING MATERIALS IN SERVICELIVE DATA ROOM (1.8); DRAFT INTEGRATION-PLANNING ANTITRUST GUIDELINES FOR TRANSITION PROCESS RE SERVICE.COM SHIP BID (0.5); REVIEW AND ADVISE ON RESTRICTIONS FOR RELEASING DILIGENCE MATERIALS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Cho, Joon | 6.20 | 4,898.00 | 025 | 55240182 |

REVIEW AND DESIGNATE AS RESTRICTED FILES CONTAINING SENSITIVE INFORMATION (3.4); REDACT SENSITIVE INFORMATION FROM DOCUMENTS IN ORDER TO SHARE (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Marcus, Jacqueline | 0.20 | 275.00 | 025 | 55229875 |

CALLS WITH K. DESCOVICH RE: DELOITTE QUESTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/13/18 | Kucerik, Brianne L. | 4.60 | 5,520.00 | 025 | 55228262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND EMAIL RE REQUESTS (0.7); REVIEW AND REVISE GUIDELINES FOR SHIP/SERVICE.COM TRANSACTION AND CORRESPONDENCE RE SAME (1.5); FOLLOW-UP CORRESPONDENCE WITH LAZARD, SEARS, AND SHIP RE SAME (0.5); REVIEW AND ADVISE RE CORRESPONDENCE WITH FORTIVA RE ACCESS TO RESTRICTED DATA ROOM DILIGENCE FILES (0.4); REVIEW AND ADVISE RE ELDIS ACCESS TO DATA ROOM DILIGENCE FILES (0.3); CORRESPONDENCE RE OTHER BIDDERS' ACCESS TO DATA ROOM DILIGENCE FILES (0.4); CALL/CORRESPONDENCE WITH M&A TEAM RE BIDDERS ACCESS TO DATA ROOM DILIGENCE FILES (0.8). | | | | |
| 11/13/18 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 55236155 |
| | DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL NOTICE LETTERS. | | | | |
| 11/13/18 | Naughton, Michael C. | 2.40 | 2,520.00 | 025 | 55225387 |
| | REVIEW AND REVISE INTEGRATION PLANNING GUIDELINES (1.8); DISCUSS SAME WITH SERVICE.COM COUNSEL (0.6). | | | | |
| 11/13/18 | Diveley Landry, Angela | 8.70 | 8,526.00 | 025 | 55224706 |
| | ANALYZE POTENTIAL HORIZONTAL OVERLAP WITH SHIP BIDDER (0.3); MANAGE ANTITRUST PROTOCOLS FOR DILIGENCE PROCESS RELATING TO BIDDERS AND DATA ROOMS (1.8); REVISE DRAFT OF INTEGRATION PLANNING MEMO FOR MEETINGS WITH SERVICE.COM RE SHIP (0.5); ADVISE ON RESTRICTIONS FOR ELDIS RELATING TO NON-PARTSDIRECT DATA ROOMS (1.8); COORDINATE WITH BANKER RE CLAWBACK PROCESS WITH BIDDER (0.5); ANALYZE POTENTIAL ANTITRUST RISKS RELATING TO SHARING INFORMATION WITH BIDDERS (3.8). | | | | |
| 11/13/18 | Cho, Joon | 5.10 | 4,029.00 | 025 | 55240103 |
| | REVIEW AND DESIGNATE AS RESTRICTED FILES CONTAINING SENSITIVE INFORMATION (1.9); REDACT SENSITIVE INFORMATION FROM DOCUMENTS (2.3); PREPARE FOR AND ATTEND INTERNAL M&A CATCH-UP MEETING (0.9). | | | | |
| 11/14/18 | Connolly, Annemargaret | 0.50 | 675.00 | 025 | 55219083 |
| | REVIEW DRAFT ENVIRONMENTAL NOTICE LETTERS (.3); REVIEW RESERVATION OF RIGHTS FILED BY DEPARTMENT OF JUSTICE RE ENVIRONMENTAL MATTERS (.2). | | | | |
| 11/14/18 | Kucerik, Brianne L. | 3.90 | 4,680.00 | 025 | 55228956 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH SERVICE.COM RE INTEGRATION PLANNING INFORMATION REQUESTS (0.8); FOLLOW-UP CORRESPONDENCE RE SAME (0.9); REVIEW AND ADVISE RE ACCESS TO DILIGENCE DATA ROOM FILES (1.1); CONDUCT RESEARCH RE BIDDER AND ACCESS TO DILIGENCE DATA ROOM FILES (0.8); CORRESPONDENCE RE UPDATES TO LAZARD BIDDER TRACKER FILE (0.3). | | | | |
| 11/14/18 | Goslin, Thomas D. | 1.40 | 1,470.00 | 025 | 55237317 |
| | PREPARE ENVIRONMENTAL NOTICE LETTERS (1.2); REVIEW RESERVATION OF RIGHTS FILED BY DEPARTMENT OF JUSTICE RE ENVIRONMENTAL MATTERS (.2). | | | | |
| 11/14/18 | Meyer, Robert | 3.30 | 3,234.00 | 025 | 55239591 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE POTENTIAL BIDDERS (1.9); REVIEW PROPOSED REDACTIONS FOR INFORMATION RE POTENTIAL ANTITRUST INFORMATION SHARING CONCERNS (.6); MEET WITH WEIL CASE TEAM TO DISCUSS STATUS AND OPEN ITEMS FOR ASSIGNMENT (.8). | | | | |
| 11/14/18 | Springer, Lauren | 0.20 | 184.00 | 025 | 55404550 |
| | E-MAIL CORRESPONDENCE WITH R. SINGER RE: 2008 PRIVACY POLICY LANGUAGE. | | | | |
| 11/14/18 | Cohen, Francesca | 5.20 | 4,550.00 | 025 | 55283310 |
| | STRUCTURING ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM (2.7); PROVIDE LEASES/EXECUTORY CONTRACTS AS EXHIBIT G TO ANTITRUST FILING (1.7); DATAROOM UPLOADS (BENEFITS DOCUMENTS) (0.8). | | | | |
| 11/14/18 | Diveley Landry, Angela | 12.50 | 12,250.00 | 025 | 55225110 |
| | REVIEW COMPETITIVE OVERLAPS WITH BIDDERS AND ADVISE ON RESTRICTIONS FOR SHARING DILIGENCE MATERIALS (10.8); MANAGE ANTITRUST PROTOCOLS FOR INFORMATION SHARING DURING BID PROCESS (1.2); REDACT DOCUMENTS TO BE SHARED WITH BIDDERS SUBJECT TO RESTRICTED ACCESS FOR ANTITRUST PURPOSES (0.5). | | | | |
| 11/14/18 | Cho, Joon | 11.40 | 9,006.00 | 025 | 55240105 |
| | DRAFT INTERNAL BIDDER TRACKER (4.1); REDACT SENSITIVE INFORMATION FROM DOCUMENTS (2.6); PREPARE FOR AND ATTEND INTERNAL ANTITRUST TEAM MEETING (1.2); CONDUCT RESEARCH TO ASCERTAIN COMPETITIVE OVERLAP WITH SEARS (1.6); POPULATE BUYERS LOG AND CIRCULATE WITH LAZARD AND WEIL M&A TEAM (1.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Connolly, Annemargaret | 0.80 | 1,080.00 | 025 | 55243188 |

REVIEW ENVIRONMENTAL NOTICE LETTERS (.3); REVIEW EMAIL FROM T. GOSLIN TO CLIENT RE ENVIRONMENTAL QUESTIONS (.2); DISCUSS SAME WITH T. GOSLIN (.2); REVIEW UPDATE EMAIL FROM T. GOSLIN TO WEIL BANKRUPTCY TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Kucerik, Brianne L. | 3.30 | 3,960.00 | 025 | 55229132 |

CORRESPONDENCE RE ACCESS TO DILIGENCE DATA ROOM FILES (0.5); REVIEW AND ADVISE RE BIDDERS ACCESS TO DILIGENCE DATA ROOM FILES (2.1); CORRESPONDENCE RE DRAFT CLEAN TEAM AGREEMENT (0.4); CORRESPOND WITH LAZARD RE SERVICE.COM (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 55236849 |

PREPARE ENVIRONMENTAL NOTICE LETTERS (.7); DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL QUESTIONS (.2); DISCUSS SAME WITH A. CONNOLLY (.2); DRAFT EMAIL TO WEIL BANKRUPTCY TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Meyer, Robert | 3.30 | 3,234.00 | 025 | 55239715 |

CORRESPOND WITH CASE TEAM RE BIDDER ACCESS TRACKER (0.3); MEET WITH WEIL CASE TEAM AND CONFERENCE CALL WITH LAZARD TO DISCUSS PROCESS FOR IDENTIFYING DUE DILIGENCE ACCESS PERMISSIONS CONSISTENT WITH ANTITRUST INFORMATION CONSIDERATIONS (0.9); CORRESPOND WITH CASE TEAM RE ANTITRUST INFO SHARING CONCERNS FOR SPECIFIC BIDDERS (0.5); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CIRCULATE COMMENTS TO CASE TEAM (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Cohen, Francesca | 9.00 | 7,875.00 | 025 | 55283444 |

STRUCTURING ANTITRUST REVIEW BEFORE BIDDERS ADMITTED TO DATAROOM (4.8); RESEARCH ON SEARS RE STRUCTURE (0.5); ASSIGNMENT PROVISIONS IN SHIP GOVERNMENT CONTRACTS - RESEARCH AND ANALYSIS (2.8); EXECUTORY/LEASE CONTRACT LIST AS EXHIBIT G TO BANKRUPTCY FILING (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Diveley Landry, Angela | 11.50 | 11,270.00 | 025 | 55224632 |

ANALYZE OVERLAPS WITH COMPANIES INTERESTED IN BIDDING ON ASSETS AND FINANCING (8.5); REVIEW AND PROVIDE ANTITRUST-RELATED COMMENTS RE: AUCTION DRAFT OF APA (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/15/18 | Cho, Joon | | 11.40 | 9,006.00 | 025 | 55240079 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND DRAFT UPDATED INTERNAL BIDDER TRACKER (4.8); DRAFT EMAIL TO LAZARD RE PROGRESS ON DOCUMENT REVIEW AND LIST OF BIDDERS TO RESTRICT (1.2); PREPARE FOR AND ATTEND MEETING WITH LAZARD RE BIDDER ACCESS PROCESS (0.8); REVIEW AND DESIGNATE AS RESTRICTED FILES CONTAINING MARGIN DATA (2.3); POPULATE BUYERS LOG AND DOCUMENT TRACKER AND CIRCULATE WITH LAZARD AND WEIL M&A TEAM (2.3). | | | | |
| 11/16/18 | Connolly, Annemargaret | 0.80 | 1,080.00 | 025 | 55219068 |
| | REVIEW EMAILS FROM T. GOSLIN RE MEETING WITH SEARS (.1); CALL WITH T. GOSLIN AND CLIENT RE SAME (.5); REVIEW EMAIL RE CRITICAL VENDORS AND EMAIL FROM T. GOSLIN TO SEARS ENVIRONMENTAL TEAM RE SAME (.2). | | | | |
| 11/16/18 | Kucerik, Brianne L. | 6.00 | 7,200.00 | 025 | 55228681 |
| | REVIEW AND REVISE DRAFT AUCTION DRAFT ASSET PURCHASE AGREEMENT (1.2); CALL RE M&A PROCESS UPDATE (0.4); CALL WITH J. AVITIA-GUZMAN RE DATA ROOM ACCESS (0.6); RESEARCH RE BIDDER (0.6); CALL AND EMAILS WITH BIDDER'S COUNSEL BAUPOST INVESTMENTS (0.6); RESEARCH RE BIDDER AND ADVISE RE RBC DATA ROOM ACCESS (0.6); RESEARCH RE BIDDER AND ADVISE RE DATA ROOM ACCESS (0.7); REVIEW AND REVISE DRAFT CORRESPONDENCE TO J. AVITIA-GUZMAN RE ADDITIONAL BIDDERS AND DATA ROOM ACCESS (0.8); REVIEW AND COMMENT ON DRAFT CLEAN TEAM AGREEMENT (0.5). | | | | |
| 11/16/18 | Goslin, Thomas D. | 1.20 | 1,260.00 | 025 | 55228190 |
| | EMAIL A. CONNOLLY RE MEETING WITH SEARS (.1); CALL WITH C. ARTHUR RE ENVIRONMENTAL EXPENDITURES (.1); CALL WITH A. CONNOLLY AND CLIENT RE SAME (.5); CALL WITH CRITICAL VENDORS TEAM AND C. ARTHUR RE SAME (.3); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); DRAFT EMAIL TO SEARS ENVIRONMENTAL TEAM RE SAME (.1). | | | | |
| 11/16/18 | Meyer, Robert | 8.10 | 7,938.00 | 025 | 55239904 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS (6.1); CORRESPONDENCE WITH CASE TEAM RE DUE DILIGENCE ACCESS PERMISSIONS TO BE GRANTED FOR VARIOUS BIDDERS (0.6); CALL WITH A. DIVELY TO DISCUSS APPROACH FOR REVIEWING BIDDERS FOR ANTITRUST INFORMATION SHARING CONCERNS (0.2); PREPARE SUMMARY EMAIL TO CLIENT RE ACCESS RECOMMENDATIONS FOR ALL BIDDERS PENDING REVIEW (1.2). | | | | |
| 11/16/18 | Diveley Landry, Angela | 12.40 | 12,152.00 | 025 | 55224769 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ANALYZE AND ADVISE ON AUCTION DRAFT APA (0.2); PROVIDE COMMENTS ON DRAFT CLEAN TEAM AGREEMENT FOR ACE (1.0); ANALYZE ANTITRUST RISKS RELATING TO BIDDERS AND ADVISE ON RESTRICTIONS RE SHARING DILIGENCE INFORMATION (8.2); MANAGE ANTITRUST ASPECTS OF DILIGENCE PROCESS (3.0).

| 11/16/18 | Godio, Joseph C. | 1.10 | 759.00 | 025 | 55219659 |

ANTITRUST REVIEW PROCESS CALL.

| 11/16/18 | Miranda, Graciany | 3.10 | 1,736.00 | 025 | 55227917 |

CONFERENCE ALL RE 505 STORES (0.5); A SHIP NDA CONFERENCE CALL (0.5); A CONFERENCE CALL RE GREENDOOR NDA AND DISCUSS WITH ASSOCIATE THEREAFTER (1.0); INCORPORATE CHANGES INTO NDA PER CALL (0.5); A CONFERENCE CALL WITH ANTITRUST TEAM AND LAZARD RE FOLDERS MANAGEMENT OF VDR (0.6).

| 11/16/18 | Cho, Joon | 7.10 | 5,609.00 | 025 | 55240130 |

PREPARE FOR AND ATTEND CONFERENCE WITH CLIENT RE PROCESS FOR BIDDER DATA ROOM ACCESS (1.3); REVISE AND UPDATE INTERNAL BIDDER TRACKER (2.3); DRAFT PARTS OF EMAIL TO CLIENT RE VARIOUS BIDDERS AND PROGRESS ON THEIR ACCESS (1.4); POPULATE BUYERS LOG AND DOCUMENT TRACKER AND CIRCULATE WITH LAZARD AND WEIL M&A TEAM (2.1).

| 11/17/18 | Kucerik, Brianne L. | 1.60 | 1,920.00 | 025 | 55229174 |

CORRESPONDENCE RE ACCESS TO DILIGENCE DATA ROOM FILES (0.6); REVIEW AND REVISE DRAFT CORRESPONDENCE TO J. AVITIA-GUZMAN RE ADDITIONAL BIDDERS AND ACCESS TO DILIGENCE DATA ROOM FILES (0.4); CORRESPONDENCE RE REVIEW OF ADDITIONAL DILIGENCE DATA ROOM FILES (0.6).

| 11/17/18 | Meyer, Robert | 3.50 | 3,430.00 | 025 | 55239620 |

CORRESPOND WITH CASE TEAM RE DUE DILIGENCE ACCESS PERMISSIONS FOR CERTAIN BIDDERS (0.6); PREPARE SUMMARY EMAIL TO CLIENT RE ACCESS RECOMMENDATIONS FOR ALL BIDDERS PENDING REVIEW (1.4); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS (1.5).

| 11/17/18 | Diveley Landry, Angela | 13.10 | 12,838.00 | 025 | 55224970 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE POTENTIAL ANTITRUST RISKS RELATING TO SHARING DILIGENCE INFORMATION WITH BIDDERS (8.0); REVIEW MATERIALS IN VDR AND ADVISE ON RESTRICTIONS ON SHARING DOCUMENTS (3.2); MANAGE ANTITRUST PROTOCOLS RELATING TO DILIGENCE PROCESS (1.9). | | | | |
| 11/17/18 | Cho, Joon | 5.00 | 3,950.00 | 025 | 55240153 |
| | REVISE AND UPDATE INTERNAL BIDDER TRACKER (2.1); DRAFT EMAIL TO INTERNAL TEAM RE CLIENT SIGN-OFF ON BIDDERS AND LIST OF BIDDERS WITH FULL AND RESTRICTED ACCESS AND CONDUCT RESEARCH TO ASCERTAIN COMPETITIVE OVERLAP WITH SEARS (1.4); POPULATE BUYERS LOG AND DOCUMENT TRACKER AND CIRCULATE WITH LAZARD AND WEIL M&A TEAM (1.5). | | | | |
| 11/18/18 | Kucerik, Brianne L. | 0.80 | 960.00 | 025 | 55228473 |
| | REVIEW DATA ROOM DOCUMENT RESTRICTIONS (0.4); CORRESPONDENCE RE BIDDER ANTITRUST RISK ANALYSIS (0.4). | | | | |
| 11/18/18 | Diveley Landry, Angela | 6.90 | 6,762.00 | 025 | 55224812 |
| | REVIEW AND ADVISE RE RESTRICTIONS ON SHARING INFORMATION IN NEWCO AND ASSET SALE DATA ROOMS (5.4); MANAGE ANTITRUST PROTOCOLS FOR DILIGENCE PROCESS (0.5); ANALYZE ANTITRUST RISKS RELATING TO COMPANIES INTERESTED IN BIDDING DURING BANKRUPTCY PROCESS (1.0). | | | | |
| 11/18/18 | Cho, Joon | 5.60 | 4,424.00 | 025 | 55240096 |
| | REVIEW DATA ROOM AND DRAFT LIST OF ALL DUPLICATE FILES IN THE PARTSDIRECT FOLDER (2.0); REVIEW AND DESIGNATE AS RESTRICTED FILES CONTAINING SENSITIVE INFORMATION IN THE NEWCO FOLDER (3.6). | | | | |
| 11/19/18 | Connolly, Annemargaret | 1.20 | 1,620.00 | 025 | 55282131 |
| | REVIEW MATERIALS RE MINNESOTA SITE ENVIRONMENTAL WORK AND T. GOSLIN'S SUMMARY EMAIL RE SAME (.1); REVIEW EMAILS FROM T. GOSLIN TO C. ARTHUR RE SAME AND RE PAYMENT OF ENVIRONMENTAL VENDOR INVOICES (.1); REVIEW UPDATE FROM T. GOSLIN RE CALL MINNESOTA AND WITH C. ARTHUR RE SAME (.2); REVIEW DRAFT NOTICE LETTERS PREPARED BY T. GOSLIN (.6); REVIEW EMAILS AND INFORMATION RE: CLOSURE OBLIGATIONS (.2). | | | | |
| 11/19/18 | Goslin, Thomas D. | 3.30 | 3,465.00 | 025 | 55239762 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE MINNESOTA (.1); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); DRAFT EMAIL TO C. ARTHUR RE SAME (.1); DRAFT EMAIL TO CLIENT RE PAYMENT OF ENVIRONMENTAL VENDOR INVOICES (.1); PARTICIPATE ON CALL RE MINNESOTA (.3); CALL WITH C. ARTHUR RE SAME (.2); DRAFT EMAIL TO A. CONNOLLY RE SAME (.1); REVISE AND DRAFT NOTICE LETTERS (1.9); DRAFT EMAIL TO A. CONNOLLY RE CLOSURE OBLIGATIONS (.1); DRAFT EMAIL TO CLIENT RE SAME (.3). | | | | |
| 11/19/18 | Meyer, Robert | 9.20 | 9,016.00 | 025 | 55282363 |
| | MEET WITH ANTITRUST CASE TEAM TO DISCUSS STATUS AND OPEN ASSIGNMENTS (1.0); CALL WITH CASE TEAM AND CLIENT TO DISCUSS VDR FILES WITH RESTRICTED ACCESS (0.8); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS (3.3); CORRESPOND WITH CASE TEAM RE VDR ACCESS APPROVALS FOR CERTAIN BIDDERS (0.8); CORRESPOND WITH CASE TEAM RE VDR ACCESS APPROVALS FOR VARIOUS BIDDERS AND PREPARE SUMMARY FOR LAZARD (1.8) PREPARE UPDATED BUYERS LOG TRACKER AND CIRCULATE TO LAZARD (1.5). | | | | |
| 11/19/18 | Diveley Landry, Angela | 11.00 | 10,780.00 | 025 | 55265862 |
| | REVIEW AND ADVISE ON RESTRICTIONS FOR DOCUMENTS TO BE SHARED WITH BIDDERS (3.0); RESEARCH BIDDERS TO DETERMINE NECESSITY FOR INFORMATION-SHARING RESTRICTIONS (5.5); MANAGE INFORMATION SHARING BY CLIENT DURING DUE DILIGENCE PROCESS (2.5). | | | | |
| 11/19/18 | Cho, Joon | 7.80 | 6,162.00 | 025 | 55262000 |
| | REVISE AND UPDATE DOCUMENT TRACKER TO BE SENT TO LAZARD AND WEIL CORPORATE TEAM(1.0); REVIEW FILES AND DRAFT EMAIL TO INTERNAL TEAM RE FILES THAT SHOULD NOT BE SHARED WITH CERTAIN BIDDERS (1.5); PREPARE FOR AND ATTEND INTERNAL CONFERENCE RE PROCESS FOR REVIEWING NEW BIDDERS AND DOCUMENTS UPLOADED INTO THE DATA ROOM (1.2); REVIEW DOCUMENTS UPLOADED INTO THE DATA ROOM TO DETERMINE LEVEL OF ACCESS TO BIDDERS (4.1). | | | | |
| 11/20/18 | Kucerik, Brianne L. | 4.80 | 5,760.00 | 025 | 55261406 |
| | REVIEW AND ADVISE RE ACCESS TO DATA ROOM DILIGENCE FILES (0.6); REVIEW AND ADVISE RE SHS DATA ROOM DOCUMENT DESIGNATIONS (0.7); REVIEW AND ADVISE RE SHIP DATA ROOM DOCUMENT DESIGNATIONS (0.7); REVIEW AND ADVISE RE NEWCO DATA ROOM DOCUMENT DESIGNATIONS (0.8); PARTICIPATE ON WEEKLY STATUS CALL WITH M&A TEAM (0.3); CORRESPONDENCE RE DRAFT CLEAN TEAM AGREEMENT (0.4); CORRESPONDENCE WITH POTENTIAL BIDDER RE SCOPE OF INVESTMENTS IN COMPETING BUSINESS (0.2); REVIEW AND COMMENT ON DRAFT NEWCO PURCHASE AGREEMENT (0.7); CORRESPONDENCE RE DIP LENDERS ACCESS TO DATA ROOM (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55283295 |

CALL CALIFORNIA WATER QUALITY CONTROL BOARD RE SETTLEMENT OFFER RE PRE-PETITION NON-COMPLIANCE.

| 11/20/18 | Naughton, Michael C. | 0.50 | 525.00 | 025 | 55257958 |

PARTICIPATE ON SCHEULED TEAM CALL TO DISCUSS MATTER STATUS.

| 11/20/18 | Meyer, Robert | 9.60 | 9,408.00 | 025 | 55282616 |

TEAM MEETING TO DISCUSS STATUS AND OPEN ASSIGNMENTS (0.8); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS BIDDERS AND CIRCULATE COMMENTS TO CASE TEAM (3.7); CORRESPONDENCE WITH CASE TEAM AND LAZARD RE VDR ACCESS APPROVALS (0.6); PREPARE UPDATED AND REVISED BIDDER TRACKER CHART AND CIRCULATE TO CASE TEAM FOR COMMENT (4.5);.

| 11/20/18 | Diveley Landry, Angela | 13.50 | 13,230.00 | 025 | 55266062 |

MANAGE INFORMATION-SHARING RESTRICTIONS DURING DUE DILIGENCE PROCESS (3.0); RESEARCH BIDDERS AND ADVISE ON NECESSITY OF IMPLEMENTING INFORMATION-SHARING RESTRICTIONS (3.5); REVIEW AND ADVISE ON RESTRICTIONS FOR SHARING DUE-DILIGENCE DOCUMENTS (6.0); REVIEW AND PROVIDE COMMENTS ON ESL GOING CONCERN DRAFT APA (1.0).

| 11/20/18 | Cho, Joon | 9.80 | 7,742.00 | 025 | 55261975 |

REVISE AND UPDATE DOCUMENT TRACKER TO BE SENT TO LAZARD AND WEIL CORPORATE TEAM(1.4); REVIEW FILES AND DRAFT EMAIL TO INTERNAL TEAM RE CHANGED RESTRICTION CALLS ON CERTAIN FILES IN THE DATA ROOM (2.3); PREPARE FOR AND ATTEND INTERNAL MEETING RE RESTRICTION ON DOCUMENTS (1.2); REVIEW DOCUMENTS UPLOADED INTO THE DATA ROOM TO DETERMINE LEVEL OF ACCESS TO BIDDERS (4.9).

| 11/21/18 | Kucerik, Brianne L. | 4.10 | 4,920.00 | 025 | 55261425 |

REVIEW AND COMMENT ON DRAFT FORM CLEAN TEAM AGREEMENT (0.3); REVIEW AND ADVISE RE REVISIONS TO MASTER DOCUMENT TRACKER (0.6); REVIEW AND ADVISE RE RESTRICTIONS ON DATA ROOM DOCUMENTS (1.2); REVIEW AND ADVISE RE ACCESS TO DIP DATA ROOM FILES AND CORRESPONDENCE RE SAME (0.8); CORRESPONDENCE RE ANTITRUST COVENANT IN AUCTION DRAFT ASSET PURCHASE AGREEMENT (0.6); REVIEW AND ADVISE RE ACCESS TO NEWCO DATA ROOM FILES AND CORRESPONDENCE RE SAME (0.4); REVIEW AND ANALYZE EXCEL FILE (0.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Goslin, Thomas D. | 0.10 | 105.00 | 025 | 55283731 |

DRAFT EMAIL TO CLIENT RE SERITAGE.

| 11/21/18 | Meyer, Robert | 7.40 | 7,252.00 | 025 | 55281739 |

PREPARE UPDATED AND REVISE BIDDER TRACKER CHART TO CIRCULATE TO CASE TEAM (3.3); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS AND CIRCULATE COMMENTS TO CASE TEAM (1.1); CORRESPOND WITH CASE TEAM RE DUE DILIGENCE ACCESS PERMISSIONS TO BE GRANTED FOR VARIOUS BIDDERS (0.6); CORRESPOND WITH CASE TEAM RE POSSIBILITY TO EXPAND VDR ACCESS FOR CERTAIN BIDDERS PENDING ADDITIONAL INFORMATION AND PREPARE SUMMARY FOR LAZARD AND WEIL TEAM (1.2); MEET WITH B. KUCERIK TO DISCUSS PROCESS FOR APPROVING VDR ACCESS FOR DIP LENDERS (0.3); CORRESPONDENCE WITH CASE TEAM RE PRIORITY BIDDERS TO RESEARCH FOR VDR ACCESS (0.4); CALL WITH J. GODIO TO DISCUSS NDA RESTRICTIONS ON SHARING ACCESS WITH BID PARTNERS (0.2); CALL WITH ANTITRUST CASE TEAM TO DISCUSS VDR FILES WITH RESTRICTED ACCESS (0.3).

| 11/21/18 | Diveley Landry, Angela | 11.50 | 11,270.00 | 025 | 55266142 |

REVIEW AND PROVIDE COMMENTS ON AUCTION DRAFT APA (0.5); CONDUCT RESEARCH AND ADVISE ON INFORMATION-SHARING RESTRICTIONS FOR BIDDERS (5.0); REVIEW AND ADVISE ON INFORMATION-SHARING RESTRICTIONS FOR DUE DILIGENCE DOCUMENTS (6.0).

| 11/21/18 | Cho, Joon | 3.70 | 2,923.00 | 025 | 55261557 |

REVIEW FILES IN THE DATA ROOM AND MAKE RESTRICTION CALLS TO PROVIDE ACCESS TO FILES THAT NEED NOT BE RESTRICTED (2.1); PREPARE FOR AND ATTEND INTERNAL CONFERENCE RE RESTRICTION CALLS ON FILES IN THE DATA ROOM (0.2); REVIEW FILES AND DRAFT EMAIL TO INTERNAL TEAM RE FILES NEWLY UPLOADED TO THE DATA ROOM (1.4).

| 11/23/18 | Kucerik, Brianne L. | 1.20 | 1,440.00 | 025 | 55261341 |

REVIEW AND ADVISE RE RESTRICTIONS ON NEW DATA ROOM DOCUMENTS (0.6); REVIEW AND ADVISE RE ACCESS TO SHIP DISCLOSURE SCHEDULE (0.2); REVIEW AND ADVISE RE FURTHER REVISIONS TO MASTER DOCUMENT TRACKER AND BIDDER TRACKER (0.4).

| 11/23/18 | Diveley Landry, Angela | 6.00 | 5,880.00 | 025 | 55266096 |

REVIEW AND ADVISE ON INFORMATION-SHARING RESTRICTIONS FOR DUE DILIGENCE PROCESS (6.0).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Kucerik, Brianne L. | 0.20 | 240.00 | 025 | 55261397 |
| | REVIEW AND ADVISE RE DATA ROOM ACCESS RIGHTS FOR BIDDERS (.2). | | | | |
| 11/24/18 | Meyer, Robert | 1.20 | 1,176.00 | 025 | 55282353 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS AND CIRCULATE COMMENTS TO CASE TEAM (1.0); CORRESPOND WITH CASE TEAM RE DUE DILIGENCE ACCESS PERMISSIONS TO BE GRANTED FOR VARIOUS BIDDERS (0.2). | | | | |
| 11/26/18 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 55353359 |
| | REVIEW COMMUNICATION FROM T. GOSLIN RE REGULATORY SETTLEMENT. | | | | |
| 11/26/18 | Kucerik, Brianne L. | 3.40 | 4,080.00 | 025 | 55317459 |
| | CORRESPONDENCE RE ANTITRUST WORK PLAN (0.4); ADVISE RE DATA ROOM ACCESS (0.2); ADVISE RE ACCESS RESTRICTIONS RELATING TO TRANSACTION DATA SET (0.2); ADVISE RE DATA ROOM ACCESS (0.2); REVIEW AND COMMENT ON DATA ROOM DOCUMENT RESTRICTIONS AND CORRESPONDENCE RE SAME (1.4); REVIEW AND COMMENT ON ANTITRUST BIDDER TRACKER AND CORRESPONDENCE RE SAME (0.9); ADVISE RE DATA ROOM ACCESS (0.1). | | | | |
| 11/26/18 | Goslin, Thomas D. | 1.00 | 1,050.00 | 025 | 55320946 |
| | CALL CALIFORNIA WATER QUALITY CONTROL BOARD RE NOTICE OF VIOLATION SETTLEMENT (.2); CALL WITH WATER QUALIFTY CONTROL BOARD RE SAME (.3); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO C. ARTHUR RE: ENVIRONMENTAL COST PROVISION (.1); DRAFT EMAIL TO A. CONNOLLY RE: SAME (.1); REVIEW SALE ORDER RE; SAME (.1); DRAFT EMAIL TO C. ARTHUR RE: SAME (.1). | | | | |
| 11/26/18 | Meyer, Robert | 8.20 | 8,036.00 | 025 | 55332250 |
| | CORRESPOND WITH CASE TEAM RE BIDDER ACCESS PERMISSIONS (1.2); CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS (3.8); PREPARE REVISED BIDDER TRACKER WITH UPDATED BIDDER ACCESS PERMISSIONS AND CIRCULATE COMMENTS TO CASE TEAM (2.8); CORRESPOND WITH CASE TEAM RE REAL ESTATE ASSETS AND POTENTIAL SEPARATE DATA ROOM AND PROCESS MANAGED BY JLL (0.4). | | | | |
| 11/26/18 | Diveley Landry, Angela | 10.50 | 10,290.00 | 025 | 55327609 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MANAGE INFORMATION-SHARING PROCESS FOR DUE DILIGENCE (2.5); CONDUCT RESEARCH AND ADVISE RE POTENTIAL COMPETITIVE OVERLAPS BETWEEN BIDDERS AND CLIENT'S BUSINESSES (3.0); REVIEW DOCUMENTS UPLOADED TO VDR AND ADVISE ON RESTRICTIONS FOR CERTAIN BIDDERS (4.5); ADVISE ON DRAFT FORM NDA (0.5). | | | | |
| 11/26/18 | Cho, Joon | 10.10 | 7,979.00 | 025 | 55322298 |
| | REVIEW AND DRAFT SUMMARY OF ALL RESTRICTED FILES IN THE DATA ROOM (2.5); REVIEW AND MAKE CALLS ON NEWLY ADDED DOCUMENTS AND UPDATE DOCUMENT TRACKER (5.4); CROSS-CHECK BIDDER TRACKER TO DOCUMENT TRACKER AND MAKE UPDATES (1.4); PREPARE FOR AND ATTEND INTERNAL MEETING RE RESTRICTION CALLS ON FILES IN THE DATA ROOM (0.8). | | | | |
| 11/27/18 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 55353317 |
| | REVIEW EMAILS REGARDING SERITAGE SETTLEMENT (.1); REVIEW DRAFT NOTICE LETTERS PREPARED BY T. GOSLIN RE VIOLATIONS (.5); REVIEW STATUS OF SLS 484 PHILLY (.1). | | | | |
| 11/27/18 | Kucerik, Brianne L. | 3.80 | 4,560.00 | 025 | 55316410 |
| | REVIEW AND ADVISE RE ACCESS TO RESTRICTED DOCUMENT (0.2); CORRESPONDENCE RE QUESTIONS FOR J. AVITIA-GUZMAN RE RESTRICTED DOCUMENT DESIGNATIONS (0.3); ADVISE RE DATA ROOM ACCESS (0.1); ADVISE RE  DATA ROOM ACCESS (0.2); CALL/CORRESPONDENCE WITH BIDDERS RE SAME (0.2); REVIEW AND ADVISE RE DATA ROOM DOCUMENT DESIGNATIONS (1.6); ADVISE RE DATA ROOM ACCESS (0.2); CORRESPONDENCE RE BIDDER ACCESS TO RESTRICTED DATA ROOM DOCUMENTS (0.3); CORRESPONDENCE RE ACCESS TO DILIGENCE DATA ROOM (0.3); REVIEW AND ANALYZE MARK-UP OF ESL ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 11/27/18 | Goslin, Thomas D. | 4.20 | 4,410.00 | 025 | 55330213 |
| | DRAFT EMAIL TO WEIL TEAM RE SERITAGE SETTLEMENT (.2); DRAFT NOTICE LETTERS RE DISCONTINUING ENVIRONMENTAL OBLIGATIONS (3.2); DRAFT EMAIL TO J. SEALES RE SERITAGE SETTLEMENT (.1); CALL WITH CLIENT RE ENVIRONMENTAL MATTERS (.5); DRAFT EMAIL RE STATEMENT OF FINANCIAL AFFAIRS (.1); DRAFT EMAIL TO M. KORYCKI RE ENVIRONMENTAL DISCLOSURES (.1). | | | | |
| 11/27/18 | Diveley Landry, Angela | 12.00 | 11,760.00 | 025 | 55330169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH POTENTIAL COMPETITIVE OVERLAPS WITH BIDDERS AND ADVISE RE DUE DILIGENCE INFORMATION-SHARING RESTRICTIONS (4.5); REVIEW DILIGENCE MATERIALS AND ADVISE RE RESTRICTIONS FOR ANTITRUST PURPOSES (6.0); MANAGE INFORMATION-SHARING PROTOCOLS AND PROCESS (1.5). | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 025 | 55330060 |
| | RESEARCH ENVIRONMENTAL ASSESSMENT AND DISCUSS WITH M. BOND AND J. SEALS. | | | | |
| 11/27/18 | Cho, Joon | 5.90 | 4,661.00 | 025 | 55322507 |
| | REVIEW AND CALLS ON NEWLY ADDED DOCUMENTS AND UPDATE DOCUMENT TRACKER (3.1); PREPARE FOR AND ATTEND INTERNAL CONFERENCE RE RESTRICTION CALLS ON FILES IN THE DATA ROOM (1.1); PREPARE FOR AND ATTEND CONFERENCE WITH BIDDERS RE ANY OVERLAP BUSINESSES WITH SEARS IN THEIR PORTFOLIO (0.5); REVIEW AND PROVIDE ANTITRUST COUNSELING RE SET OF DOCUMENTS PREPARED BY SEARS (1.2). | | | | |
| 11/28/18 | Kucerik, Brianne L. | 2.10 | 2,520.00 | 025 | 55316012 |
| | ADVISE RE DATA ROOM ACCESS AND CORRESPONDENCE RE SAME (0.5); CORRESPONDENCE RE PROCESS FOR ALERTING BIDDERS TO DATA ROOM DOCUMENT RESTRICTIONS (0.4); ADVISE RE DATA ROOM ACCESS (0.1); CORRESPONDENCE RE SERVICE.COM INTEGRATION PLANNING REQUESTS (0.2); ADVISE RE DATA ROOM ACCESS (0.2); ADVISE RE DATA ROOM ACCESS (0.1); ADVISE RE DOCUMENT RESTRICTIONS (0.2); REVIEW AND COMMENT ON FURTHER REVISED DRAFT MARK-UP OF ESL ASSET PURCHASE AGREEMENT (0.4). | | | | |
| 11/28/18 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55330567 |
| | DRAFT EMAIL TO COUNSEL FOR LANDLORD RE MAYWOOD, NEW JERSEY NOTICE LETTER. | | | | |
| 11/28/18 | Meyer, Robert | 9.90 | 9,702.00 | 025 | 55332214 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (7.8); CALL WITH WEIL TEAM TO DISCUSS STATUS OF PROCEEDINGS (0.3); REVIEW BIDDING PROCEDURES FOR INFORMATION RE OBLIGATIONS TO PROVIDE EQUAL ACCESS TO MATERIALS (0.5); CALL WITH CORPORATE TEAM TO DISCUSS BIDDING PROCEDURES AND OBLIGATIONS TO BIDDERS AND PREPARE SUMMARY FOR CASE TEAM (0.7); CORRESPONDENCE AND CALL WITH BALBOA RETAIL'S OUTSIDE COUNSEL TO DISCUSS VDR ACCESS PERMISSIONS (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/28/18 | Diveley Landry, Angela | 8.20 | 8,036.00 | 025 | 55329258 |

MANAGE DILIGENCE INFORMATION-SHARING PROCESS (2.0); ADVISE RE SERVICE.COM INTEGRATION-PLANNING DOCUMENT (1.0); REVIEW AND ADVISE RE RESTRICTIONS ON SHARING DUE DILIGENCE MATERIALS (5.2).

| 11/28/18 | Peshko, Olga F. | 0.60 | 552.00 | 025 | 55441852 |

PARTICIPATE ON CALL WITH ANTITRUST TEAM REGARDING DILIGENCE DISCLOSURE TO BIDDERS (.3); REVIEW INFORMATION REGARDING CLAIMS AT A STORE LOCATION AND CORRESPOND REGARDING SAME (.3).

| 11/28/18 | Cho, Joon | 5.70 | 4,503.00 | 025 | 55322282 |

DRAFT EMAILS TO LAZARD AND CORPORATE TEAM RE ACCESS TO VARIOUS DOCUMENTS WITHIN THE DATA ROOM (0.8); RESPOND TO QUESTIONS RE ACCESS TO DOCUMENTS (0.3); REVIEW AND MAKE CALLS ON NEWLY ADDED DOCUMENTS AND UPDATE DOCUMENT TRACKER (2.9); REVIEW DOCUMENTS AND PROVIDE CALLS ON DOCUMENTS RAISED BY LAZARD (1.7).

| 11/29/18 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 55353310 |

REVIEW COMMUNICATION AND MATERIALS REGARDING MAYWOOD, NJ CLAIM (.2); REVIEW COMMUNICATION AND STATUS REGARDING ADDRESSING ISSUES RAISED BY STATE SETTLEMENT (.1).

| 11/29/18 | Kucerik, Brianne L. | 3.20 | 3,840.00 | 025 | 55316549 |

REVIEW AND REVISE CORRESPONDENCE WITH BIDDERS RE DATA ROOM ACCESS RESTRICTIONS (0.4); ADDITIONAL CALLS/CORRESPONDENCE RE SAME (0.8); REVIEW AND COMMENT ON DRAFT ANALYSIS SUMMARIZING WHICH DOCUMENTS HAVE BEEN RESTRICTED IN THE DATA ROOM AND THE BASIS FOR EACH RESTRICTION (0.5); ADVISE RE DATA ROOM ACCESS (0.2); ADVISE RE DATA ROOM ACCESS (0.3); ADVISE RE DATA ROOM ACCESS (0.1); ADVISE RE DATA ROOM ACCESS (0.4); ADVISE RE DATA ROOM ACCESS (0.2); CORRESPONDENCE RE BIDDER ACCESS TO SERVICE.COM INTEGRATION PLANNING MATERIALS (0.3).

| 11/29/18 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 55330453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE MAYWOOD, NJ, SITE (.4); PARTICIPATE ON CALL WITH COUNSEL FOR LAND OWNER RE SAME (.2); DRAFT EMAIL TO CLIENT RE SAME (.2); PARTICIPATE ON CALL WITH SANTA ANA REGIONAL WATER QUALITY CONTROL BOARD (.3); DRAFT EMAIL TO CLIENT RE SAME (.1); REVIEW LETTER FROM EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (.2); DRAFT LETTER TO P. DIDONATO RE SAME (.2); CALL WITH COUNSEL FOR OWNER OF MAYWOOD PROPERTY RE FUTURE WORK AT SITE (.2); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION RE SAME (.2). | | | | |
| 11/29/18 | Naughton, Michael C. | 2.40 | 2,520.00 | 025 | 55304368 |
| | REVIEW MULTIPLE REQUESTS FOR EXCHANGE OF INFORMATION WITH SERVICE.COM. | | | | |
| 11/29/18 | Meyer, Robert | 8.30 | 8,134.00 | 025 | 55332243 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (6.6); CORRESPONDENCE WITH LAZARD AND CASE TEAM RE NOTIFYING BIDDERS OF RESTRICTED ACCESS (0.8); PREPARE REVISED BIDDER TRACKER WITH UPDATED BIDDER RESTRICTIONS AND CIRCULATE TO CASE TEAM (0.9). | | | | |
| 11/29/18 | Simon, Ariel | 1.30 | 1,196.00 | 025 | 55323095 |
| | PREPARE SUMMARY OF PROTECTION AGREEMENT REGULATORY ISSUES. | | | | |
| 11/29/18 | Diveley Landry, Angela | 10.50 | 10,290.00 | 025 | 55329608 |
| | COORDINATE WITH CLIENT RE DILIGENCE INFORMATION-SHARING PROTOCOLS (1.5); REVIEW AND ADVISE RE RESTRICTIONS ON SHARING DILIGENCE MATERIALS WITH BIDDERS (6.0); COORDINATE CLAWBACK OF SERVICE.COM TRANSITION PLANNING DOCUMENT (0.5); RESEARCH BIDDERS AND ADVISE RE NECESSARY INFORMATION-SHARING RESTRICTIONS (2.5). | | | | |
| 11/29/18 | Godio, Joseph C. | 1.70 | 1,173.00 | 025 | 55305506 |
| | SEARS PROTECTION COMPANY REGULATORY ISSUES WITH WEIL, SEARS AND EVERSHED. | | | | |
| 11/29/18 | Cho, Joon | 4.00 | 3,160.00 | 025 | 55322653 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAILS TO LAZARD AND CORPORATE TEAM RE ACCESS TO VARIOUS DOCUMENTS WITHIN THE DATA ROOM (1.5); RESPOND TO QUESTIONS RE ACCESS TO DOCUMENTS RE SERVICE.COM DILIGENCE REQUEST (0.4); DISCUSS WHETHER CERTAIN INNOVEL DOCUMENT MAY BE SHARED (0.2); REVIEW AND MAKE DETERMINATIONS ON NEWLY ADDED DOCUMENTS AND UPDATE DOCUMENT TRACKER (1.9). | | | | |
| 11/30/18 | Kucerik, Brianne L. | 2.10 | 2,520.00 | 025 | 55316384 |
| | REVIEW FURTHER REVISED MARK-UP OF ESL ASSET PURCHASE AGREEMENT AND CORRESPONDENCE RE SAME (0.4); CALL AND CORRESPONDENCE RE DATA ROOM ACCESS (0.4); CALL AND CORRESPONDENCE RE PROCESS FOR NOTIFYING BIDDERS RE RESTRICTED ACCESS (0.5); CORRESPONDENCE RE HSR ANALYSIS OF POTENTIAL SALE OF CREDIT CARD LITIGATION CLAIMS (0.3); ADVISE RE DATA ROOM ACCESS (0.2); CORRESPONDENCE RE DATA ROOM ACCESS (0.1); CORRESPONDENCE RE CALL WITH CLIENT RE DATA ROOM DOCUMENT RESTRICTIONS (0.2). | | | | |
| 11/30/18 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 55321192 |
| | DRAFT EMAIL TO CLIENT RE ENVIRONMENTAL ORDERS AND SETTLEMENTS. | | | | |
| 11/30/18 | Naughton, Michael C. | 2.20 | 2,310.00 | 025 | 55309438 |
| | REVIEW AND ASSESS POTENTIAL HSR FILING TRIGGERED BY SALE OF LITIGATION CLAIMS (1.3); REVIEW INFORMATION TO EXCHANGE WITH SERVICE.COM (0.9). | | | | |
| 11/30/18 | Meyer, Robert | 7.00 | 6,860.00 | 025 | 55332593 |
| | CONDUCT RESEARCH RE POTENTIAL COMPETITIVE OVERLAPS AND POSSIBLE ANTITRUST INFORMATION SHARING CONCERNS RE VARIOUS BIDDERS AND CORRESPONDENCE WITH CASE TEAM RE APPROPRIATE BIDDER RESTRICTIONS (5.2); CALL WITH B. KUCERIK RE STATUS OF BIDDER RESEARCH AND VDR ACCESS (0.4); CORRESPOND WITH CASE TEAM AND LAZARD RE NOTIFYING BIDDERS OF RESTRICTED VDR ACCESS (0.9); CALL WITH CLIENT TO DISCUSS POTENTIAL COMPETITIVE OVERLAP WITH BON-TON AND OTHER ISSUES (0.5);. | | | | |
| 11/30/18 | Diveley Landry, Angela | 8.50 | 8,330.00 | 025 | 55330675 |
| | 136SCALL WITH CLIENT RE INFORMATION-SHARING PROTOCOLS (1.0); REVIEW DILIGENCE MATERIALS AND ADVISE RE NECESSARY RESTRICTIONS ON INFORMATION SHARING (4.5); COORDINATE CLAWBACK OF DOCUMENTS SHARED INADVERTENTLY (1.0); MANAGE DILIGENCE INFORMATION-SHARING PROTOCOLS AND PROCESS (2.0). | | | | |
| 11/30/18 | Cho, Joon | | 7.90 | 6,241.00 | 025 | 55322754 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND MAKE CALLS ON NEWLY ADDED DOCUMENTS IN THE DATA ROOM (3.6); UPDATE DOCUMENT TRACKER TO REFLECT CALLS ON NEWLY ADDED DOCUMENTS (1.8); PREPARE FOR AND ATTEND CONFERENCE WITH CLIENT RE CATEGORIES OF RESTRICTED FILES AND SPECIFIC BIDDERS' ACCESS (1.0); DRAFT NOTES FROM CALL WITH CLIENT AND CIRCULATE TO BROADER TEAM (0.4); REVIEW DOCUMENTS AND PROVIDE CALLS ON DOCUMENTS RAISED BY LAZARD (1.1). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **538.10** | **$524,455.00** | | |
| 10/22/18 | Liou, Jessica | 0.50 | 497.50 | 026 | 55390937 |
| | CONFER WITH C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 10/23/18 | Liou, Jessica | 0.20 | 199.00 | 026 | 55391625 |
| | REVIEW AND RESPOND TO EMAILS FROM C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 11/02/18 | Liou, Jessica | 0.30 | 298.50 | 026 | 55364280 |
| | REVIEW ORDINARY COURSE PROFESSIONAL ISSUES. | | | | |
| 11/07/18 | Liou, Jessica | 1.30 | 1,293.50 | 026 | 55257173 |
| | REVIEW AND REVISE DRAFT ORDINARY COURSE PROFESSIONAL ORDER, MULTIPLE EMAILS WITH C. DIKTABAN RE SAME (.9); EMAILS WITH L. VALENTINO, M. KORYCKI AND C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL ISSUES (.4). | | | | |
| 11/07/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 026 | 55182119 |
| | EMAIL S. SAYRE RE: DYKEMA RETENTION (.2); PREPARE DOCUMENTS TO EMAIL TO S. SAYRE RE: SAME (.8). | | | | |
| 11/07/18 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 026 | 55386202 |
| | REVISE ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 55181852 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND S. SAYRE RE: DYKEMA'S RETENTION (.2); CORRESPOND WITH J. LIOU RE: ORDINARY COURSE PROFESSIONAL EXHIBITS (.2); CORRESPOND WITH M. KORYCKI RE: ORDINARY COURSE PROFESSIONAL EXHIBIT MODIFICATIONS (.4). | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 3.80 | 2,128.00 | 026 | 55511805 |
| | CALL WITH M. KORYCKI RE: ORDINARY COURSE PROFESSIONALS SCHEDULES (.3); DRAFT EMAIL TO M. KORYCKI RE: ORDINARY COURSE PROFESSIONALS SCHEDULE (.1);   CORRESPOND WITH J. LIOU AND M. KORYCKI RE: ORDINARY COURSE PROFESSIONALS SCHEDULES (.2);  REVISE ORDER FOR ORDINARY COURSE PROFESSIONALS (2.8); EMAIL RE SAME AKIN TEAM (.4);. | | | | |
| 11/09/18 | Liou, Jessica | 0.30 | 298.50 | 026 | 55396615 |
| | EMAILS WITH C. DIKTABAN RE ORDINARY COURSE PROFESSIONAL ORDER. | | | | |
| 11/09/18 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 026 | 55182049 |
| | REVISE ORDINARY COURSE PROFESSIONALS ORDER AND EMAILS WITH J. LIOU, S. SITLEY AND TEAM, AKIN TEAM, AND SKADDEN TEAM FOR COMMENTS (3.5); REVISE CERTIFICATE OF NO OBJECTION RE: ORDINARY COURSE PROFESSIONALS (1.0). | | | | |
| 11/09/18 | Lee, Kathleen | 0.20 | 84.00 | 026 | 55167623 |
| | RESEARCH RE ORDINARY COURSE PROFESSIONAL MOTION. | | | | |
| 11/10/18 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 026 | 55402119 |
| | PREPARE CERTIFICATE OF NO OBJECTION RE: ORDINARY COURSE PROFESSIONALS. | | | | |
| 11/12/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 55238399 |
| | PREPARE TRACKER FOR ORDINARY COURSE PROFESSIONALS (.9); CALL WITH J. CHINCHECK RE: ORDINARY COURSE PROFESSIONALS RETENTION (.2); CONTACT WITH J. WILLIS AT DLA PIPER RE: ORDINARY COURSE PROFESSIONALS PROCEDURES (.2). | | | | |
| 11/12/18 | Zaslav, Benjamin | 0.90 | 216.00 | 026 | 55235926 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR AUTHORIZATION TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/13/18 | Zaslav, Benjamin | 1.10 | 264.00 | 026 | 55235991 |

SUBMIT AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE TO CHAMBERS FOR APPROVAL (.3); ASSIST WITH PREPARATION OF AMENDED ORDINARY COURSE PROFESSIONAL CNO FOR C. DIKTABAN (.8).

| 11/14/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 026 | 55238466 |
|------|---------------------|-------|--------|------|-------|

DRAFT EMAIL FOR ORDINARY COURSE PROFESSIONALS CORRESPONDENCE (.8); CALLS RE: ORDINARY COURSE PROFESSIONALS (.2 ); REVISE ORDINARY COURSE PROFESSIONALS TRACKING CHART (.6).

| 11/15/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 55238626 |
|------|---------------------|-------|--------|------|-------|

EMAIL ORDINARY COURSE PROFESSIONALS RETENTION DOCUMENTS TO J. CHINCHECK.

| 11/16/18 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 026 | 55238616 |
|------|---------------------|-------|--------|------|-------|

DRAFT CORRESPONDENCE TO ORDINARY COURSE PROFESSIONALS.

| 11/18/18 | Liou, Jessica | 0.40 | 398.00 | 026 | 55220736 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT EMAIL FROM C. DIKTABAN TO ORDINARY COURSE PROFESSIONALS (.3); EMAIL C. DIKTABAN RE: ORDINARY COURSE PROFESSIONAL (.1).

| 11/18/18 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 026 | 55238635 |
|------|---------------------|-------|--------|------|-------|

DRAFT EMAILS TO ORDINARY COURSE PROFESSIONALS (.9); EMAIL CLIENT RE: ORDINARY COURSE PROFESSIONALS RETENTION (.3); EMAILS WITH J. LIOU RE ORDINARY COURSE PROFESSIONALS RETENTION DOCUMENTATION (.4).

| 11/19/18 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 026 | 55284415 |
|------|---------------------|-------|--------|------|-------|

EMAIL M. KORYCKI AND G. FAUST RE: ORDINARY COURSE PROFESSIONALS (.1); EMAIL M. KORYCKI RE: QUARTERLY ORDINARY COURSE PROFESSIONAL REPORTS (.4); COMPILE EMAILS FOR ORDINARY COURSE PROFESSIONALS (1.7); CALL WITH J. LIOU RE: ORDINARY COURSE PROFESSIONAL QUESTIONS (.2); CALL WITH M. KORYCKI RE: ORDINARY COURSE PROFESSIONALS (.1).

| 11/20/18 | Liou, Jessica | 0.20 | 199.00 | 026 | 55254611 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS FROM ORDINARY COURSE PROFESSIONALS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 026 | 55284505 |

ORDINARY COURSE PROFESSIONALS ADMINISTRATION AND TRACKER UPDATE (.8); EMAIL S. SAYRE FROM DYKETRIA RE: ORDINARY COURSE PROFESSIONAL RETENTION (.7); ORDINARY COURSE PROFESSIONAL WORKSTREAM ADMINISTRATION (1.8); CALL WITH S. BORO RE: CONFLICTS CHECK PROCESS FOR ORDINARY COURSE PROFESSIONALS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 026 | 55284707 |

ORDINARY COURSE PROFESSIONAL WORKSTREAM ADMINISTRATION (2.1); CALL WITH J. STRAWINSKI RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONS (.2); CALL WITH C. VANDEVER RE: ORDINARY COURSE PROFESSIONAL (.1); CALL WITH K. HEATH RE: CONFLICTS CHECK (.2); REVIEW AND PREPARE DOCUMENTS OF ORDINARY COURSE PROFESSIONALS FOR FILING (.9); CALL WITH J. LIOU RE: ORDINARY COURSE PROFESSIONAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/21/18 | Stauble, Christopher A. | 1.20 | 486.00 | 026 | 55257776 |

ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF CHARLES T. GLAWS, ESQ., ON BEHALF OF GRUVMAN, GIORDANO & GLAWS, LLP AND RETENTION QUESTIONNAIRE (.6); ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF M. DOUGLAS EISLER, ESQ. ON BEHALF OF WILBRAHAM, LAWLER & BUBA AND RETENTION QUESTIONAIRRE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/22/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55284648 |

UPDATE AND MAINTAIN ORDINARY COURSE PROFESSIONAL TRACKER RE: CORRESPONDENCE WITH EACH FIRM AND WHO HAS SUBMITTED FORMS FOR RETENTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/23/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 55409621 |

ORDINARY COURSE PROFESSIONAL ADMINISTRATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 55284536 |

EMAIL ORDINARY COURSE PROFESSIONALS RE: RETENTION (.5); CORRESPOND WITH C. TRIVISIONNO, AND ORDINARY COURSE PROFESSIONAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55330265 |

REVIEW ORDINARY COURSE PROFESSIONALS RETENTION APPLICATIONS AND SUBMIT FOR FILING.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/18 | Kleissler, Matthew | 0.30 | 72.00 | 026 | 55392634 |
| | ASSIST WITH PREPARATION AND FILE AFFIDAVIT AND DISCLOSURE STATEMENT OF DAVID A HUGHES. | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 55445192 |
| | REVIEW PROCEDURES FOR ADDING ORDINARY COURSE PROFESSIONALS NOT ON THE SCHEDULES FILED WITH COURT AND PREPARE EMAIL SUMMARY FOR S. SITELY AND M. KORYCKI. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 026 | 55330322 |
| | FILE ORDINARY COURSE PROFESSIONALS RETENTION APPLICATIONS AND REVIEW FORMS (1.3); ORDINARY COURSE PROFESSIONALS TRACKER MAINTENANCE (.8); REVISE AND UPDATE ORDINARY COURSE PROFESSIONAL TRACKER (.7). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 4.50 | 2,520.00 | 026 | 55331041 |
| | CALL WITH J. LIOU RE: ORDINARY COURSE PROFESSIONALS TRACKER (.2); DRAFT ORDINARY COURSE PROFESSIONALS RETENTION OVERVIEW FOR S. SITLEY AND M. KORYCKI (.7); ORDINARY COURSE PROFESSIONALS TRACKER UPDATES (1.7); REVIEW SUBMITTED ORDINARY COURSE PROFESSIONALS RETENTION FORMS AND SUBMIT FOR FILING (1.9). | | | | |
| 11/29/18 | Kleissler, Matthew | 0.70 | 168.00 | 026 | 55392652 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVITS, DISCLOSURE STATEMENTS AND RETENTIONS QUESTIONNAIRES. | | | | |
| 11/30/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 55330150 |
| | CALL WITH M. KLEISSER RE: ORDINARY COURSE PROFESSIONALS RETENTION APPLICATIONS. | | | | |
| 11/30/18 | Kleissler, Matthew | 1.10 | 264.00 | 026 | 55392478 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVITS, DISCLOSURE STATEMENTS, AND RETENTION QUESTIONNAIRES. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **49.40** | **$27,530.00** | | |
| 11/01/18 | Bond, W. Michael | 0.20 | 320.00 | 027 | 55360892 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: JLL ENGAGEMENT LETTER. | | | | |
| 11/01/18 | Liou, Jessica | 0.90 | 895.50 | 027 | 55116704 |
| | CALL RE DELOITTE RETENTION AND SOFA'S (.6); REVIEW DELOITTE ENGAGEMENT LETTERS (.3). | | | | |
| 11/01/18 | Goldinstein, Arkady | 0.60 | 588.00 | 027 | 55180956 |
| | CONFER AND CORRESPOND RE: ONGOING RETENTION ISSUES. | | | | |
| 11/01/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 027 | 55131502 |
| | CONFERENCE WITH M. KORYCKI RE: DELOITTE RETENTION (.1); CALL WITH DELOITTE, M. KORYCKI, G. FAIL AND J. LIOU RE: DELOITTE'S RETENTION LETTER (.5); CONFERENCE WITH A. HWANG RE: RETENTION OF COUNSEL (.2); REVIEW ENGAGEMENT LETTERS (1.8); REVIEW RECENTLY SUBMITTED RETENTION APPLICATIONS SUBMITTED ON BEHALF OF DELOITTE (.9). | | | | |
| 11/01/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 55132011 |
| | CONDUCT RESEARCH RE: RETENTION OF COUNSEL. | | | | |
| 11/01/18 | Zaslav, Benjamin | 2.00 | 480.00 | 027 | 55128624 |
| | ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS FOR AUTHORITY TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. | | | | |
| 11/02/18 | Singh, Sunny | 0.50 | 600.00 | 027 | 55127416 |
| | CALLS WITH U.S. TRUSTEE AND N. SNYDER RE WACHTELL RETENTIONS. | | | | |
| 11/02/18 | Skrzynski, Matthew | 0.40 | 316.00 | 027 | 55208307 |
| | PREPARE CONFLICTS LIST FOR USE IN PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 11/05/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55182042 |
| | EMAIL WITH M. ROTHCHILD RE: DELOITTE. | | | | |
| 11/06/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 027 | 55139948 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR LAZARD RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 55182172 |
| | CONVERSE WITH J. LIOU RE: DELOITTE RETENTION APPLICATION STATUS (.3); CONFER WITH M. ROTHCHILD RE: CONFLICTS CHECK AND ENGAGEMENT LETTERS (.5). | | | | |
| 11/07/18 | Liou, Jessica | 0.30 | 298.50 | 027 | 55511918 |
| | CONFER WITH S. SINGH AND J. MARCUS RE DLA RETENTION (.1); EMAILS WITH A. GOLDINSTEIN AND G. FAIL RE: SAME (.2). | | | | |
| 11/07/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 027 | 55148177 |
| | PREPARE SUPPLEMENTAL WACHTELL APPLICATION DOCUMENTS FOR FILING. | | | | |
| 11/07/18 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 027 | 55181782 |
| | CORRESPOND WITH M. ROTHCHILD RE: DELOITTE RETENTION APPLICATION (.2); CORRESPOND WITH S. SAYRE RE: ORDINARY COURSE PROFESSIONAL RETENTION (.4); CORRESPOND WITH S. SAYRE AND J. LIOU RE: ORDINARY COURSE PROFESSIONAL RETENTION (.1). | | | | |
| 11/08/18 | Liou, Jessica | 0.30 | 298.50 | 027 | 55257352 |
| | CONFER WITH L. VALENTINO AND D. FARKAS RE: RETENTION OF CERTAIN PROFESSIONALS. | | | | |
| 11/08/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55160846 |
| | PREPARE WACHTELL SUPPLEMENTAL DOCUMENTS FOR FILING. | | | | |
| 11/08/18 | Skrzynski, Matthew | 0.40 | 316.00 | 027 | 55230961 |
| | REVISE CONFLICTS LIST FOR USE IN PROFESSIONAL RETENTION APPLICATIONS. | | | | |
| 11/09/18 | Liou, Jessica | 2.20 | 2,189.00 | 027 | 55257415 |
| | CONFER WITH D. FARKAS (SEARS) AND MCANDREWS RE RETENTION APPLICATION (1.8); EMAILS WITH J.L. MILLER AND CALL RE SAME (.2); EMAILS WITH P. DIDONATO RE PRIME CLERK (.2). | | | | |
| 11/09/18 | Goldinstein, Arkady | 1.10 | 1,078.00 | 027 | 55181269 |
| | FINALIZE M-III RETENTION ORDER AND CNO. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/09/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55181838 |
| | CALL WITH M. ROTHCHILD RE: DELOITTE RETENTION APPLICATION STATUS. | | | | |
| 11/09/18 | DiDonato, Philip | 1.80 | 1,008.00 | 027 | 55163216 |
| | FINALIZE MOTIONS FOR CNO. | | | | |
| 11/09/18 | Stauble, Christopher A. | 0.90 | 364.50 | 027 | 55239909 |
| | DRAFT CERTIFICATE OF NO OBJECTION RE: LAZARD RETENTION. | | | | |
| 11/10/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 027 | 55169441 |
| | REVISE CNO FOR WACHTELL APPLICATION. | | | | |
| 11/10/18 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 027 | 55181889 |
| | DRAFT DELOITTE RETENTION APPLICATIONS. | | | | |
| 11/11/18 | Goldinstein, Arkady | 0.50 | 490.00 | 027 | 55181317 |
| | FINALIZE M-III RETENTION ORDER AND CNO. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 027 | 55188821 |
| | PREPARE CNO FOR FILING (.6); RESPOND TO EMAIL QUESTION FROM SIDLEY RE: LAZARD RETENTION (.1); CALL C. STAUBLE RE: LAZARD RETENTION (.1). | | | | |
| 11/12/18 | Goldinstein, Arkady | 0.20 | 196.00 | 027 | 55262084 |
| | UPDATE RE M-III RETENTION APPLICATION. | | | | |
| 11/12/18 | Zaslav, Benjamin | 2.50 | 600.00 | 027 | 55236066 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR AUTHORITY TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS (.7); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WACHTELL, LIPTON, ROSEN & KATZ AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (.9); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF THE DEBTORS PURSUANT TO 11 U.S.C. § 327(A), BANKRUPTCY RULES 2014(A) AND 2016(A), AND LOCAL RULES 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY PRIME CLERK LLC AS ADMINISTRATIVE AGENT FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (.9).

| 11/12/18 | Zaslav, Benjamin | 0.90 | 216.00 | 027 | 55576590 |

ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: ORDER AUTHORIZING DEBTORS TO RETAIN M-III ADVISORY PARTNERS, LP TO PROVIDE A CHIEF RESTRUCTURING OFFICER AND CERTAIN ADDITIONAL PERSONNEL FOR DEBTORS NUNC PRO TUNC TO COMMENCEMENT DATE.

| 11/12/18 | Peene, Travis J. | 1.20 | 288.00 | 027 | 55227940 |

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION RE: APPLICATION OF THE DEBTORS PURSUANT TO 11 U.S.C. § 327(A), BANKRUPTCY RULES 2014(A) AND 2016(A), AND LOCAL RULES 2014-1 AND 2016-1 FOR AUTHORITY TO RETAIN AND EMPLOY PRIME CLERK LLC (0.4); CERTIFICATE OF NO OBJECTION RE: APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY WACHTELL, LIPTON, ROSEN & KATZ (0.4); AND THE CERTIFICATE OF NO OBJECTION RE: ORDER AUTHORIZING DEBTORS TO RETAIN M-III ADVISORY PARTNERS, LP (0.4).

| 11/13/18 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 027 | 55237906 |

DRAFT JLL RETENTION APPLICATION (2.6); EMAIL DRAFT OF JLL RETENTION APPLICATION TO J. MARCUS, M. BOND, C. ARTHUR AND A. HWANG (.4); EMAIL SAMPLE DECLARATION TO D. KOLIUS (.1).

| 11/13/18 | Zaslav, Benjamin | 1.20 | 288.00 | 027 | 55236503 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF WACHTELL, LIPTON, ROSEN & KATZ AS SPECIAL COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE TO CHAMBERS FOR APPROVAL (.3); SUBMIT ORDER PURSUANT TO 11 U.S.C. § 327(A), BANKRUPTCY RULES 2014(A) AND 2016(A), AND LOCAL RULES 2014-1 AND 2016-1 AUTHORIZING RETENTION AND EMPLOYMENT OF PRIME CLERK LLC AS ADMINISTRATIVE AGENT FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE TO CHAMBERS (.3); SUBMIT ORDER AUTHORIZING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS TO CHAMBERS FOR APPROVAL (.3); SUBMIT ORDER AUTHORIZING DEBTORS TO RETAIN M-III ADVISORY PARTNERS, LP TO PROVIDE A CHIEF RESTRUCTURING OFFICER AND CERTAIN ADDITIONAL PERSONNEL FOR DEBTORS NUNC PRO TUNC TO COMMENCEMENT DATE TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 11/14/18 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 027 | 55238684 |
| | DISCUSS RETENTION ISSUE WITH M. ROTHCHILD (.1); CONDUCT DILIGENCE RESEARCH (1.2). | | | | |
| 11/14/18 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 027 | 55237773 |
| | DRAFT A&G RETENTION APPLICATION (4.0);TURN COMMENTS ON SAME (.6); EMAIL ON SAME TO C. ARTHUR (.2). | | | | |
| 11/15/18 | Miller, Jeri Leigh | 1.20 | 948.00 | 027 | 55207345 |
| | CALL WITH WEIL, SEARS, AND MCANDREWS TEAMS RE: RETENTION APPLICATION (1.0); FOLLOW UP WITH J. LIOU (.2). | | | | |
| 11/15/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 55237759 |
| | EMAIL J. SEALLES ON JLL'S APPRAISAL LETTER (.1); SEARCH FOR COPY OF SAME ON DESKSITE (.1). | | | | |
| 11/16/18 | Liou, Jessica | 1.20 | 1,194.00 | 027 | 55221154 |
| | CALL WITH D. FARKAS (SEARS) RE MCANDREWS RETENTION APPLICATION (.5); CONFER WITH J.L. MILLER RE MCANDREWS RETENTION APPLICATION (.5); REVIEW EMAIL FROM MCANDREWS RE ENGAGEMENT (.2). | | | | |
| 11/16/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 027 | 55225267 |
| | REVIEW DOCKET FOR ORDER APPROVING WACHTELL RETENTION. | | | | |
| 11/16/18 | Skrzynski, Matthew | 0.50 | 395.00 | 027 | 55234831 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 11/16/18 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 027 | 55237622 |
| | DRAFT JLL RETENTION APPLICATION (1.6); EMAIL COPY OF DRAFT JLL RETENTION APPLICATION, JLL ENGAGEMENT AGREEMENT, JLL PROPOSAL LETTER, A&G RETENTION APPLICATION, AND A&G RETENTION AGREEMENT FOR C. ARTHUR (.2). | | | | |
| 11/16/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 027 | 55220394 |
| | DISCUSS WITH M. SKRYZNSKI RE: RETENTION RESEARCH. | | | | |
| 11/16/18 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 55236115 |
| | RESUBMIT ORDER AUTHORIZING DEBTORS TO RETAIN M-III ADVISORY PARTNERS, LP TO PROVIDE A CHIEF RESTRUCTURING OFFICER AND CERTAIN ADDITIONAL PERSONNEL FOR DEBTORS NUNC PRO TUNC TO COMMENCEMENT DATE TO CHAMBERS FOR APPROVAL. | | | | |
| 11/18/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 55404081 |
| | CORRESPOND WITH M. ROTHCHILD RE: DELOITTE. | | | | |
| 11/19/18 | Arthur, Candace | 2.50 | 2,487.50 | 027 | 55280664 |
| | REVIEW AND REVISE JLL AND A&G RETENTION APPLICATIONS. | | | | |
| 11/19/18 | Liou, Jessica | 2.20 | 2,189.00 | 027 | 55241404 |
| | CONFER WITH J.L. MILLER RE MCANDREWS RETENTION APPLICATION (.1); REVIEW AND REVISE MCANDREWS RETENTION APPLICATION, PROPOSED ORDER AND DECLARATION (2.0); EMAIL J.L. MILLER RE SAME (.1). | | | | |
| 11/19/18 | Miller, Jeri Leigh | 6.80 | 5,372.00 | 027 | 55249746 |
| | DRAFT MCANDREWS RETENTION APPLICATION (4.9); PROVIDE COMMENTS TO SPUHLER DECLARATION AND EMAIL SAME TO J. LIOU (.9); REVISE MCANDREWS APPLICATION (1.0). | | | | |
| 11/19/18 | Goldinstein, Arkady | 0.80 | 784.00 | 027 | 55396604 |
| | M-III RETNETION/REVIEW ORDERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 55284344 |
| | EMAIL M. ROTHCHILD RE: RETENTION APPLICATIONS. | | | | |
| 11/20/18 | Fail, Garrett | 0.30 | 390.00 | 027 | 55245072 |
| | CONFER WITH J. LIOU RE MCANDREWS (.2) AND REVIEW AND REVISE APPLICATION RE SAME (.1). | | | | |
| 11/20/18 | Liou, Jessica | 7.20 | 7,164.00 | 027 | 55254602 |
| | REVIEW AND RESPOND TO EMAILS RE MCANDREWS RETENTION (.4); REVIEW AND REVISE MCANDREWS ENGAGEMENT TERMS (1.2); REVIEW AND REVISE RETENTION APPLICATION (.6); MULTIPLE CONFERS WITH D. FARKAS, MCANDREWS, AND J.L. MILLER RE SAME (1.0); CALLS WITH U.S. TRUSTEE, AKIN AND SKADDEN RE MCANDREWS RETENTION (1.7); REVIEW AND REVISE MULTIPLE DRAFTS OF RETENTION APPLICATION AND CONFER WITH J.L. MILLER RE SAME (2.3). | | | | |
| 11/20/18 | Miller, Jeri Leigh | 10.40 | 8,216.00 | 027 | 55249709 |
| | REVISE MCANDREWS RETENTION APPLICATION (6.6); CALL WITH C. STAUBLE RE: OBJECTION DEADLINE (.1); CALL WITH J. LIOU RE: RETENTION APPLICATION (.4); CALL WITH J. LIOU AND SKADDEN RE: RETENTION APPLICATION (.7); CALL WITH UCC AND J. LIOU RE: RETENTION APPLICATION (.4); FOLLOW UP WITH J. LIOU (.2); CALLS WITH MCANDREWS, SEARS, AND J. LIOU RE: RETENTION APPLICATION AND ENGAGEMENT LETTER (1.3); DRAFT EMAIL RE RETENTION PROVISIONS FOR UCC (.7). | | | | |
| 11/20/18 | Skrzynski, Matthew | 4.40 | 3,476.00 | 027 | 55277193 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 55284725 |
| | CALL WITH A. LEWITT RE: A&G RETENTION. | | | | |
| 11/20/18 | DiDonato, Philip | 0.50 | 280.00 | 027 | 55274843 |
| | DRAFT LETTER TO PROFESSIONALS COVERED BY INTERIM COMPENSATION MOTION. | | | | |
| 11/20/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 027 | 55282078 |
| | TURN COMMENTS ON A&G RETENTION APPLICATION. | | | | |
| 11/20/18 | Lee, Kathleen | 2.40 | 1,008.00 | 027 | 55289410 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE RETENTION CHECKLIST (2.2); CORRESPOND WITH PRIME RE: SAME (.2). | | | | |
| 11/20/18 | Fabsik, Paul | 0.50 | 187.50 | 027 | 55244668 |
| | ASSIST WITH RETENTION APPLICATION FOR MCANDREWS, HELD & MALLOY LTD. | | | | |
| 11/21/18 | Fail, Garrett | 0.50 | 650.00 | 027 | 55245558 |
| | REVIEW AND REVISE MCANDREWS RETENTION AGREEMENT. | | | | |
| 11/21/18 | Liou, Jessica | 2.10 | 2,089.50 | 027 | 55257059 |
| | REVIEW AND FURTHER REVIEW MCANDREWS RETENTION APPLICATION (.9); REVIEW AND REVISE MCANDREWS ENGAGEMENT (.4); MULTIPLE CONFERS WITH U.S. TRUSTEE RE MCANDREWS RETENTION (.4), EMAILS WITH SEARS AND MCANDREWS RE SAME (.4). | | | | |
| 11/21/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 027 | 55277448 |
| | REVISE MCANDREWS RETENTION APPLICATION (1.1); CALL WITH J. LIOU RE: SAME (.1); PREPARE RETENTION APPLICATION FOR FILING (.4). | | | | |
| 11/21/18 | Skrzynski, Matthew | 2.10 | 1,659.00 | 027 | 55276367 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION. | | | | |
| 11/21/18 | Diktaban, Catherine Allyn | 3.60 | 2,016.00 | 027 | 55409219 |
| | REVIEW RELEVANT LANGUAGE TO INCORPORATE AND DRAFT A&G RETENTION APPLICATION REVISIONS (3.4); CALL WITH C. ARTHUR RE: A&G RETENTION APPLICATION (.2). | | | | |
| 11/21/18 | Stauble, Christopher A. | 1.00 | 405.00 | 027 | 55257791 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY MCANDREWS, HELD & MALLOY, LTD AS IP COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE (.8); CONDUCT RESEARCH FOR M. SKRZYNSKI RE: WACHTELL RETENTION (.2). | | | | |
| 11/21/18 | Fabsik, Paul | 0.60 | 225.00 | 027 | 55261205 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FILE AND SERVE APPLICATION OF DEBTORS FOR AUTHORITY TO (A) RETAIN AND EMPLOY MCANDREWS, HELD & MALLOY, LTD AS IP COUNSEL FOR THE DEBTORS NUNC PRO TUNC TO THE COMMENCEMENT DATE AND (B) MODIFY CERTAIN TIME KEEPING REQUIREMENTS. | | | | |
| 11/22/18 | Diktaban, Catherine Allyn | 7.50 | 4,200.00 | 027 | 55284661 |
| | DRAFT A&G RETENTION APPLICATION (1.2); CONTINUE TO REVISE AND DRAFT THE THREE DELOITTE RETENTION APPLICATIONS AND REVIEW RELEVANT DOCUMENTS IN ORDER TO DRAFT (DELOITTE TRANSACTIONAL AND BUSINESS ANALYTICS (2.1), DELOITTE & TOUCHE (1.9), AND DELOITTE TAX (2.3). | | | | |
| 11/23/18 | Arthur, Candace | 1.50 | 1,492.50 | 027 | 55516164 |
| | REVISE A&G RETENTION APPLICATION. | | | | |
| 11/23/18 | Goldinstein, Arkady | 0.60 | 588.00 | 027 | 55261743 |
| | CONFER AND CORRESPOND RE M-III RETENTION ISSUES. | | | | |
| 11/23/18 | Diktaban, Catherine Allyn | 5.50 | 3,080.00 | 027 | 55284659 |
| | REVIEW AND REVISE A&G RETENTION APPLICATION (2.8); REVISE AND DRAFT DELOITTE RETENTION APPLICATIONS (2.7). | | | | |
| 11/23/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 027 | 55282132 |
| | DRAFT JLL RETENTION APPLICATION (.2); TURN COMMENTS ON JLL RETENTION APPLICATION (.3). | | | | |
| 11/23/18 | Lee, Kathleen | 0.20 | 84.00 | 027 | 55277934 |
| | RESEARCH INTERESTED PARTY INQUIRY FROM LAZARD. | | | | |
| 11/24/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55284616 |
| | EMAIL CORRESPONDENCE WITH M. ROTHCHILD FROM DELOITTE RE: ENGAGEMENT LETTERS FOR THE THREE DELOITTE ENTITIES BEING RETAINED. | | | | |
| 11/24/18 | Diktaban, Catherine Allyn | 5.50 | 3,080.00 | 027 | 55409726 |
| | DRAFT DTBA RETENTION APPLICATION (1.7); DRAFT D&T RETENTION APPLICATION (1.2); DRAFT DELOITTE TAX RETENTION APPLICATION (2.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/24/18 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 027 | 55281554 |
| | REVIEW JLL'S RETENTION APPLICATION (.2); SEND COPY OF SAME TO C. ARTHUR (.1); EMAIL COPY OF JLL VALUATION AND ADVISORY LETTER TO C. ARTHUR (.1); DRAFT JLL RETENTION APPLICATION (2.1). | | | | |
| 11/25/18 | Skrzynski, Matthew | 3.80 | 3,002.00 | 027 | 55277550 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 11/25/18 | Goldinstein, Arkady | 0.60 | 588.00 | 027 | 55261614 |
| | DRAFT TEMPLATE FOR M-III STATEMENT. | | | | |
| 11/25/18 | Diktaban, Catherine Allyn | 4.90 | 2,744.00 | 027 | 55284544 |
| | EMAIL C. ARTHUR RE: A&G RETENTION APPLICATION (.1); REVIEW AND REVISE THREE DELOITTE RETENTION APPLICATIONS (4.0); REVISED A&G RETENTION APPLICATION (.8). | | | | |
| 11/25/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 55281619 |
| | REVIEW JLL RETENTION APPLICATION EDITS. | | | | |
| 11/26/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 027 | 55294197 |
| | CALL RE: MCANDREWS RETENTION APPLICATION. | | | | |
| 11/26/18 | Skrzynski, Matthew | 3.00 | 2,370.00 | 027 | 55327014 |
| | DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU. | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 027 | 55443386 |
| | REVISE A&G RETENTION APPLICATION PER J. MARCUS'S COMMENTS (.9); AND RESEARCH OTHER RETENTION APPLICATIONS FOR CONTENT AND FORM (3.0). | | | | |
| 11/26/18 | DiDonato, Philip | 0.60 | 336.00 | 027 | 55316572 |
| | DRAFT SUMMARY OF INTERIM COMPENSATION PROCEDURES FOR ADVISORS. | | | | |
| 11/26/18 | Lewitt, Alexander G. | 0.60 | 336.00 | 027 | 55558217 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE JLL RETENTION APPLICATION EDITS. | | | | |
| 11/27/18 | Marcus, Jacqueline | 0.70 | 962.50 | 027 | 55322982 |
| | REVIEW A&G RETENTION APPLICATION (.5); REVIEW SUMMARY OF INTERIM COMPENSATION PROCEDURES (.2). | | | | |
| 11/27/18 | Miller, Jeri Leigh | 0.50 | 395.00 | 027 | 55294317 |
| | REVIEW LAZARD COMPENSATION PROCEDURES AND PREPARE EMAIL RE: SAME (.3); REVIEW WACHTELL COMPENSATION PROCEDURES (.2). | | | | |
| 11/27/18 | Skrzynski, Matthew | 1.30 | 1,027.00 | 027 | 55327374 |
| | RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS. | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 027 | 55329572 |
| | CORRESPOND WITH C. ARTHUR AND J. MARCUS RE: A&G RETENTION APPLICATION (.2); REVIEW AND FILE FORM ORDINARY COURSE PROFESSIONAL RETENTION APPLICATIONS (2.4); REVIEW AND REVISE A&G RETENTION APPLICATION (1.6); EMAIL M. ROTHCHILD FROM DELOITTE RE: RETENTION (.1). | | | | |
| 11/27/18 | DiDonato, Philip | 1.80 | 1,008.00 | 027 | 55316101 |
| | DRAFT EMAIL FOR PROFESSIONALS DESCRIBING COMPENSATION PROCEDURES. | | | | |
| 11/27/18 | Fabsik, Paul | 1.40 | 525.00 | 027 | 55294268 |
| | PREPARE AND FILE VARIOUS PROFESSIONAL DISCLOSURE STATEMENTS PER ATTORNEY REQUEST. | | | | |
| 11/28/18 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 55323024 |
| | REVIEW CHANGES TO A&G APPLICATION. | | | | |
| 11/28/18 | Miller, Jeri Leigh | 1.10 | 869.00 | 027 | 55305532 |
| | REVIEW FEE DECLARATION EXAMPLES AND GUIDELINES FOR MCANDREWS (1.0); CALL WITH LAZARD RE: BILLING GUIDELINES (.1). | | | | |
| 11/28/18 | Skrzynski, Matthew | 0.70 | 553.00 | 027 | 55328163 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 027 | 55441849 |
| | REVISE A&G RETENTION APPLICATION AND SEND TO A&G (0.8); CALL WITH C. ARTHUR RE: A&G (.1); SEND S. SITLEY AN UPDATE ON WHICH PROFESSIONALS HAVE BEEN RETAINED ALONG WITH TRACKER (.5). | | | | |
| 11/29/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 027 | 55305316 |
| | CALL WITH J. LIOU RE: MCANDREWS (.1); DRAFT EMAIL TO MCANDREWS RE: CONVERSATIONS WITH U.S. TRUSTEE (.3). | | | | |
| 11/29/18 | Skrzynski, Matthew | 0.80 | 632.00 | 027 | 55327118 |
| | RESEARCH RETENTION REQUIREMENTS FOR CERTAIN SERVICE PROVIDERS (.4); DRAFT AND REVISE SEYFARTH RETENTION APPLICATION AND DISCUSS SAME WITH J. LIOU (.4). | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 55443331 |
| | CALL WITH M. ROTHCHILD RE: DELOITTE RETENTION APPLICATION. | | | | |
| 11/30/18 | Arthur, Candace | 1.00 | 995.00 | 027 | 55329473 |
| | REVISE JLL ENGAGEMENT LETTER AND CIRCULATE COMMENTS TO SAME TO REAL ESTATE TEAM (1). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **151.30** | **$103,712.00** | | |
| **Other Professionals:** | | | | | |
| 11/01/18 | Skrzynski, Matthew | 0.50 | 395.00 | 028 | 55170272 |
| | DRAFT RETENTION APPLICATION ORDER. | | | | |
| 11/02/18 | Skrzynski, Matthew | 1.00 | 790.00 | 028 | 55208300 |
| | REVISE DRAFT RETENTION ORDER AND CNO. | | | | |
| 11/04/18 | Friedman, Julie T. | 1.70 | 1,020.00 | 028 | 55117198 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Friedman, Julie T. | 2.20 | 1,320.00 | 028 | 55168379 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/07/18 | Friedman, Julie T. | 7.50 | 4,500.00 | 028 | 55159878 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/08/18 | Friedman, Julie T. | 4.00 | 2,400.00 | 028 | 55159929 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/09/18 | Friedman, Julie T. | 2.10 | 1,260.00 | 028 | 55168569 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/13/18 | Friedman, Julie T. | 0.90 | 540.00 | 028 | 55187507 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/18/18 | Friedman, Julie T. | 4.00 | 2,400.00 | 028 | 55223815 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/19/18 | Friedman, Julie T. | 7.30 | 4,380.00 | 028 | 55251466 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/20/18 | Friedman, Julie T. | 0.40 | 240.00 | 028 | 55251378 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/21/18 | Friedman, Julie T. | 3.20 | 1,920.00 | 028 | 55265666 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/24/18 | Friedman, Julie T. | 1.10 | 660.00 | 028 | 55260268 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/25/18 | Fail, Garrett | 2.10 | 2,730.00 | 028 | 55267575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 11/25/18 | Friedman, Julie T. | 1.60 | 960.00 | 028 | 55260534 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/26/18 | Fail, Garrett | 0.70 | 910.00 | 028 | 55307298 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 11/26/18 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 55287978 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| 11/27/18 | Friedman, Julie T. | 3.40 | 2,040.00 | 028 | 55289386 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES AND COURT ORDERS. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **46.80** | **$30,325.00** | | |
| 11/01/18 | Fail, Garrett | 0.40 | 520.00 | 029 | 55125349 |
| | MEET WITH DEBTORS, M. KORYCKI AND DELOITTE TEAMS RE SCHEDULES, SOFAS, MORS. | | | | |
| 11/06/18 | Fail, Garrett | 0.70 | 910.00 | 029 | 55161752 |
| | CALL WITH DELOITTE RE SCHEDULES AND SOFAS. | | | | |
| 11/06/18 | Apfel, Joshua H. | 0.60 | 588.00 | 029 | 55458052 |
| | SCHEDULES AND SOFAS CALLS WITH SEARS, MIII AND WEIL BFR TEAM RE: RECLAMATION CLAIMS (.4); FOLLOW-UP DISCUSSIONS WITH MIII RE: SAME (.2). | | | | |
| 11/06/18 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 029 | 55182059 |
| | PARTICIPATE ON SOFA/SOAL CALL WITH G. FAIL, J. LIOU, M. KORYCKI, AND DELOITTE. | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 029 | 55182138 |
| | CALL WITH M. KORYCKI RE: CREDITOR MATRIX AND STATEMENT OF FINANCIAL AFFAIRS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Liou, Jessica | 0.40 | 398.00 | 029 | 55257491 |
| | EMAILS WITH C. STAUBLE RE 2015.3 REPORTS AND EXTENSIONS OF TIME. | | | | |
| 11/09/18 | Stauble, Christopher A. | 0.50 | 202.50 | 029 | 55239879 |
| | CONDUCT RESEARCH FOR J. LIOU RE: 2015.3. | | | | |
| 11/12/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 029 | 55403181 |
| | PREPARE MOTION FOR EXTENSION TO FILE SCHEDULES AND 2015.3 REPORT. | | | | |
| 11/13/18 | Diktaban, Catherine Allyn | 6.60 | 3,696.00 | 029 | 55238705 |
| | DRAFT SOFA/SOAL (1.4); REVISE SAME (5.2). | | | | |
| 11/14/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 029 | 55238287 |
| | CONFERENCE WITH M. KORYCKI RE SOFA/SOAL OUTSTANDING INFORMATION NEEDED. | | | | |
| 11/15/18 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 029 | 55410953 |
| | FURTHER REVISIONS TO SCHEDULE EXTENSION MOTION. | | | | |
| 11/16/18 | Liou, Jessica | 0.50 | 497.50 | 029 | 55221089 |
| | CALL WITH DELOITTE TEAM AND C. DIKTABAN RE SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS. | | | | |
| 11/16/18 | Diktaban, Catherine Allyn | 5.30 | 2,968.00 | 029 | 55238744 |
| | REVIEW SOFA/SOAL QUESTIONS FOR CALL (.2); CALL WITH DELOITTE RE: SOFA/SOALS (.3); DILIGENCE RE SAME (1.0); CONTINUE DRAFTING/REVISING FURTHER EXTENSION TO SCHEDULES (3.8). | | | | |
| 11/18/18 | Diktaban, Catherine Allyn | 3.40 | 1,904.00 | 029 | 55238264 |
| | EMAIL DELOITTE RE: SOFAS/SOALS (.3); REVISE MOTION TO FURTHER EXTEND SCHEDULES (3.1). | | | | |
| 11/19/18 | Skrzynski, Matthew | 1.90 | 1,501.00 | 029 | 55276468 |
| | RESEARCH SCOPE OF DISCLOSURES IN CONNECTION WITH SCHEDULES/SOFAS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/19/18 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 029 | 55284329 |
| | EMAIL M. LEW RE: SCHEDULES (.1); REVIEW FURTHER MOTION TO EXTEND SCHEDULES (2.3). | | | | |
| 11/20/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 029 | 55284555 |
| | CALL WITH M. GOREN RE: ENVIRONMENTAL INFORMATION. | | | | |
| 11/21/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 029 | 55284564 |
| | CALL WITH M. KORYCKI RE: SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS DATA (.3);. | | | | |
| 11/25/18 | Diktaban, Catherine Allyn | 2.70 | 1,512.00 | 029 | 55284531 |
| | REVISE AND REVIEW THE MOTION TO EXTEND TIME TO FILD SCHEDULES, STATEMENTS OF FINANCIAL AFFAIRS (1.9); EMAIL WEIL BANKING TEAM RE: SCHEDULES INFORMATION FOR DELOITTE (.6); EMAIL M. KORYCKI RE: SCHEDULES/SOFAS (.2). | | | | |
| 11/26/18 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 029 | 55329558 |
| | REVISE AND RESUBMIT TO J. LIOU REQUEST FOR FURTHER EXTENSION TO FILE SCHEDULES AND 2015.3 REPORT (.3); EMAIL DELOITTE RE: UCC LIEN SEARCH (.2); EMAIL M. KORYCKI RE: SCHEDULES AND SOFAS (.1). | | | | |
| 11/26/18 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 029 | 55327164 |
| | CONSOLIDATE LITIGATION SCHEDULES. | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 029 | 55445191 |
| | CORRESPOND WITH M. LEW FROM DELOITTE RE: INFORMATION RELATING TO SCHEDULES. | | | | |
| 11/28/18 | Apfel, Joshua H. | 0.30 | 294.00 | 029 | 55332840 |
| | CALL WITH C. DIKTABAN RE: UPCOMING WORKSTREAMS. | | | | |
| 11/28/18 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 029 | 55441850 |
| | REVIEW AND REVISE FURTHER EXTENSION OF TIME TO FILE SCHEDULES AND SOFAS. | | | | |
| 11/29/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 029 | 55331109 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL J. APFEL RE: SCHEDULES/SOFAS (.2); UPDATE CALL WITH M. KORYCKI RE: SCHEDULES/SOFAS (.1); CALL WITH M. KORYCKI AND O. PESHKO RE: SCHEDULES/SOFAS (.5). | | | | |
| 11/29/18 | Peshko, Olga F. | 0.60 | 552.00 | 029 | 55327655 |
| | CALL REGARDING SCHEDULES/SOFAS (.5); CORRESPOND REGARDING SAME (.1). | | | | |
| 11/30/18 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 029 | 55329654 |
| | CALL WITH M. KORYCKI RE: SCHEDULES / SOFAS (.1); CALL WITH M. KORYCKI AND O. PESHKO RE: SCHEDULES AND SOFAS (.3). | | | | |
| 11/30/18 | Peene, Travis J. | 0.60 | 144.00 | 029 | 55334875 |
| | CONDUCT RESEARCH RE: MOTIONS AND ORDERS FURTHER EXTENDING TIME TO FILE SCHEDULES AND SOFAS FOR C. DIKTABAN. | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **37.20** | **$22,799.00** | | |
| 10/17/18 | Allison, Elisabeth M. | 2.90 | 2,001.00 | 031 | 55019145 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, R. BOYLE AND L. MEERSCHAERT RE: FAIRHOLME STOCK DISPOSITION (1.0); DISCUSSION WITH S. GOLDRING AND E. REMIJAN RE: 13G AND FORM 4 FILINGS (1.5); REVIEW FORM 4 AND FORM 13G (.4). | | | | |
| 10/18/18 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 55019637 |
| | REVIEW FAIRHOLME SEC FILINGS AND OTHER INFORMATION RE: STOCK TRADING. | | | | |
| 10/19/18 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 55020812 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN AND D. ZYLBERBERG RE: FAIRHOLME SHC OWNERSHIP (.5); CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, R. BOYLE, L. MEERSCHAERT, Y. REICH AND W. MCRAE RE: PRELIMINARY TAX DILIGENCE MATTERS (.5); REVIEW FAIRHOLME FILING INFORMATION (.7). | | | | |
| 10/29/18 | Allison, Elisabeth M. | 0.30 | 207.00 | 031 | 55126821 |
| | REVIEW STOCK TRADING ORDER DOCUMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/18 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 031 | 55126860 |
| | REVIEW FAIRHOLME LETTER (.4); REVIEW CREDIT AGREEMENT (1.8). | | | | |
| 10/30/18 | Shub, Lorraine | 1.00 | 690.00 | 031 | 55115857 |
| | MEET WITH TAX TEAM RE: SHIP CONVERSION. | | | | |
| 11/01/18 | Heitner, Kenneth H. | 1.50 | 2,400.00 | 031 | 55114762 |
| | REVIEW REVISED SHIP DOCUMENTS (0.4); CALL WITH CLIENT RE: CONVERSION ISSUE (0.4); CALL WITH J. MARCUS RE SAME (0.3); DISC USE TAX ISSUE WITH S. GOLDRING(0.4). | | | | |
| 11/01/18 | Hoenig, Mark | 2.00 | 3,050.00 | 031 | 55125360 |
| | TAX PROFILE DEVELOPMENT FOR RESTRUCTURING ANALYSIS. | | | | |
| 11/01/18 | Goldring, Stuart J. | 2.80 | 4,480.00 | 031 | 55125620 |
| | CALL WITH DELOITTE TAX, R. BOYLE, L. MEERSCHAERT AND WEIL TAX RE: PREPARTION OF TAX MATERIALS AND TAX DATAROOM (1.0); REVISE DRAFT STOCK OWNERSHIP LETTER AND CIRCULATE FOR COMMENTS (.4); CALL WITH J. MARCUS AND, IN PART, S. SINGH RE: STOCK TRADING ORDER (.1); CONSIDER EMAIL EXCHANGES RE: SALE OF HOME IMPROVEMENT, INCLUDING ATTACHMENTS (.4); DISCUSS SALE OF HOME IMPROVEMENT WITH K. HEITNER (.2); EMAIL EXCHANGES AND FURTHER CALL WITH DELOITTE RE: TAX INFORMATION MATERIALS (.3); DRAFT AND SEND EMAIL TO H. JACOBSON RE: SAME (.2); DRAFT AND SEND EMAIL TO Y. REICH RE: SAME (.2). | | | | |
| 11/01/18 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 55116351 |
| | CONFERENCES WITH WEIL TEAM, DELOITTE AND SEARS TAX RE: TAX ISSUES (1.2); REVIEW STOCK TRADING ORDER AND CORRESPONDENCE WITH CLEARY TAX REAGARDING SAME (.4): REVIEW TAX DILIGENCE ITEMS (.9). | | | | |
| 11/01/18 | Liou, Jessica | 0.20 | 199.00 | 031 | 55116740 |
| | REVIEW AND RESPOND TO EMAIL RE PAYMENT OF TAXES. | | | | |
| 11/01/18 | Allison, Elisabeth M. | 2.00 | 1,380.00 | 031 | 55126851 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, E. TZAVELIS, R. BOYLE, L. MEERSCHAERT, M. BROWNING, AND T. HERMANSON RE: SEARS TAX DILIGENCE ITEMS (1.0); REVIEW FAIRHOLME INFORMATION (1.0). | | | | |
| 11/02/18 | Heitner, Kenneth H. REVIEW REVISED SHIP DOCUMENTS. | 1.00 | 1,600.00 | 031 | 55127923 |
| 11/02/18 | Hoenig, Mark CONDUCT TAX ANALYSIS FOR RESTRUCTURING. | 2.30 | 3,507.50 | 031 | 55125642 |
| 11/02/18 | Goldring, Stuart J. EMAIL EXCHANGE WITH R. RIECKER AND OTHERS RE: STOCK TRADING ORDER (.2); REVIEW AND REVISE DRAFT STOCK TRADING LETTER (.2); EMAIL EXCHANGE AND FOLLOW-UP WITH J. MARCUS AND OTHERS RE: STOCK TRADING ORDER (.2); CALL WITH COMMITTEE TAX ADVISORS, DELOITTE TAX, R. BOYLE AND L. MEERSCHAERT RE: TAX INFORMATION AND PROCESS (.5); FURTHER DISCUSS SAME AND PREPARATION FOR SALES PROCESS WITH E. REMIJAN AND E. ALLISON (.4); FOLLOW-UP WITH M. HOENIG RE: SAME (.1); REVIEW POTENTIAL TAX PROVISIONS FOR SALES AGREEMENTS (.7); DISCUSS SALE OF HOME IMPROVEMENT WITH K. HEITNER (.1). | 2.40 | 3,840.00 | 031 | 55124871 |
| 11/02/18 | Remijan, Eric D. CONFERENCES WITH WEIL TEAM, DELOITTE, AKIN TAX, FTI, AND SEARS TAX RE: TAX ISSUES (.9): REVIEW TAX DILIGENCE ITEMS (.2). | 1.10 | 1,094.50 | 031 | 55116636 |
| 11/02/18 | Allison, Elisabeth M. CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, R. BOYLE, L. MEERSCHAERT, E. TZAVELIS, S. JOFFE, T. HERMANSON, B. COLLINS, J. WILLIAMS, D. STEINBERG AND J. FORREST RE: SEARS TAX UPDATE WEEKLY CALL (.3); DISCUSS WITH S. GOLDRING AND E. REMIJAN NEXT STEPS (.7). | 1.00 | 690.00 | 031 | 55126367 |
| 11/03/18 | Remijan, Eric D. REVIEW AND COMMENT ON CREDIT AGREEMENT. | 0.50 | 497.50 | 031 | 55116993 |
| 11/04/18 | Hoenig, Mark CONDUCT DOCUMENT REVIEW AND TAX DATA DEVELOPMENT. | 2.30 | 3,507.50 | 031 | 55125843 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Hoenig, Mark | 3.50 | 5,337.50 | 031 | 55173821 |
| | TAX PROFILE DEVELOPMENT AND ANALYSIS. | | | | |
| 11/05/18 | Goldring, Stuart J. | 1.20 | 1,920.00 | 031 | 55162975 |
| | EMAIL EXCHANGE WITH S. SINGH AND OTHERS RE: STOCK TRADING ORDER (.2); CALL WITH DELOITTE AND WEIL TAX RE: TAX ANALYSIS (1.0). | | | | |
| 11/05/18 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 55137383 |
| | CONFERENCE WITH WEIL TAX AND DELOITTE RE: TAX ISSUES (1.1); REVIEW SUBSTANTIAL SECURITYHOLDER NOTICES FILED PURSURANT TO THE STOCK TRADING ORDER (.2). | | | | |
| 11/05/18 | Allison, Elisabeth M. | 1.00 | 690.00 | 031 | 55169521 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, E. TZAVELIS AND B. COLLINS RE: SEARS TAX ISSUES. | | | | |
| 11/06/18 | Hoenig, Mark | 2.20 | 3,355.00 | 031 | 55173831 |
| | TAX PROFILE DEVELOPMENT AND ANALYSIS. | | | | |
| 11/06/18 | Goldring, Stuart J. | 3.90 | 6,240.00 | 031 | 55163235 |
| | DISCUSS STOCK TRADING ORDER FILINGS WITH E. REMIJAN (.1); DISCUSSIONS WITH K. HEITNER (.4) AND E. REMIJAN (.2) RE: DRAFT GOING CONCERN APA; CALL WITH R. BOYLE (.2) AND E. TZAVELIS (.4) RE: SAME; REVIEW DRAFT GOING CONCERN APA (1.7); CALL WITH N. MUNZ AND J. GOLTSER RE: SALE OF NOTES, AND EMAIL R. BOYLE AND DELOITTE TAX RE: SAME (.9). | | | | |
| 11/06/18 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 55139369 |
| | REVIEW ESL APA (2.3); REVIEW SUBSTANTIAL SECURITYHOLDER NOTICES FILED PURSUANT TO THE STOCK TRADING ORDER (.2). | | | | |
| 11/06/18 | Liou, Jessica | 0.20 | 199.00 | 031 | 55220957 |
| | REVIEW AND RESPOND TO EMAILS FROM SEARS AND J. MARCUS RE OUTSTANDING TAX ISSUES. | | | | |
| 11/06/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 031 | 55162522 |
| | CALL WITH A. MASSEY (CHIEF DEPUTY TREASURER OF VERMILLION COUNTY, ILLINOIS). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Hoenig, Mark | 5.70 | 8,692.50 | 031 | 55173794 |

TRANSACTION REVIEW AND ISSUES LIST (3.7); TAX PROFILE ANALYSIS AND DEVELOPMENT (2.0).

| 11/07/18 | Goldring, Stuart J. | 5.40 | 8,640.00 | 031 | 55163007 |

CONSIDER FURTHER DRAFT BID AGREEMENT (.2), AND DISCUSS SAME WITH M. HOENIG (.4); FOLLOW-UP RE: CLEARY INQUIRY (.1); CALL WITH CLEARY RE: EMPLOYEE COMPENSATION (.2), EMAIL EXCHANGE WITH R. SCHROCK AND OTHERS RE: SAME (.4); PERIODIC CALL WITH DELOITTE TAX (INCLUDING COMMENTS TO DRAFT BID AGREEMENT, DATAROOM DOCUMENTS, TAX ANALYSIS AND INTERCOMPANY ACCOUNTS) (1.7); INTERNAL FOLLOW-UP WITH M. HOENING, E. ALLISON, E. REMIJAN AND L. SHUB (.2); REVIEW AND REVISE DRAFT ISSUES LIST FOR DRAFT BID AGREEMENT (1.5); REVIEW AND CONSIDER FURTHER DRAFT (.5); DRAFT AND SEND EMAIL TO N. MUNZ REGARD SALE OF CLAIMS (.2).

| 11/07/18 | Remijan, Eric D. | 4.20 | 4,179.00 | 031 | 55160784 |

REVIEW AND COMMENT ON ESL APA.

| 11/07/18 | Miller, Jeri Leigh | 1.80 | 1,422.00 | 031 | 55148290 |

REVISE INTERIM TAX AND SHIPPERS ORDERS TO SEEK FINAL RELIEF.

| 11/07/18 | Allison, Elisabeth M. | 5.40 | 3,726.00 | 031 | 55169255 |

CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, B. COLLINS, E. TZAVERLIS, K. HEITNER AND L. SHUB RE: APA AND TAX UPDATES (1.5); REVIEW APA AND DRAFT AND REVISE ISSUES LIST (3.9).

| 11/08/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 031 | 55159516 |

REVIEW ISSUES LIST (0.5); CONFER WITH S. GOLDRING (0.5).

| 11/08/18 | Hoenig, Mark | 5.50 | 8,387.50 | 031 | 55173858 |

DRAFT PRESENTATION AND ANALYSIS RE: TAX CONSIDERATIONS.

| 11/08/18 | Goldring, Stuart J. | 6.00 | 9,600.00 | 031 | 55162958 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP WITH N. MUNZ RE: CLAIMS SALE (.1); PREPARE DRAFT TAX SLIDES FOR RESTRUCTURING COMMITTEE UPDATE (5.2); DISCUSS CONTOURS OF SLIDES WITH M. HOENIG, E. REMIJAN, E. ALLISON AND DELOITTE TAX (.7). | | | | |
| 11/08/18 | Remijan, Eric D. | 2.30 | 2,288.50 | 031 | 55160818 |
| | REVIEW AND COMMENT ON ESL APA (.2); DRAFT AND REVISE TAX ATTRIBUTE SUMMARY (2.1). | | | | |
| 11/08/18 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 55169256 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, B. COLLINS AND E. TZAVERLIS RE: UPDATED TAX MATERIALS. | | | | |
| 11/09/18 | Hoenig, Mark | 6.50 | 9,912.50 | 031 | 55173317 |
| | DEVELOP TAX PROFILE AND ANALYSIS, AND PREPARE COMMITTEE PRESENTATION. | | | | |
| 11/09/18 | Goldring, Stuart J. | 2.20 | 3,520.00 | 031 | 55162957 |
| | CALL WITH P. WESSEL RE: STOCK COMPENSATION (.1); CALL WITH DELOITTE, M. HOENIG, E. REMIJAN AND E. ALLISON RE: COMMENTS TO TAX SLIDES (1.2); FURTHER REVISE SAME (.4); CALL WITH J. LIOU RE: 363 SALE PROCESS AND TAX CONSIDERATIONS (.5). | | | | |
| 11/09/18 | Remijan, Eric D. | 4.60 | 4,577.00 | 031 | 55161131 |
| | DRAFT AND REVISE TAX ATTRIBUTE SUMMARY (4.2); REVIEW FINAL NOL TRADING ORDER (.4). | | | | |
| 11/09/18 | Liou, Jessica | 0.20 | 199.00 | 031 | 55257413 |
| | EMAILS WITH J. L. MILLER RE PROPOSED FINAL TAX ORDER. | | | | |
| 11/09/18 | Miller, Jeri Leigh | 0.30 | 237.00 | 031 | 55160872 |
| | EMAIL RE: FINAL PROPOSED TAX ORDER. | | | | |
| 11/09/18 | Allison, Elisabeth M. | 2.80 | 1,932.00 | 031 | 55169657 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, B. COLLINS AND E. TZAVERLIS, CLEARY CREDITORS COMMITTEE TAX AND FTI TAX RE: WEEKLY STATUS UPDATE (.7); CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, B. COLLINS, AND E. TZAVERLIS RE: SLIDES FOR TAX DISCUSSION (1.8); REVIEW SLIDES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 031 | 55162672 |
| | FLIP STOCK TRADING/NOL INTERIM ORDER INTO FINAL ORDER (2.6); EMAIL J. MARCUS, E. REMIJAN AND S. GOLDRING (.1). | | | | |
| 11/10/18 | Goldring, Stuart J. | 4.40 | 7,040.00 | 031 | 55163432 |
| | FURTHER REVIEW DRAFT AX SLIDES FOR RESTRUCTURING COMMITTEE (.9); REVISE AND REDISTRIBUTE DRAFT (.8); EMAIL EXCHANGES WITH DELOITTE, R. SCHROCK AND OTHERS RE: COMMENTS AND REVISIONS TO DRAFT SLIDES (2.7). | | | | |
| 11/10/18 | Remijan, Eric D. | 1.60 | 1,592.00 | 031 | 55162718 |
| | DRAFT AND REVISE TAX ATTRIBUTE SUMMARY (1.2); REVIEW AND COMMENT ON THE FINAL NOL TRADING ORDER (.4). | | | | |
| 11/10/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 031 | 55170007 |
| | REVIEW AND RESPOND TO QUESTION RE: TAXES. | | | | |
| 11/10/18 | Allison, Elisabeth M. | 0.40 | 276.00 | 031 | 55170482 |
| | REVIEW SLIDES RE TAX CONSIDERATIONS. | | | | |
| 11/10/18 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 031 | 55162570 |
| | FLIP STOCK TRADING/NOL INTERIM ORDER INTO FINAL ORDER (4.1); EMAIL COPY OF SAME TO J. MARCUS, S. GOLDRING AND E. ALLISON (.2). | | | | |
| 11/11/18 | Marcus, Jacqueline | 1.50 | 2,062.50 | 031 | 55171774 |
| | REVIEW FORM OF FINAL STOCK TRADING ORDER AND EMAIL RE: SAME (.7); VARIOUS EMAILS (.8). | | | | |
| 11/11/18 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55180150 |
| | REVIEW AND COMMENT ON THE FINAL NOL TRADING ORDER. | | | | |
| 11/11/18 | Lewitt, Alexander G. | 1.20 | 672.00 | 031 | 55162702 |
| | REVISE STOCK TRADING/NOL FINAL ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/18 | Marcus, Jacqueline | 1.00 | 1,375.00 | 031 | 55242334 |
| | REVIEW FINAL STOCK TRADING ORDER (.9); CONFER WITH A. LEWITT RE: SAME (.1). | | | | |
| 11/12/18 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 55188347 |
| | REVIEW AND COMMENT ON FINAL NOL TRADING ORDER. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 031 | 55188646 |
| | PREPARE AND FILE CNO FOR TAX MOTION. | | | | |
| 11/12/18 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 55232383 |
| | REVIEW NOL MOTION. | | | | |
| 11/12/18 | Lewitt, Alexander G. | 8.80 | 4,928.00 | 031 | 55238042 |
| | TURN COMMEHNTS ON STOCK TRADING/NOL TRADING FINAL ORDER (7.0); DRAFT CNO FOR SAME (1.0); EMAIL COPY OF SAME TO J. MARCUS, S. GOLDRING, E. REMIJAN AND E. ALLISON (.3); MEETINGS ON SAME WITH J. MARCUS (.5). | | | | |
| 11/12/18 | Zaslav, Benjamin | 1.80 | 432.00 | 031 | 55236124 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR AUTHORITY TO PAY CERTAIN PREPETITION TAXES AND FEES (.9); ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: MOTION OF DEBTORS FOR INTERIM AND FINAL ORDERS ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF INTERESTS IN, AND CLAIMS AGAINST, THE DEBTORS AND CLAIMING A WORTHLESS STOCK DEDUCTION (.9). | | | | |
| 11/13/18 | Hoenig, Mark | 2.10 | 3,202.50 | 031 | 55204596 |
| | CONDUCT TAX ANALYSIS AND RESTRUCTURING ALTERNATIVES. | | | | |
| 11/13/18 | Zaslav, Benjamin | 0.60 | 144.00 | 031 | 55236181 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUBMIT FINAL ORDER AUTHORIZING DEBTORS TO PAY CERTAIN PREPETITION TAXES AND FEES TO CHAMBERS FOR APPROVAL (.3); SUBMIT FINAL ORDER ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF INTERESTS IN, AND CLAIMS AGAINST, THE DEBTORS AND CLAIMING CERTAIN WORTHLESS STOCK DEDUCTIONS TO CHAMBERS FOR APPROVAL (.3). | | | | |
| 11/14/18 | Hoenig, Mark | 1.50 | 2,287.50 | 031 | 55204573 |
| | TAX PROFILE DEVELOPMENT AND ANALYSIS. | | | | |
| 11/14/18 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 55237930 |
| | FOLLOW-UP ON DILIGENCE REQUESTS WITH E. TZAVELIS (.2); DRAFT AND SEND EMAIL TO R. BOYLE AND L. MEERSCHAERT RE: TAX ANALYSIS (.2). | | | | |
| 11/14/18 | Remijan, Eric D. | 1.40 | 1,393.00 | 031 | 55203052 |
| | REVIEW AND COMMENT ON THE FINAL NOL TRADING ORDER. | | | | |
| 11/15/18 | Hoenig, Mark | 1.80 | 2,745.00 | 031 | 55207908 |
| | TAX PROFILE DEVELOPMENT. | | | | |
| 11/15/18 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 55237903 |
| | CONFER WITH K. HEITNER RE: DRAFT BID AGREEMENT (.1); EMAIL EXCHANGE WITH N. MUNZ AND OTHERS RE: SAME AND DATAROOM (.2); DRAFT AND SEND EMAIL TO R. SCHROCK AND OTHERS RE: STOCK TRADING ORDER (.3). | | | | |
| 11/16/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 031 | 55217935 |
| | ATTEND MEETING RE SALES PROCESS. | | | | |
| 11/16/18 | Hoenig, Mark | 3.80 | 5,795.00 | 031 | 55217528 |
| | TAX PROFILE DEVELOPMENT (2.3); REVIEW SALES AGREEMENT (1.5). | | | | |
| 11/16/18 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 55237827 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PERIODIC TAX CALL WITH UCC ADVISORS (.4); EMAIL EXCHANGES RE: DRAFT BID AGREEMENTS (.2); CALL WITH M. HOENIG RE: SAME (.3); GROUP MEETING RE: AUCTION PROCESS (.5); REVIEW AND COMMENT ON DRAFT PROCESS LETTER (.3). | | | | |
| 11/16/18 | Remijan, Eric D. | 3.50 | 3,482.50 | 031 | 55218552 |
| | PARTICIPATE ON WEEKLY TAX UPDATE CALL WITH WEIL TEAM, THE CLIENT, AKIN GUMP, FTI AND DELOITTE (.4); REVIEW AND COMMENT ON THE APA AUCTION DRAFT (3.1). | | | | |
| 11/16/18 | Allison, Elisabeth M. | 1.80 | 1,242.00 | 031 | 55234612 |
| | CALL WITH M. HOENIG, S. GOLDRING, E. REMIJAN, L. MEERSCHAERT, E. TZAVERLIS, AKIN GUMP TAX AND FTI RE; WEEKLY TAX STATUS CALL (.5); INTERNAL WEIL MEETING TO DISCUSS M&A PROCESS AND PROCEDURES (.5); REVIEW APA AUCTION DRAFT (.8). | | | | |
| 11/17/18 | Goldring, Stuart J. | 1.20 | 1,920.00 | 031 | 55237675 |
| | REVIEW DRAFT TAX REVISIONS TO BID APA AND PROVIDE COMMENTS TO L. SHUB AND K. HEITNER (.8); REVIEW DRAFT LISTING OF PAST TRANSACTIONS AND EMAIL E. TZAVELIS RE: SAME (.4). | | | | |
| 11/17/18 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55220426 |
| | REVIEW AND COMMENT ON THE AUCTION DRAFT APA. | | | | |
| 11/18/18 | Hoenig, Mark | 1.60 | 2,440.00 | 031 | 55228535 |
| | ANALYSIS RE: PROPOSED SALE OF INTERCOMPANY DEBT. | | | | |
| 11/19/18 | Hoenig, Mark | 2.50 | 3,812.50 | 031 | 55274860 |
| | DOCUMENT REVIEW AND ANALYSIS. | | | | |
| 11/19/18 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 55278605 |
| | CALL WITH DELOITTE TAX RE: POSSIBLE SALE OF MID-TERM NOTES (.7); DISCUSS SAME WITH M. HOENIG (.4); DISCUSS DRAFT GOING CONCERN BID WITH M. HOENIG (.1); FURTHER CALL WITH DELOITTE, R. BOYLE, L. MEERSCHAERT AND M. HOENIG RE: POSSIBLE SALE OF MID TERM NOTES (.4); DRAFT AND SEND EMAIL TO J. MARCUS RE: SAME (.1). | | | | |
| 11/19/18 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 55242949 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE TAX ISSUES IN CONNECTION WITH SRAC DEBT SALE. | | | | |
| 11/19/18 | Lee, Kathleen | 0.80 | 336.00 | 031 | 55244325 |
| | RESEARCH TAXING AUTHORITIES FOR J. MILLER. | | | | |
| 11/20/18 | Hoenig, Mark | 6.50 | 9,912.50 | 031 | 55274487 |
| | APA REVIEW AND DISCUSSION/ANALYSIS (5); TAX PROFILE DEVELOPMENT (1.5). | | | | |
| 11/20/18 | Goldring, Stuart J. | 2.90 | 4,640.00 | 031 | 55278555 |
| | REVIEW AND RESPOND TO EMAIL FROM N.  MUNZ RE: APA ISSUES LIST, INCLUDING DISCUSSING SAME WITH M. HOENIG (.3); INTERNAL WEIL TEAM CALL RE: SALE PROCESS (.3); CALL WITH CLEARY TAX, M. HOENIG, L. SHUB AND OTHERS RE: DRAFT BID AGREEMENT (1.2); FOLLOW-UP DISCUSSION WITH M. HOENIG AND L. SHUB RE: SAME (.4); DISCUSS DRAFT AGREEMENT WITH K. HEITNER (.3); FURTHER CONSIDER AND DISCUSS DRAFT BID AGREEMENT WITH M. HOENIG AND K. HEITNER (.4). | | | | |
| 11/20/18 | Lee, Kathleen | 2.50 | 1,050.00 | 031 | 55289436 |
| | PREPARE TAXING AUTHORITY LIST. | | | | |
| 11/21/18 | Heitner, Kenneth H. | 3.00 | 4,800.00 | 031 | 55281063 |
| | WORK ON ESL APA (2.0); CALLS WITH S. GOLDRING, M. HOENIG AND L. SHUB (1.0). | | | | |
| 11/21/18 | Hoenig, Mark | 5.50 | 8,387.50 | 031 | 55274194 |
| | APA REVIEW AND DRAFT WITH ASSOCIATED ANALYSIS (3.8); TAX PROFILE DEVELOPMENT/ANALYSIS (1.7). | | | | |
| 11/21/18 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 55278598 |
| | CALL WITH WEIL TAX TEAM RE: DRAFT GOING CONCERN BID AGREEMENT (1.0); EMAIL EXCHANGE WITH R. BOYLE, S. SINGH AND OTHERS RE: TAX CLAIMS (.2); EMAIL EXCHANGES WITH H. JACOBSON, SEARS TAX AND S. SINGH RE: COMMITTEE DOCUMENT REQUEST (.6); REVIEW DRAFT GOING CONCERN BID AGREEMENT (.7). | | | | |
| 11/21/18 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 55254644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT (1.1); REVIEW TAX DILIGENCE ITEMS (.6). | | | | |
| 11/21/18 | Allison, Elisabeth M. | 2.40 | 1,656.00 | 031 | 55276697 |
| | REVIEW JUNIOR DIP AGREEMENT FOR TAX CONSIDERATIONS. | | | | |
| 11/22/18 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 55257788 |
| | REVIEW AND COMMENT ON JUNIOR DIP CREDIT AGREEMENT FOR TAX CONSIDERATIONS. | | | | |
| 11/23/18 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 55278666 |
| | EMAIL EXCHANGES WITH E. TZAVELIS, L. MEERSCHAERT AND R. BOYLE RE: AKIN TAX DOCUMENT REQUEST (.3); EMAIL EXCHANGE WITH H. JACOBSON OF AKIN TAX RE: SAME (.2). | | | | |
| 11/23/18 | Allison, Elisabeth M. | 0.10 | 69.00 | 031 | 55276406 |
| | REVISE DIP AGREEMENT DOCUMENT AND SEND EMAIL RE: SAME. | | | | |
| 11/26/18 | Hoenig, Mark | 5.50 | 8,387.50 | 031 | 55317308 |
| | TRANSACTION PLANNING AND TAX ISSUES (2.0); CONDUCT DOCUMENT REVIEW AND PROVIDE COMMENTS RE: GOING CONCERN SALE (3.5). | | | | |
| 11/26/18 | Goldring, Stuart J. | 3.40 | 5,440.00 | 031 | 55329071 |
| | DISCUSSIONS WITH M. HOENIG REGARDING REVISIONS TO DRAFT GOING CONCERN BID APA(.8); REVIEW AND REVISE DRAFTS OF GOING CONCERN BID APA (1.6); CALL WITH S. SHULZHENKO REGARDING JUNIOR DIP (.2); EMAIL EXCHANGE WITH R. BOYLE AND OTHERS REGARDING SAME (.4); DISCUSS SAME WITH M. HOENIG (.1); EMAIL EXCHANGE WITH L. SHUB REGARDING DISCLOSURE SCHEDULES (.3). | | | | |
| 11/27/18 | Heitner, Kenneth H. | 1.00 | 1,600.00 | 031 | 55299701 |
| | WORK ON SHIP DOCUMENTS WITH L. SHUB, INCLUDING CLOSING CHECKLIST AND FIRPTA CERTIFICATE. | | | | |
| 11/27/18 | Hoenig, Mark | 2.40 | 3,660.00 | 031 | 55317321 |
| | CONDUCT TAX PROFILE ANALYSIS (1.1); TAX ANALYSIS RE: DEBT MATTERS (1.3). | | | | |
| 11/27/18 | Goldring, Stuart J. | 2.30 | 3,680.00 | 031 | 55329570 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW-UP REGARDING DRAFT GOING CONCERN BID AGREEMENT AND DRAFT SCHEDULES (.2); DISCUSS SAME WITH N. MUNZ (.2) AND L. SHUB (.1), AND EMAIL EXCHANGE WITH R. BOYLE, REGARDING SAME (.3); CALL WITH DELOITTE TAX REGARDING TAX ANALYSIS AND DATA ROOM INFORMATION (1.5). | | | | |
| 11/27/18 | Remijan, Eric D. | 1.70 | 1,691.50 | 031 | 55292108 |
| | REVIEW APA (.2); CONFERENCES WITH WEIL TEAM AND DELOITTE RE: TAX ISSUES (1.5). | | | | |
| 11/27/18 | Allison, Elisabeth M. | 2.10 | 1,449.00 | 031 | 55321175 |
| | CALL WITH S. GOLDRING, M. HOENIG, E. REMIJAN, E. TZAVELIS, M. BROWNING AND B. COLLINS RE: SEARS TAX UPDATE. | | | | |
| 11/28/18 | Hoenig, Mark | 6.20 | 9,455.00 | 031 | 55317825 |
| | CONDUCT DOCUMENT REVIEW AND NEGOTIATION FOR GOING CONCERN (4.7); TAX PROFIT DEVELOPMENT (1.5). | | | | |
| 11/28/18 | Goldring, Stuart J. | 3.90 | 6,240.00 | 031 | 55328965 |
| | EMAIL EXCHANGES WITH M. BROWNING, AKIN TAX AND OTHERS REGARDING TAX INFORMATION (.2); REVIEW AND COMMENT ON DRAFT TAX SCHEDULES (.3); TEAM CALL WITH CLIENT REGARDING DRAFT APA AND ISSUES LIST (1.5); TAX CALL WITH BIDDER COUNSEL REGARDING GOING CONCERN DRAFT AGREEMENT (1.4); FOLLOW-UP INTERNAL DISCUSSION WITH E. REMIJAN, E. ALLISON AND L. SHUB REGARDING SAME (.5). | | | | |
| 11/28/18 | Remijan, Eric D. | 8.10 | 8,059.50 | 031 | 55301629 |
| | REVIEW AND COMMENT ON APA AND DISCLOSURE SCHEDULES AND ANALYZE TAX ISSUES IN CONNECTION WITH SAME (7.3); REVIEW AND COMMENT ON DIP CREDIT AGREEMENT (.2); CORRESPONDENCE WITH WEIL TEAM RE: SRAC DEBT SALE (.2); ANALYZE HISTORICAL DEFERRED INTERCOMPANY GAIN ISSUE (.2); CORRESPONDENCE WITH WEIL TEAM AND DELOITTE RE: TRANSFER TAXES (.2). | | | | |
| 11/28/18 | Allison, Elisabeth M. | 2.10 | 1,449.00 | 031 | 55321431 |
| | CALL WITH Y. REICH, M. HOENIG, S. GOLDRING, E. REMIJAN AND L. SHUB RE: TAX ISSUES WITH GOING CONCERN AGREEMENT (1.5); REVIEW ESL GOING CONCERN APA (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Hoenig, Mark | 6.10 | 9,302.50 | 031 | 55317350 |
| | STRUCTURE ANALYSIS AND PRESENTATION (2.9); TAX PROFILE (1.5); CONDUCT DOCUMENT REVIEW (1.7). | | | | |
| 11/29/18 | Goldring, Stuart J. | 2.40 | 3,840.00 | 031 | 55330032 |
| | EMAIL EXCHANGE WITH R. BOYLE REGARDING INFORMATION RETURNS (.1); REVIEW DRAFT TAX REVISIONS TO GOING CONCERN BID AGREEMENT (.4); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.2); CALL WITH DELOITTE TAX REGARDING TAX ANALYSIS AND TAX MODELING (1.1); FOLLOW-UP WITH S. SINGH REGARDING INFORMATION FOR DATA ROOM (.2); REVIEW TAX STRUTURE INFORMATION (.3); CONFER WITH K. HEITNER REGARDING DRAFT GOING CONCERN BID AGREEMENT (.1). | | | | |
| 11/30/18 | Hoenig, Mark | 4.00 | 6,100.00 | 031 | 55317309 |
| | CONDUCT DOCUMENT REVIEW (2.5) AND TAX PROFILE DISCUSSION (1.5). | | | | |
| 11/30/18 | Goldring, Stuart J. | 2.00 | 3,200.00 | 031 | 55330311 |
| | REVIEW QUESTIONS FROM AKIN TAX FOR WEEKLY CALL (.2); CALL WITH DELOITTE TAX, R. BOYLE AND L. MEERCHAERT REGARDING TAX ANALYSIS AND PREPARATION FOR WEEKLY CALL WITH AKIN TAX (.8); PARTICIPATE ON WEEKLY TAX CALL WITH AKIN TAX AND FTI TAX (.8); FOLLOW-UP WITH R. BOYLE REGARDING BID PROCESS (.2). | | | | |
| 11/30/18 | Fail, Garrett | 0.20 | 260.00 | 031 | 55309823 |
| | CALL WITH TEXAS TAXING AUTHORITIES ATTORNEY. | | | | |
| 11/30/18 | Remijan, Eric D. | 5.60 | 5,572.00 | 031 | 55310229 |
| | REVIEW AND COMMENT ON APA AND DISCLOSURE SCHEDULES AND ANALYZE TAX ISSUES IN CONNECTION WITH SAME (4.4); ANALYZE HISTORICAL TRANSACTION ISSUES (.4); WEEKLY TAX UPDATE CALL WITH WEIL, DELOITTE, SEARS, AKIN AND FTI (.8);. | | | | |
| 11/30/18 | Allison, Elisabeth M. | 0.80 | 552.00 | 031 | 55321124 |
| | CALL WITH AKIN GUMP, FTI, DELOITTE AND WEIL TAX TEAMS RE: WEEKLY STATUS UPDATE WITH UCC. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 - Tax Issues:** | | **249.80** | **$306,971.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Schrock, Ray C. | 2.50 | 3,875.00 | 032 | 55131376 |
| | ATTEND MEETINGS WITH UCC AND OTHER STAKEHOLDERS. | | | | |
| 11/01/18 | Liou, Jessica | 0.70 | 696.50 | 032 | 55116732 |
| | REVIEW AND REVISE 341 NOTICE OF COMMENCEMENT. | | | | |
| 11/01/18 | DiDonato, Philip | 0.70 | 392.00 | 032 | 55132503 |
| | REVISE 341 NOTICE. | | | | |
| 11/01/18 | Hwangpo, Natasha | 0.50 | 475.00 | 032 | 55137146 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE UCC MATERIALS (.3); CORRESPOND WITH COMPANY, MIII RE SAME (.2). | | | | |
| 11/01/18 | Haiken, Lauren C. | 0.80 | 304.00 | 032 | 55333061 |
| | WORK WITH LEGAL TEAM TO DRAFT PRODUCTION INSTRUCTIONS. | | | | |
| 11/02/18 | Friedmann, Jared R. | 0.40 | 450.00 | 032 | 55129100 |
| | REVIEW DISCOVERY REQUESTS FROM UCC (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.2). | | | | |
| 11/02/18 | DiDonato, Philip | 3.20 | 1,792.00 | 032 | 55132485 |
| | CONDUCT RESEARCH RELATED TO NOTICE FOR 341 MEETING (1.1); DRAFT NOTICE OF COMMENCEMENT FOR 341 MEETING (2.1). | | | | |
| 11/02/18 | Hwangpo, Natasha | 0.80 | 760.00 | 032 | 55137105 |
| | CORRESPOND WITH AKIN RE FIRST DAY ORDERS (.3); CORRESPOND WITH SAME RE PEO INFORMATION (.1); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 11/03/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 032 | 55131194 |
| | REVIEW DOCUMENT REQUEST BY UCC (.3); CALL R. SCHROCK AND P. GENENDER (.2); CONFERENCE CALL RE: RESPONSES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/03/18 | Genender, Paul R. | 1.00 | 1,175.00 | 032 | 55130292 |
| | EMAILS WITH COUNSEL FOR UCC RE: MEET AND CONFER (0.1); MEET AND CONFER CALL WITH UCC'S COUNSEL (0.4); FOLLOW UP FROM SAME, INCLUDING EMAILS WITH BFR, LAZARD AND M-III (0.5). | | | | |
| 11/03/18 | Mishkin, Jessie B. | 1.10 | 1,155.00 | 032 | 55127289 |
| | REVIEW REQUESTS FOR PRODUCTION FROM UCC AND ATTEND INTERNAL WEIL CALL RE: STRATEGIES FOR SAME (.5); CALL WITH COUNSEL FOR UCC RE: REQUESTS FOR DOCUMENTS (.4) FOLLOW-UP CORRESPONDENCE WITH WEIL TEAMS RE: SAME (.2). | | | | |
| 11/03/18 | Kirsztajn, Daniela H. | 1.50 | 1,312.50 | 032 | 55132579 |
| | CALL WITH THE UCC (1); REVIEW DOCUMENT REQUESTS (.5). | | | | |
| 11/03/18 | Hwangpo, Natasha | 0.40 | 380.00 | 032 | 55137108 |
| | CORRESPOND WITH WEIL TEAM, LAZARD, MIII RE DILIGENCE AND DISCOVERY REQUESTS. | | | | |
| 11/03/18 | Haiken, Lauren C. | 1.30 | 494.00 | 032 | 55333058 |
| | WORK WITH VENDOR TO PRODUCE DOCUMENTS PER W. KNOWLTON. | | | | |
| 11/04/18 | Danilow, Greg A. | 0.30 | 480.00 | 032 | 55173695 |
| | REVIEW UCC DOCUMENTS. | | | | |
| 11/04/18 | Singh, Sunny | 2.70 | 3,240.00 | 032 | 55127430 |
| | CONFERENCE CALL RE UCC DOCUMENT REQUESTS (.5); DRAFT RESPONSES TO SAME (1.7); REVIEW UCC CONFDENTIALITY PROVISIONS OF BYLAWS (.5). | | | | |
| 11/04/18 | Genender, Paul R. | 1.60 | 1,880.00 | 032 | 55130147 |
| | WORK SESSION ON RESPONDING TO UCC'S DISCOVERY REQUESTS (0.4); CALL WITH C. ADAMS RE: SAME (0.3); CALL WITH CLIENT, LAZARD AND M-III RE: SAME (0.4); REVIEW CONFIDENTIALITY AGREEMENT WITH UCC (0.3); EMAILS WITH C. ADAMS ABOUT DOCUMENTS TO BE GATHERED (0.2). | | | | |
| 11/04/18 | Mishkin, Jessie B. | 0.50 | 525.00 | 032 | 55126589 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND ADVISORS RE: UCC'S REQUESTS FOR PRODUCTION AND FOLLOW-UP CORRESPONDENCE RE: SAME. | | | | |
| 11/04/18 | Hwangpo, Natasha | 0.90 | 855.00 | 032 | 55137136 |
| | CALL WITH WEIL TEAM, LAZARD AND MIII RE DISCOVERY REQUESTS (.6); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 11/05/18 | Danilow, Greg A. | 0.30 | 480.00 | 032 | 55378523 |
| | REVIEW UCC DOCUMENTS. | | | | |
| 11/05/18 | Friedmann, Jared R. | 3.30 | 3,712.50 | 032 | 55172122 |
| | REVIEW AND ANALYZE UCC'S DOCUMENT REQUESTS TO PREPARE FOR CALL WITH AKIN (0.4); REVIEW LETTER FROM ESL RE: DIP AND EMAILS WITH TEAM RE: SAME (0.5); CALL WITH J. MISHKIN AND D. KIRSZTAJN RE: PREPARING FOR CALL WITH AKIN (0.5); DRAFT TALKING POINTS FOR CALL WITH AKIN (0.2); CALL WITH AKIN TEAM, J. MISHKIN AND D. KIRSZTAJN RE: DOCUMENT REQUESTS AND NEXT STEPS (0.4); EMAILS WITH D. KIRSZTAJN RE: DRAFT PROTECTIVE ORDER (0.1); EMAILS WITH TEAM RE: SAME (0.2); EMAIL WEIL TEAM, M-III AND LAZARD RE: SUMMARY OF CALL WITH AKIN AND NEXT STEPS INCLUDING DEPOSITIONS (0.4); EMAILS WITH S. SINGH RE: CONFIDENTIALITY DESIGNATIONS FOR DOCUMENTS PRODUCED TO AKIN (0.1); REVIEW DRAFT PROTECTION ORDER AND EMAILS WITH J.MISHKIN AND D.KIRSZTAJN RE: SAME (0.3); REVIEW DOCUMENTS FROM M-III FOR POTENTIAL PRODUCTION TO UCC (0.2). | | | | |
| 11/05/18 | Genender, Paul R. | 0.80 | 940.00 | 032 | 55174262 |
| | WORK SESSION ON DOCUMENTS TO BE PRODUCED TO UCC AND REVIEW SAME (.5); REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (.2); PLAN FOR JUNIOR DIP HEARING (.1). | | | | |
| 11/05/18 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 032 | 55169243 |
| | REVIEW INTERNAL COMMUNICATIONS RE: DIP AND PRODUCTION OF DOCUMENTS RE: SAME (.3) INTERNAL CALL TO PREPARE FOR DISCUSSION RE: PRODUCTION WITH UCC (.8) CALL WITH UCC COUNSEL RE: DOCUMENT REQUESTS (.5); REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER AND PRODUCTION PARAMETERS FOR SAME (.4). | | | | |
| 11/05/18 | Shulzhenko, Oleksandr | 0.90 | 895.50 | 032 | 55379736 |
| | CORRESPOND AND CONFER WITH P. BUI RE UCC REQUEST FOR DOCUMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/05/18 | Kirsztajn, Daniela H. | 7.10 | 6,212.50 | 032 | 55180803 |
| | DRAFT PO AND INCORPORATE EDITS RE SAME (5.1); CALL WITH UCC (1); CALL WITH TEAM (.2); REVIEW CORRESPONDENCE (.1); CORRESPONDENCE RE DOCUMENT PRODUCTION (.7). | | | | |
| 11/05/18 | DiDonato, Philip | 1.90 | 1,064.00 | 032 | 55162963 |
| | REVIEW AND REVISE 341 NOTICE. | | | | |
| 11/05/18 | Hwangpo, Natasha | 0.90 | 855.00 | 032 | 55188595 |
| | CORRESPOND WITH WEIL TEAM RE BYLAWS (.1): CORRESPOND WITH SAME RE PROTECTIVE ORDER (.3); CORRESPOND WITH SAME SAME MIII RE RESPONSIVE DOCUMENTS (.3); CALL WITH AKIN RE PEO INFORMATION (.2). | | | | |
| 11/05/18 | Hoilett, Leason | 6.70 | 2,579.50 | 032 | 55346798 |
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS FROM M-III DATA ROOM IN PREPARATION FOR PRODUCTION TO THE UCC. | | | | |
| 11/05/18 | Haiken, Lauren C. | 6.30 | 2,394.00 | 032 | 55332947 |
| | WORK WITH TEAM TO PROVIDE DATA TO VENDOR (1.2); DETAIL PRODUCTION SPECS PER D. KIRSZTAJN (2.8); CALL WITH VENDOR REGARDING DELIVERY OF DATABASE FOR RESTORE TO VENDOR ENVIRONMENT (1.4); WORK WITH TEAM TO LOAD PRODUCTION RECEIVED FROM VENDOR TO INTERNAL DATABASE (.9). | | | | |
| 11/06/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 032 | 55383469 |
| | REVIEW UCC 2004. | | | | |
| 11/06/18 | Marcus, Jacqueline | 0.70 | 962.50 | 032 | 55148545 |
| | PARTICIPATE ON CONFERENCE CALL WITH R. SCHROCK, S. SINGH, B. AEBERSOLD AND UCC ADVISORS. | | | | |
| 11/06/18 | Singh, Sunny | 1.30 | 1,560.00 | 032 | 55157176 |
| | CALL WITH UCC ADVISORS (.8); CALL WITH LITIGATION TEAM RE: UCC DOCUMENT REQUEST (.5). | | | | |
| 11/06/18 | Nettleton, Stacy | 1.90 | 2,137.50 | 032 | 55442017 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 2004/502(D) MOTIONS AND MEETING RE RESPONSE TO SAME (1.5); FOLLOW-UP DOCUMENT REQUESTS FROM UCC (.4). | | | | |
| 11/06/18 | Nettleton, Stacy | 1.50 | 1,687.50 | 032 | 55532713 |
| | REVIEW 2004/502(D) MOTIONS AND MEETING RE RESPONSE TO SAME. | | | | |
| 11/06/18 | Friedmann, Jared R. | 3.40 | 3,825.00 | 032 | 55171506 |
| | REVIEW 2004 MOTION AND 502(D) MOTION (0.5); EMAILS WITH TEAM RE: SAME (0.2); MEET WITH G. DANILOW, S. NETTLETON, D. BYEFF AND J. MISHKIN RE: SAME (0.5); REVISE DRAFT PROTECTIVE ORDER (0.8); MEET WITH J.MISHKIN AND D.KIRSZTAJN RE: COMMENTS TO PROTECTIVE ORDER (0.4); MEET WITH D.KIRSZTAJN RE: COLLECTION AND REVIEW OF DOCUMENTS RESPONSIVE TO COMMITTEE'S REQUESTS (0.3); REVIEW REVISED DRAFT PROTECTIVE ORDER AND CALL WITH D.KIRSZTAJN RE: FURTHER EDITS TO SAME (0.2); CALL WITH S.SINGH AND D.KIRSZTAJN RE: CONFIDENTIALITY DESIGNATIONS AND SCOPE OF DOCUMENT PRODUCTION (0.3); CALL WITH D.KIRSZTAJN RE: SAME AND NEXT STEPS RE: PRODUCTION REQUEST (0.2). | | | | |
| 11/06/18 | Genender, Paul R. | 0.80 | 940.00 | 032 | 55174710 |
| | ATTENTION TO UCC'S 2004 FILINGS (.2); EMAILS RE: DISCOVERY ON BIDDING PROCEDURES (.3); WORK SESSION ON UCC'S INFORMAL DISCOVERY RESPONSES AND STATUS OF JUNIOR DIP (.3). | | | | |
| 11/06/18 | Mishkin, Jessie B. | 1.90 | 1,995.00 | 032 | 55170031 |
| | REVIEW UCC RULE 2004/502(D) FILINGS AND MEETING WITH G. DANILOW, S. NETTLETON, J. FRIEDMANN AND D. BYEFF TO STRATEGIZE RE: SAME (.8); REVIEW UCC'S COMMENTS TO DRAFT PROTECTIVE ORDER AND DISCUSS DOCUMENT PRODUCTION PURSUANT TO SAME WITH D. KRISZTJAN (.4); REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION (.7). | | | | |
| 11/06/18 | Tesoriero, Lucas F. | 3.50 | 2,765.00 | 032 | 55177974 |
| | MEET WITH J. FRIEDMANN RE: RESEARCH (.4); CONDUCT RESEARCH AND SUMMARY OF FEDERAL RULE OF EVIDENCE 502(D) AND RELATED MOTIONS (3.1). | | | | |
| 11/06/18 | Kirsztajn, Daniela H. | 5.40 | 4,725.00 | 032 | 55180476 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE PRODUCTION OF DOCUMENTS (.4); CALL WITH TEAM RE SAME (.5); REVIEW RULE 2004 MOTION (.5); MEETING RE PROTECTIVE ORDER (.7); EDITS TO SAME (.3); EMAIL PO TO UCC (.1); REVIEW DOCUMENTS FOR PRODUCTION AND SUMMARY TO J. FRIEDMANN AND J. MISHKIN RE SAME (2.9). | | | | |
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 032 | 55386111 |
| | CALL WITH AKIN GUMP RE: FIRST DAY MOTIONS. | | | | |
| 11/06/18 | Hwangpo, Natasha | 1.40 | 1,330.00 | 032 | 55188592 |
| | CALL WITH AKIN RE FIRST DAYS (.6); CORRESPOND WITH SAME RE OUTSTANDING ISSUES (.3); CORRESPOND WITH WEIL TEAM RE BYLAWS (.1); CALLS WITH AKIN RE PROCESS (.4). | | | | |
| 11/06/18 | Hoilett, Leason | 3.40 | 1,309.00 | 032 | 55346775 |
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS FROM M-III DATA ROOM IN PREPARATION FOR PRODUCTION TO THE UCC. | | | | |
| 11/06/18 | Haiken, Lauren C. | 4.50 | 1,710.00 | 032 | 55332896 |
| | WORK WITH VENDOR TO PROVIDE DOCUMENTS FOR REVIEW AND EVENTUAL PRODUCTION AT THE REQUEST OF D. KIRSZTAJN (.7); WORK WITH VENDOR AND LEGAL TEAM TO PREPARE PRODUCTION SPECS FOR SEARS_UCC001 (2.8); CALL TO DISCUSS DOCUMENT COLLECTION WITH XACT AND CASE TEAM (1.0). | | | | |
| 11/07/18 | Marcus, Jacqueline | 0.70 | 962.50 | 032 | 55158624 |
| | REVIEW UCCS 2004 AND 502(D) MOTIONS. | | | | |
| 11/07/18 | Nettleton, Stacy | 1.00 | 1,125.00 | 032 | 55532714 |
| | REVIEW RESPONSE TO 2004/502(D) MOTIONS. | | | | |
| 11/07/18 | Mishkin, Jessie B. | 1.40 | 1,470.00 | 032 | 55172422 |
| | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION TO UCC (1.0); REVIEW DRAFT PROTECTIVE ORDER INSERT (.1); CALL WITH UCC COUNSEL RE: DOCUMENT PRODUCTION AND FOLLOW-UP DISCUSSION RE: SAME WITH J. FRIEDMANN AND D. KIRSZTJAN (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/07/18 | Byeff, David P. | 0.80 | 796.00 | 032 | 55387949 |

CALL WITH XACT RE: DOCUMENT COLLECTION AND ANALYTICS (.4); CALL WITH J. FRIEDMANN RE: RESPONSE TO 2004 MOTION (.4).

| 11/07/18 | Liou, Jessica | 0.20 | 199.00 | 032 | 55257176 |

REVIEW AND REVISE 341 NOTICE OF COMMENCEMENT, RESPOND TO EMAIL FROM P. DIDONATO RE SAME, AND M. KORYCKI RE SAME.

| 11/07/18 | Swette, Alexandria | 1.30 | 1,235.00 | 032 | 55185865 |

CONFER WITH D. BYEFF AND E. SYTSMA RE: RESPONSES AND OBJECTIONS TO RULE 2004 MOTION.

| 11/07/18 | Kirsztajn, Daniela H. | 7.10 | 6,212.50 | 032 | 55179910 |

CORRESPONDENCE RE PRODUCTION OF DOCUMENTS (.5); EMAIL TO C. ADAMS RE SAME (.2); REVIEW CORRESPONDENCE FROM UCC RE DOC PRODUCTION (.3); REVIEW COMMENTS FROM UCC TO PO AND CORRESPONDENCE RE SAME (.4); CALL WITH UCC AND TEAM (.9); CALLS RE PRODUCTION OF DOCUMENTS (1.0); CORRESPONDENCE RE NOA FOR J. FRIEDMANN AND J. MISHKIN (.3); FINALIZE AND SERVE DOCUMENTS TO UCC (2.0); FINALIZE PO FOR FILING (1.5).

| 11/07/18 | Hwangpo, Natasha | 5.60 | 5,320.00 | 032 | 55188587 |

DRAFT UCC MEETING MATERIALS (2.9); CORRESPOND WITH LAZARD, MIII AND WEIL TEAMS RE SAME (.4); CORRESPOND WITH AKIN RE BYLAWS AND DILIGENCE (.4); CORRESPOND WITH WEIL TEAM, AKIN RE UCC COMMENTS TO FIRST AND SECOND DAY ORDERS (.6); CALLS WITH SAME RE SAME (.3); COORDINATE LOGISTICS RE UCC CALL AND IN-PERSON MEETING (.2); CORRESPOND WITH WEIL TEAM RE DIP ABL (.5); REVIEW AND REVISE SAME (.3).

| 11/07/18 | Hoilett, Leason | 2.10 | 808.50 | 032 | 55346831 |

REVIEW DATAROOM DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE UCC.

| 11/07/18 | Haiken, Lauren C. | 4.00 | 1,520.00 | 032 | 55332745 |

WORK WITH VENDOR TO ESTABLISH PARAMETERS FOR PRODUCTION OF SEARS_UCC002 (.8); QC PRODUCTION OF SEARS_UCC001 (1.1); WORK WITH VENDOR TO ESTABLISH SEARCH TERMS AND TIMEFRAME FOR UPLOAD OF REMAINING REVIEW DOCUMENTS FROM WEIL INTERNAL DATABASE (2.1).

| 11/08/18 | Danilow, Greg A. | 0.50 | 800.00 | 032 | 55387620 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UCC 2004 MOTION. | | | | |
| 11/08/18 | Marcus, Jacqueline | 1.20 | 1,650.00 | 032 | 55171880 |
| | REVIEW UCC MOTIONS (.2); PARTICIPATE IN TELEPHONIC MEETING WITH UCC AND ADVISORS, R. SCHROCK, G. FAIL AND S. SINGH (1.0). | | | | |
| 11/08/18 | Friedmann, Jared R. | 1.10 | 1,237.50 | 032 | 55171673 |
| | EMAILS WITH LAZARD, M-III AND D.KIRSZTAJN RE: CONFIRMATION RE: DOCUMENTS (0.2); CALL WITH P.GENENDER RE: STATUS AND NEXT STEPS (0.2); CALLS WITH D.KIRSZTAJN RE: RESPONSE TO COMMITTEE'S EMAIL RE: CONFIRMING DOCUMENTS IN EXISTENCE (0.5); EMAILS RE: SAME (0.2). | | | | |
| 11/08/18 | Friedmann, Jared R. | 0.90 | 1,012.50 | 032 | 55171744 |
| | CALL WITH S.NETTLETON RE: RESPONSE TO 2004 MOTION AND TIMING (0.3); REVISE DRAFT INSERT TO RESPONSE RE: 502(D) MOTION (0.3); EMAILS WITH L.TESSORIO RE: SAME (0.1); EMAILS WITH TEAM RE: ESL'S PRELIMINARY RESPONSE (0.2). | | | | |
| 11/08/18 | Fail, Garrett | 1.00 | 1,300.00 | 032 | 55161808 |
| | CALL WITH UCC AND ADVISORS RE STATUS. | | | | |
| 11/08/18 | Genender, Paul R. | 0.60 | 705.00 | 032 | 55174944 |
| | REVIEW ESL'S RESPONSE TO UCC'S 2004 MOTION (.3); ATTENTION TO DISCOVERY SOUGHT BY UCC (.3);. | | | | |
| 11/08/18 | Mishkin, Jessie B. | 0.70 | 735.00 | 032 | 55171725 |
| | EMAILS J. FRIEDMANN AND N. HWANGPO RE: HEARING PREPARATION AND PLANNING (.3) REVIEW DOCUMENT PRODUCTION AND DISCUSS SAME WITH D. KRISZTJAN (.4). | | | | |
| 11/08/18 | Liou, Jessica | 1.00 | 995.00 | 032 | 55257360 |
| | CALL WITH UCC AND ITS ADVISORS RE COMPANY, BUSINESS AND STATUS. | | | | |
| 11/08/18 | Descovich, Kaitlin | 2.10 | 1,995.00 | 032 | 55162400 |
| | REVIEW ACCOUNTING QUESTIONS AND RELATED CALL WITH S. BROKKE AND J. DROSOPOLOUS. | | | | |
| 11/08/18 | Tesoriero, Lucas F. | 1.80 | 1,422.00 | 032 | 55178412 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT 502(D) INSERT FOR RULE 2004 MOTION REPLY (1.4); REVIEW AND IMPLEMENT EDITS FROM J. FRIEDMANN (.4). | | | | |
| 11/08/18 | Kirsztajn, Daniela H. | 4.70 | 4,112.50 | 032 | 55180605 |
| | CORRESPONDENCE WITH C. ADAMS AND L. QUAINTANCE RE RESPONSES TO UCC REQUESTS (.3); CORRESPONDENCE WITH TEAM RE SAME (.2); CORRESPONDENCE RE FILING PO (.2); REVIEW 2ND PRODUCTION OF DOCUMENTS AND EMAIL TO UCC WITH SAME (2.1); EMAIL TO UCC WITH RESPONSES TO RFAS (1.8); REVIEW CORRESPONDENCE (.1). | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 032 | 55394032 |
| | CALL WITH J. LIOU RE: CREDITOR MATRIX. | | | | |
| 11/08/18 | Hwangpo, Natasha | 4.10 | 3,895.00 | 032 | 55188565 |
| | REVIEW AND REVISE UCC DECK (2.1); CORRESPOND WITH LAZARD, MIII AND WEIL TEAMS RE SAME (.5); CALL WITH SAME, UCC MEMBERS, AKIN, HL AND FTI RE SAME (1.0); CORRESPOND WITH WEIL TEAM RE DISCOVERY REQUESTS (.3); REVIEW AND ANALYZE SAME (.2). | | | | |
| 11/08/18 | Hoilett, Leason | 5.40 | 2,079.00 | 032 | 55346792 |
| | ASSIST TEAM WITH FILING APPEARANCES FOR J. FRIEDMANN AND STIPULATED PROTECTIVE ORDER; ASIST TEAM WITH PRODUCTIONS OF DOCUMENTS TO THE UCC. | | | | |
| 11/08/18 | Stauble, Christopher A. | 0.80 | 324.00 | 032 | 55239897 |
| | DRAFT, FILE AND SERVE NOTICE OF APPEARANCE AND REQUEST FOR SERVICE OF PAPERS RE: J. FRIEDMANN 2004 DOCUMENT PRODUCTION. | | | | |
| 11/08/18 | Haiken, Lauren C. | 0.60 | 228.00 | 032 | 55332844 |
| | WORK WITH VENDOR TO ESTABLISH PARAMETERS FOR SEARS_UCC002. | | | | |
| 11/09/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 032 | 55395564 |
| | UCC 2004 MOTION RESPONSE AND ESL RESPONSE. | | | | |
| 11/09/18 | Kerwin-Miller, Elizabeth | 5.90 | 5,162.50 | 032 | 55181928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRIVILEGE AND CONFER WITH ASSOCIATE TEAM RE: SAME (1.1); PREPARATION FOR DOCUMENT REVIEW (.5); REVISE TRANSACTION CHRONOLOGIES AND REVIEW/ANALYZE DOCUMENTS RE: SAME (2.2); DRAFT RESPONSES AND OBJECTIONS TO RULE 2004 DOCUMENT REQUESTS (2.1). | | | | |
| 11/09/18 | Taylor, Zachary R. | 0.70 | 553.00 | 032 | 55180332 |
| | REVIEW SECOND REQUEST FOR PRODUCTION AND DRAFT R&OS. | | | | |
| 11/09/18 | Tesoriero, Lucas F. | 0.30 | 237.00 | 032 | 55178637 |
| | REVIEW DRAFT 2004 MOTION REPLY. | | | | |
| 11/09/18 | Kirsztajn, Daniela H. | 3.30 | 2,887.50 | 032 | 55179898 |
| | CORRESPONDENCE RE NEW VDR DOCUMENTS AND PRODUCTION (.3); REDACT DILIGENCE DOCUMENTS PER REQUEST FROM LAZARD (2.0); CALL WITH J. FRIEDMANN RE BID PROCEDURES MOTION AND REVIEW SAME (.8); REVIEW CORRESPONDENCE (.2). | | | | |
| 11/09/18 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 032 | 55397535 |
| | CALL WITH R. FAUST RE: CREDITOR MATRIX. | | | | |
| 11/09/18 | Hoilett, Leason | 1.70 | 654.50 | 032 | 55346807 |
| | ASSIST TEAM WITH PRODUCTION OF DOCUMENTS TO THE UCC. | | | | |
| 11/09/18 | Stauble, Christopher A. | 0.40 | 162.00 | 032 | 55239910 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATED PROTECTIVE ORDER GOVERNING DISCOVERY. | | | | |
| 11/09/18 | Haiken, Lauren C. | 3.70 | 1,406.00 | 032 | 55332889 |
| | PROVIDE DATA TO VENDOR AT THE REQUEST OF L. HOILETT (1.6); PROVIDE DATA TO VENDOR IN ADVANCE OF CREATION OF SEARS_UCC003 (2.1). | | | | |
| 11/10/18 | Friedmann, Jared R. | 0.20 | 225.00 | 032 | 55171524 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. NETTLETON RE: RESTRUCTURING COMMITTEE'S 2004 MOTION AND NEXT STEPS IN RESPONSE TO CREDITOR COMMITTEE'S 2004 MOTION. | | | | |
| 11/11/18 | Danilow, Greg A. | 0.50 | 800.00 | 032 | 55402387 |
| | REVIEW UCC 2004 MOTION RESPONSE. | | | | |
| 11/11/18 | Marcus, Jacqueline | 1.10 | 1,512.50 | 032 | 55172461 |
| | MEET WITH R. SCHROCK, G. FAIL, S. SINGH AND N. HWANGPO RE: UCC MEETING. | | | | |
| 11/11/18 | Hwangpo, Natasha | 1.70 | 1,615.00 | 032 | 55188554 |
| | REVIEW AND REVISE UCC MEETING MATERIALS (1.2); MEET WITH WEIL TEAM RE SAME (.5). | | | | |
| 11/12/18 | Danilow, Greg A. | 4.30 | 6,880.00 | 032 | 55402603 |
| | PREPARE FOR AND MEET WITH UCC (3.0); REVISE RESPONSE BRIEF RE: 2004 MOTION (1.3). | | | | |
| 11/12/18 | Marcus, Jacqueline | 4.00 | 5,500.00 | 032 | 55242399 |
| | PARTICIPATE IN UCC MEETING (3.7); CALL WITH M. MEGHJI RE: SAME (.3). | | | | |
| 11/12/18 | Singh, Sunny | 3.20 | 3,840.00 | 032 | 55217170 |
| | ATTEND UCC MEETING. | | | | |
| 11/12/18 | Friedmann, Jared R. | 0.80 | 900.00 | 032 | 55220755 |
| | CALL WITH S. NETTLETON RE: STRATEGY ON 2004/502(D) OMNIBNUS RESPONSE (0.2); REVIEW REVISED DRAFT RESPONSE AND REVISIONS TO SAME (0.5); EMAILS WITH TEAM RE: SAME (0.1). | | | | |
| 11/12/18 | Fail, Garrett | 3.40 | 4,420.00 | 032 | 55185929 |
| | PARTICIPATE IN MEETING WITH UCC AND ADVISORS AND PREPARATION MEETINGS WITH DEBTORS AND ADVISORS. | | | | |
| 11/12/18 | Byeff, David P. | 2.70 | 2,686.50 | 032 | 55403047 |
| | REVISE DRAFT RESPONSE TO 2004 MOTION (1.1); INTERNAL EMAILS AND MEETINGS RE: SAME (.8); CONDUCT RESEARCH RE: POTENTIAL PRIVILEGE ISSUES (.6); INTERNAL EMAILS RE: SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/12/18 | Kerwin-Miller, Elizabeth | 8.00 | 7,000.00 | 032 | 55236953 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND CONFER WITH TEAM RE: SAME (.8); DRAFT RESPONSES AND OBJECTIONS TO RULE 2004 REQUESTS (7.2). | | | | |
| 11/12/18 | Tesoriero, Lucas F. | 0.40 | 316.00 | 032 | 55235284 |
| | REVIEW DRAFT 2004 AND 502(D) REPLY MOTION. | | | | |
| 11/12/18 | Peshko, Olga F. | 0.10 | 92.00 | 032 | 55402482 |
| | CORRESPOND WITH ADVISOR RE: UCC MEETING. | | | | |
| 11/12/18 | Hwangpo, Natasha | 4.60 | 4,370.00 | 032 | 55220238 |
| | REVIEW AND REVISE UCC MATERIALS (2.0); CALL WITH MIII, LAZARD, COMPANY AND WEIL TEAM RE SAME (.5); PARTICIPATE IN MEETING WITH UCC MEMBERS AND ADVISORS (PARTIAL) (2.1). | | | | |
| 11/13/18 | Danilow, Greg A. | 1.50 | 2,400.00 | 032 | 55402902 |
| | REVIEW RESPONSE TO UCC 2004 AND 502. | | | | |
| 11/13/18 | Kerwin-Miller, Elizabeth | 4.00 | 3,500.00 | 032 | 55236818 |
| | MEET TEAM MEETING RE: DOCUMENT REVIEW AND PRIVILEGE DETERMINATIONS (1.2); DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS FROM UCC (2.8). | | | | |
| 11/13/18 | Knowlton, Whitney N. | 1.50 | 1,035.00 | 032 | 55403806 |
| | MEET WITH TEAM RE: DOCUMENT REVIEW FOR PRODUCTION TO UCC (1.2); DRAFT SUMMARY RE: COMMITTEES (.3). | | | | |
| 11/13/18 | DiDonato, Philip | 1.30 | 728.00 | 032 | 55239681 |
| | REVISE 341 NOTICE. | | | | |
| 11/13/18 | Rasani, Amama | 1.30 | 728.00 | 032 | 55227355 |
| | TEAM MEETING WITH D. BYEFF RE: DOCUMENT PRODUCTION FOR THEUCC. | | | | |
| 11/13/18 | Wands, Lauren | 1.20 | 672.00 | 032 | 55192088 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH D. BYEFF AND ASSOCIATES RE: DOCUMENT REVIEW PROTOCOL AND GUIDANCE (1.2). | | | | |
| 11/13/18 | Hoilett, Leason | 5.70 | 2,194.50 | 032 | 55331421 |
| | COMPILE LIST OF CORPORATE EMPLOYEES (2.5); REVIEW M-III DATAROOM DOCUMENTS IN PREPARATION FOR PRODUCTION (3.2). | | | | |
| 11/14/18 | Marcus, Jacqueline | 0.20 | 275.00 | 032 | 55208598 |
| | REVIEW DEBTORS' RESPONSE TO RULE 2004 MOTION. | | | | |
| 11/14/18 | Skrzynski, Matthew | 0.30 | 237.00 | 032 | 55235429 |
| | RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | | | | |
| 11/14/18 | Marquez, Francheska | 0.40 | 162.00 | 032 | 55234725 |
| | MEETING ON UCC'S WITH P. BUI. | | | | |
| 11/14/18 | Zaslav, Benjamin | 0.30 | 72.00 | 032 | 55236452 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OMNIBUS RESPONSE TO THE MOTIONS OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, ET AL., FOR THE ENTRY OF AN ORDER PURSUANT TO BANKRUPTCY CODE SECTION 105 AND FEDERAL RULES OF BANKRUPTCY PROCEDURE 2004, 9006, AND 9016 AUTHORIZING EXPEDITED DISCOVERY OF THE DEBTORS AND THIRD PARTIES AND THE ENTRY OF AN ORDER PURSUANT TO FEDERAL RULE OF EVIDENCE 502(D). | | | | |
| 11/15/18 | Liou, Jessica | 2.00 | 1,990.00 | 032 | 55396562 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF OUTLINE OF DISCUSSIONS WITH UCC, AND MULTIPLE CONFERS WITH P. DIDONATO RE SAME. | | | | |
| 11/15/18 | Skrzynski, Matthew | 1.60 | 1,264.00 | 032 | 55235044 |
| | RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | | | | |
| 11/15/18 | Rasani, Amama | 2.20 | 1,232.00 | 032 | 55227028 |
| | CONDUCT DOCUMENT REVIEW FOR PRODUCTION TO THE UCC. | | | | |
| 11/15/18 | Haiken, Lauren C. | 1.20 | 456.00 | 032 | 55333129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK WITH CASE TEAM AND VENDOR TO PREPARE SEARS_UCC004 FOR PRODUCTION. | | | | |
| 11/16/18 | Genender, Paul R.<br>ATTEND TO DISCOVERY MATTERS RAISED BY UCC;. | 0.20 | 235.00 | 032 | 55232262 |
| 11/16/18 | Mishkin, Jessie B.<br>COMMUNICATIONS WITH LAZARD RE: DATA ROOM AND RESPONSES TO UCC ADVISOR REQUESTS. | 0.70 | 735.00 | 032 | 55243308 |
| 11/16/18 | Liou, Jessica<br>REVIEW AND RESPOND TO FURTHER EMAILS RE CREDITOR MATRIX FROM H. BAER AND M-III (.3); REVIEW AND REVISE 341 NOTICE (.3). | 0.60 | 597.00 | 032 | 55413020 |
| 11/16/18 | Skrzynski, Matthew<br>RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | 0.10 | 79.00 | 032 | 55235186 |
| 11/16/18 | DiDonato, Philip<br>WORK WITH PRIME CLERK ON NOTICING ISSUES FOR 341 NOTICE (.4); FINALIZE AND FILE 341 NOTICE (1.7). | 2.10 | 1,176.00 | 032 | 55239810 |
| 11/16/18 | Kleissler, Matthew<br>ASSIST WITH PREPARATION AND FILE NOTICE OF CREDITORS MEETING 341. | 4.00 | 960.00 | 032 | 55243111 |
| 11/18/18 | Hoilett, Leason<br>REVIEW LAZARD AND M-III DATAROOM DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE UCC. | 3.20 | 1,232.00 | 032 | 55299708 |
| 11/19/18 | Byeff, David P.<br>ATTENTION TO STATUS OF DOCUMENT PRODUCTION (.4); INTERNAL EMAILS RE: SAME (.5); EMAILS RE: QUESTIONS FROM DOCUMENT REVIEWERS (.8); EMAILS WITH CLIENT RE: PRIORITY DOCUMENT REQUESTS FROM A&M (.5); ATTENTION TO DOCUMENT REQUESTS FROM UCC (.9). | 3.10 | 3,084.50 | 032 | 55280828 |
| 11/19/18 | Skrzynski, Matthew<br>RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | 1.20 | 948.00 | 032 | 55276755 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Knowlton, Whitney N. | 1.10 | 759.00 | 032 | 55404238 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | | | | |
| 11/19/18 | DiDonato, Philip | 1.60 | 896.00 | 032 | 55268020 |
| | FINALIZE 341 NOTICE FOR PUBLICATION. | | | | |
| 11/19/18 | Rasani, Amama | 5.60 | 3,136.00 | 032 | 55274858 |
| | CONDUCT DOCUMENT REVIEW FOR PRODUCTION FOR UCC. | | | | |
| 11/19/18 | Stauble, Christopher A. | 0.20 | 81.00 | 032 | 55243032 |
| | ASSIST WITH SERVICE OF NOTICE OF 341 MEETING. | | | | |
| 11/20/18 | Nettleton, Stacy | 6.30 | 7,087.50 | 032 | 55279989 |
| | MULTIPLE EMAILS AND DISCUSSIONS RE NEW DOCUMENT REQUESTS FROM UCC AND RESPONSES THERETO (2); PREPARE FOR INTERVIEW WITH COMPANY AND FINANCIAL ADVISORS AND CALL RE QUESTIONS FOR SAME (2); ATTN STATUS OF PRODUCTION IN RESPONSE TO UCC AND RESTRUCTURING COMMITTEE REQUESTS AND MULTIPLE EMAILS RE FOLLOW UP RE SAME (1.8); CALL ESL COUNSEL RE REQUESTS (.5). | | | | |
| 11/20/18 | Kerwin-Miller, Elizabeth | 5.40 | 4,725.00 | 032 | 55283810 |
| | CONDUCT DOCUMENT REVIEW (.5); REVIEW AND ANALYZE RULE 2004 REQUESTS AND CONFER WITH TEAM RE: SAME (4.9). | | | | |
| 11/20/18 | Skrzynski, Matthew | 1.30 | 1,027.00 | 032 | 55277635 |
| | RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | | | | |
| 11/20/18 | Taylor, Zachary R. | 3.10 | 2,449.00 | 032 | 55280937 |
| | DRAFT R&OS TO UCC DOCUMENT REQUESTS. | | | | |
| 11/20/18 | Harris, Jenna | 1.70 | 1,173.00 | 032 | 55279918 |
| | CONDUCT DOCUMENT REVIEW FOR UCC REQUESTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/20/18 | Hoilett, Leason | 1.40 | 539.00 | 032 | 55299789 |
| | REVIEW LAZARD DATAROOM DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE UCC. | | | | |
| 11/21/18 | Kerwin-Miller, Elizabeth | 6.50 | 5,687.50 | 032 | 55283956 |
| | DRAFT RESPONSES AND OBJECTIONS TO RULE 2004 REQUESTS. | | | | |
| 11/21/18 | Skrzynski, Matthew | 0.50 | 395.00 | 032 | 55276769 |
| | RESPOND TO AND TRACK DILIGENCE REQUESTS BY UCC AND ITS ADVISORS. | | | | |
| 11/21/18 | Taylor, Zachary R. | 2.40 | 1,896.00 | 032 | 55280749 |
| | ATTEND AND SUMMARIZE MULTI-PARTY CALL RE DOCUMENT PRODUCTION (1.0); DRAFT R&OS TO UCC DOCUMENT REQUESTS (1.4). | | | | |
| 11/21/18 | Rasani, Amama | 2.90 | 1,624.00 | 032 | 55274822 |
| | CONDUCT DOCUMENT REVIEW RE PRODUCTION FOR UCC. | | | | |
| 11/21/18 | Hoilett, Leason | 1.40 | 539.00 | 032 | 55299777 |
| | REVIEW LAZARD DATAROOM DOCUMENTS IN PREPARATION FOR PRODUCTION TO THE UCC. | | | | |
| 11/24/18 | Kirsztajn, Daniela H. | 0.30 | 262.50 | 032 | 55291091 |
| | EDITS TO AND CORRESPONDENCE RE: 30(B)(6) OBJECTIONS/RESPONSES. | | | | |
| 11/26/18 | Mosin, Olga | 1.40 | 504.00 | 032 | 55327804 |
| | PREPARE DOCUMENTS FOR PRODUCTION UCC006. | | | | |
| 11/27/18 | Knowlton, Whitney N. | 2.00 | 1,380.00 | 032 | 55445185 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | | | | |
| 11/27/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 032 | 55329156 |
| | EMAIL B. BUI AND M. KORYCKI RE: BANKING AND UCC ISSUES. | | | | |
| 11/28/18 | Knowlton, Whitney N. | 2.60 | 1,794.00 | 032 | 55441846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | | | | |
| 11/29/18 | Skrzynski, Matthew | 2.70 | 2,133.00 | 032 | 55326705 |
| | REVIEW MOTION OF UCC FOR PROTOCOL FOR INFORMATION SHARING. | | | | |
| 11/29/18 | Knowlton, Whitney N. | 0.30 | 207.00 | 032 | 55443327 |
| | CORRESPOND WITH D. HILL RE: DOCUMENT PRODUCTION TO UCC. | | | | |
| 11/29/18 | Kirsztajn, Daniela H. | 0.80 | 700.00 | 032 | 55331477 |
| | APPLY REDACTIONS FOR LAZARD TEAM; REVIEW MOTION; EMAIL RE SAME. | | | | |
| 11/29/18 | DiDonato, Philip | 0.70 | 392.00 | 032 | 55316661 |
| | REVISE COMPANY LETTER TO EMPLOYEES RE: 341 NOTICE. | | | | |
| 11/30/18 | Mishkin, Jessie B. | 1.20 | 1,260.00 | 032 | 55317898 |
| | REVIEW AND COMMENT ON PROPOSED UCC CONFIDENTIAL INFORMATION PROTOCOL ORDER (1.1); ATTENTION TO DOCUMENT PRODUCTION COMMUNICATIONS (.1). | | | | |
| 11/30/18 | Kirsztajn, Daniela H. | 0.50 | 437.50 | 032 | 55331000 |
| | REVIEW UCC MOTION AND EMAIL TO J. FRIEDMANN AND J. MISHKIN RE SAME. | | | | |
| 11/30/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 032 | 55558160 |
| | CALL WITH R. HOROWITZ (SEARS HOTLINE CALLER) RE: 341 MEETING. | | | | |
| **SUBTOTAL TASK 032 - Unsecured Creditor Issues/ Communications/Meetings:** | | **280.60** | **$232,344.00** | | |
| 11/02/18 | Liou, Jessica | 0.50 | 497.50 | 033 | 55364279 |
| | RESPOND TO MONTHLY OPERATING REPORT/REPORTING QUESTIONS. | | | | |
| 11/02/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 033 | 55141721 |
| | RESPOND TO U.S. TRUSTEE RE: REQUEST FOR EQUITY COMMITTEE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/04/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 033 | 55141643 |
| | DRAFT RESPONSE TO U.S. TRUSTEE RE: EQUITY COMMITTEE REQUEST. | | | | |
| 11/06/18 | Hwang, Angeline Joong-Hui | 4.60 | 3,174.00 | 033 | 55162872 |
| | DRAFT RESPONSE TO U.S. TRUSTEE RE: EQUITY COMMITTEE REQUEST. | | | | |
| 11/08/18 | Liou, Jessica | 1.00 | 995.00 | 033 | 55257388 |
| | REVIEW AND RESPOND TO EMAILS RE MONTHLY OPERATING REPORT (.3); CALL WITH M. KORYCKI, U.S. TRUSTEE, AND R. PHELAN RE MONTHLY OPERATING REPORT, BANK ACCOUNTS AND OTHER REPORTING OBLIGATIONS (.7). | | | | |
| 11/09/18 | Liou, Jessica | 0.30 | 298.50 | 033 | 55257451 |
| | CALL WITH R. PHELAN AND M. KORYCKI (M-III) RE MONTHLY OPERATING REPORT AND OTHER REPORTING REQUIREMENTS. | | | | |
| 11/09/18 | Lee, Kathleen | 0.70 | 294.00 | 033 | 55167678 |
| | RESEARCH 2015.3 MOTIONS FOR J. LIOU. | | | | |
| 11/12/18 | Marcus, Jacqueline | 0.10 | 137.50 | 033 | 55242469 |
| | REVIEW LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE. | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 033 | 55220252 |
| | REVISE RESPONSE LETTER TO U.S. TRUSTEE RE: EQUITY COMMITTEE REQUEST. | | | | |
| 11/12/18 | Lee, Kathleen | 0.50 | 210.00 | 033 | 55203980 |
| | FURTHER RESEARCH RE: 2015.3. | | | | |
| 11/13/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 033 | 55220360 |
| | REVISE LETTER TO U.S. TRUSTEE. | | | | |
| 11/16/18 | Liou, Jessica | 0.40 | 398.00 | 033 | 55220590 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM M-III, DELOITTE, AND COMPANY RE U.S. TRUSTEE COMMUNICATIONS, MONTHLY OPERATING REPORT, AND CREDITOR MATRIX. | | | | |
| 11/19/18 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 033 | 55284456 |
| | U.S. TRUSTEE FOLLOW-UP CALL WITH M. KORYCKI AND B. PHILAN. | | | | |
| 11/20/18 | Liou, Jessica | 0.60 | 597.00 | 033 | 55254612 |
| | REVIEW AND RESPOND TO EMAILS RE U.S. TRUSTEE BANK ACCOUNTS FROM M. KORYICKI. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **12.20** | **$8,977.50** | | |
| 10/22/18 | Liou, Jessica | 3.20 | 3,184.00 | 034 | 55391231 |
| | CONFER WITH D. ACQUAVIVA RE UTILITY AGREEMENT (.3); REVIEW AND COMMENT ON SAME (.3); FURTHER EMAILS WITH D. ACQUAVIVA RE UTILITY (.3); CONFER WITH D. ACQUAVIVA AND T. LEMMERT (SEARS) RE UTILITY (.5); CONFER WITH G. FOX (GOODWIN) RE SAME (.3); CONFER WITH SEARS TEAM RE SAME (1.0); CALL WITH G. FOX RE SAME (.5). | | | | |
| 10/23/18 | Liou, Jessica | 1.90 | 1,890.50 | 034 | 55391617 |
| | EMAILS AND CONFERS WITH G. FOX RE: UTILITY, EMAILS WITH G. FOX AND D. ACQUAVIVA (SEARS) RE FINALIZING AGREEMENT RE: SAME (1.4); CALL WITH SEARS RE: SAME (.5). | | | | |
| 11/01/18 | Liou, Jessica | 1.50 | 1,492.50 | 034 | 55116723 |
| | REVIEW AND RESPOND TO EMAILS RE UTILITIES ISSUES (.7); CALL WITH SEARS AND WEIL RE ADEQUATE ASSURANCE PROCESS (.8). | | | | |
| 11/01/18 | Apfel, Joshua H. | 0.50 | 490.00 | 034 | 55457836 |
| | ATTEND UTILITIES LC DISCUSSION WITH SEARS AND WEIL UTILITIES TEAM. | | | | |
| 11/01/18 | Diktaban, Catherine Allyn | 3.70 | 2,072.00 | 034 | 55131636 |
| | REVIEW AND REVISE UTILITIES SPREADSHEET (2.8); CONTACT UTILITY PROVIDERS BY PHONE AND EMAIL (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/18 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 034 | 55141653 |
| | CALL WITH COMPANY RE: UTILITIES (.3); DISCUSS WITH C. DIKTABAN RE: UTILITIES TRACKERS (.2); CONTACT UTILITY PROVIDER RE: TERMINATION NOTICE (.5); REVIEW ADEQUATE ASSURANCE REQUESTS AND TERMINATION NOTICES (1.5). | | | | |
| 11/01/18 | Zaslav, Benjamin | 0.30 | 72.00 | 034 | 55128426 |
| | SUBMIT PROPOSED ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE TO CHAMBERS FOR APPROVAL. | | | | |
| 11/02/18 | Diktaban, Catherine Allyn | 2.80 | 1,568.00 | 034 | 55131487 |
| | REVISE TRACKER SPREADSHEET RE: TERMINATION AND ADEQUATE ASSURANCE FOR UTILITY PROVIDERS (2.1); COMMUNICATION WITH UTILITY PROVIDERS (.5); UPDATE UTILITY TRACKER (.2). | | | | |
| 11/02/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55141618 |
| | RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 11/05/18 | Liou, Jessica | 1.00 | 995.00 | 034 | 55133591 |
| | CALL WITH SEARS RE: UTILITY DEPOSITS (.5); REVIEW AND RESPOND TO EMAILS RE SAME WITH WEIL UTILITIES TEAM (.5). | | | | |
| 11/05/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55139924 |
| | MEET WITH J. LIOU RE: UTILITY PROCEDURES. | | | | |
| 11/05/18 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 034 | 55181864 |
| | REVISE UTILITIES TERMINATION TRACKER (2.9); CONTACT UTILITY PROVIDER RE: TERMINATION (.2); EMAIL SUMMARY TO UTILITY PROVIDER RE: TERMINATION (.4). | | | | |
| 11/05/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 55162640 |
| | UDATE UTILITY DISCONNECTION NOTICES TRACKER. | | | | |
| 11/05/18 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 034 | 55141659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS TERMINATION NOTICES FROM UTILITY PROVIDERS (.2); PREPARE FILE OF UTILITY SERVICE PROVIDERS LIST AND CIRCULATE (.5). | | | | |
| 11/05/18 | Stauble, Christopher A. | 0.40 | 162.00 | 034 | 55136459 |
| | CONFER WITH CHANGES RE: CORRECTION TO UTILITIES ORDER. | | | | |
| 11/05/18 | Zaslav, Benjamin | 0.30 | 72.00 | 034 | 55185991 |
| | SUBMIT ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICE TO CHAMBERS FOR APPROVAL. | | | | |
| 11/06/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 034 | 55139942 |
| | CALL RE: DISCONNECTION NOTICE (.1); REVIEW ADEQUATE ASSURANCE SCHEDULE (.1); DRAFT RESPONSES TO UTILITY SHUTOFF NOTICES (.6). | | | | |
| 11/06/18 | Goldinstein, Arkady | 0.30 | 294.00 | 034 | 55181002 |
| | CORRESPOND RE: ADEQUATE ASSURANCE. | | | | |
| 11/06/18 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 034 | 55181925 |
| | UPDATE UTILITY TRACKER. | | | | |
| 11/06/18 | Lewitt, Alexander G. | 6.30 | 3,528.00 | 034 | 55162536 |
| | UPDATE UTILITY DISCONNECTION NOTICES TRACKER (.6); EMAILS TO C. DIKTABAN RE: SAME (.7); UPDATE TO AAR TRACKER (4.0); EMAIL A. HWANG RE: SAME (.1); CALL WITH A. HWANG ON SAME (.3); EMAIL SAME TO J. LIOU (.4); REVIEW ADEQUATE ASSURANCE REQUEST (.1); EMAIL VENDORS TEAM RE: SAME (.1). | | | | |
| 11/06/18 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 034 | 55163146 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUE. | | | | |
| 11/07/18 | Liou, Jessica | 1.20 | 1,194.00 | 034 | 55257268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAIL FROM M. GOREN RE WIRELESS PROVIDER, AND EMAIL J. L. MILLER RE SAME (.2); UTILITIES TEAM MEETING TO DISCUSS OUTSTANDING UTILITIES ISSUES (1.0). | | | | |
| 11/07/18 | Miller, Jeri Leigh | 0.70 | 553.00 | 034 | 55148375 |
| | CALL WITH UTILITIES WEIL TEAM RE: PROCESS (.6); FOLLOW UP WITH A. HWANG RE: SAME (.1). | | | | |
| 11/07/18 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 034 | 55181797 |
| | PARTICIPATE ON UTILITIES CALL (.6); PREPARE AND REVISE UTILITIES TERMINATION TRACKER FOR CLIENT (1.8). | | | | |
| 11/07/18 | Lewitt, Alexander G. | 1.50 | 840.00 | 034 | 55162557 |
| | UPDATE UTILITY AAR TRACKER (.2); DISCUSSION ON TEAM MEMEBER TRANSITION WITH A. HWANG (.2); PREAPRE FOR (.5) AND ATTEND UTILITIES TEAM MEETING (.6). | | | | |
| 11/07/18 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 034 | 55163467 |
| | CALL WITH INTERNAL UTILITIES TEAM (.7); REVIEW ADEQUATE ASSURANCE AND TERMINATION TRACKERS (.5); DRAFT ADEQUATE ASSURANCE PROTOCOL (.6). | | | | |
| 11/08/18 | Liou, Jessica | 1.00 | 995.00 | 034 | 55257288 |
| | REVIEW AND RESPOND TO EMAILS FROM SEARS AND UTILITIES TEAM RE UTILITIES PROCESS, PROTOCOL, AND UTILITIES ADEQUATE ASSURANCE DEPOSIT (.4); CONFER WITH M-III RE SAME (.2); REVIEW AND FINALIZE DRAFT UTILITIES PROTOCOL AND TRACKING CHART (.3); EMAIL WITH BANKING TEAM RE DIP CARVE OUT FOR UTILITIES (.1). | | | | |
| 11/08/18 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 034 | 55181805 |
| | PREPARE UTILITY TRACKER TO BE SENT TO CLIENT. | | | | |
| 11/08/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 55162654 |
| | REVISE UTILITY AAR TRACKER. | | | | |
| 11/08/18 | Hwang, Angeline Joong-Hui | 4.40 | 3,036.00 | 034 | 55163364 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE TERMINATION AND ADEQUATE ASSURANCE TRACKERS AND SEND TO J. LIOU (1.8); REVISE ADEQUATE ASSURANCE PROTOCOL (2); CALL WITH UTILITY PROVIDER COUNSEL RE: ADEQUATE ASSURANCE REQUEST (.4); CIRCULATE TRACKERS AND PROTOCOL TO COMPANY (.2). | | | | |
| 11/09/18 | Liou, Jessica | 0.30 | 298.50 | 034 | 55257436 |
| | REVIEW AND RESPOND TO EMAILS RE UTILITIES ISSUES (.2); EMAILS WITH J. JOYE (SEARS) RE UTILITIES DEPOSIT ACCOUNT (.1). | | | | |
| 11/09/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 034 | 55160901 |
| | CALL DIRECT ENERGY RE: ADEQUATE ASSURANCE REQUEST. | | | | |
| 11/09/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55163442 |
| | COORDINATE WITH INTERNAL UTILITIES TEAM RE: UPDATE CALL. | | | | |
| 11/10/18 | Miller, Jeri Leigh | 0.10 | 79.00 | 034 | 55169393 |
| | CALL M. CASKEY RE: UTILITY DEPOSIT. | | | | |
| 11/12/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55188648 |
| | CALL WITH J. LIOU AND A. HWANG RE: UTILITIES PROCESS. | | | | |
| 11/12/18 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 034 | 55220345 |
| | REVIEW AND RESPOND TO UTILITIES RELATED EMAILS. | | | | |
| 11/13/18 | Miller, Jeri Leigh | 0.80 | 632.00 | 034 | 55188709 |
| | CALLS WITH UTILITY PROVIDER RE: DISCONNECTION NOTICE (.4); CALL WITH LANDLORD RE: DISCONNECTION OF UTILITIES (.4). | | | | |
| 11/13/18 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 034 | 55238550 |
| | CONFERENCE WITH A. HWANG RE: UTILITIES HOTLINE CALL. | | | | |
| 11/13/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55220350 |
| | REVIEW EMAILS RE: UTILITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Miller, Jeri Leigh | 2.90 | 2,291.00 | 034 | 55195454 |

CALL WITH WEIL TEAM AND SEARS RE: UTILITIIES PROTOCOL; (.8); FOLLOW UP WITH J. LIOU RE: SAME (.2); FOLLOW UP ON KENT WASHINGTON DISCONNECTION NOTICE (.4); CALL SOURDOUGH FUEL RE: FAIRBANKS TERMINATION (.1); CALLS WITH SOURDOUGH RE: TERMINATION (.3); FOLLOWUP WITH J. LIOU RE: SAME (.4); EMAIL SOURDOUG RE: TERMINATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55238069 |

CONVERSATION ON UTILITIES WITH A. HWANG.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/14/18 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 034 | 55220250 |

CALL WITH COMPANY RE: UTILITIES (.7); DISCUSS ADEQUATE ASSURANCE REQUESTS WITH JL. MILLER (.2); REVIEW ADEQUATE ASSURANCE REQUESTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 034 | 55207381 |

CALL WITH M. CUELLAR RE: UTILITY SHUTOFF NOTICE FROM LANDLORD (.3); DRAFT EMAIL RE: SAME (.2); CALL WITH M. CASKY RE: TWO ADEQUATE ASSURANCE DEPOSIT REQUESTS (.3); MEET WITH A. LEWITT AND A. HWANG RE: UTILITIES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Lewitt, Alexander G. | 1.10 | 616.00 | 034 | 55238081 |

PREPARE FOR (.5) AND ATTEND MEETING ON UTILITIES WITH UTILITIES TEAM (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/15/18 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 034 | 55236799 |

INTERNAL MEETING WITH JL. MILLER AND A. LEWITT RE: UTILITIES WORK STREAM (1.0); RESPOND TO EMAILS RE: UTILITIES ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Liou, Jessica | 0.80 | 796.00 | 034 | 55220712 |

CONFER WITH J.L. MILLER RE UTILITIES ISSUES (.5); EMAILS TO SEARS RE UTILITIES CALL (.1) AND UTILITIES BANK ACCOUNT (.1); EMAIL WEIL UTILITIES TEAM RE NEXT STEPS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/16/18 | Miller, Jeri Leigh | 1.60 | 1,264.00 | 034 | 55225952 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MP2 ENERGY NOTICES (.7); REVIEW AND RESPOND TO UTILITY (.2); COORDINATE MEETING WITH DIRECT ENERGY (.1); PREPARE UTILITY CHART RE: ADEQUATE ASSURANCES (.3); CALL WITH J. LIOU RE: FUEL PROVIDERS (.2); EMAIL RESPONSE TO VENDOR STATUS TO COUNSEL FOR PETRO STAR (.1). | | | | |
| 11/16/18 | Lewitt, Alexander G. | 1.70 | 952.00 | 034 | 55237808 |
| | CALL WITH A. HWANG RE: UTILITY PROVIDERS (.4); CALL WITH GREATER CINCINNATI WATER WORKS RE: DISCONNECTION OF SERVICE (.1); PULL UP NOTICE OF REVISED PROPOSED UTILITIES ORDER, CHECK THAT VERIZON IS ON THE NOTICE; EMAIL T. ROSSELIN AND S. IRONSIDE FOR CONFIRMATION OF ACTIVE VERIZON ACCOUNTS (.4); DRAFT UTILITY ADEQUATE ASSURANCE REQUEST PROCESS (.8). | | | | |
| 11/16/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 034 | 55236739 |
| | RESPOND TO EMAILS RE: UTILITIES ISSUES (.5); CALL UTILITY PROVIDER (.3); DISCUSS WITH A. LEWITT RE: UTILITIES ISSUES (.2). | | | | |
| 11/18/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55232840 |
| | REVIEW ADEQUATE ASSURANCE TRACKER. | | | | |
| 11/19/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 034 | 55249627 |
| | CALL WITH DIRECT ENERGY RE: ADEQUATE ASSURANCE. | | | | |
| 11/19/18 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 55281896 |
| | CALL ON UTILITIES WITH UTILITIES TEAM (.3); CALL ON UTILITIES WITH A. HWANG (.2). | | | | |
| 11/19/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55261608 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS. | | | | |
| 11/20/18 | Liou, Jessica | 0.30 | 298.50 | 034 | 55254635 |
| | CONFER WITH A. HWANG RE UTILITIES ISSUES. | | | | |
| 11/20/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55281813 |
| | EMAIL WITH TELEPHONE PROVIDER RE: ACCOUNTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/20/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 034 | 55262006 |

SEND EMAILS TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE REQUESTS (.2); DISCUSS WITH J. L. MILLER RE: UTILITIES ISSUES (.2); REVIEW ADEQUATE ASSURANCE REQUESTS AND TRACKER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/21/18 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 034 | 55262065 |

CALL WITH UTILITY PROVIDER (.2); REVIEW ADEQUATE ASSURANCE REQUESTS AND UPDATE TRACKER (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/22/18 | Lewitt, Alexander G. | 1.00 | 560.00 | 034 | 55281832 |

REVIEW AND REVISE REAL ESTATE WIP LIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/18 | Lewitt, Alexander G. | 1.20 | 672.00 | 034 | 55281600 |

REVIEW CENTURYLINK AAR REQUEST (.1); EMAIL ON UTILITIES TO BRIGHTRIGHT (.3); EMAIL ON UTILITIES TO M. BLAND (.1); EMAIL M. BLAND TO SET UP A CALL TO DISCUSS COLUMBIA GAS OF VIRGINIA AND COLUMBIA GAS OF PA AAR (.3); CALL WITH A. HWANG RE: UTILITIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/23/18 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 034 | 55261790 |

SEND EMAILS TO UTILITY PROVIDERS RE: ADEQUATE ASSURANCE REQUESTS (.2); REVIEW ADEQUATE ASSURANCE REQUESTS AND UPDATE TRACKER (.4); CALL WITH A. LEWITT RE: UTILITIES ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Miller, Jeri Leigh | 0.40 | 316.00 | 034 | 55277519 |

CALL RE: FUEL DELIVERY IN MARYLAND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 034 | 55262085 |

REVIEW EMAIL RE: UTILITIES ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Miller, Jeri Leigh | 3.40 | 2,686.00 | 034 | 55294216 |

UPDATE ADEQUATE ASSURANCE TRACKER CHART WITH NEW MAIL (.6); REVIEW REQUEST FROM CITY OF JACKSON AND EMAIL TO SET UP CALL (.5); REVIEW ADEQUATE ASSURANCE REQUEST AND LEAVE MESSAGE RE: SAME (.2); CALL WITH UTILITY RE: SAME (.1); REVIEW UTILITY ADEQUATE ASSURANCE REQUEST AND LEAVE MESSAGE RE: SAME (.4); EMAIL TELECOM ACCOUNTS LIST TO A. HWANG (.1); CALL WITH RE: FUEL DELIVERY (.9); CALL WITH K. KLUG RE: SAME (.2); EMAIL UTILITY TEAM RE: SAME (.1); DRAFT EMAIL OF ADEQUATE ASSURANCE PROPOSALS FOR COMPANY (.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Lewitt, Alexander G. | 1.10 | 616.00 | 034 | 55327592 |
| | REVIEW FRONTIER UTILITY ACCOUNTS (.7); MEET WITH A. HWANG RE: UTILITY (.3); EMAIL UTILITY TO B. MICHAEL (.1). | | | | |
| 11/26/18 | Hwang, Angeline Joong-Hui | 2.70 | 1,863.00 | 034 | 55315556 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS (2); REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES (.7). | | | | |
| 11/27/18 | Miller, Jeri Leigh | 0.20 | 158.00 | 034 | 55294294 |
| | CALL WITH UTILITY RE: ADEQUATE ASURANCE REQUEST (.1); RESEARCH AND RESOLVE UNPAID POSTPETITION UTILITY ISSUE WITH DUKE ENERGY (.1). | | | | |
| 11/27/18 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 55326895 |
| | UPDATE UTILITY TRACKER. | | | | |
| 11/27/18 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 034 | 55315308 |
| | CALL WITH UTILITY PROVIDERS RE: ADEQUATE ASSURANCE REQUESTS (.2); REVIEW SUPPORTING DATA FROM UTILITY PROVIDERS (.3). | | | | |
| 11/28/18 | Miller, Jeri Leigh | 3.90 | 3,081.00 | 034 | 55305248 |
| | CALL WITH RE: ADEQUATE ASSURANCE REQUEST (.2); EMAIL UTILITY RE: PAYMENTS (.1); CALL WITH E. ACEVEDO AT M-III RE: ADEQUATE ASSURANCE REQUEST (.4); REVIEW AND RESPOND TO EMAIL FROM D. ACQUAVIVA RE: ADEQUATE ASSURANCE REQUESTS (.2); COMPILE LIST OF ACCOUNTS/LOCATIONS FOR CURRENT ADEQUATE ASSURANCE REQUESTS (2.0); CALL RE: SHUT OFF NOTICE (.3); REVIEW AND RESPOND TO QUESTIONS FROM COMPANY RE: ADEQUATE ASSURANCE APPROVAL PROCESS (.6); CALL WITH A. LEWITT RE: SAME (.1). | | | | |
| 11/28/18 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 55327657 |
| | CALL RE AAR REQUEST WITH UTILITY. | | | | |
| 11/28/18 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 034 | 55315699 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS (1); RESPOND TO UTILITIES RELATED EMAILS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Miller, Jeri Leigh | 0.60 | 474.00 | 034 | 55305414 |
| | CALL WITH SEARS, UTILITY, AND WEIL RE: UTILITY ADEQUATE ASSURANCE REQUESTS (.5); EMAIL RE: SAME AND PAST DUE UTILITY BILL (.1). | | | | |
| 11/29/18 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 55327770 |
| | CALL WITH CALSHC, ENGIE, AND WEIL RE UTILITIES. | | | | |
| 11/29/18 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 034 | 55324288 |
| | REVIEW ADEQUATE ASSURANCE REQUESTS AND UPDATE TRACKER. | | | | |
| 11/30/18 | Miller, Jeri Leigh | 1.50 | 1,185.00 | 034 | 55310644 |
| | PREPARE FOR (.2) AND PARTICIPATE ON CALL WITH R. JOHNSON RE: ADEQUATE ASSURANCE REQUESTS (.2); CALL WITH A. HWANG AND A. LEWITT RE: WORK IN PROCESS (.3); REVIEW TARIFF LETTER AND RESPOND TO EMAIL RE: SAME (.5); REVIEW AND RESPOND TO INQUIRIES RE: DISCONNECT AND ADEQUATE ASSURANCE (.3). | | | | |
| 11/30/18 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 55329646 |
| | PARTICIPATE ON UTILITIES TEAM CALL. | | | | |
| 11/30/18 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 034 | 55324458 |
| | CALL WITH UTILITY PROVIDER RE: REQUEST (.2); REVIEW ACCOUNT HISTORY AND ADEQUATE ASSURANCE REQUESTS (1.9). | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **90.40** | **$63,511.00** | | |
| 10/16/18 | Bogota, Alejandro | 1.50 | 495.00 | 035 | 55014068 |
| | PROCESS AND IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/18/18 | Tesoriero, Lucas F. | 0.20 | 158.00 | 035 | 55019496 |
| | MEET WITH J. MISHKIN AND D. LESLIE RE: INITIAL ISSUES REVIEW. | | | | |
| 10/18/18 | Bogota, Alejandro | 3.00 | 990.00 | 035 | 55014413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PROCESS AND IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/19/18 | Bogota, Alejandro | 1.50 | 495.00 | 035 | 55014355 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/19/18 | Dang, Thai | 6.50 | 2,242.50 | 035 | 55068368 |
| | COORDINATE DOCUMENT PROCESSING OF BOARD OF DIRECTORS OF SEARS HOLDINGS CORPORATION MATERIALS; ENDORSE BATES NUMBER AND CONFIDENTIALITY TO ELECTRONIC PRODUCTION DOCUMENTS. | | | | |
| 10/22/18 | Bogota, Alejandro | 1.00 | 330.00 | 035 | 55061612 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/23/18 | Bogota, Alejandro | 0.50 | 165.00 | 035 | 55062113 |
| | IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 10/24/18 | Bogota, Alejandro | 1.00 | 330.00 | 035 | 55062091 |
| | CONVERT TIFFS TO SEARCHABLE PDFS. | | | | |
| 10/31/18 | Mosin, Olga | 1.70 | 612.00 | 035 | 55098093 |
| | FACILITATE PREPARATION OF CLIENT DOCUMENTS FOR REVIEW, PER D. BYEFF. | | | | |
| 11/01/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55505237 |
| | SEARCH PROTOCOL. | | | | |
| 11/01/18 | Nettleton, Stacy | 4.90 | 5,512.50 | 035 | 55131096 |
| | REVIEW AND COMMENT ON DOCUMENT COLLECTION/SEARCH PROTOCOL IN RESPONSE TO MOST RECENT REQUESTS (1.2); DISCUSSIONS WITH TEAM RE SAME (.3); FOLLOW UP RE A. REESE INTERVIEW (.4); REVIEW TRANSACTION CHRONOLOGY DOCUMENTS (2.1); EMAILS RE FOLLOW-UP REQUESTS FOR PROJECTIONS (.5); ATTN INFORMATION IN RESPONSE TO A&M REQUESTS AND COORDINATE SAME (.4). | | | | |
| 11/01/18 | Byeff, David P. | 5.20 | 5,174.00 | 035 | 55131051 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTENTION TO RETENTION OF VENDOR (.3); CALL WITH D. GILLER AT PAUL WEISS RE: STATUS OF DOCUMENT PRODUCTION (.2); EMAILS WITH S. NETTLETON RE: STATUS OF DOCUMENT COLLECTION/PRODUCTION (.3); REVISE DOCUMENT SEARCH PROTOCOL (.4); INTERNAL EMAILS RE: SAME (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH VENDOR RE: DOCUMENT COLLECTION (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH VENDOR AND SEARS RE: DOCUMENT COLLECTION (.6); ATTENTION TO MATERIALS FOR A. REESE AND EMAILS WITH N. MONTALTO RE: SAME (.4); ATTENTION TO MIGRATION OF DOCUMENT DATABASE FROM WEIL TO XACT (.8); CALLS WITH O. MOSIN RE: DOCUMENT COLLECTION/MIGRATION OF WEIL DATABASE TO XACT SYSTEM (.5); ATTENTION TO NOTES FROM A. REESE INTERVIEW (.1); ATTENTION TO ATTORNEY LIST (.2); CALL WITH CLIENT RE: DOCUMENT RETENTION (.6); EMAIL S. NETTLETON RE: SAME (.2).

11/01/18  Swette, Alexandria      0.60   570.00   035   55126366
CONFER WITH D. BYEFF AND TEAM RE: DOCUMENT COLLECTION AND REVIEW.

11/01/18  Harris, Jenna           5.90   4,071.00   035   55131825
REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY.

11/01/18  Knowlton, Whitney N.    4.60   3,174.00   035   55132154
DRAFT PROTOCOL FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.3); REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE (3.3); CORRESPOND WITH L. HAIKEN RE: PRODUCTION TO RESTRUCTURING COMMITTEE (.6); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.4).

11/01/18  Lau, Jennifer           5.20   3,588.00   035   55132347
REVIEW DOCUMENTS FOR CHRONOLOGY (4.6); CALL WITH D. BYEFF AND CLIENT RE: DOCUMENT COLLECTION (.6).

11/01/18  Hill, David F.          5.40   4,266.00   035   55127300
REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (3.7); REVISE CHRONOLOGY (1.7).

11/01/18  Montalto, Nathan James  2.30   1,288.00   035   55134777
COLLECT MATERIALS FOR CLIENT REVIEW (2.0); REVISE MEMORANDUM (.3).

11/01/18  Rasani, Amama           2.60   1,456.00   035   55115694

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE APPROVED BOARD MINUTES INDEX (.5); REVIEW AND REVISE CHRONOLOGY MEMO (.4); REVIEW DOCUMENT AND PREPARE LIST OF SEARS COUNSEL REQUESTED BY PAUL WEISS (1.7). | | | | |
| 11/01/18 | Wands, Lauren | 4.40 | 2,464.00 | 035 | 55132082 |
| | MEET WITH E. SYTSMA AND J. LAU RE: ADDITIONS TO CHRONOLOGY (.8); MEET WITH J. LAU TO UPDATE CHRONOLOGY (.4); UPDATE CHRONOLOGY (3.2). | | | | |
| 11/01/18 | Linneman, Michael A. | 3.60 | 2,484.00 | 035 | 55131720 |
| | PREPARE CHRONOLOGY OF RELATED PARTY TRANSACTIONS (.4); DRAFT MEMO FOR REESE INTERVIEW (3.2). | | | | |
| 11/01/18 | Mo, Suihua | 1.50 | 495.00 | 035 | 55205334 |
| | PREPARE AND EXPORT ENTIRE RELATIVITY DATABASE FOR VENDOR. | | | | |
| 11/01/18 | Mosin, Olga | 2.80 | 1,008.00 | 035 | 55131037 |
| | CALL WITH VENDOR AND CASE TEAM RE: DOCUMENT COLLECTION, REVIEW AND PRODUCTION (.5); FACILITATE PREPARATION OF CLIENT DOCUMENTS FOR REVIEW (2.3). | | | | |
| 11/02/18 | Danilow, Greg A. | 0.40 | 640.00 | 035 | 55512118 |
| | DOCUMENTS FOR SUB COMMITTEE. | | | | |
| 11/02/18 | Nettleton, Stacy | 2.50 | 2,812.50 | 035 | 55131229 |
| | CALL WITH PAUL WEISS RE DOCUMENT COLLECTION AND STRATEGY (1); EMAILS RE DOCUMENT COLLECTION STATUS AND DOCUMENT REVIEW PROTOCOL (1); ATTN PRIVILEGE LIST FOR DOCUMENT REVIEW (.2); ATTN EMAILS RE DOCUMENT COLLECTION STATUS (.3). | | | | |
| 11/02/18 | Byeff, David P. | 3.40 | 3,383.00 | 035 | 55130749 |
| | EMAILS WITH G. DANILOW AND S. NETTLETON RE: DISCOVERY PROPOSAL (.2); CALLS WITH PAUL WEISS RE: DOCUMENT REVIEW (.8); CALL WITH L. HAIKEN RE: TECHNOLOGY-ASSISTED REVIEW (.3); CALL WITH O. MOSIN RE: SAME (.2); TEAM MEETING RE: STATUS OF DOCUMENT REVIEW PROJECTIONS (1); CALL WITH CLIENT AND VENDOR RE: DOCUMENT COLLECTION (.5); EMAILS WITH VENDOR RE: DOCUMENT COLLECTION/DATA PROCESSING (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Kerwin-Miller, Elizabeth | 3.30 | 2,887.50 | 035 | 55130816 |

ATTEND TEAM MEETING (.8); REVIEW AND REVISE LANDS' END CHRONOLOGY AND BINDER OF DOCUMENTS RE: SAME (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Swette, Alexandria | 3.10 | 2,945.00 | 035 | 55132020 |

ATTEND TEAM MEETING TO DISCUSS DOCUMENT COLLECTION AND REVIEW (0.9); REVIEW AND REVISE TRANSACTION CHRONOLOGIES (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Harris, Jenna | 1.30 | 897.00 | 035 | 55131733 |

ATTEND TEAM MEETING RE: STRATEGY AND DOCUMENT PRODUCTION (1.0); REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Knowlton, Whitney N. | 7.90 | 5,451.00 | 035 | 55132109 |

MEET WITH TEAM RE: DOCUMENT PRODUCTION TO RESTRUCTURING COMMITTEE (.8); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (7.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Lau, Jennifer | 5.80 | 4,002.00 | 035 | 55132311 |

CALL WITH D. BYEFF, CLIENT AND XACT RE: DOCUMENTS (.5); REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (3.7); CALL WITH D. BYEFF, A. SWETTE, AND PAUL WEISS RE: DOCUMENT REQUESTS (.6); ATTEND TEAM MEETING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Hill, David F. | 6.70 | 5,293.00 | 035 | 55126827 |

REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (3.8); REVISE CHRONOLOGY (1.8); MEET WITH D. BYEFF AND ASSOCIATE TEAM (0.9); MEET WITH M. LINNEMAN AND N. MONTALTO (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Montalto, Nathan James | 1.20 | 672.00 | 035 | 55134753 |

MEET WITH D. HILL AND M. LINNEMAN RE. TRANSACTION CHRONOLOGY (.2); ATTEND TEAM MEETING (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/02/18 | Rasani, Amama | 3.10 | 1,736.00 | 035 | 55115345 |

FINALIZE LIST PREPARED FOR PAUL WEISS (.4); CORRESPONDENCE RE: SAME (.2); TEAM MEETING WITH D. BYEFF AND A. SWETTE TO DISCUSS RECENT DOCUMENT PRODUCTION REQUEST AND NEXT STEPS (1.0); REVISE AND FINALIZE CHRONOLOGY MEMORANDUM (1.5).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/02/18 | Wands, Lauren | 1.30 | 728.00 | 035 | 55132128 |
| | MEET WITH E. SYTSMA AND J. LAU RE: CHRONOLOGY (.3); MEET WITH TEAM RE: DOCUMENT REQUESTS AND NEXT STEPS (1.0). | | | | |
| 11/02/18 | Linneman, Michael A. | 3.80 | 2,622.00 | 035 | 55131515 |
| | PREPARE CHRONOLOGY OF RELATED PARTY TRANSACTIONS (.6); DRAFTI MEMO FOR REESE INTERVIEW (2.1); MEET WITH D. HILL AND N. MONTALTO TO DISCUSS RELATED PARTY TRANSACTION CHRONOLOGY (.2); MEET WITH TEAM TO DISCUSS REQUEST FOR PRODUCTION (.9). | | | | |
| 11/02/18 | Haiken, Lauren C. | 0.50 | 190.00 | 035 | 55332794 |
| | CALL WITH XACT TO DISCUSS CASE STARTUP. | | | | |
| 11/02/18 | Haiken, Lauren C. | 2.80 | 1,064.00 | 035 | 55332872 |
| | WORK WITH LSS TEAM TO EXPORT DATABASE FOR DELIVERY TO VENDOR (1.3); WORK WITH VENDOR TO CREATE SEARS_RC003 (.4); WORK WITH VENDOR TO LOAD ADDITIONAL DOCUMENTS AT THE REQUEST OF W. KNOWLTON (.8); EMAIL J. GEORGE RE: DATA AS REQUESTED BY W. KNOWLTON (.3). | | | | |
| 11/03/18 | Byeff, David P. | 0.20 | 199.00 | 035 | 55130821 |
| | DRAFT EMAIL TO CLIENT (.1); EMAILS WITH S. NETTLETON RE: SAME (.1). | | | | |
| 11/04/18 | Descovich, Kaitlin | 0.30 | 285.00 | 035 | 55126463 |
| | REVIEW RESTRUCTURING COMMITTEE MATERS AND CORRESPONDENCE. | | | | |
| 11/04/18 | Montalto, Nathan James | 3.70 | 2,072.00 | 035 | 55117306 |
| | REVISE CHRONOLOGY FOR TRANSACTIONS. | | | | |
| 11/05/18 | Nettleton, Stacy | 4.50 | 5,062.50 | 035 | 55180284 |
| | CALL PAUL WEISS RE STATUS OF DOCUMENT PRODUCTION AND FOLLOW-UP REQUESTS (.8); ATTN STATUS OF PRODUCTION (.4); REVIEW DRAFT MINUTES FOR PRODUCTION (1.3); EMAILS RE COLLECTION OF DOCUMENTS IN RESPONSE REQUESTS (.5); REVIEW A&M PRIORITY REQUEST LIST (.4); ATTN STATUS PROJECTION PRODUCTION (.3); REVIEW CHRONOLOGIES AND RELATED MATERIALS RE INVESTIGATION (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Byeff, David P. | 2.20 | 2,189.00 | 035 | 55178706 |

ATTENTION TO STATUS OF EMAIL COLLECTION (.4); EMAIL CLIENT RE: VARIOUS FOLLOW UPS FROM PAUL WEISS (.2); REVIEW A&M DOCUMENT REQUESTS (.2); EMAILS RE: SCHEDULING OF CUSTODIAN INTERVIEWS (.2); CALL WITH J. HURWITZ RE: RETENTION POLICIES (.2); ATTENTION TO PRODUCTION TO PAUL WEISS (.3); REVIEW VARIOUS PRESENTATIONS (.5); EMAILS WITH D. GILLER (PAUL WEISS) RE: SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Kerwin-Miller, Elizabeth | 0.30 | 262.50 | 035 | 55181998 |

REVISE TRANSACTION CHRONOLOGY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Swette, Alexandria | 1.30 | 1,235.00 | 035 | 55185346 |

REVIEW TRANSACTION CHRONOLOGIES (1.1); CONFER WITH S. NETTLETON RE: SAME (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Harris, Jenna | 1.50 | 1,035.00 | 035 | 55178929 |

REVIEW AND REVISE CHRONOLOGY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Knowlton, Whitney N. | 1.50 | 1,035.00 | 035 | 55172505 |

REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (.6); CORRESPOND WITH K. DESCOVICH RE: COMMITTEE MINUTES (.1); REVIEW AND ANALYZE DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Lau, Jennifer | 3.80 | 2,622.00 | 035 | 55181652 |

ANALYZE AND REVIEW DOCUMENTS FOR CHRONOLOGY (3.3); ORGANIZE PRODUCTION LOG (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Montalto, Nathan James | 5.00 | 2,800.00 | 035 | 55137110 |

REVIEW AND REVISE CHRONOLOGY EDITS (3.5); REVIEW CITATIONS (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Rasani, Amama | 0.80 | 448.00 | 035 | 55147802 |

EMAILS WITH J. HARRIS RE: SEARS CANADA (.2); REVIEW BOARD OF DIRECTORS MINUTES AND INDEX (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 11/05/18 | Wands, Lauren | 2.00 | 1,120.00 | 035 | 55137116 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE CHRONOLOGY. | | | | |
| 11/05/18 | Mo, Suihua | 2.00 | 660.00 | 035 | 55205331 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/06/18 | Nettleton, Stacy | 4.60 | 5,175.00 | 035 | 55180925 |

CALL WITH W. NAAMANI RE DOCUMENT COLLECTION (.5); CALL WITH R. PRAKASH RE DOCUMENT COLLECTION (.5); CALL WITH N. SINHA RE DOCUMENT COLLECTION (.5); ATTN STATUS DOCUMENT PRODUCTION IN RESPONSE TO SUBCOMMITTEE REQUESTS (.6); REVIEW DRAFT MINUTES FOR PRODUCTION (1); REVIEW CHRONOLOGIES AND UNDERLYING MATERIALS RELATED TO INVESTIGATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Byeff, David P. | 5.50 | 5,472.50 | 035 | 55178447 |

REVIEW DUFF & PHELPS ENGAGEMENT LETTERS (.5); EMAILS WITH G. DANILOW AND W. KNOWLTON RE: SAME (.2); ATTENTION TO RULE 2004 MOTION (.5); MEET WITH S. NETTLETON AND G. DANILOW RE: SAME (.4); CALL WITH WAEL NAAMANI RE: REAL ESTATE DOCUMENTS (.3); ATTENTION TO STATUS OF BOARD MINUTES AND EMAILS WITH W. KNOWLTON RE: SAME (.5); EMAILS RE: DOCUMENT PRODUCTIONS TO RESTRUCTURING SUBCOMMITTEE (.3); CALL WITH A. SWETTE RE: PRODUCTION REVIEW (.3); REVISE SEARCH PROPOSAL (.3); ATTENTION TO STATUS OF EMAIL COLLECTION (.2); REVIEW DRAFT PROTECTIVE ORDER (.5); EMAILS WITH S. NETTLETON AND J. FRIEDMAN RE: SAME (.1); CALL WITH N. SINHA (.5); TEAM MEETING RE: STATUS OF CASE (.5); CALL WITH PAUL WEISS RE: STATUS OF RESPONSE TO DOCUMENT REQUESTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/06/18 | Kerwin-Miller, Elizabeth | 2.80 | 2,450.00 | 035 | 55182037 |
| | ATTEND TEAM MEETING (.3); REVISE TRANSACTION CHRONOLOGIES (2.5). | | | | |
| 11/06/18 | Taylor, Zachary R. | 0.40 | 316.00 | 035 | 55180536 |
| | REVIEW MATERIALS RE SEARS CANADA TRANSACTION. | | | | |
| 11/06/18 | Swette, Alexandria | 2.40 | 2,280.00 | 035 | 55185481 |
| | REVIEW AND REVISE TRANSACTION CHRONOLOGIES (2.1); ATTEND TEAM MEETING TO DISCUSS CASE UPDATES (0.3). | | | | |
| 11/06/18 | Harris, Jenna | 0.30 | 207.00 | 035 | 55178481 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING TO DISCUSS CASE UPDATES AND DOCUMENT PRODUCTION. | | | | |
| 11/06/18 | Knowlton, Whitney N. | 6.30 | 4,347.00 | 035 | 55172499 |
| | MEET WITH TEAM (.3); REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (4.4); REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE (1.6). | | | | |
| 11/06/18 | Lau, Jennifer | 3.00 | 2,070.00 | 035 | 55181357 |
| | CALL WITH W. NAAMANI, DB, SN, LV RE: DOCUMENT COLLECTION (.5); CALL WITH R. PRAKASH, DB, SN, LV RE: DOCUMENT COLLECTION (.5); CALL WITH N. SINHA, DB, SN, LV RE: DOCUMENT COLLECTION (.5); DISCUSSION WITH LSS RE: STATUS OF DISCOVERY (.7); UPDATE PRODUCTION LOG (.5); ATTEND TEAM MEETING RE: DOCUMENT REVIEW (.3). | | | | |
| 11/06/18 | Hill, David F. | 3.70 | 2,923.00 | 035 | 55174291 |
| | REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY (3.4); MEET WITH D. BYEFF AND ASSOCIATE TEAM (.3). | | | | |
| 11/06/18 | Montalto, Nathan James | 1.20 | 672.00 | 035 | 55137147 |
| | ATTEND TEAM MEETING (.4); REVIEW CHRONOLOGIES FOR PARTNER REVIEW (.8). | | | | |
| 11/06/18 | Rasani, Amama | 0.60 | 336.00 | 035 | 55147785 |
| | CORRESPOND WITH J. LAU RE: APPROVED MINTUES INDEX (.2); MEETING WITH TEAM TO DISCUSS RECENT DEVELOPMENTS AND UPCOMING DOCUMENT REVIEW (.4). | | | | |
| 11/06/18 | Wands, Lauren | 0.40 | 224.00 | 035 | 55141739 |
| | MEET WITH D. BYEFF AND ASSOCIATES RE: NEXT STEPS FOR DOCUMENT REVIEW. | | | | |
| 11/06/18 | Haiken, Lauren C. | 0.30 | 114.00 | 035 | 55332798 |
| | PROVIDE DOCUMENTS TO VENDOR W. KNOWLTON. | | | | |
| 11/06/18 | Mo, Suihua | 2.00 | 660.00 | 035 | 55205224 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/06/18 | Mosin, Olga | 0.60 | 216.00 | 035 | 55181017 |

PREPARE DOCUMENTS FOR REVIEW PER W. KNOWLTON.

| 11/07/18 | Nettleton, Stacy | 6.30 | 7,087.50 | 035 | 55181026 |

REVIEW CONFIDENTIALITY AGREEMENT AND COMMENTS TO SAME (.4); FINALIZE DRAFT MINUTES FOR PRODUCTION (1.5); REVIEW CHRONOLOGIES AND RELATED DOCUMENTS IN CONNECTION INVESTIGATION (2.4); ATTN PRODUCTION OF DOCUMENTS AND COLLECTION OUTSTANDING DOCUMENTS IN RESPONSE TO REQUESTS (1.7); REVIEW PRODUCTION TO ESL (.3).

| 11/07/18 | Friedmann, Jared R. | 1.20 | 1,350.00 | 035 | 55171748 |

FURTHER REVIEW/ANALYZE 2004 AND 502(D) MOTIONS (0.6); CALL WITH S. NETTLETON AND D.BYEFF RE: SAME AND NEXT STEPS (0.4); CALL WITH L.TESSORIO RE: DRAFT RESPONSE TO SAME (0.2).

| 11/07/18 | Byeff, David P. | 3.80 | 3,781.00 | 035 | 55178022 |

MEET WITH S. NETTLETON RE: PAUL WEISS PRODUCTION OF DOCUMENTS (.3); CALL WITH J. HURWITZ AND PAUL WEISS TEAM RE: REVIEW (.5); EMAIL CLIENT RE: PRODUCTION OF BOARD MATERIALS (.1); PREPARED PRODUCTION OF MATERIALS FOR ESL (.9); EMAILS WITH VENDOR RE: ESL PRODUCTION (.5); EMAILS AND MEETINGS WITH A. SWETTE RE: RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (.4); REVIEW TABLE OF DOCUMENT PRODUCTIONS (.6); EMAIL PAUL WEISS RE: SAME (.5).

| 11/07/18 | Kerwin-Miller, Elizabeth | 4.10 | 3,587.50 | 035 | 55182073 |

ATTENTION TO PRIVILEGE REVIEW (.3); REVIEW AND ANALYZE DOCUMENT REQUESTS FROM RESTRUCTURING COMMITTEE (.3); REVISE TRANSACTION CHRONOLOGIES AND REVIEW AND ANALYZE DOCUMENTS RE: SAME (3.5).

| 11/07/18 | Taylor, Zachary R. | 1.30 | 1,027.00 | 035 | 55180940 |

REVIEW MINUTES FOR REDACTION (1.1); REVIEW SECOND REQUEST FOR PRODUCTION (0.2).

| 11/07/18 | Knowlton, Whitney N. | 6.60 | 4,554.00 | 035 | 55171679 |

REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE (5.6); REVIEW PROTOCOL FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.2); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.8).

| 11/07/18 | Lau, Jennifer | 0.80 | 552.00 | 035 | 55181541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH VENDOR TO DISCUSS DOCUMENT COLLECTION (.5); REVIEW VENDOR RELATIVITY PLATFORM (.3). | | | | |
| 11/07/18 | Hill, David F. | 6.50 | 5,135.00 | 035 | 55174679 |
| | REVIEW AND ANALYZE DOCUMENTS FOR CHRONOLOGY. | | | | |
| 11/07/18 | Montalto, Nathan James | 5.70 | 3,192.00 | 035 | 55181558 |
| | REVIEW DOCUMENTS FOR CHRONOLOGY (3.6); PREPARE MATERIALS FOR PARTNER REVIEW (1.8); MEET WITH A. SWETTE AND E. SYTSMA (.3). | | | | |
| 11/07/18 | Rasani, Amama | 3.60 | 2,016.00 | 035 | 55147655 |
| | REVIEW BOARD AND COMMITTEE MINUTES TO HIGHLIGHT PRIVILEGED CONVERSATIONS (3.4); EMAIL CORRESPONDENCE WITH Z. TAYLOR AND E. SYTSMA RE: SAME (.2). | | | | |
| 11/07/18 | Wands, Lauren | 0.60 | 336.00 | 035 | 55147809 |
| | REVIEW DOCUMENTS TO IDENTIFY POTENTIAL PRIVILEGE ISSUES. | | | | |
| 11/07/18 | Leslie, Harold David | 2.10 | 1,932.00 | 035 | 55181136 |
| | ANALAYZE AND RESEARCH SEARS CANADA ISSUE. | | | | |
| 11/07/18 | Mo, Suihua | 2.00 | 660.00 | 035 | 55205273 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/08/18 | Nettleton, Stacy | 7.10 | 7,987.50 | 035 | 55180424 |
| | REVIEW STATUS EMAIL COLLECTION IN RESPONSE DISCOVERY REQUESTS AND MULTIPLE EMAILS/CALLS RE SAME (.5); ATTN STATUS COLLECTION PROJECTION DOCUMENTS AND FINANCIAL PLANNING FOLDERS (.5); REVIEW TRANSACTION CHRONOLOGIES AND UNDERLYING DOCUMENTS (3); ATTN ADDITIONAL APPRAISAL MATERIALS (.4); ATTN WITNESS INTERVIEW SCHEDULING AND MATERIALS FOR SAME (.4); CALL PAUL WEISS RE REQUESTS AND OUTSTANDING ISSUES (.5); REVIEW DRAFT MEETING MINUTES FOR PRODUCTION (1); ATTN PRIVILEGE WAIVER ISSUES (.4); CALL GIBSON DUNN RE DISCOVERY (.4). | | | | |
| 11/08/18 | Byeff, David P. | 5.00 | 4,975.00 | 035 | 55177864 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO ESL PRODUCTION (.5); ATTENTION TO REQUESTS FOR APPRAISALS (.3); DRAFT RESPONSE TO RULE 2004/502(D) MOTIONS (2.3); EMAIL S. NETTLETON RE: SAME (.2); MEET WITH A. SWETTE RE: RESPONSES AND OBJECTIONS (.4); EMAIL CLIENT RE: ALVAREZ AND MARSAL INTERVIEW REQUEST (.2); ATTENTION TO SEARCH TERMS AND EMAILS WITH VENDOR RE: SAME (.4); ATTENTION TO DESCRIPTION OF ONTARIO LITIGATION (.3); REVIEW ESL RESPONSE TO 2004 MOTION (.4). | | | | |
| 11/08/18 | Kerwin-Miller, Elizabeth | 5.80 | 5,075.00 | 035 | 55181847 |
| | ATTENTION TO PRIVILEGE REVIEW AND PLANNING FOR DOCUMENT REVIEW (1.2); REVISE TRANSACTION CHRONOLOGIES (3.8); REVIEW AND ANALYZE DOCUMENT REQUESTS AND RULE 2004 MOTION AND DRAFT RESPONSE RE: SAME (.8). | | | | |
| 11/08/18 | Knowlton, Whitney N. | 12.80 | 8,832.00 | 035 | 55172041 |
| | REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE (6.7); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (3.3); REVIEW DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE (2.4); CORRESPOND WITH S. NETTLETON AND D. BYEFF RE: DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE (.4). | | | | |
| 11/08/18 | Lau, Jennifer | 6.20 | 4,278.00 | 035 | 55181597 |
| | REVIEW SUMMARY OF ONTARIO LITIGATION AND DISCUSSION WITH AM RE: SAME (3.2); DISCUSSION WITH AS RE: DOCUMENT REVIEW (1.1); UPDATE OF PRODUCTION LOG (0.5); CREATION OF DOCUMENT REVIEW PANE AND DISCUSSIONS WITH VENDOR RE: SAME (1.4). | | | | |
| 11/08/18 | Montalto, Nathan James | 7.20 | 4,032.00 | 035 | 55181132 |
| | CONDUCT DOCUMENT REVIEW FOR TRANSACTION CHRONOLOGY AND REVISE SAME. | | | | |
| 11/08/18 | Rasani, Amama | 4.90 | 2,744.00 | 035 | 55160254 |
| | REVIEW DOCUMENTS FROM THE TORONTO ACTION (2.2); PREPARE MEMORANDUM RE: SAME (2.7). | | | | |
| 11/08/18 | Wands, Lauren | 1.50 | 840.00 | 035 | 55174962 |
| | COMPILE DOCUMENTS FOR DISCUSSION RE: ATTORNEY/CLIENT PRIVILEGE REDACTIONS (1.1); SEARCH DOCUMENTS TO FIND ATTENDEES AND START TIMES FOR RPT SUBCOMMITTEE MEETINGS (.4). | | | | |
| 11/08/18 | Leslie, Harold David | 2.00 | 1,840.00 | 035 | 55180620 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH J. FRIEDMANN RE: SEARS CANADA ADVERSARY PROCEEDING (0.2); REVIEW AND ANALYZE SEARS CANADA FILINGS (1.3); REVIEW AND ANALYZE AMERICAN GREETING ISSUE (0.5). | | | | |
| 11/08/18 | Haiken, Lauren C. | 3.50 | 1,330.00 | 035 | 55332873 |
| | WORK WITH VENDOR TO INSTRUCT ON CREATION OF SEARS_RC005 (2.1); UPLOAD DATA FOR LEGAL TEAM REVIEW PER D. BYEFF (1.1); TELEPHONE CONVERSATION WITH XACT REGARDING CASE BUDGET (.3). | | | | |
| 11/08/18 | Mo, Suihua | 2.00 | 660.00 | 035 | 55205346 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/09/18 | Nettleton, Stacy | 3.70 | 4,162.50 | 035 | 55179980 |
| | ATTN STATUS COLLECTION OF EMAILS IN RESPONSE TO DISCOVERY REQUESTS (.5); REVIEW AND COMMENT ON DRAFT RESPONSE TO DISCOVERY MOTION (1); REVIEW MEETING MINUTES FOR PRODUCTION (1.5); ATTN PRIVILEGE REVIEW QUESTIONS (.3); ATTN SCHEDULING WITNESS INTERVIEW AND MATERIALS FOR SAME (.4). | | | | |
| 11/09/18 | Friedmann, Jared R. | 3.00 | 3,375.00 | 035 | 55171990 |
| | REVIEW AND ANALYZE ESL'S PRELIMINARY RESPONSE TO 2004 MOTION (0.5); CALL WITH S. NETTLETON RE: SAME AND RESPONSE TO 2004 MOTION (0.2); REVIEW DRAFT RESPONSE AND CALL WITH S. NETTLETON RE: SAME (0.2); REVISE DRAFT RESPONSE (1.7); EMAILS WITH TEAM RE: SAME (0.1); REVIEW RESTRUCTURING COMMITTEE'S 2004 MOTION (0.3). | | | | |
| 11/09/18 | Byeff, David P. | 1.90 | 1,890.50 | 035 | 55179059 |
| | MEET WITH A. SWETTE AND E. SYTSMA RE: REDACTIONS (.8); EMAILS WITH VENDOR RE: STATUS OF COLLECTION (.3); REVISE RESPONSE TO 2004 MOTION (.4); EMAIL J. FRIEDMANN RE: SAME (.1); FOLLOW UP EMAIL WITH N. SINHA (.2); EMAILS WITH CLIENT AND VENDORS RE: COLLECTION OF DROP BOX DATA (.1). | | | | |
| 11/09/18 | Swette, Alexandria | 3.70 | 3,515.00 | 035 | 55189356 |
| | CONFER WITH D. BYEFF AND E. SYTSMA RE: PRIVILEGE REDACTION REVIEW (1.0); PREPARE AND REVISE CODING PANE FOR SAME (0.8); CONFER WITH J. LAU RE: SAME (0.5); REVIEW TRANSACTION CHRONOLOGIES (1.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/09/18 | Knowlton, Whitney N. | 4.20 | 2,898.00 | 035 | 55171627 |
| | REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/09/18 | Lau, Jennifer | 6.80 | 4,692.00 | 035 | 55181212 |
| | UPDATE CODING PANE AND HIGHLIGHT SEARCH TERMS (0.6); DRAFT SEARS REVIEW PROTOCOL (6.2). | | | | |
| 11/09/18 | Montalto, Nathan James | 2.20 | 1,232.00 | 035 | 55181497 |
| | REVISE TRANSACTION CHRONOLOGY AND GATHER DOCUMENTS FOR CHRONOLOGY FOR PARTNER REVIEW. | | | | |
| 11/09/18 | Wands, Lauren | 0.10 | 56.00 | 035 | 55174330 |
| | COMPILE DOCUMENTS FOR DISCUSSION RE: ATTORNEY/CLIENT PRIVILEGE REDACTIONS. | | | | |
| 11/09/18 | Haiken, Lauren C. | 0.90 | 342.00 | 035 | 55332991 |
| | BUILD SAVED SEARCHES PER W. KNOWLTON. | | | | |
| 11/10/18 | Nettleton, Stacy | 0.60 | 675.00 | 035 | 55180621 |
| | EMAILS RE DRAFT DISCOVERY MOTION RESPONSE AND COMMENTS TO SAME. | | | | |
| 11/10/18 | Byeff, David P. | 0.20 | 199.00 | 035 | 55178290 |
| | EMAILS WITH PAUL WEISS RE: PRODUCTION. | | | | |
| 11/10/18 | Montalto, Nathan James | 0.70 | 392.00 | 035 | 55181307 |
| | REVISE TRANSACTION CHRONOLOGY. | | | | |
| 11/11/18 | Nettleton, Stacy | 1.80 | 2,025.00 | 035 | 55180473 |
| | REVIEW AND COMMENT ON DRAFT DISCOVERY MOTION RESPONSE AND EMAILS RE SAME (1); CALL WITH RE WITNESS INTERVIEW (.5); ATTN STATUS COLLECTION OF EMAILS IN RESPONSE DISCOVERY REQUESTS (.3). | | | | |
| 11/11/18 | Friedmann, Jared R. | 0.20 | 225.00 | 035 | 55172012 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S.SINGH RE: RESPONDING TO 2004 AND 502(D) MOTIONS AND COORDINATING WITH RESPONSE TO BID PROCEDURES REPLY IN RESPONSE TO COMMITTEE'S OBJECTION. | | | | |
| 11/11/18 | Byeff, David P. | 0.20 | 199.00 | 035 | 55178556 |
| | EMAILS WITH S. NETTLETON AND PAUL WEISS RE: DUFF & PHELPS REPORT/PROJECTIONS. | | | | |
| 11/12/18 | Nettleton, Stacy | 4.60 | 5,175.00 | 035 | 55234664 |
| | ATTN SUMMARY SEARS CANADA CLAIMS (.8); REVIEW AND REVISE DRAFT RESPONSE TO MOTIONS FOR DISCOVERY AND A PRIVILEGE ORDER (2); ATTN STATUS DOCUMENT COLLECTION AND SEARCHES FOR PRODUCTION IN RESPONSE TO REQUESTS (1.3); FINALIZE DRAFT MINUTES FOR PRODUCTION (.5). | | | | |
| 11/12/18 | Byeff, David P. | 3.10 | 3,084.50 | 035 | 55234490 |
| | MEET WITH W. KNOWLTON RE: STATUS OF BOARD COMMITTEE MINUTES (.3); EMAILS WITH E. SYTSMA RE: RESPONSES AND OBJECTION TO DISCOVERY REQUESTS (.2); MEET WITH S. NETTLETON RE: REDACTIONS FOR BOARD MATERIALS (.7); ATTENTION TO STATUS OF MEETING WITH N. SINHA (.2); DRAFT EMAIL RESPONSE RE: J. HURWITZ INQUIRY RE: DISCOVERY STATUS (.4); EMAILS WITH VENDORS RE: STATUS OF DOCUMENT COLLECTION/PROCESSING (.3); ATTENTION TO CENTERVIEW PRODUCTIONS AND EMAILS WITH L. HAIKEN RE: SAME (.2); CONDUCT RESEARCH RE: POTENTIAL PRIVILEGE ISSUES AND INTERNAL EMAILS RE: SAME (.8). | | | | |
| 11/12/18 | Taylor, Zachary R. | 4.00 | 3,160.00 | 035 | 55236206 |
| | DRAFT R&OS TO REQUEST FOR DOCUMENTS. | | | | |
| 11/12/18 | Swette, Alexandria | 3.10 | 2,945.00 | 035 | 55185495 |
| | CONFER WITH S. NETTLETON AND D. BYEFF RE: REDACTION REVIEW (1.0); PREPARE MATERIALS FOR REDACTION REVIEW (0.5); REVIEW TRANSACTION CHRONOLOGIES (1.6). | | | | |
| 11/12/18 | Harris, Jenna | 1.70 | 1,173.00 | 035 | 55234557 |
| | DRAFT DOCUMENT REVIEW PROTOCOL. | | | | |
| 11/12/18 | Knowlton, Whitney N. | 4.50 | 3,105.00 | 035 | 55239291 |
| | REVIEW DOCUMENTS PRODUCED (1.6); DRAFT SUMMARY RE: SAME (2.7); CORRESPOND WITH D. BYEFF RE: DOCUMENTS FOR PRODUCTION (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/12/18 | Lau, Jennifer | 3.20 | 2,208.00 | 035 | 55236576 |
| | DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL. | | | | |
| 11/12/18 | Hill, David F. | 0.50 | 395.00 | 035 | 55231287 |
| | REVIEW AND REDACT DOCUMENTS FOR PRODUCTION. | | | | |
| 11/12/18 | Montalto, Nathan James | 2.20 | 1,232.00 | 035 | 55231315 |
| | REVISE TRANSACTION CHRONOLOGY FOR EVENTUAL PARTNER REVIEW. | | | | |
| 11/13/18 | Danilow, Greg A. | 1.30 | 2,080.00 | 035 | 55529344 |
| | REVIEW SUBCOMMITTEE DOCUMENT REQUEST (.5); REVIEW MINUTES (.5); CALL RE: NARREN SUBCOMMITTEE INTERVIEW (.3). | | | | |
| 11/13/18 | Nettleton, Stacy | 6.60 | 7,425.00 | 035 | 55234804 |
| | PREPARE FOR CALL WITH A&M RE FOLLOW-UP REQUESTS (.6); CALL WITH NAREN SINHA RE SAME (.5); CALL WITH A&M AND PAUL WEISS RE FOLLOW-UP REQUESTS (1.5); TC PAUL WEISS RE RESPONSE TO MOTIONS FOR DISCOVERY AND A PRIVILEGE ORDER (.5); PROVIDE COMMENTS AND REVISE TO RESPONSES TO MOTIONS FOR DISCOVERY AND PRIVILEGE ORDER (1.3); ATTN FINALZING MINUTES FOR PRODUCTION (1); FOLLOW-UP REQUESTS FROM A&M AND MULTIPLE EMAILS RE SAME (1.2). | | | | |
| 11/13/18 | Friedmann, Jared R. | 0.40 | 450.00 | 035 | 55221137 |
| | EMAILS WITH S. NETTLETON RE: RESPONSE TO 2004 MOTION (0.1); REVIEW ESL'S RESPONSE TO 2004 MOTION AND EMAILS WITH TEAM RE: SAME (0.3). | | | | |
| 11/13/18 | Byeff, David P. | 7.20 | 7,164.00 | 035 | 55234619 |
| | TEAM MEETING RE: DOCUMENT REVIEW PROJECT (1.1); MEET WITH S. NETTLETON RE: STATUS OF REVIEW (.2); CALL WITH J. HURWITZ RE: DOCUMENT PRODUCTION (.2); CALLS AND EMAILS WITH VENDOR RE: SAME (.5); REVISE RESPONSE BRIEF (1.5); INTERNAL EMAILS RE: SAME (.3); CALL WITH N. SINHA (.5); CALL WITH A&M AND PAUL WEISS RE: DOCUMENT REQUESTS (.8); REVIEW EMAILS FROM DOCUMENT REVIEWERS (.3); REVIEW DOCUMENT PRODUCTIONS (.7); REVIEW PRESENTATIONS (.9); CALL WITH J. SILVERSTEIN-LOEB RE: SAME (.2). | | | | |
| 11/13/18 | Taylor, Zachary R. | 2.10 | 1,659.00 | 035 | 55236919 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT R&OS TO DOCUMENT REQUESTS. | | | | |
| 11/13/18 | Swette, Alexandria | 1.60 | 1,520.00 | 035 | 55203040 |
| | ATTEND TEAM MEETING TO DISCUSS PRIVILEGE REDACTION REVIEW (1.0); CONFER WITH E. SYTSMA AND J. LAU RE: CODING PANEL AND PROTOCOL FOR SAME (0.6). | | | | |
| 11/13/18 | Harris, Jenna | 1.20 | 828.00 | 035 | 55234872 |
| | ATTEND TEAM MEETING TO DISCUSS DOCUMENT PRODUCTION AND REDACTIONS. | | | | |
| 11/13/18 | Knowlton, Whitney N. | 8.20 | 5,658.00 | 035 | 55239227 |
| | CORRESPOND WITH L. HAIKEN RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.4); REVIEW AND FINALIZE MINUTES FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.9); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (6.9). | | | | |
| 11/13/18 | Lau, Jennifer | 5.80 | 4,002.00 | 035 | 55236622 |
| | DRAFT DOCUMENT REVIEW PROTOCOL (3.2); REVISE PRODUCTION LOG (1.4); MEET WITH TEAM TO DISCUSS DOCUMENT REVIEW AND PRIVILEGE (1.2). | | | | |
| 11/13/18 | Hill, David F. | 1.20 | 948.00 | 035 | 55231370 |
| | MEET WITH TEAM RE: DOCUMENT PRODUCTION. | | | | |
| 11/13/18 | Montalto, Nathan James | 3.80 | 2,128.00 | 035 | 55188830 |
| | GATHER AND ORGANIZE DOCUMENTS FOR TRANSACTION CHRONOLOGY (2.6); ATTEND TEAM MEETING RE. PRIVILEGE REDACTIONS TO DOC PRODUCTION, (1.2). | | | | |
| 11/13/18 | Haiken, Lauren C. | 1.50 | 570.00 | 035 | 55332780 |
| | WORK WITH VENDOR TO ESTABLISH CRITERIA FOR SEARS_RC006 (.8); EXPORT AND PROVIDE PRODUCTION DOCUMENTS FOR N MONALTO (.7). | | | | |
| 11/14/18 | Nettleton, Stacy | 4.50 | 5,062.50 | 035 | 55235349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE SUBMISSIONS IN RESPONSE TO MOTIONS FOR DISCOVERY AND PRIVILEGE ORDER (2.3); ATTN PAUL WEISS RESPONSES RE SAME (1); REVIEW EMAILS RE A&M FOLLOW-UP REQUESTS AND RESPONSES THERETO (1.2). | | | | |
| 11/14/18 | Friedmann, Jared R. | 0.70 | 787.50 | 035 | 55221100 |
| | REVIEW RESPONSES TO 2004 MOTION AND 502(D) MOTION FILED BY RESTRUCTURING SUBCOMMITTEE (0.5); CALL WITH S. NETTLETON RE: SAME (0.2). | | | | |
| 11/14/18 | Byeff, David P. | 6.00 | 5,970.00 | 035 | 55235448 |
| | FILE RESPONSE BRIEF RE: MOTION FOR 2004 DISCOVERY (2.8); EMAIL CLIENT RE: STATUS OF A&M DOCUMENT REQUESTS (.4); ATTENTION TO SERITAGE APPRAISALS (.3); EMAILS WITH VENDOR RE: EMAIL REVIEW (.5); ATTENTION TO PRODUCTION RC005 (.9); REVIEW STATUS OF DOCUMENT PRODUCTIONS (1.1). | | | | |
| 11/14/18 | Kerwin-Miller, Elizabeth | 0.30 | 262.50 | 035 | 55237343 |
| | CORRESPONDENCE RE: DOCUMENT REVIEW. | | | | |
| 11/14/18 | Knowlton, Whitney N. | 7.70 | 5,313.00 | 035 | 55239147 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/14/18 | Lau, Jennifer | 4.20 | 2,898.00 | 035 | 55237345 |
| | CONDUCT PRIVILEGE DOCUMENT REVIEW (3.5); UPDATE CODING PANELS AND HIGHLIGHTS (.7). | | | | |
| 11/14/18 | Montalto, Nathan James | 0.70 | 392.00 | 035 | 55231321 |
| | REVISE TRANSACTION CHRONOLOGY. | | | | |
| 11/14/18 | Linneman, Michael A. | 3.20 | 2,208.00 | 035 | 55233977 |
| | REVIEW DOCUMENTS RE: RELATED PARTY TRANSACTIONS. | | | | |
| 11/14/18 | Haiken, Lauren C. | 0.90 | 342.00 | 035 | 55332737 |
| | WORK WITH TEAM TO LOAD SEARS_RC005 TO INTERNAL RELATIVITY DATABASE. | | | | |
| 11/14/18 | Mo, Suihua | 1.00 | 330.00 | 035 | 55317977 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 11/15/18 | Nettleton, Stacy | 3.00 | 3,375.00 | 035 | 55235098 |
| | EMAILS RE A&M FOLLOW-UP REQUESTS AND COLLECTION OF DOCUMENTS IN RESPONSE TO SAME (1); ATTN STATUS EMAIL COLLECTION AND STATUS OF PRODUCTION (.6); REVIEW HEARING RESULTS (.4); REVIEW TRANSACTION CHRONOLOGIES AND DOCUMENTS (1). | | | | |
| 11/15/18 | Byeff, David P. | 5.30 | 5,273.50 | 035 | 55234862 |
| | ATTENTION TO PRODUCTION RC005 (.5); ATTENTION TO PAUL WEISS FILINGS RE: MOTION FOR 2004 DISCOVERY AND 502(D) ORDER (.4); ATTENTION TO COLLECTION OF APPRAISALS FROM DROP BOX (.7); EMAILS WITH VENDOR RE: SAME (.3); ATTENTION TO REVIEWER QUESTIONS RE: BOARD MATERIALS (.6); ATTENTION TO HIT REPORT FROM VENDOR (.8); INTERNAL EMAILS RE: SAME (.2); EMAIL PAUL WEISS RE: REVIEW (.1); EMAIL L. VALENTINO RE: OUTSTANDING DOCUMENT REQUESTS (.7); ATTENTION TO CHRONOLOGY OF LOANS (.8); EMAILED G. DANILOW AND S. NETTLETON RE: SAME (.2). | | | | |
| 11/15/18 | Kerwin-Miller, Elizabeth | 0.40 | 350.00 | 035 | 55236662 |
| | ATTENTION TO DOCUMENT REVIEW (.2); REVISE SERITAGE CHRONOLOGY (.2). | | | | |
| 11/15/18 | Swette, Alexandria | 1.80 | 1,710.00 | 035 | 55295108 |
| | CONFER WITH TEAM RE: DOCUMENT REVIEW. | | | | |
| 11/15/18 | Knowlton, Whitney N. | 7.70 | 5,313.00 | 035 | 55239209 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (5.4); CORRESPOND WITH E. ODONER, A. HOLT, G. CASORIA AND A. OLIVA RE: HARD COPY OF MINUTES (.2); REVIEW AND ANALYZE MINUTES RE: CHRONOLOGY (2.1). | | | | |
| 11/15/18 | Lau, Jennifer | 0.70 | 483.00 | 035 | 55236724 |
| | REVISE DOCUMENT REVIEW PROTOCOL. | | | | |
| 11/15/18 | Hill, David F. | 5.50 | 4,345.00 | 035 | 55230990 |
| | REVIEW AND REDACT DOCUMENTS FOR PRODUCTION. | | | | |
| 11/15/18 | Montalto, Nathan James | 5.30 | 2,968.00 | 035 | 55230971 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE TRANSACTION CHRONOLOGY (3.1); DOCUMENT REVIEW FOR PRIVILEGE (2.2). | | | | |
| 11/15/18 | Wands, Lauren | 0.60 | 336.00 | 035 | 55236325 |
| | REVIEW DOCUMENTS FOR ATTORNEY/CLIENT PRIVILEGE. | | | | |
| 11/15/18 | Linneman, Michael A. | 7.40 | 5,106.00 | 035 | 55233558 |
| | REVIEW DOCUMENTS CONCERNING RELATED PARTY TRANSACTIONS (3.0); DRAFT CHRONOLOGY OF RELATED PARTY TRANSACTIONS (4.4). | | | | |
| 11/15/18 | Holt, Andrew | 2.10 | 1,659.00 | 035 | 55234715 |
| | REVIEW RPT MINUTES AND DRAFT TIMELINE RELATING THERETO. | | | | |
| 11/15/18 | Haiken, Lauren C. | 1.80 | 684.00 | 035 | 55333125 |
| | WORK WITH VENDOR TO BUILD PRODUCTION SEARS_RC006. | | | | |
| 11/16/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55412632 |
| | REVIEW DOCUMENTS. | | | | |
| 11/16/18 | Danilow, Greg A. | 0.20 | 320.00 | 035 | 55575675 |
| | DOCUMENT PRODUCTION FOR RESTRUCTURING COMMITTEE. | | | | |
| 11/16/18 | Nettleton, Stacy | 3.70 | 4,162.50 | 035 | 55234546 |
| | EMAIL PRODUCTION STATUS (.6); FOLLOW-UP RESPONSES TO ADDITIONAL DOCUMENT REQUESTS (1.5); EMAILS RE ADDITIONAL WITNESS INTERVIEWS (.4); REVIEW AND FINALIZE MINUTES FOR PRODUCTION (1.2). | | | | |
| 11/16/18 | Byeff, David P. | 6.20 | 6,169.00 | 035 | 55234654 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO DOCUMENT PRODUCTION AND EMAILS WITH VENDOR RE: SAME (2.4); ATTENTION TO CENTERVIEW PRESENTATIONS (1.1); CALLS WITH G. DANILOW RE: SAME (.2); CALL WITH M3, G. DANILOW, PAUL WEISS, AND ALVAREZ & MARSAL (1.0); CALL WITH E. ODONER AND G. DANILOW RE: LOAN TIMELINE (.2); EMAILS WITH CLIENT RE: FOLLOW UP ON A&M REQUESTS (.4); EMAILS WITH DOCUMENT REVIEW TEAM RE: CODING QUESTIONS (.3); EMAIL PAUL WEISS RE: UPDATE ON RESPONSE TO A&M REQUESTS (.3); EMAILS WITH VENDOR RE: EMAIL PRODUCTION (.3). | | | | |
| 11/16/18 | Kerwin-Miller, Elizabeth | 0.10 | 87.50 | 035 | 55236046 |
| | ATTENTION TO DOCUMENT REVIEW. | | | | |
| 11/16/18 | Swette, Alexandria | 0.80 | 760.00 | 035 | 55295064 |
| | CONFER WITH ASSOCIATE TEAM RE: DOCUMENT REVIEW. | | | | |
| 11/16/18 | Knowlton, Whitney N. | 5.20 | 3,588.00 | 035 | 55239228 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/16/18 | Hill, David F. | 7.70 | 6,083.00 | 035 | 55231095 |
| | REVIEW AND REDACT DOCUMENTS FOR PRODUCTION. | | | | |
| 11/16/18 | Montalto, Nathan James | 2.10 | 1,176.00 | 035 | 55231209 |
| | CONDUCT DOCUMENT REVIEW FOR PRIVILEGE. | | | | |
| 11/16/18 | Rasani, Amama | 0.20 | 112.00 | 035 | 55227152 |
| | CORRESPONDENCE WITH A. SWETTE RE: DOCUMENT REVIEW. | | | | |
| 11/16/18 | Wands, Lauren | 0.60 | 336.00 | 035 | 55236728 |
| | REVIEW DOCUMENTS FOR ATTORNEY/CLIENT PRIVILEGE. | | | | |
| 11/16/18 | Linneman, Michael A. | 0.40 | 276.00 | 035 | 55233713 |
| | REVIEW DOCUMENTS CONCERNING RELATED PARTY TRANSACTIONS. | | | | |
| 11/16/18 | Holt, Andrew | 1.10 | 869.00 | 035 | 55235056 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RPT MEETING/MINUTES TIMELINE. | | | | |
| 11/16/18 | Haiken, Lauren C.<br>RECEIVE, QC, AND LOAD SEARS_RC006 TO INTERNAL WEIL RELATIVITY DATABASE (3.2); WORK WITH LSS TEAM TO LOAD REPLACEMENT VOLUME FOR SEARS_RC005 (.6). | 3.80 | 1,444.00 | 035 | 55332922 |
| 11/16/18 | Mo, Suihua<br>PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | 2.00 | 660.00 | 035 | 55317340 |
| 11/16/18 | Mosin, Olga<br>PREPARE DOCUMENTS FOR PRODUCTION. | 0.50 | 180.00 | 035 | 55279403 |
| 11/17/18 | Nettleton, Stacy<br>REVIEW A&M REQUESTS AND RESPONSES TO SAME. | 0.40 | 450.00 | 035 | 55234671 |
| 11/17/18 | Byeff, David P.<br>ATTENTION TO A&M DOCUMENT REQUESTS. | 0.20 | 199.00 | 035 | 55235235 |
| 11/17/18 | Hill, David F.<br>REVIEW AND REDACT DOCUMENTS FOR PRODUCTION. | 6.40 | 5,056.00 | 035 | 55230116 |
| 11/18/18 | Hill, David F.<br>REVIEW AND REDACT DOCUMENTS FOR PRODUCTION. | 2.40 | 1,896.00 | 035 | 55230165 |
| 11/19/18 | Nettleton, Stacy<br>MULTIPLE REQUESTS FOR INFORMATION FROM A&M AND FTI AND FOLLOW-UP WITH COMPANY REGARDING SAME (1.2); PREPARE SUMMARY OUTSTANDING DOCUMENT REQUESTS AND STATUS OF DOCUMENT COLLECTION AND PRODUCTION (1.5); ATTN EMAIL REVIEW AND STATUS PRODUCTION (.8); REVIEW NEW DOCUMENT REQUESTS FROM UCC AND RESPONSES AND OBJECTIONS (.7). | 4.20 | 4,725.00 | 035 | 55279584 |
| 11/19/18 | Kerwin-Miller, Elizabeth<br>CONDUCT DOCUMENT REVIEW. | 4.50 | 3,937.50 | 035 | 55283824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/19/18 | Swette, Alexandria | 1.00 | 950.00 | 035 | 55295159 |
| | CONFER WITH TEAM RE: DOCUMENT REVIEW. | | | | |
| 11/19/18 | Knowlton, Whitney N. | 1.80 | 1,242.00 | 035 | 55283089 |
| | CORRESPOND WITH D. BYEFF AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.4); DOCUMENT PRODUCTIONS LOG (1.4). | | | | |
| 11/19/18 | Lau, Jennifer | 3.00 | 2,070.00 | 035 | 55284407 |
| | CONDUCT DOCUMENT REVIEW FOR PRODUCTION. | | | | |
| 11/19/18 | Hill, David F. | 10.20 | 8,058.00 | 035 | 55279230 |
| | REVIEW AND REDACT DOCUMENT FOR PRODUCTION. | | | | |
| 11/19/18 | Montalto, Nathan James | 3.60 | 2,016.00 | 035 | 55281038 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 11/19/18 | Linneman, Michael A. | 3.60 | 2,484.00 | 035 | 55282649 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 11/19/18 | Haiken, Lauren C. | 0.10 | 38.00 | 035 | 55229956 |
| | HIGHLIGHT SEARCH TERMS PER J. LAU. | | | | |
| 11/19/18 | Arias, Juan C. | 3.00 | 1,215.00 | 035 | 55280518 |
| | POPULATE 505 - DATAROOM FOLDER. | | | | |
| 11/20/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55405056 |
| | REVIEW SUBCOMMITTEE DOCUMENTS. | | | | |
| 11/20/18 | Byeff, David P. | 7.20 | 7,164.00 | 035 | 55281134 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT REQUESTS (.8); MEETING WITH S. NETTLETON RE: SAME AND OTHER DISCOVERY MATTERS (.5); EMAILS WITH CLIENT RE: DOCUMENT COLLECTION (.3); EMAILS WITH E. SYSTMA AND Z. TAYLOR RE: RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (.5); MEET WITH S. NETTLETON RE: SAME (.4); RESPOND TO DOCUMENT REVIEWER EMAILS (1.1); DRAFT RESPONSE TO COVER LETTER FOR DOCUMENT REQUESTS (1.4); CALL WITH S. NETTLETON RE: PROJECTIONS (.2); EMAIL PAUL WEISS RE: SAME (.1); EMAILS WITH VENDOR RE: SEARCH CAPABILITY (.1); CALL WITH M3 AND NAREN RE: DOCUMENT REQUESTS (.4); CALL WITH CLEARY RE: DOCUMENT REQUESTS/PRODUCTION (.4); ATTENTION TO MIII STATUS UPDATE ON RESPONSE TO A&M REQUESTS (.2); ATTENTION TO STATUS OF LOADING VARIOUS DOCUMENTS FOR REVIEW (.8). | | | | |
| 11/20/18 | Swette, Alexandra | 1.30 | 1,235.00 | 035 | 55295199 |
| | CONFER WITH TEAM RE: DOCUMENT REVIEW. | | | | |
| 11/20/18 | Knowlton, Whitney N. | 4.00 | 2,760.00 | 035 | 55283435 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (3.7); REVIEW DOCUMENTS FOR PRODUCTION TO UCC (.3). | | | | |
| 11/20/18 | Lau, Jennifer | 3.60 | 2,484.00 | 035 | 55284421 |
| | REVIEW DOCUMENT REQUEST (0.4); CONDUCT DOCUMENT REVIEW (3.2). | | | | |
| 11/20/18 | Hill, David F. | 1.30 | 1,027.00 | 035 | 55279377 |
| | REVIEW AND REDACT DOCUMENTS FOR PRODUCTION (1.3). | | | | |
| 11/20/18 | Montalto, Nathan James | 3.20 | 1,792.00 | 035 | 55280368 |
| | CONDUCT DOCUMENT REVIEW FOR PRIVILEGE. | | | | |
| 11/20/18 | Linneman, Michael A. | 4.70 | 3,243.00 | 035 | 55282058 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 11/20/18 | Holt, Andrew | 4.20 | 3,318.00 | 035 | 55281683 |
| | DRAFT RPT TIMELINE, REVIEW MEETING MINUTES. | | | | |
| 11/20/18 | Arias, Juan C. | 10.20 | 4,131.00 | 035 | 55281081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ORGANIZE AND UPDATE FILE FOLDER IN DLA DATAROOM (5.4); REVIEW AND UPDATE OF FOLDERS IN JLL DATAROOM (4.8). | | | | |
| 11/21/18 | Danilow, Greg A. | 1.00 | 1,600.00 | 035 | 55279804 |
| | CONFERENCE CALL WITH A&M, FTI AND SEARS RE: DOCUMENTS. | | | | |
| 11/21/18 | Singh, Sunny | 0.50 | 600.00 | 035 | 55282528 |
| | CALL WITH R. BRITTON RE INVESTIGATION. | | | | |
| 11/21/18 | Nettleton, Stacy | 4.20 | 4,725.00 | 035 | 55279847 |
| | PREPARE FOR AND ATTEND INTERVIEW WITH COMPANY AND FINANCIAL ADVISORS (1.5); REVIEW FOLLOW-UP REQUESTS FOR INFORMATION FROM UCC AND RESTRUCTURING COMMITTEE (.8); ATTN STATUS PRODUCTION IN RESPONSE TO REQUESTS (.4); REVIEW INTEREST DOCUMENTS (1); MEETING RE RESPONSES AND OBJECTIONS TO NEW DOCUMENT REQUESTS (.5). | | | | |
| 11/21/18 | Byeff, David P. | 6.20 | 6,169.00 | 035 | 55280835 |
| | CALL WITH CLIENT, A&M, AND FTI (1); INTERNAL EMAILS RE: SAME (.2); ATTENTION TO COVER LETTER FOR RESPONSES AND OBJECTIONS (1); ATTENTION TO RESPONSES AND OBJECTIONS (3.5); PRODUCE DOCUMENTS PER A&M REQUESTS (.5). | | | | |
| 11/21/18 | Knowlton, Whitney N. | 3.20 | 2,208.00 | 035 | 55283573 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/21/18 | Linneman, Michael A. | 1.90 | 1,311.00 | 035 | 55281601 |
| | REVIEW RELATED PARTY TRANSACTIONS. | | | | |
| 11/21/18 | Holt, Andrew | 2.30 | 1,817.00 | 035 | 55282368 |
| | DRAFT RPT TIMELINE AND REVIEW MEETING MINUTES. | | | | |
| 11/23/18 | Byeff, David P. | 0.50 | 497.50 | 035 | 55281211 |
| | ATTENTION TO STATUS OF DOCUMENT PRODUCTIONS (.2); EMAIL L. VALENTINO RE: A&M REQUESTS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/24/18 | Danilow, Greg A. | 0.30 | 480.00 | 035 | 55279986 |
| | REVIEW A&M DISCOVERY. | | | | |
| 11/24/18 | Nettleton, Stacy | 0.50 | 562.50 | 035 | 55279939 |
| | REVIEW FOLLOW-UP REQUESTS AND RESPONSES TO SAME. | | | | |
| 11/24/18 | Byeff, David P. | 1.50 | 1,492.50 | 035 | 55280863 |
| | DRAFT FOLLOW UP EMAILS RE: REQUESTS FOR INFORMATION (.5); ATTENTION TO RESPONSES (.3); REVISE COVER LETTER FOR RESPONSES AND OBJECTIONS (.3); EMAIL S. NETTLETON RE: SAME (.1); ATTENTION TO SUPPLEMENTAL REQUESTS FROM FTI (.3). | | | | |
| 11/25/18 | Nettleton, Stacy | 0.80 | 900.00 | 035 | 55279605 |
| | FOLLOW-UP REQUESTS AND RESPONSES TO SAME. | | | | |
| 11/25/18 | Byeff, David P. | 0.70 | 696.50 | 035 | 55280570 |
| | EMAILS RE: DOCUMENT REQUESTS AND SUPPLEMENTAL DOCUMENT REQUESTS FROM A&M (.5); CALL WITH G. DANILOW RE: SAME (.2). | | | | |
| 11/26/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 035 | 55330688 |
| | SUB-COMMITTEE DOCUMENT REQUEST/INTERVIEW. | | | | |
| 11/26/18 | Nettleton, Stacy | 4.00 | 4,500.00 | 035 | 55327158 |
| | REVIEW AND REVISE COVER LETTER TO RESPONSES AND OBJECTIONS (.5); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (1); ATTN STATUS RESPONDING OUTSTANDING PRIORITY ITEMS AND FOLLOW-UP RE SAME (1); ATTN STATUS EMAIL PRODUCTION (.5); ATTN OF INTEREST DOCUMENTS FOR REVIEW (1). | | | | |
| 11/26/18 | Byeff, David P. | 5.90 | 5,870.50 | 035 | 55324322 |
| | ATTENTION TO DOCUMENT PRODUCTION (.5); REVISE COVER LETTER AND RESPONSES AND OBJECTIONS (2.5); CALLS WITH S. NETTLETON AND G. DANILOW RE: SAME (.8); CALL WITH WACHTELL RE: DOCUMENT PRODUCTION (.1); REVIEW E. SYTSMA REVISIONS TO RESPONSES AND OBJECTIONS (.9); PREPARE FOR MEETING WITH N. SINHA, R. PRAKASH, AND A&M (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/26/18 | Kerwin-Miller, Elizabeth | 2.10 | 1,837.50 | 035 | 55330328 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 11/26/18 | Harris, Jenna | 4.30 | 2,967.00 | 035 | 55317698 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 11/26/18 | Knowlton, Whitney N. | 4.10 | 2,829.00 | 035 | 55329245 |
| | CORRESPOND WITH D. BYEFF AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (1.2); REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (2.9). | | | | |
| 11/26/18 | Lau, Jennifer | 5.10 | 3,519.00 | 035 | 55322113 |
| | CONDUCT DOCUMENT REVIEW OF HARD COPY DOCUMENTS. | | | | |
| 11/26/18 | Hill, David F. | 4.90 | 3,871.00 | 035 | 55311659 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 11/26/18 | Montalto, Nathan James | 3.60 | 2,016.00 | 035 | 55326834 |
| | DRAFT INTERNAL USE MEMO (3.5); DOCUMENT REVIEW (.1). | | | | |
| 11/26/18 | Rasani, Amama | 1.30 | 728.00 | 035 | 55309200 |
| | CONDUCT DOCUMENT REVIEW RE DOCUMENT PRODUCTION TO THE RESTRUCTURING COMMITTEE. | | | | |
| 11/26/18 | Wands, Lauren | 2.00 | 1,120.00 | 035 | 55294132 |
| | REVIEW DOCUMENTS FOR ATTORNEY/CLIENT PRIVILEGE. | | | | |
| 11/26/18 | Linneman, Michael A. | 5.10 | 3,519.00 | 035 | 55325103 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 11/26/18 | Mosin, Olga | 1.30 | 468.00 | 035 | 55327046 |
| | PREPARE DOCUMENTS FOR PRODUCTION RC007, PER W. KNOWLTON. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/27/18 | Danilow, Greg A. | 2.30 | 3,680.00 | 035 | 55330026 |
| | PARTICIPATE ON A&M DUE DILIGENCE CALL AND PREPARATION (1.8); REVIEW SUBCOMMITTEE DOCUMENT REQUESTS (.5). | | | | |
| 11/27/18 | Nettleton, Stacy | 3.80 | 4,275.00 | 035 | 55327152 |
| | REVIEW MATERIALS FOR DILIGENCE CALL (1); CALL RE A&M DILIGENCE QUESTIONS (1.5); REVIEW FOLLOW-UP REQUESTS (.5); REVIEW STATUS EMAIL AND PRODUCTION (.8). | | | | |
| 11/27/18 | Byeff, David P. | 3.70 | 3,681.50 | 035 | 55324993 |
| | REVISE COVER LETTER AND RESPONSES & OBJECTIONS TO UCC DOCUMENT REQUESTS (1.5); EMAILS WITH S. NETTLETON RE: SAME (.5); ATTEND MEETING WITH A&M, N. SINHA AND R. PRAKASH (1.7). | | | | |
| 11/27/18 | Kerwin-Miller, Elizabeth | 2.60 | 2,275.00 | 035 | 55330562 |
| | PREPARE FOR AND ATTEND SEARS EMPLOYEE INTERVIEWS (1.5); CONDUCT DOCUMENT REVIEW (1.1). | | | | |
| 11/27/18 | Taylor, Zachary R. | 1.40 | 1,106.00 | 035 | 55333073 |
| | ATTEND AND SUMMARIZE CALL RE DOCUMENT PRODUCTION. | | | | |
| 11/27/18 | Knowlton, Whitney N. | 2.50 | 1,725.00 | 035 | 55329683 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/27/18 | Knowlton, Whitney N. | 1.30 | 897.00 | 035 | 55445186 |
| | CORRESPOND WITH D. BYEFF AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE. | | | | |
| 11/27/18 | Lau, Jennifer | 5.90 | 4,071.00 | 035 | 55322338 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 11/27/18 | Montalto, Nathan James | 3.40 | 1,904.00 | 035 | 55327110 |
| | CONDUCT DOCUMENT REVIEW FOR PRIVILEGE. | | | | |
| 11/27/18 | Rasani, Amama | 0.50 | 280.00 | 035 | 55309264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW RE RESTRUCTURING COMMITTEE DOCUMENT REQUEST. | | | | |
| 11/27/18 | Linneman, Michael A. | 3.80 | 2,622.00 | 035 | 55324429 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 11/27/18 | Wong, Sandra | 8.00 | 3,240.00 | 035 | 55339176 |
| | RETRIEVE AND DOWNLOAD PROPERTY INFO FROM DLA PIPER DATAROOM. | | | | |
| 11/28/18 | Danilow, Greg A. | 0.80 | 1,280.00 | 035 | 55446574 |
| | SUBCOMMITTEE DOCUMENTS -- PRODUCTION/INTERVIEW SCHEDULING. | | | | |
| 11/28/18 | Nettleton, Stacy | 3.30 | 3,712.50 | 035 | 55327428 |
| | STATUS EMAIL PRODUCTION (.2); REVIEW STATUS RESPONDING OUTSTANDING ITEMS AND FOLLOW-UP RE SAME (.8); CALL P. WESSEL RE INTERVIEWS AND STATUS (.5); ATTN INTERVIEW SCHEDULING (.3); REVIEW INTERVIEW PREP MATERIALS (1); REVIEW RPT TIMELINE (.5). | | | | |
| 11/28/18 | Byeff, David P. | 2.00 | 1,990.00 | 035 | 55324744 |
| | REVISE REQUEST FOR DOCUMENT FROM AKIN (.8); CALL WITH G. DANILOW RE: A&M MEETING (.2); ATTENTION TO DOCUMENT PRODUCTIONS (.5); MEET WITH A. SWETTE, J. LAU, AND E. SYTSMA RE: DOCUMENT REVIEW PROJECTS (.5). | | | | |
| 11/28/18 | Kerwin-Miller, Elizabeth | 4.00 | 3,500.00 | 035 | 55329076 |
| | CONDUCT DOCUMENT REVIEW (2.3); SEARCH TERMS (.5); ATTENTION TO DOCUMENT REVIEW FOR INTERVIEWS (1.2). | | | | |
| 11/28/18 | Swette, Alexandria | 1.50 | 1,425.00 | 035 | 55325135 |
| | CONFER WITH D. BYEFF AND ASSOCIATE TEAM RE: UPCOMING INTERVIEWS AND DOCUMENT REVIEW. | | | | |
| 11/28/18 | Harris, Jenna | 1.20 | 828.00 | 035 | 55317123 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 11/28/18 | Knowlton, Whitney N. | 0.70 | 483.00 | 035 | 55330216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH D. BYEFF RE: DOCUMENTS PRODUCED TO RESTRUCTURING COMMITTEE (.4); CORRESPOND WITH D. BYEFF AND XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.3). | | | | |
| 11/28/18 | Lau, Jennifer | 5.20 | 3,588.00 | 035 | 55322564 |
| | CONDUCT DOCUMENT REVIEW (3.7); ATTEND MEETING TO DISCUSS UPCOMING INTERVIEWS W/AS, DB, ES (0.5); SEARCHES AND REVIEW PANEL SET UP TO PREP FOR UPCOMING INTERVIEWS (1.0). | | | | |
| 11/28/18 | Montalto, Nathan James | 2.00 | 1,120.00 | 035 | 55327979 |
| | CONDUCT DOCUMENT REVIEW FOR PRIVILEGE. | | | | |
| 11/28/18 | Rasani, Amama | 2.10 | 1,176.00 | 035 | 55309183 |
| | CONDUCT DOCUMENT REVIEW FOR PRODUCTION TO THE RESTRUCTURING COMMITTEE. | | | | |
| 11/28/18 | Wands, Lauren | 0.30 | 168.00 | 035 | 55297627 |
| | UPDATE DOCUMENT REVIEW Q&A. | | | | |
| 11/28/18 | Linneman, Michael A. | 8.60 | 5,934.00 | 035 | 55324825 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS. | | | | |
| 11/29/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55441854 |
| | REVIEW SUBCOMMITTEE DOCUMENTS; INTERVIEW SCHEDULING. | | | | |
| 11/29/18 | Nettleton, Stacy | 1.80 | 2,025.00 | 035 | 55327737 |
| | ATTN DOCUMENT COLLECTION AND REVIEW AND PRODUCTION (1.4); INTERVIEW SCHEDULING (.4). | | | | |
| 11/29/18 | Friedmann, Jared R. | 0.10 | 112.50 | 035 | 55312068 |
| | CALL WITH G. DANILOW RE: DEFENDING CLIENT INTERVIEWS BY SUB-COMMITTEE. | | | | |
| 11/29/18 | Byeff, David P. | 2.60 | 2,587.00 | 035 | 55324932 |
| | ATTEND TEAM MEETING RE: DOCUMENT REVIEW (1); ATTENTION TO DROP BOX DATA (.5); MEET WITH A. GORDAN RE: DOCUMENT REVIEW (.5); RESPOND TO DOCUMENT REVIEWER QUESTIONS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/29/18 | Kerwin-Miller, Elizabeth | 5.50 | 4,812.50 | 035 | 55329348 |
| | REVIEW AND ANALYZE DUFF & PHELPS DOCUMENTS FOR INTERVIEW PREPARATION (4.4); CONFER WITH TEAM RE INTERVIEW PREP (1.1). | | | | |
| 11/29/18 | Taylor, Zachary R. | 1.00 | 790.00 | 035 | 55332937 |
| | ATTEND TEAM MEETING RE DOCUMENT REVIEW AND WITNESS PREP. | | | | |
| 11/29/18 | Swette, Alexandria | 2.60 | 2,470.00 | 035 | 55324474 |
| | CONFER WITH D. BYEFF AND TEAM RE: DOCUMENT REVIEW, UPCOMING INTERVIEWS, AND STATUS UPDATES. | | | | |
| 11/29/18 | Harris, Jenna | 1.40 | 966.00 | 035 | 55317826 |
| | ATTEND TEAM MEETING TO DISCUSS DOCUMENT REVIEW FOR WITNESS INTERVIEWS (1.1); DOCUMENT REVIEW (0.3). | | | | |
| 11/29/18 | Knowlton, Whitney N. | 6.20 | 4,278.00 | 035 | 55329018 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (3.8); PREPARE DOCUMENT PRODUCTIONS LOG (1); MEET WITH TEAM RE: WITNESS INTERVIEW PREPARATIONS (1); REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (.4). | | | | |
| 11/29/18 | Lau, Jennifer | 5.10 | 3,519.00 | 035 | 55322230 |
| | SETUP CODING PANEL FOR INTERVIEW DOCUMENT REVIEW (2.6); DOCUMENT REVIEW MEETING (WHOLE TEAM) (1.0); ON-BOARDING FOR A. GORDON (0.5); PRODUCTION LOG UPDATE (1.0). | | | | |
| 11/29/18 | Hill, David F. | 4.00 | 3,160.00 | 035 | 55311673 |
| | MEET WITH W. KNOWLTON (0.3); MEET WITH D. BYEFF AND ASSOICATE TEAM (1.1); REVIEW DOCUMENTS FOR INTERVIEW OUTLINE (2.6). | | | | |
| 11/29/18 | Montalto, Nathan James | 2.10 | 1,176.00 | 035 | 55327985 |
| | ATTEND TEAM MEETING RE: REVIEW OF DOCUMENTS FOR WITNESS INTERVIEW BINDERS (1.0); REVIEW MATERIALS RELEVANT FOR DOCUMENT REVIEW DISCUSSED IN MEETING (1.1). | | | | |
| 11/29/18 | Rasani, Amama | 3.60 | 2,016.00 | 035 | 55309232 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT DOCUMENT REVIEW FOR PRODUCTION TO THE RESTRUCTURING COMMITTEE. | | | | |
| 11/29/18 | Wands, Lauren | 1.00 | 560.00 | 035 | 55304355 |
| | MEET WITH D. BYEFF AND ASSOCIATES RE: DOCUMENT REVIEW PROTOCOL PRIOR TO WITNESS INTERVIEWS. | | | | |
| 11/29/18 | Gordan, Anna C. | 2.80 | 1,932.00 | 035 | 55319176 |
| | ATTEND WEIL TEAM MEETING TO DISCUSS KEY ISSUES FOR UPCOMING INTERVIEWS (1.0); REVIEW A. REESE INTERVIEW MEMO OF OCT 2018 INTERVIEW (0.2); REVIEW DOCUMENTS IN PREPARATION FOR A. REESE INTERVIEW (0.8); REVIEW DOCUMENT REVIEW PROTOCOL AND BACKGROUND CASE MATERIALS (.4); MEET WITH D.BYEFF TO DISCUSS BACKGROUND OF CASE AND UPCOMING PROJECTS (.4). | | | | |
| 11/29/18 | Linneman, Michael A. | 9.70 | 6,693.00 | 035 | 55324478 |
| | REVIEW DOCUMENTS FOR RELATED PARTY TRANSACTIONS (6.6); MEET WITH TEAM TO DISCUSS INTERVIEW PREPARATION; (1.0); REVIEW DOCUMENTS FOR INTERVIEW PREPARATION (2.1). | | | | |
| 11/30/18 | Danilow, Greg A. | 0.50 | 800.00 | 035 | 55328994 |
| | INTERIVIEW SCHEDULING AND CALLS. | | | | |
| 11/30/18 | Nettleton, Stacy | 0.90 | 1,012.50 | 035 | 55328019 |
| | REVIEW SCHEDULE INTERVIEWS (.3); RESPOND TO REQUESTS AND STATUS (.4); PROTECTIVE ORDER REVISIONS (.2). | | | | |
| 11/30/18 | Friedmann, Jared R. | 0.40 | 450.00 | 035 | 55317581 |
| | EMAILS WITH D. BYEFF AND S. NETTLETON RE: REVISING DRAFT CONFIDENTIALITY AGREEMENT (0.2); EMAILS WITH AKIN RE: SAME (0.2). | | | | |
| 11/30/18 | Byeff, David P. | 6.20 | 6,169.00 | 035 | 55324486 |
| | ATTENTION TO DOCUMENT PRODUCTION (.5); EMAILS RE: A&M MEETING AND STATUS OF DOCUMENT REQUESTS (.5); ATTENTION TO UCC MEETING REQUEST/SCHEDULING (.6); FOLLOW UP EMAILS RE: DOCUMENT REQUESTS (.5); PREPARE TABLE OF STATUS OF DOCUMENT REQUESTS (1.5); RESPOND TO QUESTIONS FROM DOCUMENT REVIEWERS (.5); REVISE AMENDED CONFIDENTIALITY STIPULATION (1.8); MEET WITH G. DANILOW RE: STATUS OF DISCOVERY AND UCC INTERVIEWS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/30/18 | Kerwin-Miller, Elizabeth | 6.00 | 5,250.00 | 035 | 55330066 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREPARATION. | | | | |
| 11/30/18 | Swette, Alexandria | 3.00 | 2,850.00 | 035 | 55326735 |
| | CONFER WITH ASSOCIATE TEAM RE: DOCUMENT REVIEW FOR WITNESS INTERVIEWS; REVIEW DOCUMENTS FOR SAME. | | | | |
| 11/30/18 | Harris, Jenna | 3.70 | 2,553.00 | 035 | 55317518 |
| | CONDUCT DOCUMENT REVIEW FOR WITNESS INTERVIEWS. | | | | |
| 11/30/18 | Knowlton, Whitney N. | 0.90 | 621.00 | 035 | 55329102 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEWS (.8); CORRESPOND WITH XACT DATA DISCOVERY RE: DOCUMENTS FOR PRODUCTION TO RESTRUCTURING COMMITTEE (.1). | | | | |
| 11/30/18 | Lau, Jennifer | 5.90 | 4,071.00 | 035 | 55322392 |
| | CONDUCT INTERVIEW DOCUMENT REVIEW. | | | | |
| 11/30/18 | Hill, David F. | 7.30 | 5,767.00 | 035 | 55311667 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (4.2); REVIEW DOCUMENTS FOR INTERVIEW OUTLINE (3.1). | | | | |
| 11/30/18 | Montalto, Nathan James | 4.50 | 2,520.00 | 035 | 55327878 |
| | CONDUCT DOCUMENT REVIEW FOR INTERVIEW PREP. | | | | |
| 11/30/18 | Rasani, Amama | 4.90 | 2,744.00 | 035 | 55309128 |
| | CONDUCT DOCUMENT REVIEW TO PREPARE FOR A. REESE'S UPCOMING INTERVIEW. | | | | |
| 11/30/18 | Wands, Lauren | 3.90 | 2,184.00 | 035 | 55317437 |
| | REVIEW DOCUMENTS FOR WITNESS INTERVIEW PREPARATION. | | | | |
| 11/30/18 | Gordan, Anna C. | 4.20 | 2,898.00 | 035 | 55319951 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS IN PREPARATION FOR A. REESE INTERVIEW. | | | | |
| 11/30/18 | Linneman, Michael A. | 5.00 | 3,450.00 | 035 | 55324516 |
| | REVIEW DOCUMENTS FOR INTERVIEW PREPARATION. | | | | |
| **SUBTOTAL TASK 035 - Restructuring Subcommittee Investigation:** | | **814.10** | **$624,832.50** | | |
| **Total Fees Due** | | **11,290.00** | **10,048,818.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/09/18 | Devine, James | H025 | 39332637 | 87.10 |
| | DUPLICATING | | | |
| | PAYEE: WILLIAMS LEA INC (33626-01); INVOICE#: I-18103498; DATE: 10/24/2018 - COLOR AND LAMINATE WORK. | | | |
| | | | | |
| 11/16/18 | Nettleton, Stacy | H025 | 39347299 | 19,043.76 |
| | DUPLICATING | | | |
| | PAYEE: TRANSPERFECT DOCUMENT MANAGEMENT, INC. (32677-01); INVOICE#: 138645; DATE: 11/08/2018 - IMAGING; ON-SITE/AT LOCATION SCAN JOB | | | |

**SUBTOTAL DISB TYPE H025:** $19,130.86

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Zaslav, Benjamin | H060 | 39371912 | 10.78 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-788163; DATE: 11/1/2018 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2018. | | | |

**SUBTOTAL DISB TYPE H060:** $10.78

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/18 | Logan, Claire E. | H062 | 39353794 | 1,095.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: S&P GLOBAL MARKET INTELLIGENCE (48241-01); INVOICE#: 2400011595; DATE: 11/07/2018 - IN PAYMENT OF INVOICE 2400011595 DTD. 11/7/2018 FOR SEARCHES FOR SEARS ROEBUCK ACCEPTANCE CORP. | | | |

**SUBTOTAL DISB TYPE H062:** $1,095.00

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 11/05/18 | Kleissler, Matthew | H071 | 39324737 | 13.46 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 635007724; DATE: 10/26/2018 - FEDEX INVOICE: 635007724 INVOICE DATE:181026TRACKING #: 783299417816 SHIPMENT DATE: 20181017 SENDER: MATTHEW KLEISSLER WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CURTIS BENNETT, KIMCO FACILITY SERVICES, LLC, 1200 WOODRUFF RD STE B4, GREENVILLE, SC 29607 | | | |
| 11/05/18 | Podzius, Bryan R. | H071 | 39324716 | 14.20 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 635007724; DATE: 10/26/2018 - FEDEX INVOICE: 635007724 INVOICE DATE:181026TRACKING #: 783341981160 SHIPMENT DATE: 20181019 SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WAYNE LEISIO, JOHNSON CONTROLS INCORPORATED, 3007 MALMO DR, ARLINGTON HEIGHTS, IL 60005 | | | |
| 11/16/18 | Zaslav, Benjamin | H071 | 39348090 | 12.83 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE: 636471856 INVOICE DATE:181109TRACKING #: 783526830460 SHIPMENT DATE: 20181031 SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFFREY FUERST, INTEGRATED MERCHANDISING SYSTE, 8338 AUSTIN AVE, MORTON GROVE, IL 60053 | | | |
| 11/16/18 | Zaslav, Benjamin | H071 | 39348055 | 10.77 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE: 636471856 INVOICE DATE:181109TRACKING #: 783527187721 SHIPMENT DATE: 20181031 SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CHRISTOPHER E PRUITT, PENN MANUFACTURING CO, DEKA RD, LYON STATION, PA 19536 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/16/18 | Podzius, Bryan R. | H071 | 39348051 | 20.70 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE:
636471856 INVOICE DATE:181109TRACKING #: 783576735692 SHIPMENT DATE: 20181102
SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: GANESH SANKARAN, LATENT VIEW ANALYTICS CORPORAT, 2540 N 1ST
ST STE 108, SAN JOSE, CA 95131

| 11/16/18 | Zaslav, Benjamin | H071 | 39348133 | 17.60 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE:
636471856 INVOICE DATE:181109TRACKING #: 783526967140 SHIPMENT DATE: 20181031
SENDER: BENJAMIN ZASLAV WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: PAUL DUFFY, GITLAB INC, 1233 HOWARD ST APT 2F, SAN
FRANCISCO, CA 94103

| 11/16/18 | Podzius, Bryan R. | H071 | 39348110 | 20.70 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE:
636471856 INVOICE DATE:181109TRACKING #: 783576625806 SHIPMENT DATE: 20181102
SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: JOHN SAPPINGTON, TCI LEASING INC, 4950 TRIGGS ST, LOS ANGELES, CA
90022

| 11/16/18 | Byeff, David P. | H071 | 39348118 | 14.15 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 636471856; DATE: 11/9/2018 - FEDEX INVOICE:
636471856 INVOICE DATE:181109TRACKING #: 783557503788 SHIPMENT DATE: 20181101
SENDER: DAVID BYEFF WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: ANN REESE, RYE, NY 10580

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 11/16/18 | Podzius, Bryan R. | H071 | 39348214 | 12.96 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 635781460; DATE: 11/2/2018 - FEDEX INVOICE: 635781460 INVOICE DATE:181102TRACKING #: 783455204379 SHIPMENT DATE: 20181026 SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KARL LEO, ABC SUPPLY CO , INC, 200 RANDOLPH AVE SE STE 200, HUNTSVILLE, AL 35801 | | | |
| 11/16/18 | Podzius, Bryan R. | H071 | 39348231 | 21.46 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 635781460; DATE: 11/2/2018 - FEDEX INVOICE: 635781460 INVOICE DATE:181102TRACKING #: 783452891548 SHIPMENT DATE: 20181026 SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: MATTHEW SMITH, CROWN EQUIPMENT CORPORATION, 44 S WASHINGTON ST, NEW BREMEN, OH 45869 | | | |
| 11/16/18 | Podzius, Bryan R. | H071 | 39348311 | 16.54 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 635781460; DATE: 11/2/2018 - FEDEX INVOICE: 635781460 INVOICE DATE:181102TRACKING #: 783459766240 SHIPMENT DATE: 20181026 SENDER: BRYAN PODZIUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JIM RICHARDSON & HOWARD GLAVIN, K3DES LLC, 9037 LARSTON ST, HOUSTON, TX 77055 | | | |
| 11/29/18 | Lee, Kathleen | H071 | 39373086 | 13.82 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 637155673; DATE: 11/16/2018 - FEDEX INVOICE: 637155673 INVOICE DATE:181116TRACKING #: 783762187394 SHIPMENT DATE: 20181113 SENDER: KATHLEEN LEE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: HON ROBERT D DRAIN, U S BANKRUPTCY COURT FOR SDNY, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:**                                                          **$189.19**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/05/18 | Stauble, Christopher A. | H073 | 39323985 | 139.97 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1667889; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #166788910103011 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 06:30

| 11/10/18 | Woodford, Andrew | H073 | 39372806 | 55.92 |
|------|------|------|------|------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033750901 ANDREW WOODFORD F056 RIDE DATE: 2018-11-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 16:45

| 11/28/18 | Stauble, Christopher A. | H073 | 39370270 | 116.43 |
|------|------|------|------|------|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899766209 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-10-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 15:13

| 11/28/18 | Simon, Ariel | H073 | 39367647 | 39.93 |
|------|------|------|------|------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102715152 NAOMI MUNZ 4373 RIDE DATE: 2018-10-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:23

| 11/28/18 | Simon, Ariel | H073 | 39367526 | 35.83 |
|------|------|------|------|------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102715147 ELLEN J ODONER 0087 RIDE DATE: 2018-10-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 10:58

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/28/18 | Munz, Naomi | H073 | 39367650 | 39.93 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102816158 NAOMI MUNZ 4373 RIDE DATE: 2018-10-28 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 13:27 | | | |
| 11/28/18 | Byeff, David P. | H073 | 39367790 | 39.93 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102715493 DAVID P BYEFF 5338 RIDE DATE: 2018-10-27 FROM: 23 W 73 ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 18:46 | | | |
| 11/28/18 | Byeff, David P. | H073 | 39368529 | 38.90 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668931; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16689319715172 DAVID P BYEFF 5338 RIDE DATE: 2018-10-27 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:18 | | | |
| 11/29/18 | Stauble, Christopher A. | H073 | 39372661 | 44.03 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798110912729 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 07:47 | | | |
| 11/29/18 | Stauble, Christopher A. | H073 | 39372395 | 116.80 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111217018 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:33 | | | |

**SUBTOTAL DISB TYPE H073:**                                    **$667.67**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/18 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 10/29/18 | H080 | 39332077 | 20.00 |
| 10/29/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 10/29/18 | H080 | 39332095 | 20.00 |
| 10/30/18 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 10/30/18 | H080 | 39332069 | 20.00 |
| 10/31/18 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 10/31/18 | H080 | 39332399 | 20.00 |
| 11/01/18 | Mishra, Akansha<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AKANSHA MISHRA ON 11/01/18 | H080 | 39332591 | 20.00 |
| 11/01/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/01/18 | H080 | 39332377 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/01/18 | Godio, Joseph C. | H080 | 39332261 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/01/18 | | | |
| 11/01/18 | Cohen, Francesca | H080 | 39332303 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/01/18 | | | |
| 11/01/18 | Hill, David F. | H080 | 39332344 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID F HILL ON 11/01/18 | | | |
| 11/01/18 | Singh, Sunny | H080 | 39332583 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 11/01/18 | | | |
| 11/01/18 | Guthrie, Hayden | H080 | 39332285 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE; 11/4/2018 - SEALMLESS NORTH MEAL EXPENSE ORDERED BY GUTHRIE ON 11/01/18 | | | |
| 11/01/18 | Rasani, Amama | H080 | 39332553 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMAMA RASANI ON 11/01/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/01/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 11/01/18 | H080 | 39332372 | 20.00 |
| 11/01/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/01/18 | H080 | 39332407 | 20.00 |
| 11/01/18 | Hulsey, Sam<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 11/01/18 | H080 | 39332523 | 20.00 |
| 11/01/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/01/18 | H080 | 39332512 | 20.00 |
| 11/01/18 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 11/01/18 | H080 | 39332418 | 20.00 |
| 11/02/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/02/18 | H080 | 39332358 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/02/18 | Simon, Ariel<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARIEL SIMON ON 11/02/18 | H080 | 39332199 | 20.00 |
| 11/02/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/02/18 | H080 | 39332211 | 20.00 |
| 11/02/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/02/18 | H080 | 39332349 | 20.00 |
| 11/02/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/02/18 | H080 | 39332411 | 20.00 |
| 11/03/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/03/18 | H080 | 39332227 | 20.00 |
| 11/05/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/05/18 | H080 | 39345165 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/05/18 | Bui, Phong T. | H080 | 39345116 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/05/18 | | | |
| 11/05/18 | Munz, Naomi | H080 | 39345032 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 11/05/18 | | | |
| 11/05/18 | O'Muiri, Conor | H080 | 39345016 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/05/18 | | | |
| 11/05/18 | Shulzhenko, Oleksandr | H080 | 39345395 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/05/18 | | | |
| 11/05/18 | Apfel, Joshua H. | H080 | 39323555 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2876985311051259; DATE: 11/5/2018 - DINNER, NOV 01, 2018 | | | |
| 11/06/18 | Bui, Phong T. | H080 | 39345160 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/06/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/06/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>PHILIP DIDONATO ON 11/06/18 | H080 | 39345523 | 20.00 |
| 11/06/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>OLEKSANDR SHULZHENKO ON 11/06/18 | H080 | 39344960 | 20.00 |
| 11/06/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA<br>F PESHKO ON 11/06/18 | H080 | 39345086 | 20.00 |
| 11/06/18 | Urquhart, Douglas R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>DOUGLAS R URQUHART ON 11/06/18 | H080 | 39345132 | 20.00 |
| 11/06/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ANDREW WOODFORD ON 11/06/18 | H080 | 39345498 | 20.00 |
| 11/06/18 | Nagar, Roshelle A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ROSHELLE A NAGAR ON 11/06/18 | H080 | 39345232 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/06/18 | Hwang, Angeline Joong-Hui | H080 | 39345384 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/06/18 | | | |
| 11/06/18 | Hwangpo, Natasha | H080 | 39345534 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/06/18 | | | |
| 11/06/18 | O'Muiri, Conor | H080 | 39345107 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/06/18 | | | |
| 11/06/18 | Westerman, Gavin | H080 | 39345461 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 11/06/18 | | | |
| 11/06/18 | Godio, Joseph C. | H080 | 39345045 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/06/18 | | | |
| 11/07/18 | Bui, Phong T. | H080 | 39345516 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/07/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/07/18 | Nagar, Roshelle A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROSHELLE A NAGAR ON 11/07/18 | H080 | 39345151 | 20.00 |
| 11/07/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/07/18 | H080 | 39345007 | 20.00 |
| 11/07/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/07/18 | H080 | 39345496 | 20.00 |
| 11/07/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/07/18 | H080 | 39345321 | 20.00 |
| 11/07/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/07/18 | H080 | 39344965 | 20.00 |
| 11/07/18 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/07/18 | H080 | 39345324 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/07/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2867101111071302; DATE: 11/7/2018 - DINNER, OCT 29, 2018 | H080 | 39327764 | 20.00 |
| 11/08/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CANDACE ARTHUR ON 11/08/18 | H080 | 39345362 | 20.00 |
| 11/08/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>FRANCESCA COHEN ON 11/08/18 | H080 | 39345063 | 20.00 |
| 11/08/18 | Nagar, Roshelle A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ROSHELLE A NAGAR ON 11/08/18 | H080 | 39345514 | 20.00 |
| 11/08/18 | Lau, Jennifer<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>JENNIFER LAU ON 11/08/18 | H080 | 39345246 | 20.00 |
| 11/08/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>PHONG T BUI ON 11/08/18 | H080 | 39345243 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/08/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE PORDERED BY JACQUELINE MARCUS ON 11/08/18 | H080 | 39345205 | 20.00 |
| 11/08/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/08/18 | H080 | 39345374 | 20.00 |
| 11/08/18 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 11/08/18 | H080 | 39345272 | 20.00 |
| 11/08/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/08/18 | H080 | 39345236 | 20.00 |
| 11/08/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/08/18 | H080 | 39344989 | 20.00 |
| 11/08/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/08/18 | H080 | 39345458 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/08/18 | Hwangpo, Natasha | H080 | 39344997 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | NVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/08/18 |  |  |  |
| 11/08/18 | Knowlton, Whitney N. | H080 | 39345284 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WHITNEY N KNOWLTON ON 11/08/18 |  |  |  |
| 11/08/18 | Peshko, Olga F. | H080 | 39345537 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/08/18 |  |  |  |
| 11/09/18 | O'Muiri, Conor | H080 | 39345015 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/09/18 |  |  |  |
| 11/09/18 | Nagar, Roshelle A. | H080 | 39345462 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROSHELLE A NAGAR ON 11/09/18 |  |  |  |
| 11/09/18 | Shulzhenko, Oleksandr | H080 | 39345485 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/09/18 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/09/18 | Bui, Phong T. | H080 | 39345203 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/09/18 | | | |
| 11/09/18 | DiDonato, Philip | H080 | 39345084 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/09/18 | | | |
| 11/09/18 | Hwangpo, Natasha | H080 | 39344995 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/09/18 | | | |
| 11/11/18 | Van Groll, Paloma | H080 | 39345147 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/11/18 | | | |
| 11/11/18 | Bui, Phong T. | H080 | 39345207 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/11/18 | | | |
| 11/11/18 | Fail, Garrett | H080 | 39345239 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/11/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/11/18 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 11/11/18 | H080 | 39345435 | 20.00 |
| 11/11/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/11/18 | H080 | 39345017 | 20.00 |
| 11/12/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/12/18 | H080 | 39352612 | 20.00 |
| 11/12/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/12/18 | H080 | 39352559 | 20.00 |
| 11/12/18 | Nagar, Roshelle A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROSHELLE A NAGAR ON 11/12/18 | H080 | 39352397 | 20.00 |
| 11/12/18 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 11/12/18 | H080 | 39352788 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/12/18 | Taylor, Zachary R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ZACHARY R TAYLOR ON 11/12/18 | H080 | 39352573 | 20.00 |
| 11/12/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/12/18 | H080 | 39352565 | 20.00 |
| 11/12/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/12/18 | H080 | 39352369 | 20.00 |
| 11/12/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/12/18 | H080 | 39352394 | 20.00 |
| 11/12/18 | Goldinstein, Arkady<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARKADY GOLDINSTEIN ON 11/12/18 | H080 | 39352536 | 20.00 |
| 11/12/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/12/18 | H080 | 39352740 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/12/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/12/18 | H080 | 39352587 | 20.00 |
| 11/12/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/12/18 | H080 | 39352414 | 20.00 |
| 11/12/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 11/12/18 | H080 | 39352766 | 20.00 |
| 11/12/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/12/18 | H080 | 39352968 | 20.00 |
| 11/13/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/13/18 | H080 | 39352763 | 20.00 |
| 11/13/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/13/18 | H080 | 39352870 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/13/18 | Bui, Phong T. | H080 | 39352619 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/13/18 |  |  |  |
| 11/13/18 | Skrzynski, Matthew | H080 | 39352668 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 11/13/18 |  |  |  |
| 11/13/18 | Hwangpo, Natasha | H080 | 39352840 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/13/18 |  |  |  |
| 11/13/18 | Peshko, Olga F. | H080 | 39352793 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/13/18 |  |  |  |
| 11/13/18 | Shulzhenko, Oleksandr | H080 | 39352571 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/13/18 |  |  |  |
| 11/13/18 | Van Groll, Paloma | H080 | 39337482 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX2895455611131506; DATE: 11/13/2018 - DINNER, NOV 08, 2018 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/13/18 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/13/18 | H080 | 39352617 | 20.00 |
| 11/14/18 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2895072511141623; DATE: 11/14/2018 - DINNER, NOV 07, 2018 | H080 | 39340531 | 20.00 |
| 11/14/18 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2895072511141623; DATE: 11/14/2018 - DINNER, NOV 07, 2018 | H080 | 39340541 | 20.00 |
| 11/14/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2895072511141623; DATE: 11/14/2018 - DINNER, NOV 07, 2018 | H080 | 39340538 | 20.00 |
| 11/14/18 | Druon, Philippe<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2895072511141623; DATE: 11/14/2018 - DINNER, NOV 07, 2018 | H080 | 39340542 | 20.00 |
| 11/14/18 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 11/14/18 | H080 | 39352595 | 20.00 |
| 11/14/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/14/18 | H080 | 39352687 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/14/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/14/18 | H080 | 39352427 | 20.00 |
| 11/14/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/14/18 | H080 | 39352358 | 20.00 |
| 11/14/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/14/18 | H080 | 39352748 | 20.00 |
| 11/14/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/14/18 | H080 | 39352530 | 20.00 |
| 11/15/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2905522611151508; DATE: 11/15/2018 - DINNER, NOV 13, 2018 | H080 | 39343504 | 20.00 |
| 11/15/18 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 11/15/18 | H080 | 39352469 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/15/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/15/18 | H080 | 39352758 | 20.00 |
| 11/15/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/15/18 | H080 | 39352904 | 20.00 |
| 11/15/18 | Nagar, Roshelle A.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROSHELLE A NAGAR ON 11/15/18 | H080 | 39352363 | 20.00 |
| 11/15/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/15/18 | H080 | 39352584 | 20.00 |
| 11/16/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/16/18 | H080 | 39352527 | 20.00 |
| 11/16/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/16/18 | H080 | 39352674 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/16/18 | DiDonato, Philip | H080 | 39352629 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/16/18 | | | |
| 11/16/18 | Bui, Phong T. | H080 | 39352445 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/16/18 | | | |
| 11/18/18 | Fail, Garrett | H080 | 39352810 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/18/18 | | | |
| 11/18/18 | Podzius, Bryan R. | H080 | 39352691 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 11/18/18 | | | |
| 11/19/18 | Munz, Naomi | H080 | 39376082 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NAOMI MUNZ ON 11/19/18 | | | |
| 11/19/18 | Shulzhenko, Oleksandr | H080 | 39376101 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/19/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/19/18 | Shub, Lorraine<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 11/19/18 | H080 | 39375903 | 20.00 |
| 11/19/18 | Zavagno, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL ZAVAGNO ON 11/19/18 | H080 | 39376137 | 20.00 |
| 11/19/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/19/18 | H080 | 39376126 | 20.00 |
| 11/19/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/19/18 | H080 | 39375971 | 20.00 |
| 11/19/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/19/18 | H080 | 39376077 | 20.00 |
| 11/19/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/19/18 | H080 | 39376075 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/19/18 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 11/19/18 | H080 | 39376171 | 20.00 |
| 11/19/18 | Hulsey, Sam<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 11/19/18 | H080 | 39376099 | 20.00 |
| 11/19/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/19/18 | H080 | 39376136 | 20.00 |
| 11/19/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/19/18 | H080 | 39375938 | 20.00 |
| 11/19/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVI WESTERMAN ON 11/19/18 | H080 | 39375880 | 20.00 |
| 11/19/18 | Hill, David F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID F HILL ON 11/19/18 | H080 | 39376141 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/19/18 | Kirsztajn, Daniela H.<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DANIELA H KIRSZTAJN ON 11/19/18 | H080 | 39375944 | 20.00 |
| 11/19/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/19/18 | H080 | 39376178 | 20.00 |
| 11/19/18 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 11/19/18 | H080 | 39376190 | 20.00 |
| 11/19/18 | Batis, Theodore<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/19/18 | H080 | 39376164 | 20.00 |
| 11/19/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/19/18 | H080 | 39375856 | 20.00 |
| 11/20/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2896584811201406; DATE: 11/20/2018 - DINNER, OCT 29, 2018 | H080 | 39351663 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/20/18 | Batis, Theodore<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/20/18 | H080 | 39376186 | 20.00 |
| 11/20/18 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 11/20/18 | H080 | 39375889 | 20.00 |
| 11/20/18 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 11/20/18 | H080 | 39376163 | 20.00 |
| 11/20/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/20/18 | H080 | 39375987 | 20.00 |
| 11/20/18 | Holt, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW HOLT ON 11/20/18 | H080 | 39375922 | 20.00 |
| 11/20/18 | Taylor, Zachary R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ZACHARY R TAYLOR ON 11/20/18 | H080 | 39376054 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/20/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>OLEKSANDR SHULZHENKO ON 11/20/18 | H080 | 39376112 | 20.00 |
| 11/20/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>NATASHA HWANGPO ON 11/20/18 | H080 | 39376028 | 20.00 |
| 11/20/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GARRETT FAIL ON 11/20/18 | H080 | 39375842 | 20.00 |
| 11/20/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>PHILIP DIDONATO ON 11/20/18 | H080 | 39376047 | 20.00 |
| 11/20/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GARRETT FAIL ON 11/20/18 | H080 | 39376106 | 20.00 |
| 11/20/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2917705811201406; DATE: 11/20/2018 - DINNER, NOV 13, 2018 | H080 | 39351815 | 20.00 |
| 11/21/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2918601311211442; DATE: 11/21/2018 - DINNER, OCT 31, 2018 | H080 | 39354582 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/21/18 | Comer, Samuel Jason<br>MEALS - LEGAL O/T<br>NVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAMUEL J COMER ON 11/21/18 | H080 | 39376174 | 20.00 |
| 11/21/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/21/18 | H080 | 39376044 | 20.00 |
| 11/21/18 | Batis, Theodore<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/21/18 | H080 | 39375853 | 20.00 |
| 11/21/18 | Lee, Hoi Yee Julia<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2905081811210705; DATE: 11/21/2018 - DINNER, OCT 31, 2018 | H080 | 39364684 | 20.00 |
| 11/21/18 | Lee, Hoi Yee Julia<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2905081811210705; DATE: 11/21/2018 - DINNER, OCT 29, 2018 | H080 | 39364683 | 20.00 |
| 11/23/18 | Comer, Samuel Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAMUEL J COMER ON 11/23/18 | H080 | 39376193 | 20.00 |
| 11/26/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CANDACE ARTHUR ON 11/26/18 | H080 | 39392746 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/26/18 | Westerman, Gavin | H080 | 39392734 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GAVIN WESTERMAN ON 11/26/18 | | | |
| 11/26/18 | Batis, Theodore | H080 | 39392740 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/26/18 | | | |
| 11/26/18 | Hwangpo, Natasha | H080 | 39392910 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/26/18 | | | |
| 11/26/18 | Harris, Jenna | H080 | 39392642 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JENNA HARRIS ON 11/26/18 | | | |
| 11/26/18 | Goldinstein, Arkady | H080 | 39392713 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARKADY GOLDINSTEIN ON 11/26/18 | | | |
| 11/26/18 | Hwang, Angeline Joong-Hui | H080 | 39392879 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/26/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----------|----------|--------|
| 11/26/18 | Comer, Samuel Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAMUEL J COMER ON 11/26/18 | H080 | 39392984 | 20.00 |
| 11/26/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/26/18 | H080 | 39392665 | 20.00 |
| 11/26/18 | Simon, Ariel<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ARIEL SIMON ON 11/26/18 | H080 | 39392946 | 20.00 |
| 11/26/18 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/26/18 | H080 | 39393107 | 20.00 |
| 11/26/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/26/18 | H080 | 39393229 | 20.00 |
| 11/26/18 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 11/26/18 | H080 | 39392962 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/26/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/26/18 | H080 | 39392663 | 28.19 |
| 11/26/18 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/26/18 | H080 | 39393209 | 20.00 |
| 11/26/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/26/18 | H080 | 39392766 | 20.00 |
| 11/26/18 | Rasani, Amama<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMAMA RASANI ON 11/26/18 | H080 | 39392968 | 20.00 |
| 11/26/18 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 11/26/18 | H080 | 39393002 | 20.00 |
| 11/26/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 11/26/18 | H080 | 39392725 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/26/18 | Shulzhenko, Oleksandr | H080 | 39392650 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T. BUI ON 11/26/18 | | | |
| 11/26/18 | Cohen, Francesca | H080 | 39393137 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/26/18 | | | |
| 11/26/18 | Hulsey, Sam | H080 | 39392773 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 11/26/18 | | | |
| 11/26/18 | Nagar, Roshelle A. | H080 | 39393199 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ROSHELLE A NAGAR ON 11/26/18 | | | |
| 11/26/18 | Woodford, Andrew | H080 | 39392831 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/26/18 | | | |
| 11/27/18 | Peshko, Olga F. | H080 | 39392786 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 11/27/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/27/18 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 11/27/18 | H080 | 39393027 | 20.00 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - DINNER, OCT 30, 2018 | H080 | 39360698 | 20.00 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - DINNER, OCT 24, 2018 | H080 | 39360692 | 17.13 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - DINNER, OCT 25, 2018 | H080 | 39360695 | 20.00 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - DINNER, OCT 22, 2018 | H080 | 39360691 | 20.00 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - LUNCH, OCT 28, 2018 | H080 | 39360694 | 18.00 |
| 11/27/18 | Diktaban, Catherine Allyn<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2909577711271620; DATE: 11/27/2018 - DINNER, OCT 18, 2018 | H080 | 39360690 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/18 | DiDonato, Philip | H080 | 39392695 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/27/18 | | | |
| 11/27/18 | Bui, Phong T. | H080 | 39392778 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/27/18 | | | |
| 11/27/18 | Podzius, Bryan R. | H080 | 39393054 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 11/27/18 | | | |
| 11/27/18 | Hwang, Angeline Joong-Hui | H080 | 39393122 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 11/27/18 | | | |
| 11/27/18 | Hulsey, Sam | H080 | 39392719 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | NVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SAM HULSEY ON 11/27/18 | | | |
| 11/27/18 | Kaneko, Erika Grace | H080 | 39392644 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 11/27/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/18 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 11/27/18 | H080 | 39392840 | 20.00 |
| 11/27/18 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 11/27/18 | H080 | 39392957 | 20.00 |
| 11/27/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 11/27/18 | H080 | 39392994 | 20.00 |
| 11/27/18 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 11/27/18 | H080 | 39393106 | 20.00 |
| 11/27/18 | Godio, Joseph C.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSEPH C GODIO ON 11/27/18 | H080 | 39392653 | 20.00 |
| 11/27/18 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/27/18 | H080 | 39392822 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY O. SHULZENKO ON 11/28/18 | H080 | 39392944 | 20.00 |
| 11/28/18 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 11/28/18 | H080 | 39392913 | 20.00 |
| 11/28/18 | Podolsky, Anne Catherine<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANNE CATHERINE PODOLSKY ON 11/28/18 | H080 | 39392832 | 20.00 |
| 11/28/18 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER, NOV 14, 2018 | H080 | 39370176 | 35.00 |
| 11/28/18 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER, NOV 14, 2018 | H080 | 39370161 | 20.00 |
| 11/28/18 | Arthur, Candace<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER, NOV 14, 2018 | H080 | 39370167 | 20.00 |
| 11/28/18 | Miller, Jeri Leigh<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER, NOV 14, 2018 | H080 | 39370163 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER, NOV 14, 2018 | H080 | 39370175 | 20.00 |
| 11/28/18 | Pugh, Daniela M.<br>MEALS - LEGAL O/T<br> INVOICE#: CREX2929609911281538; DATE: 11/28/2018 - DINNER,  NOV 14, 2018 | H080 | 39370171 | 20.00 |
| 11/28/18 | Batis, Theodore<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY T. BATIS ON 11/28/18 | H080 | 39393185 | 20.00 |
| 11/28/18 | O'Muiri, Conor<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/28/18 | H080 | 39392771 | 20.00 |
| 11/28/18 | Remijan, Eric D.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIC D REMIJAN ON 11/28/18 | H080 | 39392858 | 20.00 |
| 11/28/18 | LePorin, Steven J.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN J LEPORIN ON 11/28/18 | H080 | 39393148 | 20.00 |
| 11/28/18 | Nersesyan, Yelena<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YELENA NERSESYAN ON 11/28/18 | H080 | 39393120 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Rasani, Amama | H080 | 39392667 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMAMA RASANI ON 11/28/18 | | | |
| 11/28/18 | Woodford, Andrew | H080 | 39392802 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANDREW WOODFORD ON 11/28/18 | | | |
| 11/28/18 | O'Muiri, Conor | H080 | 39392691 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CONOR O'MUIRI ON 11/28/18 | | | |
| 11/28/18 | Guthrie, Hayden | H080 | 39392850 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/28/18 | | | |
| 11/28/18 | Shub, Lorraine | H080 | 39392993 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LORRAINE SHUB ON 11/28/18 | | | |
| 11/28/18 | Apfel, Joshua H. | H080 | 39393167 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOSHUA H APFEL ON 11/28/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/28/18 | H080 | 39393253 | 20.00 |
| 11/28/18 | Bui, Phong T.<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/28/18 | H080 | 39392612 | 20.00 |
| 11/28/18 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE 11/26/18 - ORDERED BY GRACIANY MIRANDA ON 11/28/18 | H080 | 39393075 | 20.00 |
| 11/29/18 | Batis, Theodore<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHONG T BUI ON 11/29/18 | H080 | 39392749 | 20.00 |
| 11/29/18 | Woodford, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/29/18 | H080 | 39392954 | 20.00 |
| 11/29/18 | Palkovic, Beth<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2935503011291520; DATE: 11/29/2018 - DINNER, NOV 26, 2018 | H080 | 39371276 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/29/18 | Podzius, Bryan R. | H080 | 39392965 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 11/29/18 | | | |
| 11/29/18 | Shulzhenko, Oleksandr | H080 | 39393281 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY O. SHULZHENKO ON 11/29/18 | | | |
| 11/29/18 | Richards, Lauren E. | H080 | 39393121 | 19.23 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LAUREN E RICHARDS ON 11/29/18 | | | |
| 11/29/18 | O'Muiri, Conor | H080 | 39392720 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY C. O'MUIRI ON 11/29/18 | | | |
| 11/29/18 | Batis, Theodore | H080 | 39393048 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THEODORE BATIS ON 11/29/18 | | | |
| 11/29/18 | Guthrie, Hayden | H080 | 39393136 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 11/29/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/29/18 | Rasani, Amama | H080 | 39393014 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AMAMA RASANI ON 11/29/18 | | | |
| 11/29/18 | Marcus, Jacqueline | H080 | 39392981 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 11/29/18 | | | |
| 11/29/18 | DiDonato, Philip | H080 | 39392768 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/29/18 | | | |
| 11/29/18 | Palkovic, Beth | H080 | 39371359 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2936202411291520; DATE: 11/29/2018 - DINNER, NOV 27, 2018 | | | |
| 11/29/18 | Skrzynski, Matthew | H080 | 39371243 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2933146711291520; DATE: 11/29/2018 - DINNER, OCT 22, 2018 | | | |
| 11/29/18 | Skrzynski, Matthew | H080 | 39371244 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX2933146711291520; DATE: 11/29/2018 - DINNER, OCT 29, 2018 | | | |
| 11/30/18 | Shulzhenko, Oleksandr | H080 | 39393071 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 11/30/18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/30/18 | Logan, Claire E.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2934743911301354; DATE: 11/30/2018 - DINNER, NOV 09, 2018 | H080 | 39378451 | 20.00 |
| 11/30/18 | Goldinstein, Arkady<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2941406412031305; DATE: 12/3/2018 - DINNER, NOV 29, 2018 | H080 | 39381840 | 20.00 |
| 11/30/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2938113911301354; DATE: 11/30/2018 - DINNER, NOV 26, 2018 | H080 | 39378291 | 20.00 |
| 11/30/18 | Apfel, Joshua H.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2938113911301354; DATE: 11/30/2018 - DINNER, NOV 27, 2018 | H080 | 39378294 | 20.00 |
| 11/30/18 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 11/30/18 | H080 | 39392661 | 20.00 |
| 11/30/18 | Miranda, Graciany<br>MEALS - LEGAL O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GRACIANY MIRANDA ON 11/30/18 | H080 | 39392770 | 20.00 |
| 11/30/18 | Miller, Jeri Leigh<br>MEALS - LEGAL O/T<br>INVOICE#: CREX2904210512031305; DATE: 12/3/2018 - DINNER, NOV 12, 2018 | H080 | 39381926 | 9.95 |

**SUBTOTAL DISB TYPE H080:**                                                                 **$4,967.50**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/01/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3024763; DATE: 11/4/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/01/18 | H083 | 39332093 | 20.00 |
| 11/08/18 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 11/08/18 | H083 | 39345156 | 20.00 |
| 11/08/18 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3029542; DATE: 11/11/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 11/08/18 | H083 | 39345111 | 20.00 |
| 11/12/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/12/18 | H083 | 39352831 | 20.00 |
| 11/12/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/12/18 | H083 | 39352599 | 20.00 |
| 11/12/18 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 11/12/18 | H083 | 39352446 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/12/18 | Zaslav, Benjamin | H083 | 39352383 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/12/18 | | | |
| 11/12/18 | Lee, Kathleen | H083 | 39352951 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 11/12/18 | | | |
| 11/13/18 | Gilmartin, Justin | H083 | 39352700 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JUSTIN GILMARTIN ON 11/13/18 | | | |
| 11/13/18 | Kleissler, Matthew | H083 | 39352947 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 11/13/18 | | | |
| 11/13/18 | Kelley, Joi Christiane | H083 | 39352919 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 11/13/18 | | | |
| 11/13/18 | Hoilett, Leason | H083 | 39352583 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 11/13/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/13/18 | Kelley, Joi Christiane<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 11/13/18 | H083 | 39352891 | 20.00 |
| 11/13/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/13/18 | H083 | 39352937 | 20.00 |
| 11/13/18 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 11/13/18 | H083 | 39352949 | 20.00 |
| 11/13/18 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 11/13/18 | H083 | 39352392 | 20.00 |
| 11/14/18 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 11/14/18 | H083 | 39352465 | 20.00 |
| 11/14/18 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 11/14/18 | H083 | 39352626 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/14/18 | Lee, Kathleen | H083 | 39352660 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 11/14/18 | | | |
| 11/14/18 | Zaslav, Benjamin | H083 | 39352594 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/14/18 | | | |
| 11/14/18 | Kelley, Joi Christiane | H083 | 39352669 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOI C KELLEY ON 11/14/18 | | | |
| 11/14/18 | Hoilett, Leason | H083 | 39352963 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 11/14/18 | | | |
| 11/14/18 | Stauble, Christopher A. | H083 | 39352940 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 11/14/18 | | | |
| 11/15/18 | Simataa, Mwangala | H083 | 39352429 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3031831; DATE: 11/18/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MWANGALA SIMATAA ON 11/15/18 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/19/18 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 11/19/18 | H083 | 39375948 | 20.00 |
| 11/19/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/19/18 | H083 | 39376154 | 20.00 |
| 11/20/18 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 11/20/18 | H083 | 39375849 | 20.00 |
| 11/24/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3036287; DATE: 11/25/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/24/18 | H083 | 39376012 | 20.00 |
| 11/26/18 | Arias, Juan C.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SANDRA WONG ON 11/26/18 | H083 | 39393204 | 20.00 |
| 11/26/18 | Zaslav, Benjamin<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 11/26/18 | H083 | 39392886 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/26/18 | Wong, Sandra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SANDRA WONG ON 11/26/18 | H083 | 39393259 | 20.00 |
| 11/26/18 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 11/26/18 | H083 | 39393127 | 20.00 |
| 11/26/18 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 11/26/18 | H083 | 39392848 | 20.00 |
| 11/26/18 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 11/26/18 | H083 | 39392932 | 20.00 |
| 11/27/18 | Wong, Sandra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SANDRA WONG ON 11/27/18 | H083 | 39392917 | 20.00 |
| 11/27/18 | Reyes, Yahayra<br>MEALS - SUPPORT O/T<br>INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY YAHAYRA REYES ON 11/27/18 | H083 | 39392630 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Marquez, Francheska | H083 | 39393041 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCHESKA MARQUEZ ON 11/28/18 | | | |
| 11/28/18 | Simataa, Mwangala | H083 | 39393181 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MWANGALA SIMATAA ON 11/28/18 | | | |
| 11/29/18 | Marquez, Francheska | H083 | 39392947 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3042871; DATE: 12/2/2018 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCHESKA MARQUEZ ON 11/29/18 | | | |

**SUBTOTAL DISB TYPE H083:**      **$780.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/06/18 | Fail, Garrett | H084 | 39326423 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - DINNER, OCT 30, 2018 - ATTEND SEARS MEETINGS (CHICAGO) - G. FAIL AND M. GOREN (2 PEOPLE) | | | |
| 11/06/18 | Fail, Garrett | H084 | 39326426 | 20.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - DINNER, OCT 31, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |
| 11/06/18 | Fail, Garrett | H084 | 39326421 | 20.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - DINNER, OCT 29, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - DINNER, OCT 31, 2018 | H084 | 39327926 | 20.00 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - DINNER, OCT 28, 2018 | H084 | 39327932 | 20.00 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$120.00** |
| 11/05/18 | Danilow, Greg A.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181031.CATERING; DATE: 10/31/2018 -<br>SODEXO CATERING MEALS W/E 10/31/2018CONFERENCE MEAL OCT/31/2018 DANILOW, GREG<br>10:00 #PEOPLE: 4 MEAL CODE BE4 INV# 139534 | H093 | 39324225 | 29.61 |
| 11/05/18 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181026.CATERING; DATE: 10/26/2018 -<br>SODEXO CATERING MEALS W/E 10/26/2018CONFERENCE MEAL OCT/25/2018 SCHROCK, RAY<br>05:45 #PEOPLE: 30 MEAL CODE BE3 INV# 139499 | H093 | 39325323 | 2,218.00 |
| 11/05/18 | Singh, Sunny<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181026.CATERING; DATE: 10/26/2018 -<br>SODEXO CATERING MEALS W/E 10/26/2018CONFERENCE MEAL OCT/24/2018 SINGH, SUNNY<br>04:00 #PEOPLE: 8 MEAL CODE BE3 INV# 139403 | H093 | 39325417 | 52.26 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Schrock, Ray C. | H093 | 39365989 | 2,399.88 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/11/2018 SCHROCK, RAY 06:30 #PEOPLE: 45 MEAL CODE DI OTHER INV# 139738 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365973 | 163.31 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/11/2018 SCHROCK, RAY 05:30 #PEOPLE: 25 MEAL CODE BE3 INV# 139743 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39366015 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 09:00 #PEOPLE: 20 MEAL CODE BE3 INV# 139733 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39366046 | 924.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 09:00 #PEOPLE: 80 MEAL CODE BR4 INV# 139692 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365980 | 293.96 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 12:00 #PEOPLE: 45 MEAL CODE BE3 INV# 139737 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/28/18 | Schrock, Ray C. | H093 | 39365998 | 162.55 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 06:15 #PEOPLE: 6 MEAL CODE SN4 INV# 139769 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365985 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 11:45 #PEOPLE: 4 MEAL CODE BE3 INV# 139727 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39366002 | 2,369.34 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 12:30 #PEOPLE: 80 MEAL CODE LU4 INV# 139649 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365966 | 2,927.68 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/11/2018 SCHROCK, RAY 12:30 #PEOPLE: 40 MEAL CODE LU OTHER INV# 139659 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365962 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 09:00 #PEOPLE: 20 MEAL CODE BE3 INV# 139693 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Schrock, Ray C. | H093 | 39366031 | 261.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/11/2018 SCHROCK, RAY 10:00 #PEOPLE: 40 MEAL CODE BE3 INV# 139689 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39366012 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE BE3 INV# 139736 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39366004 | 1,253.42 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 09:00 #PEOPLE: 45 MEAL CODE BR9 INV# 139734 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365986 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/13/2018 SCHROCK, RAY 10:00 #PEOPLE: 5 MEAL CODE BE3 INV# 139771 | | | |
| 11/28/18 | Schrock, Ray C. | H093 | 39365981 | 130.65 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE BE3 INV# 139735 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | Schrock, Ray C. | H093 | 39366024 | 32.66 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES; INVOICE#: 20181116.CATERING; DATE: 11/16/2018 - SODEXO CATERING MEALS W/E 11/16/2018CONFERENCE MEAL NOV/12/2018 SCHROCK, RAY 10:15 #PEOPLE: 5 MEAL CODE BE3 INV# 139746

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H093:** | | | | **$13,670.25** |
| 11/12/18 | Bui, Phong T. | H100 | 39371462 | 388.79 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 18534887-RI; DATE: 10/18/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| | | | | |
|------|---------------------|-----------|----------|--------|
| 11/12/18 | Bui, Phong T. | H100 | 39371453 | 116.70 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 18592906-RI; DATE: 10/23/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| | | | | |
|------|---------------------|-----------|----------|--------|
| 11/12/18 | Bui, Phong T. | H100 | 39371472 | 300.00 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 18530971-RI; DATE: 10/16/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| | | | | |
|------|---------------------|-----------|----------|--------|
| 11/12/18 | Bui, Phong T. | H100 | 39371475 | 1,808.49 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 18530908-RI; DATE: 10/16/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

| | | | | |
|------|---------------------|-----------|----------|--------|
| 11/12/18 | Bui, Phong T. | H100 | 39371470 | 11,941.71 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 18530984-RI; DATE: 10/16/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/12/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18534862-RI; DATE: 10/18/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39371465 | 2,383.12 |
| 11/12/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18530934-RI; DATE: 10/16/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39371474 | 1,538.79 |
| 11/13/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02982552; DATE: 10/23/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340237 | 103.43 |
| 11/13/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02982043; DATE: 10/22/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340235 | 480.83 |
| 11/13/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02981464; DATE: 10/19/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340231 | 530.83 |
| 11/13/18 | LePorin, Steven J.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02980977; DATE: 10/18/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340227 | 17,477.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/13/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02980646; DATE: 10/17/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340220 | 3,086.71 |
| 11/13/18 | Bui, Phong T.<br>CORPORATION SERVICES<br>PAYEE: CT LIEN SOLUTIONS (31622-01); INVOICE#: 02980647; DATE: 10/17/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT LIEN. | H100 | 39340221 | 1,172.06 |
| 11/15/18 | Simataa, Mwangala<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18534857-RI; DATE: 10/18/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39343580 | 603.79 |
| 11/15/18 | Simataa, Mwangala<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 18530980-RI; DATE: 10/16/2018 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39343582 | 345.19 |

**SUBTOTAL DISB TYPE H100:**                                                        **$42,278.33**

| 11/30/18 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX2941092612031305; DATE: 12/3/2018 - COURT CALL | H146 | 39381563 | 70.00 |

**SUBTOTAL DISB TYPE H146:**                                                        **$70.00**

| 11/05/18 | Apfel, Joshua H.<br>TRAVEL<br>INVOICE#: 11022018; DATE: 11/2/2018 - TRAVEL AGENCY FEE FOR TKT# 89007571361575 | H160 | 39362020 | 40.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/05/18 | Apfel, Joshua H. | H160 | 39361998 | 255.40 |
| | TRAVEL | | | |
| | INVOICE#: 11022018; DATE: 11/2/2018 - ROUTING: LGA ORD  TKT# 00172174417730 | | | |
| 11/06/18 | Fail, Garrett | H160 | 39326420 | 624.20 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:062345916924, START DATE 10/28/2018 END DATE 10/28/2018 FROM/TO: LGA ORD - OCT 28, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |
| 11/06/18 | Fail, Garrett | H160 | 39326425 | 447.48 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - HOTEL ROOM AND TAX, NOV 01, 2018 - ATTEND SEARS MEETINGS (CHICAGO), CHECK IN 10/28/2018, CHECK OUT 11/01/2018 (4 NIGHTS) | | | |
| 11/06/18 | Fail, Garrett | H160 | 39326410 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - AGENCY FEE'S, TICKET:XD0757591577, OCT 30, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |
| 11/06/18 | Fail, Garrett | H160 | 39326417 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - AGENCY FEE'S, TICKET:XD0757618885, OCT 30, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |
| 11/06/18 | Fail, Garrett | H160 | 39326415 | 360.70 |
| | TRAVEL | | | |
| | INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:017220378155, START DATE 11/01/2018 END DATE 11/01/2018 FROM/TO: ORD LGA - OCT 30, 2018 - ATTEND SEARS MEETINGS (CHICAGO) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/06/18 | Fail, Garrett<br>TRAVEL<br>INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - CAR RENTAL, NOV 01, 2018 - ATTEND SEARS MEETINGS | H160 | 39326411 | 414.45 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - HOTEL ROOM AND TAX, NOV 01, 2018 - , CHECK IN 10/28/2018, CHECK OUT 10/31/2018 (3 NIGHTS) | H160 | 39327927 | 341.09 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:162423429207, START DATE 10/28/2018 END DATE 10/28/2018 FROM/TO: LGA ORD - OCT 28, 2018 | H160 | 39327928 | 399.20 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - AGENCY FEE'S, TICKET:0017220378173, OCT 30, 2018 - TRAVEL TO CHICAGO | H160 | 39327935 | 40.00 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:017220378173, START DATE 10/31/2018 END DATE 10/31/2018 FROM/TO: ORD LGA | H160 | 39327930 | 255.40 |
| 11/07/18 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - TAXI/CAR SERVICE, OCT 31, 2018 - FROM/TO: CLIENT/O'HARE | H160 | 39327931 | 40.06 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/14/18 | Danilow, Greg A. | H160 | 39340567 | 634.40 |
| | TRAVEL | | | |
| | INVOICE#: CREX2895355911141623; DATE: 11/14/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:0062344978174, START DATE 10/22/2018 END DATE 10/22/2018 FROM/TO: LGA/CHI - OCT 22, 2018 - INTERVIEW | | | |
| 11/16/18 | Miller, Jeri Leigh | H160 | 39346203 | 390.20 |
| | TRAVEL | | | |
| | INVOICE#: CREX2904714511161539; DATE: 11/16/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:012316999298, START DATE 10/16/2018 END DATE 11/16/2018 FROM/TO: ORD DFW - OCT 16, 2018 - CLIENT MEETINGS AND HEARING PREP. | | | |
| 11/16/18 | Miller, Jeri Leigh | H160 | 39346207 | 373.10 |
| | TRAVEL | | | |
| | INVOICE#: CREX2904714511161539; DATE: 11/16/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:261499126934, START DATE 10/16/2018 END DATE 10/19/2018 FROM/TO: DAL MDW - OCT 16, 2018 - CLIENT MEETINGS AND HEARING PREP. | | | |
| 11/16/18 | Miller, Jeri Leigh | H160 | 39346208 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX2904714511161539; DATE: 11/16/2018 - AGENCY FEE'S, TICKET:XD0756836190, OCT 16, 2018 - CLIENT MEETINGS AND HEARING PREP. | | | |
| 11/16/18 | Miller, Jeri Leigh | H160 | 39346205 | 597.51 |
| | TRAVEL | | | |
| | INVOICE#: CREX2904714511161539; DATE: 11/16/2018 - HOTEL ROOM AND TAX, OCT 16, 2018 - CLIENT MEETINGS AND HEARING PREP., CHECK IN 10/16/2018, CHECK OUT 10/19/2018 (3 NIGHTS) | | | |
| 11/20/18 | Fail, Garrett | H160 | 39351582 | 22.35 |
| | TRAVEL | | | |
| | INVOICE#: CREX2918374411201406; DATE: 11/20/2018 - TOLLS, NOV 17, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----------|----------|--------|
| 11/26/18 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - HOTEL ROOM AND TAX, OCT 17, 2018 -<br>CHECK IN 10/15/2018, CHECK OUT 10/17/2018 (2 NIGHTS) | H160 | 39358771 | 955.06 |
| 11/26/18 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, OCT 17, 2018 - TO<br>ASSIST WITH SEARS BANKRUPTCY FILING - FROM/TO: HOTEL / EWR | H160 | 39358772 | 40.80 |
| 11/26/18 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, OCT 17, 2018 -<br>FROM/TO: OFFICE / HOME | H160 | 39358783 | 13.88 |
| 11/26/18 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:0167215535051, START DATE 10/13/2018 END DATE 10/17/2018 FROM/TO: IAH / EWR -<br>OCT 13, 2018 | H160 | 39358777 | 561.56 |
| 11/26/18 | Diktaban, Catherine Allyn<br>TRAVEL<br>INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:0167215535051, START DATE 10/13/2018 END DATE 11/17/2018 FROM/TO: EWR / IAH -<br>OCT 17, 2018 | H160 | 39358775 | 594.20 |
| 11/28/18 | Skrzynski, Matthew<br>TRAVEL<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #1668447810240365 MATTHEW SKRZYNSKI B958 RIDE DATE: 2018-10-24 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 09:55 | H160 | 39366887 | 29.85 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/30/18 | Miller, Jeri Leigh<br>TRAVEL | H160 | 39381930 | 348.20 |
| | INVOICE#: CREX2904210512031305; DATE: 12/3/2018 - AIRFARE, DOMESTIC ECONOMY, TICKET:062348039870, START DATE 11/12/2018 END DATE 11/16/2018 FROM/TO: JFK DFW - NOV 12, 2018 | | | |
| 11/30/18 | Miller, Jeri Leigh<br>TRAVEL | H160 | 39381927 | 2,616.50 |
| | INVOICE#: CREX2904210512031305; DATE: 12/3/2018 - HOTEL ROOM AND TAX, NOV 12, 2018 - CLIENT MEETINGS, HEARING PREP., CHECK IN 11/12/2018, CHECK OUT 11/16/2018 (4 NIGHTS IN NY) | | | |
| 11/30/18 | Miller, Jeri Leigh<br>TRAVEL | H160 | 39381925 | 39.00 |
| | INVOICE#: CREX2904210512031305; DATE: 12/3/2018 - AGENCY FEE'S, TICKET:XD0758135929, NOV 12, 2018 | | | |

**SUBTOTAL DISB TYPE H160:** **$10,553.59**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/25/18 | Satterfield, Kyle Roland<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39366870 | 30.96 |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102512028 KYLE R SATTERFIELD B955 RIDE DATE: 2018-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:22 | | | |
| 11/05/18 | Knowlton, Whitney N.<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 39324004 | 36.53 |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668446; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684468102405975 WHITNEY N KNOWLTON C845 RIDE DATE: 2018-10-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:29 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/05/18 | Schrock, Ray C. | H163 | 39323499 | 145.28 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2871730411051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 30, 2018 - FROM/TO: OFFICE/HOME |  |  |  |
| 11/05/18 | Knowlton, Whitney N. | H163 | 39323767 | 20.35 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2878213511051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 25, 2018 |  |  |  |
| 11/05/18 | Schrock, Ray C. | H163 | 39323713 | 164.41 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2875709911051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 31, 2018 - FROM/TO: NYC/HOME |  |  |  |
| 11/05/18 | Godio, Joseph C. | H163 | 39323614 | 15.96 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 11, 2018 |  |  |  |
| 11/05/18 | Godio, Joseph C. | H163 | 39323616 | 17.16 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 29, 2018 |  |  |  |
| 11/05/18 | Godio, Joseph C. | H163 | 39323617 | 17.16 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 30, 2018 |  |  |  |
| 11/05/18 | Godio, Joseph C. | H163 | 39323613 | 13.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 31, 2018 |  |  |  |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/05/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 16, 2018 | H163 | 39323611 | 17.15 |
| 11/05/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 26, 2018 | H163 | 39323612 | 16.56 |
| 11/05/18 | Godio, Joseph C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2878973311051259; DATE: 11/5/2018 - LEGAL O/T TAXI, NOV 01, 2018 | H163 | 39323615 | 15.95 |
| 11/05/18 | Odoner, Ellen J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1667889; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24<br>INVOICE #16678898101518996 ELLEN J ODONER 0087 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:36 | H163 | 39323980 | 30.96 |
| 11/05/18 | Goldinstein, Arkady<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1667889; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24<br>INVOICE #16678898101931275 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-10-19 FROM: 767 5 AVE, MANHATTAN, NY TO: TARRYTOWN, NY RIDE TIME: 02:26 | H163 | 39323984 | 144.67 |
| 11/05/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2877781811051259; DATE: 11/5/2018 - LEGAL O/T TAXI, NOV 02, 2018 | H163 | 39323488 | 9.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/05/18 | Kaneko, Erika Grace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1667889; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678898101518993 ERIKA G KANEKO B059 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:35 | H163 | 39323979 | 27.62 |
| 11/05/18 | Shulzhenko, Oleksandr<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1667889; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678898101519051 SASHA SHULZHENKO 1426 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 04:49 | H163 | 39323978 | 98.90 |
| 11/05/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2871719211051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 23, 2018 - FROM/TO: NYC/HOME | H163 | 39323902 | 143.98 |
| 11/05/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2875141411051259; DATE: 11/5/2018 - LEGAL O/T TAXI, OCT 31, 2018 | H163 | 39323635 | 10.12 |
| 11/05/18 | Dahl, Ryan Preston<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2873065411051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 26, 2018 - FROM/TO: OFFICE/HOME | H163 | 39323824 | 137.89 |
| 11/05/18 | Dahl, Ryan Preston<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2873065411051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 25, 2018 - FROM/TO: NYC/HOME | H163 | 39323825 | 163.86 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/05/18 | Dahl, Ryan Preston | H163 | 39323826 | 27.70 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2873065411051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 25, 2018 - FROM/TO: OFFICE/HOME | | | |
| 11/05/18 | Dahl, Ryan Preston | H163 | 39323827 | 135.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2873065411051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 24, 2018 - FROM/TO: OFFICE/HOME | | | |
| 11/06/18 | O'Muiri, Conor | H163 | 39372824 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033759907 CONOR O'MUIRI E957 RIDE DATE: 2018-11-06 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:18 | | | |
| 11/06/18 | Montalto, Nathan James | H163 | 39326503 | 11.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2883020311061314; DATE: 11/6/2018 - TAXI/CAR SERVICE, NOV 04, 2018 - FROM/TO: HOME/OFFICE | | | |
| 11/06/18 | Montalto, Nathan James | H163 | 39326502 | 9.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2883020311061314; DATE: 11/6/2018 - TAXI/CAR SERVICE, NOV 04, 2018 - FROM/TO: OFFICE/HOME | | | |
| 11/07/18 | Bui, Phong T. | H163 | 39327797 | 13.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2885251911071302; DATE: 11/7/2018 - TAXI/CAR SERVICE, NOV 04, 2018 - FROM/TO: OFFICE TO HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/07/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2885251911071302; DATE: 11/7/2018 - LEGAL O/T TAXI, NOV 05, 2018 | H163 | 39327798 | 15.99 |
| 11/08/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2890362011081509; DATE: 11/8/2018 - TAXI/CAR SERVICE, NOV 06, 2018 -<br>FROM/TO: WGM/HOME | H163 | 39330480 | 17.76 |
| 11/08/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2888945911081509; DATE: 11/8/2018 - LEGAL O/T TAXI, NOV 06, 2018 | H163 | 39330365 | 15.95 |
| 11/09/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2891847011091455; DATE: 11/9/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39333648 | 21.09 |
| 11/09/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2892414711091455; DATE: 11/9/2018 - LEGAL O/T TAXI, NOV 06, 2018 | H163 | 39333606 | 9.54 |
| 11/12/18 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI<br>CHARGES FOR 2018-11-16 INVOICE #847033787006 JESSICA LIOU 5482 RIDE DATE: 2018-11-12<br>FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON<br>HEIGHTS, NY 11372 RIDE TIME: 20:51 | H163 | 39372810 | 51.01 |
| 11/13/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2900530611131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39337379 | 21.74 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 11/13/18 | Woodford, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033643752 ANDREW WOODFORD F056 RIDE DATE: 2018-11-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:27 | H163 | 39372820 | 36.53 |
| 11/13/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2899185111131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39337017 | 14.69 |
| 11/13/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2899185111131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 11, 2018 - FROM/TO: OFFICE TO HOME | H163 | 39337016 | 14.65 |
| 11/13/18 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033722534 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROADWAY & W 179TH ST, MANHATTAN, NY RIDE TIME: 21:37 | H163 | 39372900 | 40.99 |
| 11/13/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2899185111131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 11, 2018 - FROM/TO: HOME TO OFFICE | H163 | 39337015 | 12.09 |
| 11/13/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2901155411131506; DATE: 11/13/2018 - LEGAL O/T TAXI, OCT 21, 2018 | H163 | 39337113 | 17.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/13/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2901155411131506; DATE: 11/13/2018 - LEGAL O/T TAXI, OCT 21, 2018 | H163 | 39337111 | 18.80 |
| 11/13/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2901155411131506; DATE: 11/13/2018 - LEGAL O/T TAXI, OCT 29, 2018 | H163 | 39337112 | 16.30 |
| 11/13/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2901155411131506; DATE: 11/13/2018 - LEGAL O/T TAXI, OCT 30, 2018 | H163 | 39337115 | 17.30 |
| 11/13/18 | Apfel, Joshua H. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2901155411131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 06, 2018 | H163 | 39337114 | 15.80 |
| 11/13/18 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2895266811131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39337104 | 20.16 |
| 11/13/18 | Nagar, Roshelle A. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2896403411131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 07, 2018 - FROM/TO: WGM/HOME | H163 | 39337427 | 15.96 |
| 11/13/18 | Nagar, Roshelle A. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2896403411131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 08, 2018 - FROM/TO: WGM/HOME | H163 | 39337428 | 18.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/13/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2896622811131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 06, 2018 -<br>FROM/TO: NYC/HOME | H163 | 39337399 | 145.67 |
| 11/13/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2896622811131506; DATE: 11/13/2018 - TAXI/CAR SERVICE, NOV 08, 2018 -<br>FROM/TO: NYC/HOME | H163 | 39337398 | 137.07 |
| 11/13/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2901025611131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39337409 | 9.36 |
| 11/13/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2898606511131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39337315 | 22.84 |
| 11/13/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2898495511131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39337300 | 23.95 |
| 11/13/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2895017011131506; DATE: 11/13/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39337358 | 14.00 |
| 11/14/18 | Danilow, Greg A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2895355911141623; DATE: 11/14/2018 - LEGAL O/T TAXI, OCT 15, 2018 | H163 | 39340559 | 12.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2902180011141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39340577 | 35.00 |
| 11/14/18 | Lau, Jennifer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2903526411141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39340641 | 9.95 |
| 11/14/18 | Lau, Jennifer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2903526411141623; DATE: 11/14/2018 - LEGAL O/T TAXI, OCT 24, 2018 | H163 | 39340640 | 11.16 |
| 11/14/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904050111141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39340397 | 14.69 |
| 11/14/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2902745111141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39340434 | 8.40 |
| 11/14/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2902745111141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39340435 | 8.97 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 04, 2018 | H163 | 39340374 | 19.80 |
| 11/14/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2903949411141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39340573 | 15.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 01, 2018 | H163 | 39340378 | 9.35 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 06, 2018 | H163 | 39340379 | 9.95 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 07, 2018 | H163 | 39340373 | 7.56 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39340370 | 10.30 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 12, 2018 | H163 | 39340377 | 14.76 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39340372 | 8.75 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39340371 | 11.76 |
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39340375 | 11.16 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/14/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904307211141623; DATE: 11/14/2018 - LEGAL O/T TAXI,  NOV 10, 2018 | H163 | 39340376 | 14.75 |
| 11/15/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2906382511151508; DATE: 11/15/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39343544 | 15.34 |
| 11/16/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2910604011161539; DATE: 11/16/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39346137 | 7.80 |
| 11/16/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2909549211161539; DATE: 11/16/2018 - LEGAL O/T TAXI, NOV 14, 2018 | H163 | 39346030 | 15.30 |
| 11/16/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2907324111161539; DATE: 11/16/2018 - TAXI/CAR SERVICE, NOV 12, 2018 -<br>FROM/TO: WGM/HOME | H163 | 39346167 | 16.56 |
| 11/16/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2907324111161539; DATE: 11/16/2018 - TAXI/CAR SERVICE, NOV 09, 2018 -<br>FROM/TO: WGM/HOME | H163 | 39346166 | 18.35 |
| 11/19/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2912861011191417; DATE: 11/19/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39349508 | 16.60 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/19/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913585811191417; DATE: 11/19/2018 - TAXI/CAR SERVICE, NOV 15, 2018 - FROM/TO: WGM/HOME | H163 | 39349555 | 5.13 |
| 11/19/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913585811191417; DATE: 11/19/2018 - TAXI/CAR SERVICE, NOV 13, 2018 -FROM/TO: WGM/HOME | H163 | 39349556 | 16.56 |
| 11/19/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913585811191417; DATE: 11/19/2018 - TAXI/CAR SERVICE, NOV 15, 2018 - FROM/TO: WGM/HOME | H163 | 39349557 | 40.15 |
| 11/19/18 | Knowlton, Whitney N.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913568711191417; DATE: 11/19/2018 - LEGAL O/T TAXI, NOV 07, 2018 | H163 | 39349396 | 23.50 |
| 11/20/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2916177311201406; DATE: 11/20/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39351739 | 19.66 |
| 11/20/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2916177311201406; DATE: 11/20/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39351738 | 74.67 |
| 11/20/18 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2918356011201406; DATE: 11/20/2018 - LEGAL O/T TAXI, OCT 29, 2018 | H163 | 39351484 | 11.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 24, 2018 | H163 | 39354433 | 34.56 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39354442 | 35.76 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39354451 | 33.36 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39354437 | 32.16 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 29, 2018 | H163 | 39354436 | 33.96 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 09, 2018 | H163 | 39354438 | 35.76 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME PAYEE: MATTHEW SKRZYNSKI (B958); INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - SKRZYNSKI, 10/13-11/14, OT TAXIS - LEGAL O/T TAXI, OCT 23, 2018 - HOME FROM OFFICE | H163 | 39354434 | 33.36 |
| 11/21/18 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 31, 2018 | H163 | 39354454 | 33.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 19, 2018 | H163 | 39354449 | 34.56 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI,  NOV 02, 2018 | H163 | 39354441 | 31.56 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 06, 2018 | H163 | 39354448 | 39.36 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39354439 | 31.56 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39354446 | 32.16 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 16, 2018 | H163 | 39354435 | 34.56 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 23, 2018 | H163 | 39354443 | 27.36 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39354450 | 38.16 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 26, 2018 | H163 | 39354440 | 35.16 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 30, 2018 - HOME<br>FROM OFFICE | H163 | 39354452 | 35.16 |
| 11/21/18 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922350711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 26, 2018 | H163 | 39354447 | 31.56 |
| 11/21/18 | Dahl, Ryan Preston<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913662711211442; DATE: 11/21/2018 - TAXI/CAR SERVICE, NOV 15, 2018 -<br>FROM/TO: NYC/HOME | H163 | 39354406 | 271.64 |
| 11/21/18 | Dahl, Ryan Preston<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2913662711211442; DATE: 11/21/2018 - TAXI/CAR SERVICE, NOV 16, 2018 -<br>FROM/TO: OFFICE/HOME | H163 | 39354415 | 166.76 |
| 11/21/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922594411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 16, 2018 - HOME<br>FROM OFFICE | H163 | 39354514 | 18.36 |
| 11/21/18 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2922594411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 19, 2018 - HOME<br>FROM OFFICE | H163 | 39354512 | 9.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/18 | Hwangpo, Natasha | H163 | 39354515 | 8.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2922594411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 14, 2018 - HOME FROM OFFICE | | | |
| 11/21/18 | Hwangpo, Natasha | H163 | 39354513 | 9.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2922594411211442; DATE: 11/21/2018 - LEGAL O/T TAXI,  NOV 13, 2018 - HOME FROM OFFICE | | | |
| 11/21/18 | Van Groll, Paloma | H163 | 39354775 | 17.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2919825011211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 19, 2018 | | | |
| 11/21/18 | Fail, Garrett | H163 | 39354553 | 21.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - TAXI/CAR SERVICE, NOV 08, 2018 - FROM/TO: HOME/OFFICE | | | |
| 11/21/18 | Fail, Garrett | H163 | 39354554 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 07, 2018 | | | |
| 11/21/18 | Fail, Garrett | H163 | 39354555 | 14.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 11, 2018 | | | |
| 11/21/18 | Fail, Garrett | H163 | 39354556 | 23.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 09, 2018 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/21/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39354557 | 14.75 |
| 11/21/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920911411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39354806 | 17.15 |
| 11/21/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920911411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 17, 2018 | H163 | 39354804 | 14.16 |
| 11/21/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920911411211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 18, 2018 | H163 | 39354805 | 12.95 |
| 11/21/18 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920857211211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39354729 | 13.55 |
| 11/21/18 | Lee, Hoi Yee Julia<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2905081811210705; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 30, 2018 - O/T TAXI | H163 | 39364678 | 3.06 |
| 11/21/18 | Lee, Hoi Yee Julia<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2905081811210705; DATE: 11/21/2018 - LEGAL O/T TAXI, OCT 31, 2018 - O/T TAXI | H163 | 39364670 | 3.28 |
| 11/21/18 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2918582911211442; DATE: 11/21/2018 - LEGAL O/T TAXI, NOV 18, 2018 | H163 | 39354799 | 9.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/26/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2923181311261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 20, 2018 | H163 | 39358613 | 22.05 |
| 11/26/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904313511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 07, 2018 | H163 | 39358696 | 31.21 |
| 11/26/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904313511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39358697 | 31.89 |
| 11/26/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2904313511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 07, 2018 | H163 | 39358698 | 25.75 |
| 11/26/18 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2920835311261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 18, 2018 - WORKING ON WEEKEND | H163 | 39358605 | 27.78 |
| 11/26/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2923745511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 19, 2018 | H163 | 39358569 | 22.30 |
| 11/26/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2923745511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 11, 2018 | H163 | 39358571 | 17.30 |
| 11/26/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2923745511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39358572 | 18.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/26/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2923745511261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 14, 2018 | H163 | 39358570 | 15.80 |
| 11/26/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2909859311261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, NOV 11, 2018 -<br>FROM/TO: HOME/OFFICE | H163 | 39358526 | 72.90 |
| 11/26/18 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2909859311261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, NOV 11, 2018 -<br>FROM/TO: OFFICE/HOME | H163 | 39358525 | 138.82 |
| 11/26/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2916163111261624; DATE: 11/26/2018 - LEGAL O/T TAXI, NOV 15, 2018 | H163 | 39358725 | 59.56 |
| 11/27/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2929510211271620; DATE: 11/27/2018 - TAXI/CAR SERVICE, NOV 19, 2018 -<br>FROM/TO: WGM/HOME | H163 | 39360723 | 16.55 |
| 11/27/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2929510211271620; DATE: 11/27/2018 - TAXI/CAR SERVICE, NOV 20, 2018 -<br>FROM/TO: WGM/HOME | H163 | 39360722 | 16.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | Shulzhenko, Oleksandr | H163 | 39370255 | 105.31 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899748159 SASHA SHULZHENKO 1426 RIDE DATE: 2018-10-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 00:14 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39370344 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899752060 JESSICA LIOU 5482 RIDE DATE: 2018-10-26 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY 11372 RIDE TIME: 21:21 | | | |
| 11/28/18 | Woodford, Andrew | H163 | 39370266 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899744120 ANDREW WOODFORD F056 RIDE DATE: 2018-10-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:56 | | | |
| 11/28/18 | Swette, Alexandria | H163 | 39370311 | 47.67 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899739970 ALEXANDRIA SWETTE C423 RIDE DATE: 2018-10-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY 11222 RIDE TIME: 01:01 | | | |
| 11/28/18 | Goldring, Stuart J. | H163 | 39367046 | 57.69 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102202678 STUART J GOLDRING 0196 RIDE DATE: 2018-10-22 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 23:06 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/28/18 | Singh, Sunny | H163 | 39366964 | 129.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102408701 SUNNY SINGH 1542 RIDE DATE: 2018-10-24 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:07 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39366917 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102305573 GAVIN WESTERMAN 1404 RIDE DATE: 2018-10-23 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:08 | | | |
| 11/28/18 | Cohen, Francesca | H163 | 39367074 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478101830591 FRANCESCA COHEN B056 RIDE DATE: 2018-10-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:48 | | | |
| 11/28/18 | Singh, Sunny | H163 | 39369947 | 80.05 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2931351211281538; DATE: 11/28/2018 -LEGAL O/T TAXI, NOV 20, 2018 - TAXI FROM WG&M TO HOME | | | |
| 11/28/18 | Cohen, Francesca | H163 | 39367013 | 47.67 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102511641 FRANCESCA COHEN B056 RIDE DATE: 2018-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 20:58 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | Cohen, Francesca | H163 | 39367008 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102202232 FRANCESCA COHEN B056 RIDE DATE: 2018-10-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:47 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39367086 | 111.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102408822 GAVIN WESTERMAN 1404 RIDE DATE: 2018-10-24 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:47 | | | |
| 11/28/18 | Singh, Sunny | H163 | 39366807 | 131.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102305537 SUNNY SINGH 1542 RIDE DATE: 2018-10-23 FROM: 767 5 AVE, MANHATTAN, NY TO: HARRISON, NY RIDE TIME: 21:58 | | | |
| 11/28/18 | Shulzhenko, Oleksandr | H163 | 39368893 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110603294 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 23:03 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39368595 | 55.46 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #166980310074915 JESSICA LIOU 5482 RIDE DATE: 2018-11-07 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:01 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Woodford, Andrew | H163 | 39368843 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110603175 ANDREW WOODFORD F056 RIDE DATE: 2018-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:20 | | | |
| 11/28/18 | Munz, Naomi | H163 | 39368556 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110229412 NAOMI MUNZ 4373 RIDE DATE: 2018-11-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 16:48 | | | |
| 11/28/18 | Shulzhenko, Oleksandr | H163 | 39368897 | 105.58 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #166980310097517 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-05 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 23:59 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39368837 | 70.83 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110230344 ARIEL SIMON A223 RIDE DATE: 2018-11-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:44 | | | |
| 11/28/18 | Singh, Sunny | H163 | 39368562 | 123.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110127487 SUNNY SINGH 1542 RIDE DATE: 2018-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 22:06 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Shulzhenko, Oleksandr | H163 | 39368622 | 118.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110705979 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-07 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 20:58 | | | |
| 11/28/18 | Cohen, Francesca | H163 | 39368796 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110230337 FRANCESCA COHEN B056 RIDE DATE: 2018-11-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:36 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39368863 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110127743 ARIEL SIMON A223 RIDE DATE: 2018-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:41 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39368687 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038103122216 GAVIN WESTERMAN 1404 RIDE DATE: 2018-10-31 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 00:03 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39367612 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102614428 ARIEL SIMON A223 RIDE DATE: 2018-10-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:45 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Arthur, Candace | H163 | 39367732 | 128.97 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102918785 CANDACE ARTHUR 5316 RIDE DATE: 2018-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: HICKSVILLE, NY RIDE TIME: 20:13 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39367769 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #166866910107902 JESSICA LIOU 5482 RIDE DATE: 2018-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:04 | | | |
| 11/28/18 | Singh, Sunny | H163 | 39367503 | 129.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698103022124 SUNNY SINGH 1542 RIDE DATE: 2018-10-30 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 23:17 | | | |
| 11/28/18 | Guthrie, Hayden | H163 | 39367724 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698102919212 HAYDEN GUTHRIE D217 RIDE DATE: 2018-10-29 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:19 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39367510 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698103124785 ARIEL SIMON A223 RIDE DATE: 2018-10-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:49 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |

11/28/18    Munz, Naomi    H163    39367499    34.30
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07
INVOICE #16686698102613631 NAOMI MUNZ 4373 RIDE DATE: 2018-10-26 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:25

11/28/18    Cohen, Francesca    H163    39367658    30.96
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07
INVOICE #16686698103124793 FRANCESCA COHEN B056 RIDE DATE: 2018-10-31 FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:53

11/28/18    Guthrie, Hayden    H163    39367668    36.53
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07
INVOICE #16686698110127173 HAYDEN GUTHRIE D217 RIDE DATE: 2018-11-01 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:59

11/28/18    Shulzhenko, Oleksandr    H163    39367614    105.58
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07
INVOICE #16686698103124548 SASHA SHULZHENKO 1426 RIDE DATE: 2018-10-31 FROM: 767 5
AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 21:07

11/28/18    Goldinstein, Arkady    H163    39367501    134.54
TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07
INVOICE #16686698102408717 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-10-24 FROM: 767 5
AVE, MANHATTAN, NY TO: TARRYTOWN, NY RIDE TIME: 22:15

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Guthrie, Hayden | H163 | 39367663 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698103124601 HAYDEN GUTHRIE D217 RIDE DATE: 2018-10-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:22 | | | |
| 11/28/18 | Woodford, Andrew | H163 | 39367712 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16686698103021801 ANDREW WOODFORD F056 RIDE DATE: 2018-10-30 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:41 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39368592 | 111.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110603011 GAVIN WESTERMAN 1404 RIDE DATE: 2018-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 21:33 | | | |
| 11/28/18 | Munz, Naomi | H163 | 39368643 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110534787 NAOMI MUNZ 4373 RIDE DATE: 2018-11-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:57 | | | |
| 11/28/18 | Odoner, Ellen J. | H163 | 39368613 | 34.52 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698038110809930 ELLEN J ODONER 0087 RIDE DATE: 2018-11-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:10 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Podzius, Bryan R. | H163 | 39368757 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #1669803110806741 BRYAN R PODZIUS D872 RIDE DATE: 2018-11-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:28 | | | |
| 11/28/18 | Schrock, Ray C. | H163 | 39368747 | 129.52 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #1669803110705883 RAY C SCHROCK B572 RIDE DATE: 2018-11-07 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 20:30 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39368718 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #1669803110602804 JESSICA LIOU 5482 RIDE DATE: 2018-11-06 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:52 | | | |
| 11/28/18 | Bui, Phong T. | H163 | 39369985 | 14.00 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2931905111281538; DATE: 11/28/2018 - LEGAL O/T TAXI, NOV 27, 2018 | | | |
| 11/28/18 | Bui, Phong T. | H163 | 39369984 | 14.65 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2931905111281538; DATE: 11/28/2018 - LEGAL O/T TAXI, NOV 16, 2018 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39368033 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #1667890101830923 GAVIN WESTERMAN 1404 RIDE DATE: 2018-10-18 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 22:07 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Cohen, Francesca | H163 | 39368003 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101624603 FRANCESCA COHEN B056 RIDE DATE: 2018-10-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:29 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39367942 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101624726 ARIEL SIMON A223 RIDE DATE: 2018-10-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:02 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39367984 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101727954 JESSICA LIOU 5482 RIDE DATE: 2018-10-17 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:23 | | | |
| 11/28/18 | Goldinstein, Arkady | H163 | 39367907 | 158.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101728171 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-10-17 FROM: 767 5 AVE, MANHATTAN, NY TO: TARRYTOWN, NY RIDE TIME: 22:18 | | | |
| 11/28/18 | Westerman, Gavin | H163 | 39367970 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101624638 GAVIN WESTERMAN 1404 RIDE DATE: 2018-10-16 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:38 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Munz, Naomi | H163 | 39368103 | 34.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101728247 NAOMI MUNZ 4373 RIDE DATE: 2018-10-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:45 | | | |
| 11/28/18 | Cohen, Francesca | H163 | 39367983 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #166789010103334 FRANCESCA COHEN B056 RIDE DATE: 2018-10-17 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:28 | | | |
| 11/28/18 | Liou, Jessica | H163 | 39367921 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101214565 JESSICA LIOU 5482 RIDE DATE: 2018-10-12 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 00:03 | | | |
| 11/28/18 | Goldinstein, Arkady | H163 | 39368136 | 139.25 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101519139 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MONTVALE, NJ RIDE TIME: 07:22 | | | |
| 11/28/18 | Taylor, Zachary R. | H163 | 39368120 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101624648 ZACHARY R TAYLOR B964 RIDE DATE: 2018-10-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:48 | | | |
| 11/28/18 | Shulzhenko, Oleksandr | H163 | 39370013 | 27.89 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2933011611281538; DATE: 11/28/2018 - LEGAL O/T TAXI, NOV 27, 2018 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Simon, Ariel | H163 | 39368538 | 50.34 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668931; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16689318103122385 ARIEL SIMON A223 RIDE DATE: 2018-10-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 04:00 | | | |
| 11/28/18 | Simon, Ariel | H163 | 39368532 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668931; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #16689318102612465 ARIEL SIMON A223 RIDE DATE: 2018-10-26 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:29 | | | |
| 11/29/18 | Westerman, Gavin | H163 | 39372501 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111934452 GAVIN WESTERMAN 1404 RIDE DATE: 2018-11-19 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 20:43 | | | |
| 11/29/18 | O'Muiri, Conor | H163 | 39372746 | 38.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111523931 CONOR O'MUIRI E957 RIDE DATE: 2018-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:54 | | | |
| 11/29/18 | Westerman, Gavin | H163 | 39372486 | 108.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798110809987 GAVIN WESTERMAN 1404 RIDE DATE: 2018-11-08 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 23:30 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/29/18 | Shulzhenko, Oleksandr | H163 | 39372680 | 98.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910097547 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 23:55 | | | |
| 11/29/18 | Liou, Jessica | H163 | 39372572 | 51.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811319945 JESSICA LIOU 5482 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:45 | | | |
| 11/29/18 | Podzius, Bryan R. | H163 | 39372600 | 29.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811091241 BRYAN R PODZIUS D872 RIDE DATE: 2018-11-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 19:42 | | | |
| 11/29/18 | Podzius, Bryan R. | H163 | 39371387 | 18.39 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2920930511291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 10, 2018 - CAB TO OFFICE. | | | |
| 11/29/18 | Palkovic, Beth | H163 | 39371275 | 18.51 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2935503011291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 26, 2018 - HOME FROM OFFICE | | | |
| 11/29/18 | Marcus, Jacqueline | H163 | 39371384 | 10.70 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX2934690011291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 26, 2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/29/18 | Liou, Jessica | H163 | 39372737 | 51.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811423172 JESSICA LIOU 5482 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:58 | | | |
| 11/29/18 | O'Muiri, Conor | H163 | 39372760 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279810809994 CONOR O'MUIRI E957 RIDE DATE: 2018-11-08 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:36 | | | |
| 11/29/18 | Goldinstein, Arkady | H163 | 39372702 | 133.98 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811217045 ARKADY GOLDINSTEIN D090 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: TARRYTOWN, NY RIDE TIME: 21:29 | | | |
| 11/29/18 | Odoner, Ellen J. | H163 | 39372619 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811114461 ELLEN J ODONER 0087 RIDE DATE: 2018-11-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 17:38 | | | |
| 11/29/18 | Woodford, Andrew | H163 | 39372516 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910036140 ANDREW WOODFORD F056 RIDE DATE: 2018-11-05 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:23 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/29/18 | Knowlton, Whitney N. | H163 | 39372672 | 36.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811910128 WHITNEY N KNOWLTON C845 RIDE DATE: 2018-11-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:00 | | | |
| 11/29/18 | Singh, Sunny | H163 | 39372479 | 143.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811013800 SUNNY SINGH 1542 RIDE DATE: 2018-11-11 FROM: RYE, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 09:15 | | | |
| 11/29/18 | Woodford, Andrew | H163 | 39372718 | 30.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811423558 ANDREW WOODFORD F056 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:16 | | | |
| 11/29/18 | Arthur, Candace | H163 | 39372550 | 133.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111423832 CANDACE ARTHUR 5316 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: GLEN HEAD, NY RIDE TIME: 23:51 | | | |
| 11/29/18 | Chivers, Corey | H163 | 39372400 | 225.45 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111423493 COREY CHIVERS 0365 RIDE DATE: 2018-11-15 FROM: 46 HILLCREST AVENUE, SUMMIT, NJ TO: WHITE PLAINS, NY RIDE TIME: 05:51 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/29/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2933418811291520; DATE: 11/29/2018 - TAXI/CAR SERVICE, NOV 27, 2018 - FROM/TO: WGM/HOME | H163 | 39371394 | 17.16 |
| 11/29/18 | Nagar, Roshelle A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2933418811291520; DATE: 11/29/2018 - TAXI/CAR SERVICE, NOV 26, 2018 - FROM/TO: WGM/HOME | H163 | 39371393 | 15.96 |
| 11/29/18 | Shulzhenko, Oleksandr<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798110912805 SASHA SHULZHENKO 1426 RIDE DATE: 2018-11-09 FROM: 767 5 AVE, MANHATTAN, NY TO: PELHAM, NY RIDE TIME: 22:16 | H163 | 39372620 | 98.90 |
| 11/29/18 | O'Muiri, Conor<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798110912876 CONOR O'MUIRI E957 RIDE DATE: 2018-11-09 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:01 | H163 | 39372522 | 38.76 |
| 11/29/18 | Palkovic, Beth<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2936202411291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 27, 2018 - HOME FROM OFFICE | H163 | 39371360 | 21.08 |
| 11/29/18 | Shulzhenko, Oleksandr<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2934695311291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39371390 | 23.78 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/29/18 | Bui, Phong T.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2935356011291520; DATE: 11/29/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39371264 | 13.35 |
| 11/30/18 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000353253 ANGELINE J HWANG E095 RIDE DATE: 2018-11-06 FROM: E 59TH ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:29 | H163 | 39383381 | 25.13 |
| 11/30/18 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000353385 ANGELINE J HWANG E095 RIDE DATE: 2018-11-26 FROM: E 60TH ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:17 | H163 | 39383435 | 26.31 |
| 11/30/18 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000353405 ANGELINE J HWANG E095 RIDE DATE: 2018-11-30 FROM: E 59TH ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:13 | H163 | 39383413 | 24.74 |
| 11/30/18 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000353292 SUNNY SINGH 1542 RIDE DATE: 2018-11-11 FROM: MADISON AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 18:53 | H163 | 39383421 | 155.70 |
| 11/30/18 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000353274 ANGELINE J HWANG E095 RIDE DATE: 2018-11-09 FROM: 9 E 59TH ST, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:18 | H163 | 39383321 | 27.45 |
| 11/30/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938275411301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39378471 | 23.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/30/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938275411301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 28, 2018 | H163 | 39378470 | 22.74 |
| 11/30/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2942685012031305; DATE: 12/3/2018 - LEGAL O/T TAXI, NOV 08, 2018 | H163 | 39381747 | 28.81 |
| 11/30/18 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2942685012031305; DATE: 12/3/2018 - LEGAL O/T TAXI, NOV 13, 2018 | H163 | 39381748 | 31.96 |
| 11/30/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938113911301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39378292 | 15.80 |
| 11/30/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938113911301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 28, 2018 | H163 | 39378295 | 17.30 |
| 11/30/18 | Apfel, Joshua H.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938113911301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 26, 2018 | H163 | 39378293 | 17.30 |
| 11/30/18 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2938108211301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 27, 2018 | H163 | 39378479 | 23.92 |
| 11/30/18 | Nersesyan, Yelena<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX2937757711301354; DATE: 11/30/2018 - LEGAL O/T TAXI | H163 | 39378289 | 39.53 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/30/18 | Skrzynski, Matthew | H163 | 39378482 | 37.56 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2939242211301354; DATE: 11/30/2018 - TAXI/CAR SERVICE, OCT 15, 2018 - FROM/TO: HOME/OFFICE |  |  |  |
| 11/30/18 | Bui, Phong T. | H163 | 39378264 | 15.95 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2938469811301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 29, 2018 |  |  |  |
| 11/30/18 | Peshko, Olga F. | H163 | 39378417 | 27.79 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2939418511301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 28, 2018 |  |  |  |
| 11/30/18 | Peshko, Olga F. | H163 | 39378416 | 28.48 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2939418511301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 19, 2018 |  |  |  |
| 11/30/18 | Peshko, Olga F. | H163 | 39378415 | 31.61 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2939418511301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 27, 2018 |  |  |  |
| 11/30/18 | Peshko, Olga F. | H163 | 39378418 | 27.81 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX2939418511301354; DATE: 11/30/2018 - LEGAL O/T TAXI, NOV 26, 2018 |  |  |  |

**SUBTOTAL DISB TYPE H163:**                                                      **$10,724.11**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/12/18 | Zaslav, Benjamin | H164 | 39372840 | 119.79 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033755963 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: OCEANSIDE, NY RIDE TIME: 00:00 | | | |
| 11/13/18 | Kleissler, Matthew | H164 | 39372885 | 38.76 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033757052 MATTHEW KLEISSLER E868 RIDE DATE: 2018-11-13 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:20 | | | |
| 11/28/18 | Devine, James | H164 | 39366972 | 74.40 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102511949 JAMES DEVINE 9452 RIDE DATE: 2018-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 22:06 | | | |
| 11/28/18 | Lee, Kathleen | H164 | 39366900 | 134.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478101931217 KATHLEEN LEE 6746 RIDE DATE: 2018-10-19 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ RIDE TIME: 00:21 | | | |
| 11/28/18 | Zaslav, Benjamin | H164 | 39367078 | 113.38 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #166844710104409 BENJAMIN ZASLAV D909 RIDE DATE: 2018-10-18 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY RIDE TIME: 23:51 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | Jean, Serviola | H164 | 39366969 | 115.47 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #166844710082448 SERVIOLA JEAN D889 RIDE DATE: 2018-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: WEST ORANGE, NJ RIDE TIME: 21:52 | | | |
| 11/28/18 | Zaslav, Benjamin | H164 | 39368922 | 113.38 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669803; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #1669038110127612 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-01 FROM: 767 5 AVE, MANHATTAN, NY TO: OCEANSIDE, NY RIDE TIME: 22:53 | | | |
| 11/28/18 | Grant, Keri | H164 | 39368196 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1669802; DATE: 11/14/2018 - TAXI CHARGES FOR 2018-11-14 INVOICE #16698028111113864 KERI GRANT D720 RIDE DATE: 2018-11-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 02:10 | | | |
| 11/28/18 | Sylvester, Nicole A. | H164 | 39368010 | 66.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101418359 NICOLE A SYLVESTER 9072 RIDE DATE: 2018-10-15 FROM: BROOKLYN, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 04:45 | | | |
| 11/28/18 | Marquez, Francheska | H164 | 39368057 | 113.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #166789010105960 FRANCHESKA MARQUEZ 7199 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: CRANFORD, NJ RIDE TIME: 23:01 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Simataa, Mwangala | H164 | 39368143 | 66.60 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #166789010103327 MWANGALA SIMATAA E874 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 23:11 | | | |
| 11/28/18 | Babb, Andrew A. | H164 | 39367953 | 66.15 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101519042 ANDREW A BABB 9127 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: BRONX, NY RIDE TIME: 04:20 | | | |
| 11/29/18 | Kleissler, Matthew | H164 | 39372663 | 38.76 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111523958 MATTHEW KLEISSLER E868 RIDE DATE: 2018-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:33 | | | |
| 11/29/18 | Grant, Keri | H164 | 39372650 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910079610 KERI GRANT D720 RIDE DATE: 2018-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:32 | | | |
| 11/29/18 | Peene, Travis J. | H164 | 39372531 | 116.80 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111217260 TRAVIS J PEENE E424 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 23:18 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/29/18 | Reyes, Yahayra | H164 | 39372656 | 29.85 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811423600 YAHAYRA REYES D455 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:22 | | | |
| 11/29/18 | Zaslav, Benjamin | H164 | 39372555 | 113.13 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910108376 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-14 FROM: OCEANSIDE, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 04:25 | | | |
| 11/29/18 | Gilmartin, Justin | H164 | 39372671 | 69.94 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910103246 JUSTIN GILMARTIN B245 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 21:59 | | | |
| 11/29/18 | Kelley, Joi Christiane | H164 | 39372402 | 97.84 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111320160 JOI KELLEY 8203 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: BAYONNE, NJ RIDE TIME: 21:38 | | | |
| 11/29/18 | Lee, Kathleen | H164 | 39372614 | 135.15 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #167027910036145 KATHLEEN LEE 6746 RIDE DATE: 2018-11-12 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ RIDE TIME: 23:17 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/29/18 | Peene, Travis J. | H164 | 39372724 | 116.80 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811320310 TRAVIS J PEENE E424 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ RIDE TIME: 22:45 | | | |
| 11/29/18 | Grant, Keri | H164 | 39372459 | 40.99 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #1670279811320391 KERI GRANT D720 RIDE DATE: 2018-11-13 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:08 | | | |

**SUBTOTAL DISB TYPE H164:** $1,863.72

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/15/18 | Miller, Jeri Leigh | H165 | 39372890 | 220.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 847033; DATE: 11/16/2018 - TAXI CHARGES FOR 2018-11-16 INVOICE #847033XT0000711550 JERI LEIGH MILLER B149 RIDE DATE: 2018-11-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:40 | | | |
| 11/21/18 | Fail, Garrett | H165 | 39354558 | 93.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2920710711211442; DATE: 11/21/2018 - PARKING, NOV 07, 2018 | | | |
| 11/26/18 | Liou, Jessica | H165 | 39358603 | 74.09 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2920835311261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, NOV 16, 2018 - FROM/TO: COURT/HOME | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/26/18 | Diktaban, Catherine Allyn | H165 | 39358770 | 52.49 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, OCT 15, 2018 - FROM/TO: COURTHOUSE / OFFICE | | | |
| 11/28/18 | Zaslav, Benjamin | H165 | 39370352 | 120.90 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 846899; DATE: 11/9/2018 - TAXI CHARGES FOR 2018-11-09 INVOICE #846899710992 BENJAMIN ZASLAV D909 RIDE DATE: 2018-10-31 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 11:12 | | | |
| 11/28/18 | Schrock, Ray C. | H165 | 39367067 | 121.18 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31 INVOICE #16684478102509503 RAY C SCHROCK B572 RIDE DATE: 2018-10-25 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 11:34 | | | |
| 11/28/18 | Singh, Sunny | H165 | 39370216 | 19.96 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2934333611281538; DATE: 11/28/2018 - TAXI/CAR SERVICE, NOV 28, 2018 - FROM/TO: HOME/WHITE PLAINS COURT | | | |
| 11/28/18 | Singh, Sunny | H165 | 39370215 | 27.04 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2934333611281538; DATE: 11/28/2018 - TAXI/CAR SERVICE, NOV 28, 2018 - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 11/28/18 | Danilow, Greg A. | H165 | 39367739 | 27.62 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #166866910098750 GREG A DANILOW 0135 RIDE DATE: 2018-10-31 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 10:50 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Singh, Sunny | H165 | 39369948 | 26.14 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2931376311281538; DATE: 11/28/2018 - TAXI/CAR SERVICE, NOV 15, 2018 - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 11/28/18 | Skrzynski, Matthew | H165 | 39367827 | 125.85 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678901006684021 MATTHEW SKRZYNSKI B958 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 11:20 | | | |
| 11/28/18 | Schrock, Ray C. | H165 | 39368991 | 233.73 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670278; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702788111525089 RAY C SCHROCK B572 RIDE DATE: 2018-11-15 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 13:23 | | | |
| 11/28/18 | Schrock, Ray C. | H165 | 39368984 | 117.31 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670278; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702788111525081 RAY C SCHROCK B572 RIDE DATE: 2018-11-15 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY RIDE TIME: 13:21 | | | |
| 11/28/18 | Schrock, Ray C. | H165 | 39368975 | 233.73 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670278; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702788111525088 RAY C SCHROCK B572 RIDE DATE: 2018-11-15 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 13:26 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/28/18 | Danilow, Greg A. | H165 | 39368018 | 120.64 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101520562 GREG A DANILOW 0135 RIDE DATE: 2018-10-15 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 15:50 | | | |
| 11/28/18 | Skrzynski, Matthew | H165 | 39367929 | 130.09 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101519686 MATTHEW SKRZYNSKI B958 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 11:20 | | | |
| 11/28/18 | Marcus, Jacqueline | H165 | 39367823 | 114.49 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #16678908101519481 JACQUELINE MARCUS 0461 RIDE DATE: 2018-10-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 11:07 | | | |
| 11/28/18 | Singh, Sunny | H165 | 39370178 | 7.60 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX2931393811281538; DATE: 11/28/2018 - TAXI/CAR SERVICE, NOV 15, 2018 - FROM/TO: HOME/WHITE PLAINS COURT | | | |
| 11/28/18 | Skrzynski, Matthew | H165 | 39370085 | 51.16 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX2932965111281538; DATE: 11/28/2018 - TAXI/CAR SERVICE, OCT 15, 2018 - FROM/TO: OFFICE/COURT | | | |
| 11/29/18 | Stauble, Christopher A. | H165 | 39372655 | 120.64 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111525208 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-15 FROM: WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY RIDE TIME: 13:48 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/29/18 | Stauble, Christopher A. | H165 | 39372590 | 128.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111524088 BENJAMIN ZASLAV D909 RIDE DATE: 2018-11-15 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:00 | | | |
| 11/29/18 | Stauble, Christopher A. | H165 | 39372542 | 121.18 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1670279; DATE: 11/21/2018 - TAXI CHARGES FOR 2018-11-21 INVOICE #16702798111422115 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2018-11-14 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 15:39 | | | |
| 11/30/18 | Schrock, Ray C. | H165 | 39381608 | 29.78 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2941211012031305; DATE: 12/3/2018 - TAXI/CAR SERVICE, NOV 19, 2018 - RIDE HOME FROM COURT HEARING - FROM/TO: WHITE PLAINS/HOME | | | |
| 11/30/18 | Kronman, Ariel | H165 | 39381604 | 68.19 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2910935412031305; DATE: 12/3/2018 - TAXI/CAR SERVICE, NOV 15, 2018 - FROM/TO: WGM/COURT | | | |
| 11/30/18 | Friedmann, Jared R. | H165 | 39381641 | 142.85 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX2938097012031305; DATE: 12/3/2018 - TAXI/CAR SERVICE, NOV 27, 2018 - FROM/TO: COURTHOUSE/OFFICE | | | |

**SUBTOTAL DISB TYPE H165:**                                                                **$2,528.26**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/05/18 | Apfel, Joshua H. AIRPORT TRANSPORTATION INVOICE#: CREX2878024711051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 22, 2018 - FROM/TO: HOME/AIRPORT | H169 | 39323829 | 34.83 |
| 11/05/18 | Schrock, Ray C. AIRPORT TRANSPORTATION INVOICE#: CREX2871719211051259; DATE: 11/5/2018 - TAXI/CAR SERVICE, OCT 18, 2018 - FROM/TO: OFFICE/EWR | H169 | 39323901 | 136.78 |
| 11/06/18 | Fail, Garrett AIRPORT TRANSPORTATION INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - TAXI/CAR SERVICE, NOV 01, 2018 - FROM/TO: AIRPORT/HOME | H169 | 39326422 | 39.36 |
| 11/06/18 | Fail, Garrett AIRPORT TRANSPORTATION INVOICE#: CREX2878905711061314; DATE: 11/6/2018 - TAXI/CAR SERVICE, OCT 28, 2018 - ATTEND SEARS METTINS (CHICAGO) - FROM/TO: HOME/AIRPORT | H169 | 39326419 | 76.63 |
| 11/07/18 | Goren, Matthew AIRPORT TRANSPORTATION INVOICE#: CREX2874001711071302; DATE: 11/7/2018 - TAXI/CAR SERVICE, OCT 28, 2018 - TAXI FROM HOME TO LGA - FROM/TO: HOME/LGA | H169 | 39327936 | 37.84 |
| 11/26/18 | Diktaban, Catherine Allyn AIRPORT TRANSPORTATION INVOICE#: CREX2908921511261624; DATE: 11/26/2018 - TAXI/CAR SERVICE, OCT 17, 2018 - FROM/TO: AIRPORT / OFFICE | H169 | 39358768 | 32.93 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/28/18 | Bond, W. Michael<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #16684478102304851 W. MICHAEL BOND 0201 RIDE DATE: 2018-10-24 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 10:17 | H169 | 39366866 | 53.23 |
| 11/28/18 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #16684478101932288 MATTHEW GOREN 1661 RIDE DATE: 2018-10-19 FROM:<br>LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 21:25 | H169 | 39366787 | 68.83 |
| 11/28/18 | Dahl, Ryan Preston<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #16684478101829952 RYAN P DAHL E388 RIDE DATE: 2018-10-18 FROM: LAGUARDIA<br>AIRPORT, FLUSHING, NY TO: RYE, NY RIDE TIME: 22:54 | H169 | 39366799 | 164.11 |
| 11/28/18 | Danilow, Greg A.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #16684478102134543 GREG A DANILOW 0135 RIDE DATE: 2018-10-22 FROM:<br>MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 06:20 | H169 | 39366854 | 59.92 |
| 11/28/18 | Danilow, Greg A.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1668447; DATE: 10/31/2018 - TAXI CHARGES FOR 2018-10-31<br>INVOICE #16684478102201806 GREG A DANILOW 0135 RIDE DATE: 2018-10-22 FROM:<br>LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 21:30 | H169 | 39367037 | 59.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/28/18 | Goren, Matthew | H169 | 39367566 | 62.14 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #1668698102613114 MATTHEW GOREN 1661 RIDE DATE: 2018-10-26 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 21:20 | | | |
| 11/28/18 | Goren, Matthew | H169 | 39367779 | 59.92 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1668669; DATE: 11/7/2018 - TAXI CHARGES FOR 2018-11-07 INVOICE #1668698103122727 MATTHEW GOREN 1661 RIDE DATE: 2018-10-31 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: MANHATTAN, NY RIDE TIME: 21:55 | | | |
| 11/28/18 | Dahl, Ryan Preston | H169 | 39368027 | 152.26 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1667890; DATE: 10/24/2018 - TAXI CHARGES FOR 2018-10-24 INVOICE #166789010104403 RYAN P DAHL E388 RIDE DATE: 2018-10-18 FROM: RYE, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY RIDE TIME: 06:40 | | | |
| 11/30/18 | Miller, Jeri Leigh | H169 | 39381781 | 61.26 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX2914495312031305; DATE: 12/3/2018 - TAXI/CAR SERVICE, OCT 19, 2018 - HEARING PREPARATION - FROM/TO: DFW TO HOME | | | |
| **SUBTOTAL DISB TYPE H169:** | | | | **$1,099.96** |
| 11/07/18 | WGM, Firm | S011 | 39338722 | 45.50 |
| | DUPLICATING | | | |
| | 91 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/31/2018 TO 10/31/2018 | | | |
| 11/07/18 | WGM, Firm | S011 | 39339012 | 4,354.50 |
| | DUPLICATING | | | |
| | 8709 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/31/2018 TO 11/06/2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/07/18 | Wash, DC<br>DUPLICATING<br>11 COLOR PRINT(S) MADE IN WASHINGTON DC BETWEEN 11/06/2018 TO 11/06/2018 | S011 | 39338675 | 5.50 |
| 11/14/18 | WGM, Firm<br>DUPLICATING<br>22789 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/07/2018 TO 11/13/2018 | S011 | 39341037 | 11,394.50 |
| 11/21/18 | WGM, Firm<br>DUPLICATING<br>4579 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/14/2018 TO 11/20/2018 | S011 | 39363563 | 2,289.50 |
| 11/28/18 | WGM, Firm<br>DUPLICATING<br>26198 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 11/21/2018 TO 11/27/2018 | S011 | 39369616 | 13,099.00 |

**SUBTOTAL DISB TYPE S011:**                                                  **$31,188.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/05/18 | WGM, Firm<br>DUPLICATING<br>844 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/31/2018 TO 10/31/2018 | S017 | 39325709 | 126.60 |
| 11/05/18 | WGM, Firm<br>DUPLICATING<br>18363 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/29/2018 TO 11/02/2018 | S017 | 39325710 | 2,754.45 |
| 11/12/18 | WGM, Firm<br>DUPLICATING<br>23311 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/05/2018 TO 11/09/2018 | S017 | 39338489 | 2,331.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/19/18 | WGM, Firm | S017 | 39362198 | 2,629.00 |
| | DUPLICATING | | | |
| | 26290 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/13/2018 TO 11/18/2018 | | | |
| 11/26/18 | WGM, Firm | S017 | 39363656 | 0.40 |
| | DUPLICATING | | | |
| | 4 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/20/2018 TO 11/20/2018 | | | |
| 11/26/18 | WGM, Firm | S017 | 39363700 | 1,125.00 |
| | DUPLICATING | | | |
| | 11250 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 11/19/2018 TO 11/25/2018 | | | |

**SUBTOTAL DISB TYPE S017:**                                                  **$8,966.55**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/15/18 | Miller, Jeri Leigh | S061 | 39361229 | 161.46 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - MILLER,JERI LEIGH 10/19/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 11/20/18 | Hwangpo, Natasha | S061 | 39364084 | 10.89 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'HWANGPO, NATASHA '10/18/2018 ACCOUNT 100248 | | | |
| 11/20/18 | Hwangpo, Natasha | S061 | 39364083 | 258.03 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - 'HWANGPO, NATASHA '10/18/2018 ACCOUNT 100248 | | | |
| 11/27/18 | Lee, Hoi Yee Julia | S061 | 39364569 | 79.00 |
| | COMPUTERIZED RESEARCH | | | |
| | HK LEXIS - 'LEE, JULIA '10/30/2018 ACCOUNT 100248 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/18 | Lee, Hoi Yee Julia COMPUTERIZED RESEARCH HK LEXIS - 'LEE, JULIA '10/31/2018 ACCOUNT 100248 | S061 | 39364571 | 237.00 |
| 11/27/18 | Lee, Hoi Yee Julia COMPUTERIZED RESEARCH HK LEXIS - 'LEE, JULIA '10/30/2018 ACCOUNT 100248 | S061 | 39364572 | 6.00 |
| 11/28/18 | Lee, Kathleen COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377239 | 1.81 |
| 11/28/18 | Zaslav, Benjamin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377107 | 73.10 |
| 11/28/18 | Hoilett, Leason COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377301 | 1.43 |
| 11/28/18 | Goldinstein, Arkady COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377218 | 3.62 |
| 11/28/18 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377101 | 3.30 |
| 11/28/18 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377095 | 5.04 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 11/28/18 | Kirsztajn, Daniela H.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377024 | 17.48 |
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377330 | 4.99 |
| 11/28/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377187 | 56.37 |
| 11/28/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377390 | 6.80 |
| 11/28/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377067 | 24.44 |
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377180 | 4.44 |
| 11/28/18 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377045 | 3.82 |
| 11/28/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377341 | 54.07 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/28/18 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377254 | 45.24 |
| 11/28/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377324 | 1.65 |
| 11/28/18 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377127 | 18.04 |
| 11/28/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377274 | 1.65 |
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377380 | 18.70 |
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377371 | 24.70 |
| 11/28/18 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377342 | 1.64 |
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377055 | 1.06 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/28/18 | Byeff, David P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377368 | 7.40 |
| 11/28/18 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377139 | 100.30 |
| 11/28/18 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377097 | 9.24 |
| 11/28/18 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377198 | 0.10 |
| 11/28/18 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377391 | 10.20 |
| 11/28/18 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377319 | 56.92 |
| 11/28/18 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377326 | 5.10 |
| 11/28/18 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39376959 | 18.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/28/18 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39376996 | 0.54 |
| 11/28/18 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 10/15/18-10/31/18 | S061 | 39377119 | 21.06 |
| 11/29/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 10/25/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39374104 | 41.14 |
| 11/29/18 | Goldinstein, Arkady<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOLDINSTEIN,ARKADY 10/21/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39374636 | 82.28 |
| 11/29/18 | Byeff, David P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BYEFF,DAVID 10/17/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39375502 | 217.98 |
| 11/29/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 10/29/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39374160 | 98.19 |
| 11/29/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/22/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39374658 | 41.14 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/29/18 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 10/25/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39373521 | 102.85 |
| 11/29/18 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39373648 | 144.00 |
| 11/29/18 | Byeff, David P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BYEFF,DAVID 10/16/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39375625 | 73.81 |
| 11/29/18 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2018 | S061 | 39379408 | 13.02 |
| 11/29/18 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/31/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39373594 | 61.71 |
| 11/29/18 | Bednarczyk, Meggin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BEDNARCZYK,MEGGIN 10/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39375245 | 146.93 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/29/18 | Lewitt, Alexander G. | S061 | 39374556 | 20.57 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LEWITT,ALEXANDER 10/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 |  |  |  |
| 11/29/18 | Descovich, Kaitlin | S061 | 39379236 | 125.35 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | INTELLIGIZE USAGE REPORT - OCTOBER 2018 |  |  |  |
| 11/29/18 | DiDonato, Philip | S061 | 39375682 | 14.69 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - DIDONATO,PHILIP 10/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 |  |  |  |
| 11/29/18 | DiDonato, Philip | S061 | 39375188 | 211.93 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - DIDONATO,PHILIP 10/27/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |
| 11/29/18 | Hwang, Angeline Joong-Hui | S061 | 39373460 | 20.57 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - HWANG,ANGELINE 10/30/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 |  |  |  |
| 11/29/18 | Podzius, Bryan R. | S061 | 39375153 | 14.69 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 10/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 11/29/18 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 10/31/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 39373823 | 41.14 |
| 11/29/18 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 10/23/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39375534 | 173.38 |
| 11/29/18 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 10/25/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39374100 | 41.14 |
| 11/29/18 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/17/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39373908 | 41.14 |
| 11/29/18 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 10/24/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39374977 | 102.85 |
| 11/29/18 | Mishra, Akansha<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2018 | S061 | 39379343 | 97.07 |
| 11/29/18 | Kaneko, Erika Grace<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - OCTOBER 2018 | S061 | 39379446 | 393.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/29/18 | DiDonato, Philip | S061 | 39373622 | 87.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 10/26/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 14 | | | |
| | | | | |
| 11/29/18 | Apfel, Joshua H. | S061 | 39374174 | 61.71 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - APFEL,JOSEPH 10/18/2018 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 16 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,825.38** |
| | | | | |
| 11/29/18 | Descovich, Kaitlin | S063 | 39376539 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | SEC SERVICE - OCTOBER 2018 FOR SEARS | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| | | | | |
| 11/20/18 | Duron, Patrick Fabian | S075 | 39362379 | 0.94 |
| | POSTAGE | | | |
| | POSTAGE IN DALLAS 11/15/18 | | | |
| | | | | |
| 11/20/18 | Goslin, Thomas D. | S075 | 39362403 | 1.41 |
| | POSTAGE | | | |
| | POSTAGE IN WASHINGTON DC 11/19/18 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S075:** | | | | **$2.35** |
| | | | | |
| 11/07/18 | WGM, Firm | S117 | 39339323 | 6.80 |
| | DUPLICATING | | | |
| | 68 PRINT(S) MADE IN NEW YORK BETWEEN 10/31/2018 TO 11/06/2018 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/07/18 | WGM, Firm<br>DUPLICATING<br>4556 PRINT(S) MADE IN NEW YORK BETWEEN 10/31/2018 TO 11/06/2018 | S117 | 39338804 | 683.40 |
| 11/14/18 | WGM, Firm<br>DUPLICATING<br>666 PRINT(S) MADE IN NEW YORK BETWEEN 11/07/2018 TO 11/13/2018 | S117 | 39341035 | 66.60 |
| 11/14/18 | Dallas, Office<br>DUPLICATING<br>5 PRINT(S) MADE IN DALLAS BETWEEN 11/08/2018 TO 11/08/2018 | S117 | 39341244 | 0.50 |
| 11/14/18 | Houston Office, H<br>DUPLICATING<br>17 PRINT(S) MADE IN HOUSTON BETWEEN 11/12/2018 TO 11/12/2018 | S117 | 39341185 | 1.70 |
| 11/14/18 | WGM, Firm<br>DUPLICATING<br>20987 PRINT(S) MADE IN NEW YORK BETWEEN 11/07/2018 TO 11/13/2018 | S117 | 39341036 | 2,098.70 |
| 11/21/18 | Houston Office, H<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON BETWEEN 11/15/2018 TO 11/15/2018 | S117 | 39362950 | 2.20 |
| 11/21/18 | WGM, Firm<br>DUPLICATING<br>25295 PRINT(S) MADE IN NEW YORK BETWEEN 11/14/2018 TO 11/20/2018 | S117 | 39363262 | 2,529.50 |
| 11/21/18 | Wash, DC<br>DUPLICATING<br>4 PRINT(S) MADE IN WASHINGTON DC BETWEEN 11/14/2018 TO 11/14/2018 | S117 | 39363575 | 0.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2018017066

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/21/18 | WGM, Firm<br>DUPLICATING<br>685 PRINT(S) MADE IN NEW YORK BETWEEN 11/14/2018 TO 11/20/2018 | S117 | 39363506 | 68.50 |
| 11/28/18 | WGM, Firm<br>DUPLICATING<br>19857 PRINT(S) MADE IN NEW YORK BETWEEN 11/21/2018 TO 11/27/2018 | S117 | 39369724 | 1,985.70 |
| 11/28/18 | WGM, Firm<br>DUPLICATING<br>180 PRINT(S) MADE IN NEW YORK BETWEEN 11/21/2018 TO 11/27/2018 | S117 | 39369474 | 18.00 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$7,462.00** |
| 11/15/18 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 10/25/2018 - COURT CALL DEBIT LEDGER FOR 10/02/2018 THROUGH 11/01/2018 | S149 | 39363788 | 37.00 |
| 11/15/18 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 10/15/2018 - COURT CALL DEBIT LEDGER FOR 10/02/2018 THROUGH 11/01/2018 | S149 | 39363787 | 79.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$116.00** |
| **TOTAL DISBURSEMENTS** | | | | **$161,395.00** |